**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:56

Date Criteria: From 2017-01-01 to 2017-03-31

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 1 of 5547        CityMac 003807

**EXHIBIT 1**

| Department: I7001 Kirkland | | | | | | |
|---|---|---|---|---|---|---|

| Employee Name: Cowie, Stuart | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 3, 2017 | 8:57a | punch screen | | | | Cowie, Stuart |
| Jan 3, 2017 | 12:23p | punch screen | | | | Cowie, Stuart |
| Jan 3, 2017 | 1:23p | punch screen | | | | Cowie, Stuart |
| Jan 3, 2017 | 6:01p | punch screen | | | | Cowie, Stuart |
| Jan 4, 2017 | 8:52a | punch screen | | | | Cowie, Stuart |
| Jan 4, 2017 | 2:10p | punch screen | | | | Cowie, Stuart |
| Jan 4, 2017 | 2:42p | punch screen | | | | Cowie, Stuart |
| Jan 4, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Jan 5, 2017 | 8:54a | punch screen | | | | Cowie, Stuart |
| Jan 5, 2017 | 1:19p | punch screen | | | | Cowie, Stuart |
| Jan 5, 2017 | 1:55p | punch screen | | | | Cowie, Stuart |
| Jan 5, 2017 | 4:01p | punch screen | | | | Cowie, Stuart |
| Jan 6, 2017 | 9:48a | punch screen | | | | Cowie, Stuart |
| Jan 6, 2017 | 2:50p | punch screen | | | | Cowie, Stuart |
| Jan 6, 2017 | 3:24p | punch screen | | | | Cowie, Stuart |
| Jan 6, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Jan 7, 2017 | 10:39a | punch screen | | | | Cowie, Stuart |
| Jan 7, 2017 | 3:30p | punch screen | | | | Cowie, Stuart |
| Jan 7, 2017 | 4:00p | punch screen | | | | Cowie, Stuart |
| Jan 7, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Jan 9, 2017 | 10:53a | punch screen | | | | Cowie, Stuart |
| Jan 9, 2017 | 3:23p | punch screen | | | | Cowie, Stuart |
| Jan 9, 2017 | 4:02p | punch screen | | | | Cowie, Stuart |
| Jan 9, 2017 | 6:02p | punch screen | | | | Cowie, Stuart |
| Jan 10, 2017 | 8:53a | punch screen | | | | Cowie, Stuart |
| Jan 10, 2017 | 12:30p | punch screen | | | | Cowie, Stuart |
| Jan 10, 2017 | 1:28p | punch screen | | | | Cowie, Stuart |
| Jan 10, 2017 | 5:06p | punch screen | | | | Cowie, Stuart |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2 of 5547    CityMac 003808

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 12, 2017 | 9:49a | punch screen | Cowie, Stuart |
| Jan 12, 2017 | 2:29p | punch screen | Cowie, Stuart |
| Jan 12, 2017 | 3:01p | punch screen | Cowie, Stuart |
| Jan 12, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Jan 13, 2017 | 8:55a | punch screen | Cowie, Stuart |
| Jan 13, 2017 | 11:22a | punch screen | Cowie, Stuart |
| Jan 13, 2017 | 12:14p | punch screen | Cowie, Stuart |
| Jan 13, 2017 | 5:05p | punch screen | Cowie, Stuart |
| Jan 14, 2017 | 10:24a | punch screen | Cowie, Stuart |
| Jan 14, 2017 | 3:21p | punch screen | Cowie, Stuart |
| Jan 14, 2017 | 3:58p | punch screen | Cowie, Stuart |
| Jan 14, 2017 | 5:32p | punch screen | Cowie, Stuart |
| Jan 16, 2017 | 8:54a | punch screen | Cowie, Stuart |
| Jan 16, 2017 | 1:46p | punch screen | Cowie, Stuart |
| Jan 16, 2017 | 2:42p | punch screen | Cowie, Stuart |
| Jan 16, 2017 | 5:10p | punch screen | Cowie, Stuart |
| Jan 17, 2017 | 9:03a | punch screen | Cowie, Stuart |
| Jan 17, 2017 | 5:02p | punch screen | Cowie, Stuart |
| Jan 19, 2017 | 8:59a | punch screen | Cowie, Stuart |
| Jan 19, 2017 | 3:06p | punch screen | Cowie, Stuart |
| Jan 19, 2017 | 3:48p | punch screen | Cowie, Stuart |
| Jan 19, 2017 | 5:59p | punch screen | Cowie, Stuart |
| Jan 20, 2017 | 8:48a | punch screen | Cowie, Stuart |
| Jan 20, 2017 | 11:48a | punch screen | Cowie, Stuart |
| Jan 20, 2017 | 12:45p | punch screen | Cowie, Stuart |
| Jan 20, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Jan 21, 2017 | 10:09a | punch screen | Cowie, Stuart |
| Jan 21, 2017 | 2:39p | punch screen | Cowie, Stuart |
| Jan 21, 2017 | 3:10p | punch screen | Cowie, Stuart |
| Jan 21, 2017 | 5:31p | punch screen | Cowie, Stuart |
| Jan 23, 2017 | 9:17a | punch screen | Cowie, Stuart |
| Jan 23, 2017 | 2:17p | punch screen | Cowie, Stuart |

(c) MPAY Inc.

CityMac 003809

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 23, 2017 | 3:09p | punch screen | Cowie, Stuart |
| Jan 23, 2017 | 5:37p | punch screen | Cowie, Stuart |
| Jan 24, 2017 | 8:59a | punch screen | Cowie, Stuart |
| Jan 24, 2017 | 1:49p | punch screen | Cowie, Stuart |
| Jan 24, 2017 | 2:40p | punch screen | Cowie, Stuart |
| Jan 24, 2017 | 5:03p | punch screen | Cowie, Stuart |
| Jan 26, 2017 | 9:10a | punch screen | Cowie, Stuart |
| Jan 26, 2017 | 3:22p | punch screen | Cowie, Stuart |
| Jan 26, 2017 | 3:53p | punch screen | Cowie, Stuart |
| Jan 26, 2017 | 5:24p | punch screen | Cowie, Stuart |
| Jan 27, 2017 | 8:57a | punch screen | Cowie, Stuart |
| Jan 27, 2017 | 1:57p | punch screen | Cowie, Stuart |
| Jan 27, 2017 | 2:49p | punch screen | Cowie, Stuart |
| Jan 27, 2017 | 5:40p | punch screen | Cowie, Stuart |
| Jan 28, 2017 | 10:42a | punch screen | Cowie, Stuart |
| Jan 28, 2017 | 1:06p | punch screen | Cowie, Stuart |
| Jan 28, 2017 | 1:35p | punch screen | Cowie, Stuart |
| Jan 28, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Jan 30, 2017 | 8:48a | punch screen | Cowie, Stuart |
| Jan 30, 2017 | 2:15p | punch screen | Cowie, Stuart |
| Jan 30, 2017 | 3:03p | punch screen | Cowie, Stuart |
| Jan 30, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Jan 31, 2017 | 9:04a | punch screen | Cowie, Stuart |
| Jan 31, 2017 | 12:52p | punch screen | Cowie, Stuart |
| Jan 31, 2017 | 1:52p | punch screen | Cowie, Stuart |
| Jan 31, 2017 | 5:30p | punch screen | Cowie, Stuart |
| Feb 2, 2017 | 8:56a | punch screen | Cowie, Stuart |
| Feb 2, 2017 | 12:34p | punch screen | Cowie, Stuart |
| Feb 2, 2017 | 1:29p | punch screen | Cowie, Stuart |
| Feb 2, 2017 | 5:33p | punch screen | Cowie, Stuart |
| Feb 3, 2017 | 9:06a | punch screen | Cowie, Stuart |
| Feb 3, 2017 | 3:53p | punch screen | Cowie, Stuart |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4 of 5547    CityMac 003810

EXHIBIT 1

| Feb 3, 2017 | 4:51p | punch screen | Cowie, Stuart |
| Feb 3, 2017 | 5:38p | punch screen | Cowie, Stuart |
| Feb 4, 2017 | 10:45a | punch screen | Cowie, Stuart |
| Feb 4, 2017 | 1:55p | punch screen | Cowie, Stuart |
| Feb 4, 2017 | 2:27p | punch screen | Cowie, Stuart |
| Feb 4, 2017 | 5:47p | punch screen | Cowie, Stuart |
| Feb 6, 2017 | 8:56a | punch screen | Cowie, Stuart |
| Feb 6, 2017 | 9:48a | punch screen | Cowie, Stuart |
| Feb 7, 2017 | 8:42a | punch screen | Cowie, Stuart |
| Feb 7, 2017 | 12:58p | punch screen | Cowie, Stuart |
| Feb 7, 2017 | 1:35p | punch screen | Cowie, Stuart |
| Feb 7, 2017 | 3:58p | punch screen | Cowie, Stuart |
| Feb 9, 2017 | 8:58a | punch screen | Cowie, Stuart |
| Feb 9, 2017 | 1:03p | punch screen | Cowie, Stuart |
| Feb 9, 2017 | 1:33p | punch screen | Cowie, Stuart |
| Feb 9, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Feb 10, 2017 | 8:51a | punch screen | Cowie, Stuart |
| Feb 10, 2017 | 12:49p | punch screen | Cowie, Stuart |
| Feb 10, 2017 | 1:24p | punch screen | Cowie, Stuart |
| Feb 10, 2017 | 6:01p | punch screen | Cowie, Stuart |
| Feb 11, 2017 | 10:34a | punch screen | Cowie, Stuart |
| Feb 11, 2017 | 1:36p | punch screen | Cowie, Stuart |
| Feb 11, 2017 | 2:07p | punch screen | Cowie, Stuart |
| Feb 11, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Feb 13, 2017 | 8:48a | punch screen | Cowie, Stuart |
| Feb 13, 2017 | 12:49p | punch screen | Cowie, Stuart |
| Feb 13, 2017 | 1:24p | punch screen | Cowie, Stuart |
| Feb 13, 2017 | 5:40p | punch screen | Cowie, Stuart |
| Feb 17, 2017 | 8:54a | punch screen | Cowie, Stuart |
| Feb 17, 2017 | 1:09p | punch screen | Cowie, Stuart |
| Feb 17, 2017 | 1:51p | punch screen | Cowie, Stuart |
| Feb 17, 2017 | 6:00p | punch screen | Cowie, Stuart |

EXHIBIT 1

| Feb 18, 2017 | 10:49a | punch screen | Cowie, Stuart |
| Feb 18, 2017 | 1:54p | punch screen | Cowie, Stuart |
| Feb 18, 2017 | 2:21p | punch screen | Cowie, Stuart |
| Feb 18, 2017 | 5:33p | punch screen | Cowie, Stuart |
| Feb 20, 2017 | 9:42a | punch screen | Cowie, Stuart |
| Feb 20, 2017 | 2:25p | punch screen | Cowie, Stuart |
| Feb 20, 2017 | 2:56p | punch screen | Cowie, Stuart |
| Feb 20, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Feb 21, 2017 | 8:56a | punch screen | Cowie, Stuart |
| Feb 21, 2017 | 1:43p | punch screen | Cowie, Stuart |
| Feb 21, 2017 | 2:15p | punch screen | Cowie, Stuart |
| Feb 21, 2017 | 5:34p | punch screen | Cowie, Stuart |
| Feb 23, 2017 | 8:59a | punch screen | Cowie, Stuart |
| Feb 23, 2017 | 1:17p | punch screen | Cowie, Stuart |
| Feb 23, 2017 | 2:20p | punch screen | Cowie, Stuart |
| Feb 23, 2017 | 6:02p | punch screen | Cowie, Stuart |
| Feb 24, 2017 | 8:48a | punch screen | Cowie, Stuart |
| Feb 24, 2017 | 12:01p | punch screen | Cowie, Stuart |
| Feb 24, 2017 | 12:43p | punch screen | Cowie, Stuart |
| Feb 24, 2017 | 5:59p | punch screen | Cowie, Stuart |
| Feb 25, 2017 | 10:51a | punch screen | Cowie, Stuart |
| Feb 25, 2017 | 1:14p | punch screen | Cowie, Stuart |
| Feb 25, 2017 | 1:51p | punch screen | Cowie, Stuart |
| Feb 25, 2017 | 6:01p | punch screen | Cowie, Stuart |
| Feb 27, 2017 | 9:14a | punch screen | Cowie, Stuart |
| Feb 27, 2017 | 1:19p | punch screen | Cowie, Stuart |
| Feb 27, 2017 | 2:10p | punch screen | Cowie, Stuart |
| Feb 27, 2017 | 5:35p | punch screen | Cowie, Stuart |
| Feb 28, 2017 | 8:58a | punch screen | Cowie, Stuart |
| Feb 28, 2017 | 12:27p | punch screen | Cowie, Stuart |
| Feb 28, 2017 | 1:11p | punch screen | Cowie, Stuart |
| Feb 28, 2017 | 3:54p | punch screen | Cowie, Stuart |

**EXHIBIT 1**

| Mar 2, 2017 | 9:28a | punch screen | Cowie, Stuart |
| Mar 2, 2017 | 2:55p | punch screen | Cowie, Stuart |
| Mar 2, 2017 | 3:38p | punch screen | Cowie, Stuart |
| Mar 2, 2017 | 7:00p | punch screen | Cowie, Stuart |
| Mar 3, 2017 | 8:52a | punch screen | Cowie, Stuart |
| Mar 3, 2017 | 12:47p | punch screen | Cowie, Stuart |
| Mar 3, 2017 | 1:45p | punch screen | Cowie, Stuart |
| Mar 3, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Mar 4, 2017 | 10:35a | punch screen | Cowie, Stuart |
| Mar 4, 2017 | 2:27p | punch screen | Cowie, Stuart |
| Mar 4, 2017 | 3:12p | punch screen | Cowie, Stuart |
| Mar 4, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Mar 6, 2017 | 8:46a | punch screen | Cowie, Stuart |
| Mar 6, 2017 | 1:42p | punch screen | Cowie, Stuart |
| Mar 6, 2017 | 2:20p | punch screen | Cowie, Stuart |
| Mar 6, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Mar 7, 2017 | 8:56a | punch screen | Cowie, Stuart |
| Mar 7, 2017 | 1:38p | punch screen | Cowie, Stuart |
| Mar 7, 2017 | 2:17p | punch screen | Cowie, Stuart |
| Mar 7, 2017 | 6:00p | punch screen | Cowie, Stuart |
| Mar 9, 2017 | 8:58a | punch screen | Cowie, Stuart |
| Mar 9, 2017 | 1:04p | punch screen | Cowie, Stuart |
| Mar 9, 2017 | 1:36p | punch screen | Cowie, Stuart |
| Mar 9, 2017 | 4:39p | punch screen | Cowie, Stuart |
| Mar 10, 2017 | 8:44a | punch screen | Cowie, Stuart |
| Mar 10, 2017 | 1:45p | punch screen | Cowie, Stuart |
| Mar 10, 2017 | 2:17p | punch screen | Cowie, Stuart |
| Mar 10, 2017 | 6:03p | punch screen | Cowie, Stuart |
| Mar 11, 2017 | 9:33a | punch screen | Cowie, Stuart |
| Mar 11, 2017 | 1:33p | punch screen | Cowie, Stuart |
| Mar 11, 2017 | 2:24p | punch screen | Cowie, Stuart |
| Mar 11, 2017 | 4:14p | punch screen | Cowie, Stuart |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 7 of 5547    CityMac 003813

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Mar 13, 2017 | 8:58a | | punch screen | | Cowie, Stuart |
| Mar 13, 2017 | 2:09p | | punch screen | | Cowie, Stuart |
| Mar 13, 2017 | 2:43p | | punch screen | | Cowie, Stuart |
| Mar 13, 2017 | 6:00p | | punch screen | | Cowie, Stuart |
| Mar 14, 2017 | 8:54a | | punch screen | | Cowie, Stuart |
| Mar 14, 2017 | 12:11p | | punch screen | | Cowie, Stuart |
| Mar 14, 2017 | 12:59p | | punch screen | | Cowie, Stuart |
| Mar 14, 2017 | 5:05p | | punch screen | | Cowie, Stuart |
| Mar 16, 2017 | 9:00a | | punch screen | | Cowie, Stuart |
| Mar 16, 2017 | 1:31p | | punch screen | | Cowie, Stuart |
| Mar 16, 2017 | 2:08p | | punch screen | | Cowie, Stuart |
| Mar 16, 2017 | 6:00p | | punch screen | | Cowie, Stuart |
| Mar 17, 2017 | 8:44a | | punch screen | | Cowie, Stuart |
| Mar 17, 2017 | 2:27p | | punch screen | | Cowie, Stuart |
| Mar 17, 2017 | 2:58p | | punch screen | | Cowie, Stuart |
| Mar 17, 2017 | 6:00p | | punch screen | | Cowie, Stuart |
| Mar 18, 2017 | 9:44a | | punch screen | | Cowie, Stuart |
| Mar 18, 2017 | 1:19p | | punch screen | | Cowie, Stuart |
| Mar 18, 2017 | 1:49p | | punch screen | | Cowie, Stuart |
| Mar 18, 2017 | 6:00p | | punch screen | | Cowie, Stuart |
| Mar 20, 2017 | 8:48a | | punch screen | | Cowie, Stuart |
| Mar 20, 2017 | 2:07p | | punch screen | | Cowie, Stuart |
| Mar 20, 2017 | 2:47p | | punch screen | | Cowie, Stuart |
| Mar 20, 2017 | 5:05p | | punch screen | | Cowie, Stuart |
| Mar 21, 2017 | 8:50a | | punch screen | | Cowie, Stuart |
| Mar 21, 2017 | 12:49p | | punch screen | | Cowie, Stuart |
| Mar 21, 2017 | 1:31p | | punch screen | | Cowie, Stuart |
| Mar 21, 2017 | 5:13p | | punch screen | | Cowie, Stuart |
| Mar 23, 2017 | 8:55a | | punch screen | | Cowie, Stuart |
| Mar 23, 2017 | 12:59p | | punch screen | | Cowie, Stuart |
| Mar 23, 2017 | 1:54p | | punch screen | | Cowie, Stuart |
| Mar 23, 2017 | 6:29p | | punch screen | | Cowie, Stuart |

**EXHIBIT 1**

| Mar 24, 2017 | 8:48a | punch screen | Cowie, Stuart |
| Mar 24, 2017 | 2:24p | punch screen | Cowie, Stuart |
| Mar 24, 2017 | 3:00p | punch screen | Cowie, Stuart |
| Mar 24, 2017 | 6:19p | punch screen | Cowie, Stuart |
| Mar 25, 2017 | 9:52a | punch screen | Cowie, Stuart |
| Mar 25, 2017 | 2:24p | punch screen | Cowie, Stuart |
| Mar 25, 2017 | 2:53p | punch screen | Cowie, Stuart |
| Mar 25, 2017 | 6:06p | punch screen | Cowie, Stuart |
| Mar 27, 2017 | 8:48a | punch screen | Cowie, Stuart |
| Mar 27, 2017 | 1:37p | punch screen | Cowie, Stuart |
| Mar 27, 2017 | 2:17p | punch screen | Cowie, Stuart |
| Mar 27, 2017 | 4:59p | punch screen | Cowie, Stuart |

Employee Name: Dickinson, James

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:44a | punch screen | | | | Dickinson, James |
| Jan 2, 2017 | 7:29p | punch screen | | | | Dickinson, James |
| Jan 3, 2017 | 9:47a | punch screen | | | | Dickinson, James |
| Jan 3, 2017 | 7:02p | punch screen | | | | Dickinson, James |
| Jan 4, 2017 | 9:55a | punch screen | | | | Dickinson, James |
| Jan 4, 2017 | 7:13p | punch screen | | | | Dickinson, James |
| Jan 5, 2017 | 9:57a | punch screen | | | | Dickinson, James |
| Jan 5, 2017 | 7:07p | punch screen | | | | Dickinson, James |
| Jan 6, 2017 | 10:03a | punch screen | | | | Dickinson, James |
| Jan 6, 2017 | 7:14p | punch screen | | | | Dickinson, James |
| Jan 9, 2017 | 9:57a | punch screen | | | | Dickinson, James |
| Jan 9, 2017 | 6:58p | punch screen | | | | Dickinson, James |
| Jan 10, 2017 | 9:49a | punch screen | | | | Dickinson, James |
| Jan 10, 2017 | 6:59p | punch screen | | | | Dickinson, James |
| Jan 11, 2017 | 9:47a | punch screen | | | | Dickinson, James |
| Jan 11, 2017 | 6:59p | punch screen | | | | Dickinson, James |
| Jan 12, 2017 | 9:51a | punch screen | | | | Dickinson, James |
| Jan 12, 2017 | 7:05p | user created | | | | Amin Kerawala |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 9 of 5547          CityMac 003815

**EXHIBIT 1**

| Jan 13, 2017 | 9:52a | punch screen | Dickinson, James |
|---|---|---|---|
| Jan 13, 2017 | 5:07p | punch screen | Dickinson, James |
| Jan 16, 2017 | 9:53a | punch screen | Dickinson, James |
| Jan 16, 2017 | 7:13p | punch screen | Dickinson, James |
| Jan 17, 2017 | 9:50a | user created IN punch | Amin Kerawala |
| Jan 17, 2017 | 7:20p | user created | Amin Kerawala |
| Jan 18, 2017 | 10:04a | punch screen | Dickinson, James |
| Jan 18, 2017 | 7:00p | punch screen | Dickinson, James |
| Jan 19, 2017 | 9:59a | punch screen | Dickinson, James |
| Jan 19, 2017 | 6:59p | punch screen | Dickinson, James |
| Jan 20, 2017 | 9:57a | punch screen | Dickinson, James |
| Jan 20, 2017 | 7:02p | punch screen | Dickinson, James |
| Jan 23, 2017 | 9:55a | punch screen | Dickinson, James |
| Jan 23, 2017 | 7:38p | punch screen | Dickinson, James |
| Jan 24, 2017 | 9:50a | punch screen | Dickinson, James |
| Jan 24, 2017 | 4:03p | punch screen | Dickinson, James |
| Jan 24, 2017 | 4:43p | punch screen | Dickinson, James |
| Jan 24, 2017 | 7:12p | punch screen | Dickinson, James |
| Jan 25, 2017 | 10:07a | punch screen | Dickinson, James |
| Jan 25, 2017 | 6:21p | punch screen | Dickinson, James |
| Jan 26, 2017 | 10:01a | punch screen | Dickinson, James |
| Jan 26, 2017 | 7:10p | user created | Amin Kerawala |
| Jan 27, 2017 | 10:04a | punch screen | Dickinson, James |
| Jan 27, 2017 | 6:23p | punch screen | Dickinson, James |
| Jan 30, 2017 | 10:00a | user created IN punch | Amin Kerawala |
| Jan 30, 2017 | 2:30p | punch screen | Dickinson, James |
| Jan 30, 2017 | 3:00p | user created IN punch | Amin Kerawala |
| Jan 30, 2017 | 6:59p | punch screen | Dickinson, James |
| Jan 31, 2017 | 9:44a | punch screen | Dickinson, James |
| Jan 31, 2017 | 12:50p | punch screen | Dickinson, James |
| Jan 31, 2017 | 1:20p | punch screen | Dickinson, James |
| Jan 31, 2017 | 7:06p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 10 of 5547     CityMac 003816

**EXHIBIT 1**

| Feb 1, 2017 | 10:00a | punch screen | Dickinson, James |
|---|---|---|---|
| Feb 1, 2017 | 2:26p | punch screen | Dickinson, James |
| Feb 1, 2017 | 3:00p | punch screen | Dickinson, James |
| Feb 1, 2017 | 6:31p | punch screen | Dickinson, James |
| Feb 2, 2017 | 9:53a | punch screen | Dickinson, James |
| Feb 2, 2017 | 3:43p | punch screen | Dickinson, James |
| Feb 2, 2017 | 4:14p | punch screen | Dickinson, James |
| Feb 2, 2017 | 7:00p | punch screen | Dickinson, James |
| Feb 3, 2017 | 9:45a | punch screen | Dickinson, James |
| Feb 3, 2017 | 5:37p | punch screen | Dickinson, James |
| Feb 7, 2017 | 9:52a | punch screen | Dickinson, James |
| Feb 7, 2017 | 1:28p | punch screen | Dickinson, James |
| Feb 7, 2017 | 2:02p | punch screen | Dickinson, James |
| Feb 7, 2017 | 7:00p | punch screen | Dickinson, James |
| Feb 8, 2017 | 9:51a | punch screen | Dickinson, James |
| Feb 8, 2017 | 7:01p | punch screen | Dickinson, James |
| Feb 9, 2017 | 9:55a | punch screen | Dickinson, James |
| Feb 9, 2017 | 1:13p | punch screen | Dickinson, James |
| Feb 9, 2017 | 1:48p | punch screen | Dickinson, James |
| Feb 9, 2017 | 7:00p | punch screen | Dickinson, James |
| Feb 10, 2017 | 8:54a | punch screen | Dickinson, James |
| Feb 10, 2017 | 5:47p | punch screen | Dickinson, James |
| Feb 13, 2017 | 9:37a | punch screen | Dickinson, James |
| Feb 13, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 14, 2017 | 9:50a | punch screen | Dickinson, James |
| Feb 14, 2017 | 4:35p | user created IN punch | Amin Kerawala |
| Feb 15, 2017 | 9:56a | punch screen | Dickinson, James |
| Feb 15, 2017 | 2:03p | punch screen | Dickinson, James |
| Feb 15, 2017 | 2:22p | punch screen | Dickinson, James |
| Feb 15, 2017 | 6:56p | punch screen | Dickinson, James |
| Feb 16, 2017 | 9:59a | punch screen | Dickinson, James |
| Feb 16, 2017 | 6:38p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 11 of 5547    CityMac 003817

EXHIBIT 1

| Feb 17, 2017 | 9:52a | punch screen | Dickinson, James |
|---|---|---|---|
| Feb 17, 2017 | 2:19p | punch screen | Dickinson, James |
| Feb 17, 2017 | 2:57p | punch screen | Dickinson, James |
| Feb 17, 2017 | 5:32p | punch screen | Dickinson, James |
| Feb 20, 2017 | 9:46a | punch screen | Dickinson, James |
| Feb 20, 2017 | 3:22p | punch screen | Dickinson, James |
| Feb 20, 2017 | 4:01p | punch screen | Dickinson, James |
| Feb 20, 2017 | 7:03p | punch screen | Dickinson, James |
| Feb 21, 2017 | 9:55a | punch screen | Dickinson, James |
| Feb 21, 2017 | 3:27p | punch screen | Dickinson, James |
| Feb 21, 2017 | 3:55p | punch screen | Dickinson, James |
| Feb 21, 2017 | 7:16p | punch screen | Dickinson, James |
| Feb 22, 2017 | 9:51a | punch screen | Dickinson, James |
| Feb 22, 2017 | 6:59p | punch screen | Dickinson, James |
| Feb 24, 2017 | 9:23a | punch screen | Dickinson, James |
| Feb 24, 2017 | 6:01p | punch screen | Dickinson, James |
| Feb 27, 2017 | 10:05a | punch screen | Dickinson, James |
| Feb 27, 2017 | 4:39p | punch screen | Dickinson, James |
| Feb 27, 2017 | 5:08p | punch screen | Dickinson, James |
| Feb 27, 2017 | 6:59p | punch screen | Dickinson, James |
| Feb 28, 2017 | 9:49a | punch screen | Dickinson, James |
| Feb 28, 2017 | 4:09p | punch screen | Dickinson, James |
| Feb 28, 2017 | 4:32p | punch screen | Dickinson, James |
| Feb 28, 2017 | 7:00p | punch screen | Dickinson, James |
| Mar 1, 2017 | 9:16a | punch screen | Dickinson, James |
| Mar 1, 2017 | 2:28p | punch screen | Dickinson, James |
| Mar 1, 2017 | 3:20p | punch screen | Dickinson, James |
| Mar 1, 2017 | 6:10p | user created | Luis Lopez |
| Mar 2, 2017 | 9:00a | punch screen | Dickinson, James |
| Mar 2, 2017 | 1:32p | punch screen | Dickinson, James |
| Mar 2, 2017 | 2:15p | punch screen | Dickinson, James |
| Mar 2, 2017 | 5:43p | punch screen | Dickinson, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 12 of 5547    CityMac 003818

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Mar 3, 2017 | 11:33a | punch screen | Dickinson, James |
| Mar 3, 2017 | 7:00p | punch screen | Dickinson, James |
| Mar 6, 2017 | 9:58a | punch screen | Dickinson, James |
| Mar 6, 2017 | 6:23p | punch screen | Dickinson, James |
| Mar 7, 2017 | 9:56a | punch screen | Dickinson, James |
| Mar 7, 2017 | 6:12p | punch screen | Dickinson, James |
| Mar 9, 2017 | 9:17a | punch screen | Dickinson, James |
| Mar 9, 2017 | 6:06p | punch screen | Dickinson, James |
| Mar 10, 2017 | 9:14a | punch screen | Dickinson, James |
| Mar 10, 2017 | 5:55p | punch screen | Dickinson, James |
| Mar 13, 2017 | 9:45a | punch screen | Dickinson, James |
| Mar 13, 2017 | 6:21p | punch screen | Dickinson, James |
| Mar 14, 2017 | 10:00a | punch screen | Dickinson, James |
| Mar 14, 2017 | 6:22p | punch screen | Dickinson, James |
| Mar 15, 2017 | 9:21a | punch screen | Dickinson, James |
| Mar 15, 2017 | 6:03p | punch screen | Dickinson, James |
| Mar 16, 2017 | 9:42a | punch screen | Dickinson, James |
| Mar 16, 2017 | 5:59p | punch screen | Dickinson, James |
| Mar 17, 2017 | 9:49a | punch screen | Dickinson, James |
| Mar 17, 2017 | 6:00p | punch screen | Dickinson, James |
| Mar 20, 2017 | 9:40a | punch screen | Dickinson, James |
| Mar 20, 2017 | 5:55p | punch screen | Dickinson, James |
| Mar 21, 2017 | 9:55a | punch screen | Dickinson, James |
| Mar 21, 2017 | 5:58p | punch screen | Dickinson, James |
| Mar 22, 2017 | 9:52a | punch screen | Dickinson, James |
| Mar 22, 2017 | 5:34p | punch screen | Dickinson, James |
| Mar 23, 2017 | 9:20a | punch screen | Dickinson, James |
| Mar 23, 2017 | 4:32p | punch screen | Dickinson, James |
| Mar 23, 2017 | 4:53p | punch screen | Dickinson, James |
| Mar 23, 2017 | 6:00p | punch screen | Dickinson, James |
| Mar 24, 2017 | 9:31a | punch screen | Dickinson, James |
| Mar 24, 2017 | 5:59p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 13 of 5547    CityMac 003819

**EXHIBIT 1**

| Mar 27, 2017 | 9:52a | punch screen | Dickinson, James |
| Mar 27, 2017 | 5:02p | punch screen | Dickinson, James |
| Mar 28, 2017 | 10:12a | punch screen | Dickinson, James |
| Mar 28, 2017 | 6:12p | punch screen | Dickinson, James |
| Mar 29, 2017 | 9:57a | punch screen | Dickinson, James |
| Mar 29, 2017 | 2:55p | punch screen | Dickinson, James |
| Mar 29, 2017 | 3:26p | punch screen | Dickinson, James |
| Mar 29, 2017 | 6:10p | user created | Luis Lopez |
| Mar 30, 2017 | 9:27a | punch screen | Dickinson, James |
| Mar 30, 2017 | 1:15p | punch screen | Dickinson, James |
| Mar 30, 2017 | 2:04p | punch screen | Dickinson, James |
| Mar 30, 2017 | 5:58p | punch screen | Dickinson, James |
| Mar 31, 2017 | 9:22a | punch screen | Dickinson, James |

**Employee Name: Elliott, McKenna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2017 | 8:52a | user created | | | | McKenna Elliott |
| Jan 2, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Jan 3, 2017 | 8:50a | user created | | | | McKenna Elliott |
| Jan 3, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Jan 4, 2017 | 9:00a | user created | | | | McKenna Elliott |
| Jan 4, 2017 | 1:00p | user created | | | | McKenna Elliott |
| Jan 4, 2017 | 1:32p | user created IN punch | | | | McKenna Elliott |
| Jan 4, 2017 | 6:01p | user created | | | | McKenna Elliott |
| Jan 5, 2017 | 9:00a | user created | | | | McKenna Elliott |
| Jan 5, 2017 | 2:00p | user created | | | | McKenna Elliott |
| Jan 5, 2017 | 4:05p | user created IN punch | | | | McKenna Elliott |
| Jan 5, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Jan 6, 2017 | 9:00a | user created | | | | McKenna Elliott |
| Jan 6, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Jan 9, 2017 | 9:00a | user created | | | | McKenna Elliott |
| Jan 9, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Jan 10, 2017 | 8:51a | user created | | | | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 14 of 5547          CityMac 003820

EXHIBIT 1

| Jan 10, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 11, 2017 | 8:55a  | user created         | McKenna Elliott |
| Jan 11, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 12, 2017 | 8:50a  | user created         | McKenna Elliott |
| Jan 12, 2017 | 11:00a | user created         | McKenna Elliott |
| Jan 12, 2017 | 12:00p | user created IN punch | McKenna Elliott |
| Jan 12, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 13, 2017 | 8:55a  | user created         | McKenna Elliott |
| Jan 13, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 16, 2017 | 8:55a  | user created         | McKenna Elliott |
| Jan 16, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 17, 2017 | 9:00a  | user created         | McKenna Elliott |
| Jan 17, 2017 | 12:00p | user created         | McKenna Elliott |
| Jan 17, 2017 | 12:25p | user created IN punch | McKenna Elliott |
| Jan 17, 2017 | 6:05p  | user created         | McKenna Elliott |
| Jan 18, 2017 | 8:58a  | user created         | McKenna Elliott |
| Jan 18, 2017 | 1:00p  | user created         | McKenna Elliott |
| Jan 18, 2017 | 1:55p  | user created IN punch | McKenna Elliott |
| Jan 18, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 19, 2017 | 9:00a  | user created         | McKenna Elliott |
| Jan 19, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 20, 2017 | 9:00a  | user created         | McKenna Elliott |
| Jan 20, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 23, 2017 | 9:00a  | user created         | McKenna Elliott |
| Jan 23, 2017 | 3:45p  | user created         | McKenna Elliott |
| Jan 23, 2017 | 4:33p  | user created IN punch | McKenna Elliott |
| Jan 23, 2017 | 6:01p  | user created         | McKenna Elliott |
| Jan 24, 2017 | 8:55a  | user created         | McKenna Elliott |
| Jan 24, 2017 | 3:00p  | user created         | McKenna Elliott |
| Jan 24, 2017 | 3:44p  | user created IN punch | McKenna Elliott |
| Jan 24, 2017 | 6:00p  | user created         | McKenna Elliott |
| Jan 25, 2017 | 8:45a  | user created         | McKenna Elliott |

EXHIBIT 1

| Jan 25, 2017 | 12:50p | user created | McKenna Elliott |
|---|---|---|---|
| Jan 25, 2017 | 1:20p | user created IN punch | McKenna Elliott |
| Jan 25, 2017 | 5:10p | user created | McKenna Elliott |
| Jan 26, 2017 | 8:59a | user created | McKenna Elliott |
| Jan 26, 2017 | 6:00p | user created | McKenna Elliott |
| Jan 27, 2017 | 8:42a | user created | McKenna Elliott |
| Jan 27, 2017 | 1:00p | user created | McKenna Elliott |
| Jan 27, 2017 | 1:30p | user created IN punch | McKenna Elliott |
| Jan 27, 2017 | 6:00p | user created | McKenna Elliott |
| Jan 28, 2017 | 9:56a | user created IN punch | McKenna Elliott |
| Jan 28, 2017 | 6:00p | user created | McKenna Elliott |
| Jan 30, 2017 | 8:56a | user created | McKenna Elliott |
| Jan 30, 2017 | 6:00p | user created | McKenna Elliott |
| Jan 31, 2017 | 9:00a | user created | McKenna Elliott |
| Jan 31, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 1, 2017 | 8:45a | user created | McKenna Elliott |
| Feb 1, 2017 | 4:35p | user created | McKenna Elliott |
| Feb 2, 2017 | 9:30a | user created | McKenna Elliott |
| Feb 2, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 8, 2017 | 9:00a | user created | McKenna Elliott |
| Feb 8, 2017 | 1:56p | user created | McKenna Elliott |
| Feb 8, 2017 | 2:42p | user created | McKenna Elliott |
| Feb 8, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 9, 2017 | 9:00a | user created | McKenna Elliott |
| Feb 9, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 10, 2017 | 8:59a | user created | McKenna Elliott |
| Feb 10, 2017 | 1:41p | user created | McKenna Elliott |
| Feb 10, 2017 | 2:30p | user created IN punch | McKenna Elliott |
| Feb 10, 2017 | 6:01p | user created | McKenna Elliott |
| Feb 11, 2017 | 9:55a | user created IN punch | McKenna Elliott |
| Feb 11, 2017 | 2:30p | user created | McKenna Elliott |
| Feb 11, 2017 | 3:00p | user created IN punch | McKenna Elliott |

**EXHIBIT 1**

| Feb 11, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 13, 2017 | 8:50a | user created | McKenna Elliott |
| Feb 13, 2017 | 10:50a | user created | McKenna Elliott |
| Feb 13, 2017 | 11:35a | user created IN punch | McKenna Elliott |
| Feb 13, 2017 | 6:01p | user created | McKenna Elliott |
| Feb 14, 2017 | 9:00a | user created | McKenna Elliott |
| Feb 14, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 15, 2017 | 8:41a | user created | McKenna Elliott |
| Feb 15, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 16, 2017 | 9:35a | user created | McKenna Elliott |
| Feb 16, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 17, 2017 | 8:55a | user created | McKenna Elliott |
| Feb 17, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 20, 2017 | 8:45a | user created | McKenna Elliott |
| Feb 20, 2017 | 5:35p | user created | McKenna Elliott |
| Feb 21, 2017 | 8:57a | user created | McKenna Elliott |
| Feb 21, 2017 | 12:45p | user created | McKenna Elliott |
| Feb 21, 2017 | 1:20p | user created IN punch | McKenna Elliott |
| Feb 21, 2017 | 6:08p | user created | McKenna Elliott |
| Feb 22, 2017 | 9:00a | user created | McKenna Elliott |
| Feb 22, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 23, 2017 | 8:59a | user created | McKenna Elliott |
| Feb 23, 2017 | 5:00p | user created | McKenna Elliott |
| Feb 24, 2017 | 8:55a | user created | McKenna Elliott |
| Feb 24, 2017 | 1:00p | user created | McKenna Elliott |
| Feb 24, 2017 | 1:51p | user created IN punch | McKenna Elliott |
| Feb 24, 2017 | 6:00p | user created | McKenna Elliott |
| Feb 27, 2017 | 9:13a | user created | McKenna Elliott |
| Feb 27, 2017 | 6:01p | user created | McKenna Elliott |
| Feb 28, 2017 | 8:58a | user created | McKenna Elliott |
| Feb 28, 2017 | 6:00p | user created | McKenna Elliott |
| Mar 1, 2017 | 9:00a | user created | McKenna Elliott |

EXHIBIT 1

| Mar 1, 2017 | 6:00p | user created | McKenna Elliott |
|---|---|---|---|
| Mar 2, 2017 | 8:55a | user created | McKenna Elliott |
| Mar 2, 2017 | 1:15p | user created | McKenna Elliott |
| Mar 2, 2017 | 1:35p | user created IN punch | McKenna Elliott |
| Mar 2, 2017 | 7:02p | user created | McKenna Elliott |
| Mar 3, 2017 | 8:58a | user created | McKenna Elliott |
| Mar 3, 2017 | 5:21p | user created | McKenna Elliott |
| Mar 6, 2017 | 9:00a | user created | McKenna Elliott |
| Mar 6, 2017 | 12:05p | user created | McKenna Elliott |
| Mar 6, 2017 | 12:35p | user created IN punch | McKenna Elliott |
| Mar 6, 2017 | 6:00p | user created | McKenna Elliott |
| Mar 7, 2017 | 8:58a | user created | McKenna Elliott |
| Mar 7, 2017 | 5:30p | user created | McKenna Elliott |
| Mar 8, 2017 | 9:00a | user created | McKenna Elliott |
| Mar 8, 2017 | 5:30p | user created | McKenna Elliott |
| Mar 9, 2017 | 8:55a | user created | McKenna Elliott |
| Mar 9, 2017 | 6:00p | user created | McKenna Elliott |
| Mar 10, 2017 | 8:59a | user created | McKenna Elliott |
| Mar 10, 2017 | 3:01p | user created | McKenna Elliott |
| Mar 11, 2017 | 9:31a | user created IN punch | McKenna Elliott |
| Mar 11, 2017 | 12:30p | user created | McKenna Elliott |
| Mar 13, 2017 | 2:29p | user created | McKenna Elliott |
| Mar 13, 2017 | 3:00p | user created | McKenna Elliott |
| Mar 14, 2017 | 8:45a | user created | McKenna Elliott |
| Mar 14, 2017 | 6:31p | user created | McKenna Elliott |
| Mar 15, 2017 | 8:45a | user created | McKenna Elliott |
| Mar 15, 2017 | 6:00p | user created | McKenna Elliott |
| Mar 16, 2017 | 9:00a | user created | Benckendorf, Brittany |
| Mar 16, 2017 | 6:00p | user created | Benckendorf, Brittany |
| Mar 18, 2017 | 12:00p | user created IN punch | McKenna Elliott |
| Mar 18, 2017 | 2:57p | user created | McKenna Elliott |
| Mar 20, 2017 | 8:54a | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 18 of 5547   CityMac 003824

**EXHIBIT 1**

| Mar 20, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Mar 21, 2017 | 8:50a | user created | | | | McKenna Elliott |
| Mar 21, 2017 | 5:16p | user created | | | | McKenna Elliott |
| Mar 22, 2017 | 9:26a | user created | | | | McKenna Elliott |
| Mar 22, 2017 | 11:16a | user created | | | | McKenna Elliott |
| Mar 22, 2017 | 1:40p | user created IN punch | | | | McKenna Elliott |
| Mar 22, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Mar 23, 2017 | 8:55a | user created | | | | McKenna Elliott |
| Mar 23, 2017 | 1:55p | user created | | | | McKenna Elliott |
| Mar 23, 2017 | 2:35p | user created IN punch | | | | McKenna Elliott |
| Mar 23, 2017 | 5:15p | user created | | | | McKenna Elliott |
| Mar 24, 2017 | 8:53a | user created | | | | McKenna Elliott |
| Mar 24, 2017 | 6:15p | user created | | | | McKenna Elliott |
| Mar 27, 2017 | 8:50a | user created | | | | McKenna Elliott |
| Mar 27, 2017 | 5:35p | user created | | | | McKenna Elliott |
| Mar 28, 2017 | 8:55a | user created | | | | McKenna Elliott |
| Mar 28, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Mar 29, 2017 | 8:57a | user created | | | | McKenna Elliott |
| Mar 29, 2017 | 1:25p | user created | | | | McKenna Elliott |
| Mar 29, 2017 | 1:55p | user created IN punch | | | | McKenna Elliott |
| Mar 29, 2017 | 6:30p | user created | | | | McKenna Elliott |
| Mar 30, 2017 | 9:00a | user created | | | | McKenna Elliott |
| Mar 30, 2017 | 6:05p | user created | | | | McKenna Elliott |
| Mar 31, 2017 | 8:43a | user created | | | | McKenna Elliott |
| Mar 31, 2017 | 4:36p | user created | | | | McKenna Elliott |

**Employee Name: Lopez, Luis**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2017 | 9:55a | user created IN punch | | | | Luis Lopez |
| Jan 2, 2017 | 4:00p | user created | | | | Luis Lopez |
| Jan 2, 2017 | 4:30p | user created IN punch | | | | Luis Lopez |
| Jan 2, 2017 | 5:30p | user created | | | | Luis Lopez |
| Jan 3, 2017 | 9:45a | user created | | | | Luis Lopez |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 19 of 5547    CityMac 003825

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Jan 3, 2017 | 3:00p | user created | Luis Lopez |
| Jan 3, 2017 | 3:30p | user created IN punch | Luis Lopez |
| Jan 3, 2017 | 6:20p | user created | Luis Lopez |
| Jan 4, 2017 | 9:50a | user created | Luis Lopez |
| Jan 4, 2017 | 6:08p | user created | Luis Lopez |
| Jan 5, 2017 | 9:45a | user created | Luis Lopez |
| Jan 5, 2017 | 2:00p | user created | Luis Lopez |
| Jan 5, 2017 | 2:30p | user created IN punch | Luis Lopez |
| Jan 5, 2017 | 6:30p | user created | Luis Lopez |
| Jan 6, 2017 | 9:45a | user created | Luis Lopez |
| Jan 6, 2017 | 3:00p | user created | Luis Lopez |
| Jan 6, 2017 | 3:30p | user created IN punch | Luis Lopez |
| Jan 6, 2017 | 6:15p | user created | Luis Lopez |
| Jan 12, 2017 | 9:45a | user created | Luis Lopez |
| Jan 12, 2017 | 1:00p | user created | Luis Lopez |
| Jan 13, 2017 | 9:45a | user created | Luis Lopez |
| Jan 13, 2017 | 6:20p | user created | Luis Lopez |
| Jan 16, 2017 | 9:50a | user created | Luis Lopez |
| Jan 16, 2017 | 4:20p | user created | Luis Lopez |
| Jan 16, 2017 | 4:51p | user created IN punch | Luis Lopez |
| Jan 16, 2017 | 6:25p | user created | Luis Lopez |
| Jan 17, 2017 | 9:45a | user created | Luis Lopez |
| Jan 17, 2017 | 5:45p | user created | Luis Lopez |
| Jan 23, 2017 | 9:00a | user created | Luis Lopez |
| Jan 23, 2017 | 3:00p | user created | Luis Lopez |
| Jan 23, 2017 | 3:30p | user created IN punch | Luis Lopez |
| Jan 23, 2017 | 6:00p | user created | Luis Lopez |
| Jan 24, 2017 | 9:00a | user created | Luis Lopez |
| Jan 24, 2017 | 6:00p | user created | Luis Lopez |
| Jan 25, 2017 | 9:00a | user created | Luis Lopez |
| Jan 25, 2017 | 6:00p | user created | Luis Lopez |
| Jan 26, 2017 | 9:00a | user created | Luis Lopez |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 20 of 5547    CityMac 003826

EXHIBIT 1

| Jan 26, 2017 | 5:30p | user created | Luis Lopez |
| Jan 27, 2017 | 10:00a | user created | Luis Lopez |
| Jan 27, 2017 | 6:00p | user created | Luis Lopez |
| Jan 30, 2017 | 10:00a | user created | Luis Lopez |
| Jan 30, 2017 | 5:00p | user created | Luis Lopez |
| Jan 31, 2017 | 10:00a | user created | Luis Lopez |
| Jan 31, 2017 | 3:30p | user created | Luis Lopez |
| Jan 31, 2017 | 4:00p | user created IN punch | Luis Lopez |
| Jan 31, 2017 | 6:25p | user created | Luis Lopez |
| Feb 1, 2017 | 9:00a | user created | Luis Lopez |
| Feb 1, 2017 | 6:15p | user created | Luis Lopez |
| Feb 2, 2017 | 10:00a | user created | Luis Lopez |
| Feb 2, 2017 | 6:00p | user created | Luis Lopez |
| Feb 3, 2017 | 9:00a | user created | Luis Lopez |
| Feb 3, 2017 | 5:00p | user created | Luis Lopez |
| Feb 7, 2017 | 9:00a | user created | Luis Lopez |
| Feb 7, 2017 | 5:00p | user created | Luis Lopez |
| Feb 8, 2017 | 9:00a | user created | Luis Lopez |
| Feb 8, 2017 | 5:00p | user created | Luis Lopez |
| Feb 9, 2017 | 9:00a | user created | Luis Lopez |
| Feb 9, 2017 | 5:00p | user created | Luis Lopez |
| Feb 10, 2017 | 9:00a | user created | Luis Lopez |
| Feb 10, 2017 | 5:00p | user created | Luis Lopez |
| Feb 13, 2017 | 9:00a | user created | Luis Lopez |
| Feb 13, 2017 | 5:00p | user created | Luis Lopez |
| Feb 14, 2017 | 9:00a | user created | Luis Lopez |
| Feb 14, 2017 | 5:00p | user created | Luis Lopez |
| Feb 15, 2017 | 9:00a | user created | Luis Lopez |
| Feb 15, 2017 | 5:00p | user created | Luis Lopez |
| Feb 16, 2017 | 9:00a | user created | Luis Lopez |
| Feb 16, 2017 | 5:00p | user created | Luis Lopez |
| Feb 17, 2017 | 9:00a | user created | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 21 of 5547    CityMac 003827

**EXHIBIT 1**

| Feb 17, 2017 | 5:00p | user created | | | | Luis Lopez |
|---|---|---|---|---|---|---|
| Feb 20, 2017 | 9:00a | user created | | | | Luis Lopez |
| Feb 20, 2017 | 5:00p | user created | | | | Luis Lopez |
| Feb 21, 2017 | 9:00a | user created | | | | Luis Lopez |
| Feb 21, 2017 | 5:00p | user created | | | | Luis Lopez |

**Employee Name: Mayers, Chase**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 10:03a | punch screen | | | | Chase Mayers |
| Jan 2, 2017 | 1:45p | punch screen | | | | Chase Mayers |
| Jan 2, 2017 | 2:15p | punch screen | | | | Chase Mayers |
| Jan 2, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Jan 3, 2017 | 10:00a | punch screen | | | | Chase Mayers |
| Jan 3, 2017 | 1:54p | punch screen | | | | Chase Mayers |
| Jan 3, 2017 | 2:24p | punch screen | | | | Chase Mayers |
| Jan 3, 2017 | 6:03p | punch screen | | | | Chase Mayers |
| Jan 4, 2017 | 11:00a | punch screen | | | | Chase Mayers |
| Jan 4, 2017 | 2:50p | punch screen | | | | Chase Mayers |
| Jan 5, 2017 | 10:12a | punch screen | | | | Chase Mayers |
| Jan 5, 2017 | 2:07p | punch screen | | | | Chase Mayers |
| Jan 5, 2017 | 2:37p | punch screen | | | | Chase Mayers |
| Jan 5, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Jan 6, 2017 | 12:00p | punch screen | | | | Chase Mayers |
| Jan 6, 2017 | 4:00p | punch screen | | | | Chase Mayers |
| Jan 7, 2017 | 10:00a | punch screen | | | | Chase Mayers |
| Jan 7, 2017 | 4:14p | punch screen | | | | Chase Mayers |
| Jan 7, 2017 | 4:44p | punch screen | | | | Chase Mayers |
| Jan 7, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Jan 9, 2017 | 10:17a | punch screen | | | | Chase Mayers |
| Jan 9, 2017 | 2:30p | punch screen | | | | Chase Mayers |
| Jan 9, 2017 | 3:00p | punch screen | | | | Chase Mayers |
| Jan 9, 2017 | 6:03p | punch screen | | | | Chase Mayers |
| Jan 11, 2017 | 9:59a | punch screen | | | | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 22 of 5547                    CityMac 003828

**EXHIBIT 1**

| Jan 11, 2017 | 3:04p | punch screen | Chase Mayers |
|---|---|---|---|
| Jan 11, 2017 | 3:34p | punch screen | Chase Mayers |
| Jan 11, 2017 | 6:00p | punch screen | Chase Mayers |
| Jan 12, 2017 | 10:00a | punch screen | Chase Mayers |
| Jan 12, 2017 | 3:03p | punch screen | Chase Mayers |
| Jan 12, 2017 | 3:33p | punch screen | Chase Mayers |
| Jan 12, 2017 | 5:00p | punch screen | Chase Mayers |
| Jan 13, 2017 | 9:58a | punch screen | Chase Mayers |
| Jan 13, 2017 | 3:00p | punch screen | Chase Mayers |
| Jan 13, 2017 | 3:30p | punch screen | Chase Mayers |
| Jan 13, 2017 | 6:00p | punch screen | Chase Mayers |
| Jan 14, 2017 | 9:57a | punch screen | Chase Mayers |
| Jan 14, 2017 | 4:32p | punch screen | Chase Mayers |
| Jan 14, 2017 | 5:02p | punch screen | Chase Mayers |
| Jan 14, 2017 | 6:13p | punch screen | Chase Mayers |
| Jan 16, 2017 | 10:59a | punch screen | Chase Mayers |
| Jan 16, 2017 | 2:41p | punch screen | Chase Mayers |
| Jan 16, 2017 | 3:12p | punch screen | Chase Mayers |
| Jan 16, 2017 | 6:00p | punch screen | Chase Mayers |
| Jan 17, 2017 | 10:07a | punch screen | Chase Mayers |
| Jan 17, 2017 | 2:48p | punch screen | Chase Mayers |
| Jan 17, 2017 | 3:19p | punch screen | Chase Mayers |
| Jan 17, 2017 | 5:01p | punch screen | Chase Mayers |
| Jan 18, 2017 | 10:00a | punch screen | Chase Mayers |
| Jan 18, 2017 | 3:02p | punch screen | Chase Mayers |
| Jan 18, 2017 | 3:32p | punch screen | Chase Mayers |
| Jan 18, 2017 | 6:01p | punch screen | Chase Mayers |
| Jan 20, 2017 | 8:49a | punch screen | Chase Mayers |
| Jan 20, 2017 | 3:01p | punch screen | Chase Mayers |
| Jan 21, 2017 | 9:57a | punch screen | Chase Mayers |
| Jan 21, 2017 | 2:03p | punch screen | Chase Mayers |
| Jan 21, 2017 | 2:33p | punch screen | Chase Mayers |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 23 of 5547    CityMac 003829

**EXHIBIT 1**

| Date | Time | | Name |
|---|---|---|---|
| Jan 21, 2017 | 6:00p | punch screen | Chase Mayers |
| Jan 25, 2017 | 9:40a | punch screen | Chase Mayers |
| Jan 25, 2017 | 1:50p | punch screen | Chase Mayers |
| Jan 25, 2017 | 2:20p | punch screen | Chase Mayers |
| Jan 25, 2017 | 6:06p | punch screen | Chase Mayers |
| Jan 27, 2017 | 9:50a | punch screen | Chase Mayers |
| Jan 27, 2017 | 4:00p | punch screen | Chase Mayers |
| Feb 2, 2017 | 8:56a | punch screen | Chase Mayers |
| Feb 2, 2017 | 1:44p | punch screen | Chase Mayers |
| Feb 2, 2017 | 2:44p | punch screen | Chase Mayers |
| Feb 2, 2017 | 6:24p | punch screen | Chase Mayers |
| Feb 3, 2017 | 9:05a | punch screen | Chase Mayers |
| Feb 3, 2017 | 2:25p | punch screen | Chase Mayers |
| Feb 3, 2017 | 3:25p | punch screen | Chase Mayers |
| Feb 3, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 4, 2017 | 9:59a | punch screen | Chase Mayers |
| Feb 4, 2017 | 12:15p | punch screen | Chase Mayers |
| Feb 4, 2017 | 12:45p | punch screen | Chase Mayers |
| Feb 4, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 7, 2017 | 8:49a | punch screen | Chase Mayers |
| Feb 7, 2017 | 2:05p | punch screen | Chase Mayers |
| Feb 7, 2017 | 3:05p | punch screen | Chase Mayers |
| Feb 7, 2017 | 6:04p | punch screen | Chase Mayers |
| Feb 8, 2017 | 10:14a | punch screen | Chase Mayers |
| Feb 8, 2017 | 2:52p | punch screen | Chase Mayers |
| Feb 8, 2017 | 3:21p | punch screen | Chase Mayers |
| Feb 8, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 9, 2017 | 9:39a | punch screen | Chase Mayers |
| Feb 9, 2017 | 1:14p | punch screen | Chase Mayers |
| Feb 9, 2017 | 1:59p | punch screen | Chase Mayers |
| Feb 9, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 14, 2017 | 9:54a | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 24 of 5547    CityMac 003830

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Feb 14, 2017 | 2:15p | punch screen | Chase Mayers |
| Feb 14, 2017 | 2:45p | punch screen | Chase Mayers |
| Feb 14, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 15, 2017 | 10:04a | punch screen | Chase Mayers |
| Feb 15, 2017 | 2:23p | punch screen | Chase Mayers |
| Feb 15, 2017 | 2:54p | punch screen | Chase Mayers |
| Feb 15, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 16, 2017 | 9:00a | punch screen | Chase Mayers |
| Feb 16, 2017 | 11:45a | punch screen | Chase Mayers |
| Feb 16, 2017 | 12:45p | punch screen | Chase Mayers |
| Feb 16, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 17, 2017 | 10:00a | punch screen | Chase Mayers |
| Feb 17, 2017 | 2:00p | punch screen | Chase Mayers |
| Feb 17, 2017 | 2:30p | punch screen | Chase Mayers |
| Feb 17, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 18, 2017 | 10:00a | punch screen | Chase Mayers |
| Feb 18, 2017 | 2:38p | punch screen | Chase Mayers |
| Feb 18, 2017 | 3:08p | punch screen | Chase Mayers |
| Feb 18, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 20, 2017 | 9:56a | punch screen | Chase Mayers |
| Feb 20, 2017 | 3:00p | punch screen | Chase Mayers |
| Feb 20, 2017 | 3:30p | punch screen | Chase Mayers |
| Feb 20, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 22, 2017 | 10:00a | punch screen | Chase Mayers |
| Feb 22, 2017 | 2:00p | punch screen | Chase Mayers |
| Feb 22, 2017 | 2:35p | punch screen | Chase Mayers |
| Feb 22, 2017 | 6:00p | punch screen | Chase Mayers |
| Feb 24, 2017 | 9:02a | punch screen | Chase Mayers |
| Feb 24, 2017 | 3:36p | punch screen | Chase Mayers |
| Feb 25, 2017 | 9:56a | punch screen | Chase Mayers |
| Feb 25, 2017 | 3:30p | punch screen | Chase Mayers |
| Feb 27, 2017 | 10:20a | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 25 of 5547   CityMac 003831

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 27, 2017 | 3:09p | punch screen | Chase Mayers |
| Feb 27, 2017 | 3:40p | punch screen | Chase Mayers |
| Feb 27, 2017 | 5:35p | punch screen | Chase Mayers |
| Feb 28, 2017 | 10:54a | punch screen | Chase Mayers |
| Feb 28, 2017 | 3:00p | punch screen | Chase Mayers |
| Feb 28, 2017 | 3:30p | punch screen | Chase Mayers |
| Feb 28, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 1, 2017 | 9:59a | punch screen | Chase Mayers |
| Mar 1, 2017 | 1:00p | punch screen | Chase Mayers |
| Mar 1, 2017 | 1:30p | punch screen | Chase Mayers |
| Mar 1, 2017 | 5:51p | punch screen | Chase Mayers |
| Mar 3, 2017 | 12:14p | punch screen | Chase Mayers |
| Mar 3, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 4, 2017 | 10:00a | punch screen | Chase Mayers |
| Mar 4, 2017 | 4:33p | punch screen | Chase Mayers |
| Mar 6, 2017 | 9:58a | punch screen | Chase Mayers |
| Mar 6, 2017 | 12:33p | punch screen | Chase Mayers |
| Mar 6, 2017 | 1:03p | punch screen | Chase Mayers |
| Mar 6, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 8, 2017 | 10:00a | punch screen | Chase Mayers |
| Mar 8, 2017 | 2:56p | punch screen | Chase Mayers |
| Mar 8, 2017 | 3:26p | punch screen | Chase Mayers |
| Mar 8, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 9, 2017 | 10:06a | punch screen | Chase Mayers |
| Mar 9, 2017 | 2:06p | punch screen | Chase Mayers |
| Mar 9, 2017 | 2:36p | punch screen | Chase Mayers |
| Mar 9, 2017 | 5:28p | punch screen | Chase Mayers |
| Mar 10, 2017 | 10:00a | punch screen | Chase Mayers |
| Mar 10, 2017 | 2:20p | punch screen | Chase Mayers |
| Mar 10, 2017 | 2:50p | punch screen | Chase Mayers |
| Mar 10, 2017 | 6:03p | punch screen | Chase Mayers |
| Mar 11, 2017 | 9:41a | punch screen | Chase Mayers |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 26 of 5547      CityMac 003832

**EXHIBIT 1**

| Mar 11, 2017 | 2:57p | punch screen | Chase Mayers |
| Mar 11, 2017 | 3:27p | punch screen | Chase Mayers |
| Mar 11, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 13, 2017 | 10:00a | punch screen | Chase Mayers |
| Mar 13, 2017 | 2:45p | punch screen | Chase Mayers |
| Mar 13, 2017 | 3:15p | punch screen | Chase Mayers |
| Mar 13, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 14, 2017 | 11:00a | punch screen | Chase Mayers |
| Mar 14, 2017 | 1:17p | punch screen | Chase Mayers |
| Mar 14, 2017 | 1:47p | punch screen | Chase Mayers |
| Mar 14, 2017 | 5:29p | punch screen | Chase Mayers |
| Mar 15, 2017 | 10:43a | punch screen | Chase Mayers |
| Mar 15, 2017 | 2:00p | punch screen | Chase Mayers |
| Mar 15, 2017 | 2:30p | punch screen | Chase Mayers |
| Mar 15, 2017 | 6:03p | punch screen | Chase Mayers |
| Mar 16, 2017 | 10:00a | punch screen | Chase Mayers |
| Mar 16, 2017 | 12:08p | punch screen | Chase Mayers |
| Mar 16, 2017 | 12:38p | punch screen | Chase Mayers |
| Mar 16, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 20, 2017 | 9:57a | punch screen | Chase Mayers |
| Mar 20, 2017 | 2:30p | punch screen | Chase Mayers |
| Mar 20, 2017 | 3:02p | punch screen | Chase Mayers |
| Mar 20, 2017 | 6:16p | punch screen | Chase Mayers |
| Mar 21, 2017 | 10:00a | punch screen | Chase Mayers |
| Mar 21, 2017 | 1:50p | punch screen | Chase Mayers |
| Mar 21, 2017 | 2:20p | punch screen | Chase Mayers |
| Mar 21, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 22, 2017 | 9:00a | punch screen | Chase Mayers |
| Mar 22, 2017 | 2:00p | punch screen | Chase Mayers |
| Mar 22, 2017 | 3:00p | punch screen | Chase Mayers |
| Mar 22, 2017 | 6:00p | punch screen | Chase Mayers |
| Mar 23, 2017 | 10:00a | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 27 of 5547   CityMac 003833

| Mar 23, 2017 | 1:32p | punch screen | | | | Chase Mayers |
| Mar 23, 2017 | 2:02p | punch screen | | | | Chase Mayers |
| Mar 23, 2017 | 5:19p | punch screen | | | | Chase Mayers |
| Mar 27, 2017 | 10:00a | punch screen | | | | Chase Mayers |
| Mar 27, 2017 | 1:31p | punch screen | | | | Chase Mayers |
| Mar 27, 2017 | 2:00p | punch screen | | | | Chase Mayers |
| Mar 27, 2017 | 6:01p | punch screen | | | | Chase Mayers |
| Mar 28, 2017 | 10:09a | punch screen | | | | Chase Mayers |
| Mar 28, 2017 | 3:13p | punch screen | | | | Chase Mayers |
| Mar 28, 2017 | 3:43p | punch screen | | | | Chase Mayers |
| Mar 28, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Mar 29, 2017 | 10:15a | punch screen | | | | Chase Mayers |
| Mar 29, 2017 | 12:30p | punch screen | | | | Chase Mayers |
| Mar 29, 2017 | 1:03p | punch screen | | | | Chase Mayers |
| Mar 29, 2017 | 5:34p | punch screen | | | | Chase Mayers |
| Mar 30, 2017 | 10:00a | punch screen | | | | Chase Mayers |
| Mar 30, 2017 | 2:02p | punch screen | | | | Chase Mayers |
| Mar 30, 2017 | 2:35p | punch screen | | | | Chase Mayers |
| Mar 30, 2017 | 6:07p | punch screen | | | | Chase Mayers |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2017 | 8:53a | punch screen | | | | Murray, Josh |
| Jan 2, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Jan 2, 2017 | 1:33p | punch screen | | | | Murray, Josh |
| Jan 2, 2017 | 5:11p | punch screen | | | | Murray, Josh |
| Jan 3, 2017 | 8:57a | punch screen | | | | Murray, Josh |
| Jan 3, 2017 | 1:06p | punch screen | | | | Murray, Josh |
| Jan 3, 2017 | 1:36p | punch screen | | | | Murray, Josh |
| Jan 3, 2017 | 4:42p | punch screen | | | | Murray, Josh |
| Jan 4, 2017 | 8:59a | punch screen | | | | Murray, Josh |
| Jan 4, 2017 | 1:21p | punch screen | | | | Murray, Josh |
| Jan 4, 2017 | 1:51p | punch screen | | | | Murray, Josh |

**EXHIBIT 1**

| Jan 4, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 5, 2017 | 9:01a | punch screen | Murray, Josh |
| Jan 5, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 5, 2017 | 1:30p | punch screen | Murray, Josh |
| Jan 5, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 6, 2017 | 9:03a | punch screen | Murray, Josh |
| Jan 6, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 6, 2017 | 1:30p | punch screen | Murray, Josh |
| Jan 6, 2017 | 5:43p | punch screen | Murray, Josh |
| Jan 9, 2017 | 9:03a | punch screen | Murray, Josh |
| Jan 9, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 9, 2017 | 1:30p | punch screen | Murray, Josh |
| Jan 9, 2017 | 5:11p | punch screen | Murray, Josh |
| Jan 10, 2017 | 9:00a | punch screen | Murray, Josh |
| Jan 10, 2017 | 1:04p | punch screen | Murray, Josh |
| Jan 10, 2017 | 1:33p | punch screen | Murray, Josh |
| Jan 10, 2017 | 5:11p | punch screen | Murray, Josh |
| Jan 11, 2017 | 8:57a | punch screen | Murray, Josh |
| Jan 11, 2017 | 1:02p | punch screen | Murray, Josh |
| Jan 11, 2017 | 1:31p | punch screen | Murray, Josh |
| Jan 11, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 12, 2017 | 8:59a | punch screen | Murray, Josh |
| Jan 12, 2017 | 1:01p | punch screen | Murray, Josh |
| Jan 12, 2017 | 1:31p | punch screen | Murray, Josh |
| Jan 12, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 13, 2017 | 8:55a | punch screen | Murray, Josh |
| Jan 13, 2017 | 1:02p | punch screen | Murray, Josh |
| Jan 13, 2017 | 1:32p | punch screen | Murray, Josh |
| Jan 13, 2017 | 4:10p | punch screen | Murray, Josh |
| Jan 17, 2017 | 8:56a | punch screen | Murray, Josh |
| Jan 17, 2017 | 1:03p | punch screen | Murray, Josh |
| Jan 17, 2017 | 1:33p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 29 of 5547    CityMac 003835

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 17, 2017 | 3:16p | punch screen | Murray, Josh |
| Jan 18, 2017 | 9:00a | punch screen | Murray, Josh |
| Jan 18, 2017 | 1:11p | punch screen | Murray, Josh |
| Jan 18, 2017 | 1:42p | punch screen | Murray, Josh |
| Jan 18, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 19, 2017 | 8:55a | punch screen | Murray, Josh |
| Jan 19, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 23, 2017 | 9:08a | punch screen | Murray, Josh |
| Jan 23, 2017 | 1:03p | punch screen | Murray, Josh |
| Jan 23, 2017 | 1:33p | punch screen | Murray, Josh |
| Jan 23, 2017 | 5:10p | user created | McKenna Elliott |
| Jan 24, 2017 | 8:59a | punch screen | Murray, Josh |
| Jan 24, 2017 | 1:02p | punch screen | Murray, Josh |
| Jan 24, 2017 | 1:32p | punch screen | Murray, Josh |
| Jan 24, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 25, 2017 | 9:23a | punch screen | Murray, Josh |
| Jan 25, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 25, 2017 | 1:30p | punch screen | Murray, Josh |
| Jan 25, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 26, 2017 | 9:00a | punch screen | Murray, Josh |
| Jan 26, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 26, 2017 | 1:30p | punch screen | Murray, Josh |
| Jan 26, 2017 | 5:41p | punch screen | Murray, Josh |
| Jan 27, 2017 | 8:57a | punch screen | Murray, Josh |
| Jan 27, 2017 | 1:00p | punch screen | Murray, Josh |
| Jan 27, 2017 | 1:30p | punch screen | Murray, Josh |
| Jan 27, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 30, 2017 | 8:55a | punch screen | Murray, Josh |
| Jan 30, 2017 | 1:18p | punch screen | Murray, Josh |
| Jan 30, 2017 | 1:48p | punch screen | Murray, Josh |
| Jan 30, 2017 | 5:10p | punch screen | Murray, Josh |
| Jan 31, 2017 | 9:00a | user created IN punch | Benckendorf, Brittany |

**EXHIBIT 1**

| Jan 31, 2017 | 1:06p | punch screen | Murray, Josh |
|---|---|---|---|
| Jan 31, 2017 | 1:36p | punch screen | Murray, Josh |
| Jan 31, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Feb 1, 2017 | 9:03a | punch screen | Murray, Josh |
| Feb 1, 2017 | 1:08p | punch screen | Murray, Josh |
| Feb 1, 2017 | 1:38p | punch screen | Murray, Josh |
| Feb 1, 2017 | 5:11p | punch screen | Murray, Josh |
| Feb 2, 2017 | 9:00a | punch screen | Murray, Josh |
| Feb 2, 2017 | 1:00p | punch screen | Murray, Josh |
| Feb 2, 2017 | 1:30p | punch screen | Murray, Josh |
| Feb 2, 2017 | 5:10p | punch screen | Murray, Josh |
| Feb 7, 2017 | 9:20a | punch screen | Murray, Josh |
| Feb 7, 2017 | 1:00p | punch screen | Murray, Josh |
| Feb 7, 2017 | 1:30p | punch screen | Murray, Josh |
| Feb 7, 2017 | 5:10p | punch screen | Murray, Josh |
| Feb 8, 2017 | 9:27a | punch screen | Murray, Josh |
| Feb 8, 2017 | 1:02p | punch screen | Murray, Josh |
| Feb 8, 2017 | 1:30p | punch screen | Murray, Josh |
| Feb 8, 2017 | 5:12p | punch screen | Murray, Josh |
| Feb 14, 2017 | 9:01a | punch screen | Murray, Josh |
| Feb 14, 2017 | 1:03p | punch screen | Murray, Josh |
| Feb 14, 2017 | 1:34p | punch screen | Murray, Josh |
| Feb 14, 2017 | 5:11p | punch screen | Murray, Josh |
| Feb 15, 2017 | 7:55a | punch screen | Murray, Josh |
| Feb 15, 2017 | 1:24p | punch screen | Murray, Josh |
| Feb 15, 2017 | 1:54p | punch screen | Murray, Josh |
| Feb 15, 2017 | 5:10p | punch screen | Murray, Josh |
| Feb 16, 2017 | 8:55a | punch screen | Murray, Josh |
| Feb 16, 2017 | 1:01p | punch screen | Murray, Josh |
| Feb 16, 2017 | 1:34p | punch screen | Murray, Josh |
| Feb 16, 2017 | 5:15p | punch screen | Murray, Josh |
| Feb 17, 2017 | 8:57a | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 31 of 5547    CityMac 003837

**EXHIBIT 1**

| Date | Time | | Name |
|---|---|---|---|
| Feb 17, 2017 | 12:42p | punch screen | Murray, Josh |
| Feb 20, 2017 | 8:51a | punch screen | Murray, Josh |
| Feb 20, 2017 | 1:00p | punch screen | Murray, Josh |
| Feb 20, 2017 | 1:31p | punch screen | Murray, Josh |
| Feb 20, 2017 | 5:11p | punch screen | Murray, Josh |
| Feb 21, 2017 | 8:59a | punch screen | Murray, Josh |
| Feb 21, 2017 | 1:01p | punch screen | Murray, Josh |
| Feb 21, 2017 | 1:31p | punch screen | Murray, Josh |
| Feb 21, 2017 | 5:10p | punch screen | Murray, Josh |
| Feb 22, 2017 | 9:03a | punch screen | Murray, Josh |
| Feb 22, 2017 | 1:00p | punch screen | Murray, Josh |
| Feb 22, 2017 | 1:30p | punch screen | Murray, Josh |
| Feb 22, 2017 | 5:12p | punch screen | Murray, Josh |
| Feb 23, 2017 | 9:00a | punch screen | Murray, Josh |
| Feb 23, 2017 | 1:04p | punch screen | Murray, Josh |
| Feb 23, 2017 | 1:36p | punch screen | Murray, Josh |
| Feb 23, 2017 | 5:10p | punch screen | Murray, Josh |
| Feb 24, 2017 | 8:56a | punch screen | Murray, Josh |
| Feb 24, 2017 | 1:00p | punch screen | Murray, Josh |
| Feb 24, 2017 | 1:30p | punch screen | Murray, Josh |
| Feb 24, 2017 | 4:10p | punch screen | Murray, Josh |
| Feb 28, 2017 | 9:05a | punch screen | Murray, Josh |
| Feb 28, 2017 | 1:02p | punch screen | Murray, Josh |
| Feb 28, 2017 | 1:37p | punch screen | Murray, Josh |
| Feb 28, 2017 | 5:10p | punch screen | Murray, Josh |
| Mar 2, 2017 | 8:59a | punch screen | Murray, Josh |
| Mar 2, 2017 | 1:01p | punch screen | Murray, Josh |
| Mar 2, 2017 | 1:31p | punch screen | Murray, Josh |
| Mar 2, 2017 | 5:10p | punch screen | Murray, Josh |
| Mar 3, 2017 | 9:04a | punch screen | Murray, Josh |
| Mar 3, 2017 | 1:06p | punch screen | Murray, Josh |
| Mar 3, 2017 | 1:36p | punch screen | Murray, Josh |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 32 of 5547    CityMac 003838

**EXHIBIT 1**

| Mar 3, 2017 | 3:42p | punch screen | Murray, Josh |
|---|---|---|---|
| Mar 6, 2017 | 9:00a | punch screen | Murray, Josh |
| Mar 6, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 6, 2017 | 1:30p | punch screen | Murray, Josh |
| Mar 6, 2017 | 5:15p | punch screen | Murray, Josh |
| Mar 7, 2017 | 8:58a | punch screen | Murray, Josh |
| Mar 7, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 7, 2017 | 1:33p | punch screen | Murray, Josh |
| Mar 7, 2017 | 5:00p | punch screen | Murray, Josh |
| Mar 8, 2017 | 9:11a | punch screen | Murray, Josh |
| Mar 8, 2017 | 1:04p | punch screen | Murray, Josh |
| Mar 8, 2017 | 1:35p | punch screen | Murray, Josh |
| Mar 8, 2017 | 5:10p | punch screen | Murray, Josh |
| Mar 9, 2017 | 7:53a | punch screen | Murray, Josh |
| Mar 9, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 9, 2017 | 1:30p | punch screen | Murray, Josh |
| Mar 9, 2017 | 5:10p | punch screen | Murray, Josh |
| Mar 10, 2017 | 8:56a | punch screen | Murray, Josh |
| Mar 10, 2017 | 1:04p | punch screen | Murray, Josh |
| Mar 10, 2017 | 1:27p | punch screen | Murray, Josh |
| Mar 10, 2017 | 2:39p | punch screen | Murray, Josh |
| Mar 13, 2017 | 8:58a | punch screen | Murray, Josh |
| Mar 13, 2017 | 1:01p | punch screen | Murray, Josh |
| Mar 13, 2017 | 1:48p | punch screen | Murray, Josh |
| Mar 13, 2017 | 5:11p | punch screen | Murray, Josh |
| Mar 14, 2017 | 7:59a | punch screen | Murray, Josh |
| Mar 14, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 14, 2017 | 1:31p | punch screen | Murray, Josh |
| Mar 14, 2017 | 5:10p | punch screen | Murray, Josh |
| Mar 15, 2017 | 7:58a | punch screen | Murray, Josh |
| Mar 15, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 15, 2017 | 1:30p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 33 of 5547    CityMac 003839

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 15, 2017 | 4:54p | punch screen | Murray, Josh |
| Mar 16, 2017 | 9:28a | punch screen | Murray, Josh |
| Mar 16, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 16, 2017 | 1:28p | punch screen | Murray, Josh |
| Mar 16, 2017 | 4:55p | punch screen | Murray, Josh |
| Mar 17, 2017 | 9:29a | punch screen | Murray, Josh |
| Mar 17, 2017 | 1:01p | punch screen | Murray, Josh |
| Mar 17, 2017 | 1:31p | punch screen | Murray, Josh |
| Mar 17, 2017 | 5:10p | punch screen | Murray, Josh |
| Mar 21, 2017 | 9:32a | punch screen | Murray, Josh |
| Mar 21, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 21, 2017 | 1:30p | punch screen | Murray, Josh |
| Mar 21, 2017 | 4:54p | punch screen | Murray, Josh |
| Mar 22, 2017 | 9:02a | punch screen | Murray, Josh |
| Mar 22, 2017 | 12:59p | punch screen | Murray, Josh |
| Mar 22, 2017 | 1:29p | punch screen | Murray, Josh |
| Mar 22, 2017 | 5:00p | punch screen | Murray, Josh |
| Mar 23, 2017 | 8:55a | punch screen | Murray, Josh |
| Mar 23, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 23, 2017 | 1:30p | punch screen | Murray, Josh |
| Mar 23, 2017 | 5:15p | punch screen | Murray, Josh |
| Mar 24, 2017 | 9:02a | punch screen | Murray, Josh |
| Mar 24, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 24, 2017 | 1:30p | punch screen | Murray, Josh |
| Mar 24, 2017 | 4:10p | punch screen | Murray, Josh |
| Mar 27, 2017 | 8:57a | punch screen | Murray, Josh |
| Mar 27, 2017 | 1:00p | punch screen | Murray, Josh |
| Mar 27, 2017 | 1:30p | punch screen | Murray, Josh |
| Mar 27, 2017 | 4:40p | punch screen | Murray, Josh |
| Mar 28, 2017 | 8:58a | punch screen | Murray, Josh |
| Mar 28, 2017 | 1:01p | punch screen | Murray, Josh |
| Mar 28, 2017 | 1:30p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 34 of 5547    CityMac 003840

**EXHIBIT 1**

| Mar 28, 2017 | 5:10p | punch screen | | | | Murray, Josh |
| Mar 29, 2017 | 9:00a | punch screen | | | | Murray, Josh |
| Mar 29, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Mar 29, 2017 | 1:30p | punch screen | | | | Murray, Josh |
| Mar 29, 2017 | 5:40p | punch screen | | | | Murray, Josh |
| Mar 30, 2017 | 9:00a | punch screen | | | | Murray, Josh |
| Mar 30, 2017 | 1:13p | punch screen | | | | Murray, Josh |
| Mar 30, 2017 | 1:43p | punch screen | | | | Murray, Josh |
| Mar 30, 2017 | 5:12p | punch screen | | | | Murray, Josh |
| Mar 31, 2017 | 9:02a | punch screen | | | | Murray, Josh |
| Mar 31, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Mar 31, 2017 | 1:33p | punch screen | | | | Murray, Josh |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 2, 2017 | 10:39a | punch screen | | | | Stovall, Tyler |
| Mar 2, 2017 | 1:29p | punch screen | | | | Stovall, Tyler |
| Mar 2, 2017 | 1:56p | punch screen | | | | Stovall, Tyler |
| Mar 2, 2017 | 4:03p | punch screen | | | | Stovall, Tyler |
| Mar 4, 2017 | 10:06a | punch screen | | | | Stovall, Tyler |
| Mar 4, 2017 | 2:02p | punch screen | | | | Stovall, Tyler |
| Mar 7, 2017 | 8:58a | punch screen | | | | Stovall, Tyler |
| Mar 7, 2017 | 1:50p | punch screen | | | | Stovall, Tyler |
| Mar 7, 2017 | 2:21p | punch screen | | | | Stovall, Tyler |
| Mar 7, 2017 | 5:14p | punch screen | | | | Stovall, Tyler |
| Mar 9, 2017 | 9:02a | punch screen | | | | Stovall, Tyler |
| Mar 9, 2017 | 1:05p | punch screen | | | | Stovall, Tyler |
| Mar 9, 2017 | 1:38p | punch screen | | | | Stovall, Tyler |
| Mar 9, 2017 | 5:02p | punch screen | | | | Stovall, Tyler |
| Mar 11, 2017 | 9:51a | punch screen | | | | Stovall, Tyler |
| Mar 11, 2017 | 2:11p | punch screen | | | | Stovall, Tyler |
| Mar 11, 2017 | 2:42p | punch screen | | | | Stovall, Tyler |
| Mar 11, 2017 | 5:40p | punch screen | | | | Stovall, Tyler |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 35 of 5547   CityMac 003841

EXHIBIT 1

| Date | Time | Type | Employee |
|------|------|------|----------|
| Mar 14, 2017 | 9:50a | punch screen | Stovall, Tyler |
| Mar 14, 2017 | 1:51p | punch screen | Stovall, Tyler |
| Mar 14, 2017 | 2:22p | punch screen | Stovall, Tyler |
| Mar 14, 2017 | 5:02p | punch screen | Stovall, Tyler |
| Mar 16, 2017 | 9:54a | punch screen | Stovall, Tyler |
| Mar 16, 2017 | 1:46p | punch screen | Stovall, Tyler |
| Mar 16, 2017 | 2:14p | punch screen | Stovall, Tyler |
| Mar 16, 2017 | 5:51p | punch screen | Stovall, Tyler |
| Mar 17, 2017 | 2:59p | punch screen | Stovall, Tyler |
| Mar 17, 2017 | 5:51p | punch screen | Stovall, Tyler |
| Mar 18, 2017 | 10:01a | punch screen | Stovall, Tyler |
| Mar 18, 2017 | 2:09p | punch screen | Stovall, Tyler |
| Mar 18, 2017 | 2:39p | punch screen | Stovall, Tyler |
| Mar 18, 2017 | 5:57p | user created | McKenna Elliott |
| Mar 21, 2017 | 8:57a | punch screen | Stovall, Tyler |
| Mar 21, 2017 | 1:42p | punch screen | Stovall, Tyler |
| Mar 21, 2017 | 1:51p | punch screen | Stovall, Tyler |
| Mar 21, 2017 | 3:29p | punch screen | Stovall, Tyler |
| Mar 23, 2017 | 8:57a | punch screen | Stovall, Tyler |
| Mar 23, 2017 | 2:04p | punch screen | Stovall, Tyler |
| Mar 23, 2017 | 2:41p | punch screen | Stovall, Tyler |
| Mar 23, 2017 | 6:07p | punch screen | Stovall, Tyler |
| Mar 25, 2017 | 9:59a | punch screen | Stovall, Tyler |
| Mar 25, 2017 | 12:58p | punch screen | Stovall, Tyler |
| Mar 25, 2017 | 1:31p | punch screen | Stovall, Tyler |
| Mar 25, 2017 | 4:50p | punch screen | Stovall, Tyler |
| Mar 28, 2017 | 8:57a | punch screen | Stovall, Tyler |
| Mar 28, 2017 | 12:03p | punch screen | Stovall, Tyler |
| Mar 28, 2017 | 12:56p | punch screen | Stovall, Tyler |
| Mar 28, 2017 | 5:59p | punch screen | Stovall, Tyler |
| Mar 30, 2017 | 9:02a | punch screen | Stovall, Tyler |
| Mar 30, 2017 | 12:25p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 36 of 5547  CityMac 003842

| Mar 30, 2017 | 1:16p | punch screen | | | | Stovall, Tyler |
| Mar 30, 2017 | 3:49p | punch screen | | | | Stovall, Tyler |
| Mar 30, 2017 | 3:55p | punch screen | | | | Stovall, Tyler |
| Mar 30, 2017 | 6:09p | punch screen | | | | Stovall, Tyler |

**Department: [100] Administration**

**Employee Name: Benckendorf, Brittany**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 11:00a | user created | | | | Benckendorf, Brittany |
| Jan 2, 2017 | 12:15p | user created | | | | Benckendorf, Brittany |
| Jan 3, 2017 | 8:10a | user created | | | | Benckendorf, Brittany |
| Jan 3, 2017 | 1:30p | user created | | | | Benckendorf, Brittany |
| Jan 3, 2017 | 2:15p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 3, 2017 | 5:05p | user created | | | | Benckendorf, Brittany |
| Jan 4, 2017 | 8:05a | user created | | | | Benckendorf, Brittany |
| Jan 4, 2017 | 2:15p | user created | | | | Benckendorf, Brittany |
| Jan 4, 2017 | 3:05p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 4, 2017 | 5:10p | user created | | | | Benckendorf, Brittany |
| Jan 5, 2017 | 8:15a | user created | | | | Benckendorf, Brittany |
| Jan 5, 2017 | 2:20p | user created | | | | Benckendorf, Brittany |
| Jan 5, 2017 | 3:20p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 5, 2017 | 5:00p | user created | | | | Benckendorf, Brittany |
| Jan 6, 2017 | 8:10a | user created | | | | Benckendorf, Brittany |
| Jan 6, 2017 | 1:00p | user created | | | | Benckendorf, Brittany |
| Jan 6, 2017 | 1:55p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 6, 2017 | 5:05p | user created | | | | Benckendorf, Brittany |
| Jan 9, 2017 | 8:05a | user created | | | | Benckendorf, Brittany |
| Jan 9, 2017 | 2:30p | user created | | | | Benckendorf, Brittany |
| Jan 9, 2017 | 3:10p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 9, 2017 | 5:10p | user created | | | | Benckendorf, Brittany |
| Jan 10, 2017 | 8:00a | user created | | | | Benckendorf, Brittany |
| Jan 10, 2017 | 1:15p | user created | | | | Benckendorf, Brittany |

**EXHIBIT 1**

| Jan 10, 2017 | 2:10p | user created IN punch | Benckendorf, Brittany |
|---|---|---|---|
| Jan 10, 2017 | 4:55p | user created | Benckendorf, Brittany |
| Jan 11, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Jan 11, 2017 | 1:00p | user created | Benckendorf, Brittany |
| Jan 11, 2017 | 2:05p | user created IN punch | Benckendorf, Brittany |
| Jan 11, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Jan 12, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Jan 12, 2017 | 2:05p | user created | Benckendorf, Brittany |
| Jan 12, 2017 | 2:55p | user created IN punch | Benckendorf, Brittany |
| Jan 12, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Jan 13, 2017 | 8:20a | user created | Benckendorf, Brittany |
| Jan 13, 2017 | 11:30a | user created | Benckendorf, Brittany |
| Jan 13, 2017 | 12:40p | user created IN punch | Benckendorf, Brittany |
| Jan 13, 2017 | 5:25p | user created | Benckendorf, Brittany |
| Jan 15, 2017 | 5:25p | user created IN punch | Benckendorf, Brittany |
| Jan 15, 2017 | 7:45p | user created | Benckendorf, Brittany |
| Jan 16, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Jan 16, 2017 | 1:20p | user created | Benckendorf, Brittany |
| Jan 16, 2017 | 1:55p | user created IN punch | Benckendorf, Brittany |
| Jan 16, 2017 | 4:55p | user created | Benckendorf, Brittany |
| Jan 17, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Jan 17, 2017 | 11:55a | user created | Benckendorf, Brittany |
| Jan 17, 2017 | 12:50p | user created IN punch | Benckendorf, Brittany |
| Jan 17, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Jan 18, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Jan 18, 2017 | 1:00p | user created | Benckendorf, Brittany |
| Jan 18, 2017 | 2:05p | user created IN punch | Benckendorf, Brittany |
| Jan 18, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Jan 19, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Jan 19, 2017 | 2:20p | user created | Benckendorf, Brittany |
| Jan 19, 2017 | 3:15p | user created IN punch | Benckendorf, Brittany |
| Jan 19, 2017 | 5:00p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 38 of 5547     CityMac 003844

EXHIBIT 1

| Jan 20, 2017 | 8:15a | user created | Benckendorf, Brittany |
| Jan 20, 2017 | 2:30p | user created | Benckendorf, Brittany |
| Jan 20, 2017 | 3:15p | user created IN punch | Benckendorf, Brittany |
| Jan 20, 2017 | 4:50p | user created | Benckendorf, Brittany |
| Jan 23, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Jan 23, 2017 | 11:40a | user created | Benckendorf, Brittany |
| Jan 23, 2017 | 12:10p | user created IN punch | Benckendorf, Brittany |
| Jan 23, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Jan 24, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Jan 24, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Jan 24, 2017 | 2:15p | user created IN punch | Benckendorf, Brittany |
| Jan 24, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Jan 25, 2017 | 8:25a | user created | Benckendorf, Brittany |
| Jan 25, 2017 | 2:30p | user created | Benckendorf, Brittany |
| Jan 25, 2017 | 3:25p | user created IN punch | Benckendorf, Brittany |
| Jan 25, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Jan 26, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Jan 26, 2017 | 1:20p | user created | Benckendorf, Brittany |
| Jan 26, 2017 | 2:05p | user created IN punch | Benckendorf, Brittany |
| Jan 26, 2017 | 5:10p | user created IN punch | Benckendorf, Brittany |
| Jan 27, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Jan 27, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Jan 27, 2017 | 2:25p | user created IN punch | Benckendorf, Brittany |
| Jan 27, 2017 | 5:07p | user created | Benckendorf, Brittany |
| Jan 30, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Jan 30, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Jan 30, 2017 | 2:15p | user created IN punch | Benckendorf, Brittany |
| Jan 30, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Jan 31, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Jan 31, 2017 | 2:20p | user created | Benckendorf, Brittany |
| Jan 31, 2017 | 3:10p | user created IN punch | Benckendorf, Brittany |
| Jan 31, 2017 | 5:00p | user created | Benckendorf, Brittany |

**EXHIBIT 1**

| Feb 1, 2017 | 8:10a | user created | Benckendorf, Brittany |
|---|---|---|---|
| Feb 1, 2017 | 11:45a | user created | Benckendorf, Brittany |
| Feb 1, 2017 | 12:40p | user created IN punch | Benckendorf, Brittany |
| Feb 1, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Feb 2, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Feb 2, 2017 | 1:20p | user created | Benckendorf, Brittany |
| Feb 2, 2017 | 3:10p | user created IN punch | Benckendorf, Brittany |
| Feb 2, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Feb 3, 2017 | 8:55a | user created | Benckendorf, Brittany |
| Feb 3, 2017 | 11:55a | user created | Benckendorf, Brittany |
| Feb 3, 2017 | 1:00p | user created IN punch | Benckendorf, Brittany |
| Feb 3, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Feb 5, 2017 | 10:00a | user created IN punch | Benckendorf, Brittany |
| Feb 5, 2017 | 12:30p | user created | Benckendorf, Brittany |
| Feb 6, 2017 | 11:00a | user created | Benckendorf, Brittany |
| Feb 6, 2017 | 6:00p | user created | Benckendorf, Brittany |
| Feb 7, 2017 | 8:20a | user created | Benckendorf, Brittany |
| Feb 7, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Feb 7, 2017 | 2:05p | user created IN punch | Benckendorf, Brittany |
| Feb 7, 2017 | 5:00p | user created IN punch | Benckendorf, Brittany |
| Feb 8, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Feb 8, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Feb 8, 2017 | 2:15p | user created IN punch | Benckendorf, Brittany |
| Feb 8, 2017 | 2:40p | user created | Benckendorf, Brittany |
| Feb 8, 2017 | 5:30p | user created IN punch | Benckendorf, Brittany |
| Feb 8, 2017 | 6:15p | user created | Benckendorf, Brittany |
| Feb 9, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Feb 9, 2017 | 12:40p | user created | Benckendorf, Brittany |
| Feb 9, 2017 | 1:45p | user created IN punch | Benckendorf, Brittany |
| Feb 9, 2017 | 4:50p | user created | Benckendorf, Brittany |
| Feb 10, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Feb 10, 2017 | 1:00p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 40 of 5547 CityMac 003846

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Feb 10, 2017 | 2:00p | user created IN punch | Benckendorf, Brittany |
| Feb 10, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Feb 13, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Feb 13, 2017 | 1:00p | user created | Benckendorf, Brittany |
| Feb 13, 2017 | 1:50p | user created IN punch | Benckendorf, Brittany |
| Feb 13, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Feb 14, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Feb 14, 2017 | 1:45p | user created | Benckendorf, Brittany |
| Feb 14, 2017 | 2:25p | user created IN punch | Benckendorf, Brittany |
| Feb 14, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Feb 15, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Feb 15, 2017 | 12:45p | user created | Benckendorf, Brittany |
| Feb 15, 2017 | 1:50p | user created IN punch | Benckendorf, Brittany |
| Feb 15, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Feb 16, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Feb 16, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Feb 16, 2017 | 2:30p | user created IN punch | Benckendorf, Brittany |
| Feb 16, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Feb 17, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Feb 17, 2017 | 2:10p | user created | Benckendorf, Brittany |
| Feb 17, 2017 | 3:00p | user created IN punch | Benckendorf, Brittany |
| Feb 17, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Feb 20, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Feb 20, 2017 | 11:50a | user created | Benckendorf, Brittany |
| Feb 20, 2017 | 12:40p | user created IN punch | Benckendorf, Brittany |
| Feb 20, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Feb 21, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Feb 21, 2017 | 1:50p | user created | Benckendorf, Brittany |
| Feb 21, 2017 | 2:45p | user created IN punch | Benckendorf, Brittany |
| Feb 21, 2017 | 5:15p | user created | Benckendorf, Brittany |
| Feb 22, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Feb 22, 2017 | 5:00p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 41 of 5547    CityMac 003847

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|--|------|
| Feb 23, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Feb 23, 2017 | 1:10p | user created | Benckendorf, Brittany |
| Feb 23, 2017 | 2:00p | user created IN punch | Benckendorf, Brittany |
| Feb 23, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Feb 24, 2017 | 8:15a | user created | Benckendorf, Brittany |
| Feb 24, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Feb 27, 2017 | 8:05a | user created IN punch | Benckendorf, Brittany |
| Feb 27, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Feb 28, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Feb 28, 2017 | 1:35p | user created | Benckendorf, Brittany |
| Feb 28, 2017 | 2:30p | user created IN punch | Benckendorf, Brittany |
| Feb 28, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Mar 1, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 1, 2017 | 1:00p | user created | Benckendorf, Brittany |
| Mar 1, 2017 | 1:55p | user created IN punch | Benckendorf, Brittany |
| Mar 1, 2017 | 5:05p | user created | Benckendorf, Brittany |
| Mar 2, 2017 | 8:15a | user created | Benckendorf, Brittany |
| Mar 2, 2017 | 11:45a | user created | Benckendorf, Brittany |
| Mar 2, 2017 | 12:25p | user created IN punch | Benckendorf, Brittany |
| Mar 2, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Mar 3, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Mar 3, 2017 | 4:15p | user created | Benckendorf, Brittany |
| Mar 6, 2017 | 8:15a | user created | Benckendorf, Brittany |
| Mar 6, 2017 | 2:45p | user created | Benckendorf, Brittany |
| Mar 6, 2017 | 3:25p | user created IN punch | Benckendorf, Brittany |
| Mar 6, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Mar 7, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Mar 7, 2017 | 1:40p | user created | Benckendorf, Brittany |
| Mar 7, 2017 | 2:30p | user created IN punch | Benckendorf, Brittany |
| Mar 7, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Mar 8, 2017 | 8:15a | user created | Benckendorf, Brittany |
| Mar 8, 2017 | 12:50p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 42 of 5547    CityMac 003848

**EXHIBIT 1**

| Mar 8, 2017 | 1:30p | user created IN punch | Benckendorf, Brittany |
|---|---|---|---|
| Mar 8, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Mar 9, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Mar 9, 2017 | 1:20p | user created | Benckendorf, Brittany |
| Mar 9, 2017 | 2:10p | user created IN punch | Benckendorf, Brittany |
| Mar 9, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Mar 10, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Mar 10, 2017 | 1:00p | user created | Benckendorf, Brittany |
| Mar 10, 2017 | 1:50p | user created IN punch | Benckendorf, Brittany |
| Mar 10, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Mar 13, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Mar 13, 2017 | 1:30p | user created | Benckendorf, Brittany |
| Mar 13, 2017 | 1:55p | user created IN punch | Benckendorf, Brittany |
| Mar 13, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Mar 14, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 14, 2017 | 2:45p | user created | Benckendorf, Brittany |
| Mar 14, 2017 | 4:15p | user created IN punch | Benckendorf, Brittany |
| Mar 14, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Mar 15, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Mar 15, 2017 | 2:00p | user created | Benckendorf, Brittany |
| Mar 15, 2017 | 2:35p | user created IN punch | Benckendorf, Brittany |
| Mar 15, 2017 | 5:10p | user created | Benckendorf, Brittany |
| Mar 16, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 16, 2017 | 12:30p | user created | Benckendorf, Brittany |
| Mar 16, 2017 | 1:20p | user created IN punch | Benckendorf, Brittany |
| Mar 16, 2017 | 5:00p | user created | Benckendorf, Brittany |
| Mar 17, 2017 | 8:00a | user created IN punch | Benckendorf, Brittany |
| Mar 17, 2017 | 3:00p | user created | Benckendorf, Brittany |
| Mar 17, 2017 | 4:05p | user created IN punch | Benckendorf, Brittany |
| Mar 17, 2017 | 5:20p | user created | Benckendorf, Brittany |
| Mar 20, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 20, 2017 | 4:20p | user created | Benckendorf, Brittany |

**EXHIBIT 1**

| Mar 21, 2017 | 8:10a | user created | Benckendorf, Brittany |
|---|---|---|---|
| Mar 21, 2017 | 2:40p | user created | Benckendorf, Brittany |
| Mar 21, 2017 | 3:20p | user created IN punch | Benckendorf, Brittany |
| Mar 21, 2017 | 4:35p | user created | Benckendorf, Brittany |
| Mar 22, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Mar 22, 2017 | 3:40p | user created | Benckendorf, Brittany |
| Mar 22, 2017 | 3:50p | user created IN punch | Benckendorf, Brittany |
| Mar 22, 2017 | 4:30p | user created | Benckendorf, Brittany |
| Mar 23, 2017 | 8:10a | user created IN punch | Benckendorf, Brittany |
| Mar 23, 2017 | 4:25p | user created | Benckendorf, Brittany |
| Mar 24, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 24, 2017 | 3:40p | user created | Benckendorf, Brittany |
| Mar 24, 2017 | 4:10p | user created IN punch | Benckendorf, Brittany |
| Mar 24, 2017 | 4:35p | user created | Benckendorf, Brittany |
| Mar 27, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 27, 2017 | 1:45p | user created | Benckendorf, Brittany |
| Mar 27, 2017 | 2:20p | user created IN punch | Benckendorf, Brittany |
| Mar 27, 2017 | 4:35p | user created | Benckendorf, Brittany |
| Mar 28, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Mar 28, 2017 | 1:20p | user created | Benckendorf, Brittany |
| Mar 28, 2017 | 2:00p | user created IN punch | Benckendorf, Brittany |
| Mar 28, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Mar 29, 2017 | 8:45a | user created | Benckendorf, Brittany |
| Mar 29, 2017 | 3:15p | user created | Benckendorf, Brittany |
| Mar 29, 2017 | 3:55p | user created IN punch | Benckendorf, Brittany |
| Mar 29, 2017 | 5:30p | user created | Benckendorf, Brittany |
| Mar 30, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Mar 30, 2017 | 12:45p | user created | Benckendorf, Brittany |
| Mar 30, 2017 | 1:40p | user created IN punch | Benckendorf, Brittany |
| Mar 30, 2017 | 4:45p | user created | Benckendorf, Brittany |
| Mar 31, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Mar 31, 2017 | 4:40p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 44 of 5547　　CityMac 003850

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 7:55a | user created IN punch | | | | Amber Curran |
| Jan 2, 2017 | 1:45p | user created | | | | Amber Curran |
| Jan 2, 2017 | 2:45p | user created IN punch | | | | Amber Curran |
| Jan 2, 2017 | 5:04p | user created | | | | Amber Curran |
| Jan 3, 2017 | 8:05a | user created | | | | Amber Curran |
| Jan 3, 2017 | 11:10a | user created | | | | Amber Curran |
| Jan 3, 2017 | 12:10p | user created IN punch | | | | Amber Curran |
| Jan 3, 2017 | 5:09p | user created | | | | Amber Curran |
| Jan 4, 2017 | 7:45a | user created IN punch | | | | Amber Curran |
| Jan 4, 2017 | 11:06a | user created | | | | Amber Curran |
| Jan 4, 2017 | 12:05p | user created | | | | Amber Curran |
| Jan 4, 2017 | 5:05p | user created | | | | Amber Curran |
| Jan 5, 2017 | 8:05a | user created | | | | Amber Curran |
| Jan 5, 2017 | 1:00p | user created | | | | Amber Curran |
| Jan 5, 2017 | 1:30p | user created IN punch | | | | Amber Curran |
| Jan 5, 2017 | 5:02p | user created | | | | Amber Curran |
| Jan 6, 2017 | 8:00a | user created | | | | Amber Curran |
| Jan 6, 2017 | 11:00a | user created | | | | Amber Curran |
| Jan 6, 2017 | 12:00p | user created IN punch | | | | Amber Curran |
| Jan 6, 2017 | 5:05p | user created | | | | Amber Curran |
| Jan 9, 2017 | 8:00a | user created | | | | Amber Curran |
| Jan 9, 2017 | 10:00a | user created | | | | Amber Curran |
| Jan 9, 2017 | 11:00a | user created IN punch | | | | Amber Curran |
| Jan 9, 2017 | 5:05p | user created | | | | Amber Curran |
| Jan 10, 2017 | 8:00a | user created | | | | Amber Curran |
| Jan 10, 2017 | 11:00a | user created | | | | Amber Curran |
| Jan 10, 2017 | 12:00p | user created IN punch | | | | Amber Curran |
| Jan 10, 2017 | 5:10p | user created | | | | Amber Curran |
| Jan 11, 2017 | 8:00a | user created | | | | Amber Curran |
| Jan 11, 2017 | 11:00a | user created | | | | Amber Curran |

**EXHIBIT 1**

| Jan 11, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 11, 2017 | 5:10p | user created | Amber Curran |
| Jan 12, 2017 | 8:00a | user created IN punch | Amber Curran |
| Jan 12, 2017 | 11:00a | user created IN punch | Amber Curran |
| Jan 12, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 12, 2017 | 5:05p | user created | Amber Curran |
| Jan 13, 2017 | 8:00a | user created | Amber Curran |
| Jan 13, 2017 | 11:00a | user created | Amber Curran |
| Jan 13, 2017 | 11:30a | user created IN punch | Amber Curran |
| Jan 13, 2017 | 4:55p | user created | Amber Curran |
| Jan 14, 2017 | 11:00a | user created IN punch | Amber Curran |
| Jan 14, 2017 | 12:40p | user created | Amber Curran |
| Jan 16, 2017 | 7:40a | user created IN punch | Amber Curran |
| Jan 16, 2017 | 11:00a | user created | Amber Curran |
| Jan 16, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 16, 2017 | 5:05p | user created | Amber Curran |
| Jan 17, 2017 | 8:00a | user created | Amber Curran |
| Jan 17, 2017 | 11:00a | user created | Amber Curran |
| Jan 17, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 17, 2017 | 5:05p | user created | Amber Curran |
| Jan 18, 2017 | 8:00a | user created | Amber Curran |
| Jan 18, 2017 | 11:00a | user created | Amber Curran |
| Jan 18, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 18, 2017 | 5:05p | user created | Amber Curran |
| Jan 19, 2017 | 8:00a | user created | Amber Curran |
| Jan 19, 2017 | 11:00a | user created | Amber Curran |
| Jan 19, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 19, 2017 | 5:05p | user created | Amber Curran |
| Jan 20, 2017 | 8:00a | user created | Amber Curran |
| Jan 20, 2017 | 11:00a | user created | Amber Curran |
| Jan 20, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 20, 2017 | 3:45p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 46 of 5547          CityMac 003852

**EXHIBIT 1**

| Jan 23, 2017 | 7:50a | user created IN punch | Amber Curran |
| Jan 23, 2017 | 10:45a | user created | Amber Curran |
| Jan 23, 2017 | 11:40a | user created IN punch | Amber Curran |
| Jan 23, 2017 | 5:05p | user created | Amber Curran |
| Jan 24, 2017 | 7:40a | user created | Amber Curran |
| Jan 24, 2017 | 11:00a | user created | Amber Curran |
| Jan 24, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 24, 2017 | 5:05p | user created | Amber Curran |
| Jan 25, 2017 | 7:50a | user created | Amber Curran |
| Jan 25, 2017 | 11:00a | user created | Amber Curran |
| Jan 25, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 25, 2017 | 3:50p | user created | Amber Curran |
| Jan 25, 2017 | 7:30p | user created IN punch | Amber Curran |
| Jan 25, 2017 | 9:05p | user created | Amber Curran |
| Jan 26, 2017 | 8:10a | user created | Amber Curran |
| Jan 26, 2017 | 11:00a | user created | Amber Curran |
| Jan 26, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 26, 2017 | 5:05p | user created | Amber Curran |
| Jan 27, 2017 | 7:40a | user created | Amber Curran |
| Jan 27, 2017 | 11:00a | user created | Burrs, Josiah |
| Jan 27, 2017 | 12:00p | user created IN punch | Burrs, Josiah |
| Jan 27, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 30, 2017 | 7:45a | user created | Amber Curran |
| Jan 30, 2017 | 11:00a | user created | Amber Curran |
| Jan 30, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 30, 2017 | 5:00p | user created | Amber Curran |
| Jan 31, 2017 | 8:00a | user created | Amber Curran |
| Jan 31, 2017 | 11:00a | user created | Amber Curran |
| Jan 31, 2017 | 12:00p | user created IN punch | Amber Curran |
| Jan 31, 2017 | 5:02p | user created | Amber Curran |
| Feb 1, 2017 | 8:00a | user created | Amber Curran |
| Feb 1, 2017 | 10:20a | user created | Amber Curran |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 47 of 5547    CityMac 003853

EXHIBIT 1

| Feb 1, 2017 | 11:30a | user created IN punch | Amber Curran |
| Feb 1, 2017 | 5:03p | user created | Amber Curran |
| Feb 2, 2017 | 7:45a | user created | Amber Curran |
| Feb 2, 2017 | 11:00a | user created | Amber Curran |
| Feb 2, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 2, 2017 | 5:03p | user created | Amber Curran |
| Feb 3, 2017 | 7:40a | user created | Amber Curran |
| Feb 3, 2017 | 11:00a | user created | Amber Curran |
| Feb 3, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 3, 2017 | 5:02p | user created | Amber Curran |
| Feb 6, 2017 | 7:30a | user created IN punch | Amber Curran |
| Feb 6, 2017 | 11:00a | user created | Amber Curran |
| Feb 6, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 6, 2017 | 5:05p | user created | Amber Curran |
| Feb 7, 2017 | 7:40a | user created | Amber Curran |
| Feb 7, 2017 | 11:00a | user created | Amber Curran |
| Feb 7, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 7, 2017 | 5:01p | user created | Amber Curran |
| Feb 8, 2017 | 7:40a | user created | Amber Curran |
| Feb 8, 2017 | 8:10a | user created | Amber Curran |
| Feb 8, 2017 | 8:45a | user created IN punch | Amber Curran |
| Feb 8, 2017 | 11:00a | user created | Amber Curran |
| Feb 8, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 8, 2017 | 5:05p | user created | Amber Curran |
| Feb 9, 2017 | 7:40a | user created IN punch | Amber Curran |
| Feb 9, 2017 | 11:00a | user created | Amber Curran |
| Feb 9, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 9, 2017 | 2:40p | user created | Amber Curran |
| Feb 9, 2017 | 3:20p | user created IN punch | Amber Curran |
| Feb 9, 2017 | 5:02p | user created | Amber Curran |
| Feb 10, 2017 | 7:30a | user created | Amber Curran |
| Feb 10, 2017 | 11:00a | user created | Amber Curran |

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Feb 10, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 10, 2017 | 4:02p | user created | Amber Curran |
| Feb 12, 2017 | 10:30a | user created IN punch | Amber Curran |
| Feb 12, 2017 | 1:30p | user created | Amber Curran |
| Feb 12, 2017 | 2:00p | user created IN punch | Amber Curran |
| Feb 12, 2017 | 4:00p | user created | Amber Curran |
| Feb 13, 2017 | 7:30a | user created | Amber Curran |
| Feb 13, 2017 | 11:00a | user created | Amber Curran |
| Feb 13, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 13, 2017 | 3:42p | user created | Amber Curran |
| Feb 14, 2017 | 8:00a | user created | Amber Curran |
| Feb 14, 2017 | 11:00a | user created | Amber Curran |
| Feb 14, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 14, 2017 | 5:00p | user created | Amber Curran |
| Feb 15, 2017 | 8:00a | user created | Amber Curran |
| Feb 15, 2017 | 11:00a | user created | Amber Curran |
| Feb 15, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 15, 2017 | 2:30p | user created | Amber Curran |
| Feb 16, 2017 | 7:45a | user created | Amber Curran |
| Feb 16, 2017 | 11:00a | user created | Amber Curran |
| Feb 16, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 16, 2017 | 5:15p | user created | Amber Curran |
| Feb 17, 2017 | 9:20a | user created | Amber Curran |
| Feb 17, 2017 | 2:50p | user created | Amber Curran |
| Feb 17, 2017 | 3:50p | user created IN punch | Amber Curran |
| Feb 17, 2017 | 5:07p | user created | Amber Curran |
| Feb 19, 2017 | 12:30p | user created | Amber Curran |
| Feb 19, 2017 | 2:30p | user created IN punch | Amber Curran |
| Feb 20, 2017 | 8:00a | user created IN punch | Amber Curran |
| Feb 20, 2017 | 11:00a | user created | Amber Curran |
| Feb 20, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 20, 2017 | 5:05p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 49 of 5547    CityMac 003855

**EXHIBIT 1**

| Feb 21, 2017 | 7:30a  | user created         | Amber Curran |
|--------------|--------|----------------------|--------------|
| Feb 21, 2017 | 11:00a | user created         | Amber Curran |
| Feb 21, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 21, 2017 | 5:05p  | user created         | Amber Curran |
| Feb 22, 2017 | 7:30a  | user created         | Amber Curran |
| Feb 22, 2017 | 11:00a | user created         | Amber Curran |
| Feb 22, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 22, 2017 | 5:10p  | user created         | Amber Curran |
| Feb 23, 2017 | 7:30a  | user created         | Amber Curran |
| Feb 23, 2017 | 11:00a | user created         | Amber Curran |
| Feb 23, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 23, 2017 | 5:05p  | user created         | Amber Curran |
| Feb 24, 2017 | 7:30a  | user created         | Amber Curran |
| Feb 24, 2017 | 11:10a | user created         | Amber Curran |
| Feb 24, 2017 | 12:10p | user created IN punch | Amber Curran |
| Feb 24, 2017 | 3:20p  | user created         | Amber Curran |
| Feb 27, 2017 | 7:35a  | user created         | Amber Curran |
| Feb 27, 2017 | 11:00a | user created IN punch | Amber Curran |
| Feb 27, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 27, 2017 | 5:00p  | user created         | Amber Curran |
| Feb 28, 2017 | 7:30a  | user created         | Amber Curran |
| Feb 28, 2017 | 11:00a | user created         | Amber Curran |
| Feb 28, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 28, 2017 | 3:45p  | user created         | Amber Curran |
| Mar 6, 2017  | 8:00a  | user created         | Amber Curran |
| Mar 6, 2017  | 12:00p | user created         | Amber Curran |
| Mar 7, 2017  | 8:10a  | user created         | Amber Curran |
| Mar 7, 2017  | 2:00p  | user created         | Amber Curran |
| Mar 7, 2017  | 2:40p  | user created IN punch | Amber Curran |
| Mar 7, 2017  | 3:45p  | user created         | Amber Curran |
| Mar 8, 2017  | 7:55a  | user created IN punch | Amber Curran |
| Mar 8, 2017  | 2:00p  | user created         | Amber Curran |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 8, 2017 | 2:40p | user created IN punch | Amber Curran |
| Mar 8, 2017 | 4:55p | user created | Amber Curran |
| Mar 9, 2017 | 8:25a | user created | Amber Curran |
| Mar 9, 2017 | 10:55a | user created | Amber Curran |
| Mar 9, 2017 | 11:20a | user created IN punch | Amber Curran |
| Mar 9, 2017 | 5:15p | user created | Amber Curran |
| Mar 10, 2017 | 8:45a | user created | Amber Curran |
| Mar 10, 2017 | 4:50p | user created | Amber Curran |
| Mar 13, 2017 | 9:00a | user created | Amber Curran |
| Mar 13, 2017 | 5:00p | user created | Amber Curran |
| Mar 14, 2017 | 8:50a | user created IN punch | Amber Curran |
| Mar 14, 2017 | 4:55p | user created | Amber Curran |
| Mar 15, 2017 | 8:30a | user created IN punch | Amber Curran |
| Mar 15, 2017 | 9:15a | user created | Amber Curran |
| Mar 15, 2017 | 9:25a | user created IN punch | Amber Curran |
| Mar 15, 2017 | 4:40p | user created | Amber Curran |
| Mar 16, 2017 | 8:40a | user created IN punch | Amber Curran |
| Mar 16, 2017 | 12:30p | user created | Amber Curran |
| Mar 17, 2017 | 9:00a | user created | Amber Curran |
| Mar 17, 2017 | 4:30p | user created | Amber Curran |
| Mar 20, 2017 | 8:50a | user created | Amber Curran |
| Mar 20, 2017 | 5:00p | user created | Amber Curran |
| Mar 21, 2017 | 8:55a | user created | Amber Curran |
| Mar 21, 2017 | 5:00p | user created | Amber Curran |
| Mar 22, 2017 | 8:40a | user created IN punch | Amber Curran |
| Mar 22, 2017 | 4:50p | user created | Amber Curran |
| Mar 23, 2017 | 9:00a | user created | Amber Curran |
| Mar 23, 2017 | 5:00p | user created | Amber Curran |
| Mar 24, 2017 | 5:00p | user created | Amber Curran |
| Mar 27, 2017 | 9:00a | user created | Amber Curran |
| Mar 27, 2017 | 5:00p | user created | Amber Curran |
| Mar 28, 2017 | 9:00a | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 51 of 5547     CityMac 003857

| Mar 28, 2017 | 5:00p | user created | | | | Amber Curran |
| Mar 29, 2017 | 10:00a | user created IN punch | | | | Amber Curran |
| Mar 29, 2017 | 5:00p | user created | | | | Amber Curran |
| Mar 30, 2017 | 9:00a | user created | | | | Amber Curran |
| Mar 30, 2017 | 5:00p | user created | | | | Amber Curran |
| Mar 31, 2017 | 9:00a | user created | | | | Amber Curran |

**Employee Name: Englenaugf, Gantz**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 10:03a | punch screen | | | | Gantz Englenaugf |
| Jan 2, 2017 | 12:55p | punch screen | | | | Gantz Englenaugf |
| Jan 2, 2017 | 1:57p | punch screen | | | | Gantz Englenaugf |
| Jan 2, 2017 | 6:01p | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2017 | 10:11a | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2017 | 3:03p | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2017 | 3:45p | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2017 | 6:08p | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2017 | 9:59a | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2017 | 12:27p | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2017 | 1:26p | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2017 | 6:35p | punch screen | | | | Gantz Englenaugf |
| Jan 5, 2017 | 9:52a | punch screen | | | | Gantz Englenaugf |
| Jan 5, 2017 | 1:10p | punch screen | | | | Gantz Englenaugf |
| Jan 5, 2017 | 2:05p | punch screen | | | | Gantz Englenaugf |
| Jan 5, 2017 | 6:05p | punch screen | | | | Gantz Englenaugf |
| Jan 6, 2017 | 10:00a | punch screen | | | | Gantz Englenaugf |
| Jan 6, 2017 | 1:33p | punch screen | | | | Gantz Englenaugf |
| Jan 6, 2017 | 2:32p | punch screen | | | | Gantz Englenaugf |
| Jan 6, 2017 | 6:10p | punch screen | | | | Gantz Englenaugf |
| Jan 9, 2017 | 9:50a | punch screen | | | | Gantz Englenaugf |
| Jan 9, 2017 | 1:59p | punch screen | | | | Gantz Englenaugf |
| Jan 9, 2017 | 2:58p | punch screen | | | | Gantz Englenaugf |
| Jan 9, 2017 | 6:18p | punch screen | | | | Gantz Englenaugf |

EXHIBIT 1

| Jan 12, 2017 | 12:22p | punch screen | Gantz Englenaugf |
| Jan 12, 2017 | 6:12p | punch screen | Gantz Englenaugf |
| Jan 16, 2017 | 9:00a | punch screen | Gantz Englenaugf |
| Jan 16, 2017 | 12:01p | punch screen | Gantz Englenaugf |
| Jan 16, 2017 | 12:56p | punch screen | Gantz Englenaugf |
| Jan 16, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| Jan 17, 2017 | 9:33a | punch screen | Gantz Englenaugf |
| Jan 17, 2017 | 12:54p | punch screen | Gantz Englenaugf |
| Jan 17, 2017 | 1:48p | punch screen | Gantz Englenaugf |
| Jan 17, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Jan 18, 2017 | 9:47a | punch screen | Gantz Englenaugf |
| Jan 18, 2017 | 2:30p | punch screen | Gantz Englenaugf |
| Jan 18, 2017 | 3:19p | punch screen | Gantz Englenaugf |
| Jan 18, 2017 | 6:12p | punch screen | Gantz Englenaugf |
| Jan 19, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Jan 19, 2017 | 1:27p | punch screen | Gantz Englenaugf |
| Jan 19, 2017 | 2:26p | punch screen | Gantz Englenaugf |
| Jan 19, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| Jan 20, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| Jan 20, 2017 | 1:00p | punch screen | Gantz Englenaugf |
| Jan 20, 2017 | 1:56p | punch screen | Gantz Englenaugf |
| Jan 20, 2017 | 5:40p | punch screen | Gantz Englenaugf |
| Jan 21, 2017 | 1:54p | punch screen | Gantz Englenaugf |
| Jan 21, 2017 | 6:24p | punch screen | Gantz Englenaugf |
| Jan 23, 2017 | 8:57a | punch screen | Gantz Englenaugf |
| Jan 23, 2017 | 12:57p | punch screen | Gantz Englenaugf |
| Jan 23, 2017 | 1:51p | punch screen | Gantz Englenaugf |
| Jan 23, 2017 | 5:47p | punch screen | Gantz Englenaugf |
| Jan 24, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Jan 24, 2017 | 12:41p | punch screen | Gantz Englenaugf |
| Jan 24, 2017 | 1:31p | punch screen | Gantz Englenaugf |
| Jan 24, 2017 | 6:11p | punch screen | Gantz Englenaugf |

(c) MPAY Inc.

CityMac 003859

EXHIBIT 1

| Jan 25, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Jan 25, 2017 | 1:04p | punch screen | Gantz Englenaugf |
| Jan 25, 2017 | 1:59p | punch screen | Gantz Englenaugf |
| Jan 25, 2017 | 5:11p | punch screen | Gantz Englenaugf |
| Jan 26, 2017 | 9:55a | punch screen | Gantz Englenaugf |
| Jan 26, 2017 | 12:33p | punch screen | Gantz Englenaugf |
| Jan 26, 2017 | 1:22p | punch screen | Gantz Englenaugf |
| Jan 26, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Jan 27, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Jan 27, 2017 | 2:57p | punch screen | Gantz Englenaugf |
| Jan 30, 2017 | 9:01a | punch screen | Gantz Englenaugf |
| Jan 30, 2017 | 11:53a | punch screen | Gantz Englenaugf |
| Jan 30, 2017 | 12:45p | punch screen | Gantz Englenaugf |
| Jan 30, 2017 | 6:09p | punch screen | Gantz Englenaugf |
| Jan 31, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Jan 31, 2017 | 1:34p | punch screen | Gantz Englenaugf |
| Jan 31, 2017 | 2:38p | punch screen | Gantz Englenaugf |
| Jan 31, 2017 | 6:10p | punch screen | Gantz Englenaugf |
| Feb 1, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Feb 1, 2017 | 12:58p | punch screen | Gantz Englenaugf |
| Feb 1, 2017 | 2:07p | punch screen | Gantz Englenaugf |
| Feb 1, 2017 | 5:48p | punch screen | Gantz Englenaugf |
| Feb 2, 2017 | 10:39a | punch screen | Gantz Englenaugf |
| Feb 2, 2017 | 12:53p | punch screen | Gantz Englenaugf |
| Feb 2, 2017 | 12:56p | punch screen | Gantz Englenaugf |
| Feb 2, 2017 | 1:26p | punch screen | Gantz Englenaugf |
| Feb 2, 2017 | 2:25p | punch screen | Gantz Englenaugf |
| Feb 2, 2017 | 6:14p | punch screen | Gantz Englenaugf |
| Feb 3, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Feb 3, 2017 | 1:29p | punch screen | Gantz Englenaugf |
| Feb 3, 2017 | 2:28p | punch screen | Gantz Englenaugf |
| Feb 3, 2017 | 6:09p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 54 of 5547    CityMac 003860

EXHIBIT 1

| Feb 4, 2017 | 1:56p | punch screen | Gantz Englenaugf |
| Feb 4, 2017 | 5:39p | punch screen | Gantz Englenaugf |
| Feb 6, 2017 | 9:00a | punch screen | Gantz Englenaugf |
| Feb 6, 2017 | 11:33a | punch screen | Gantz Englenaugf |
| Feb 6, 2017 | 12:28p | punch screen | Gantz Englenaugf |
| Feb 6, 2017 | 5:19p | punch screen | Gantz Englenaugf |
| Feb 7, 2017 | 10:11a | punch screen | Gantz Englenaugf |
| Feb 7, 2017 | 1:34p | punch screen | Gantz Englenaugf |
| Feb 7, 2017 | 2:34p | punch screen | Gantz Englenaugf |
| Feb 7, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| Feb 8, 2017 | 9:52a | punch screen | Gantz Englenaugf |
| Feb 8, 2017 | 1:45p | punch screen | Gantz Englenaugf |
| Feb 8, 2017 | 2:33p | punch screen | Gantz Englenaugf |
| Feb 8, 2017 | 4:14p | punch screen | Gantz Englenaugf |
| Feb 10, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Feb 10, 2017 | 1:52p | punch screen | Gantz Englenaugf |
| Feb 10, 2017 | 2:52p | punch screen | Gantz Englenaugf |
| Feb 10, 2017 | 6:17p | punch screen | Gantz Englenaugf |
| Feb 11, 2017 | 2:01p | punch screen | Gantz Englenaugf |
| Feb 11, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Feb 13, 2017 | 8:57a | punch screen | Gantz Englenaugf |
| Feb 13, 2017 | 12:21p | punch screen | Gantz Englenaugf |
| Feb 13, 2017 | 1:21p | punch screen | Gantz Englenaugf |
| Feb 13, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Feb 14, 2017 | 10:04a | punch screen | Gantz Englenaugf |
| Feb 14, 2017 | 2:03p | punch screen | Gantz Englenaugf |
| Feb 14, 2017 | 3:05p | punch screen | Gantz Englenaugf |
| Feb 14, 2017 | 6:15p | punch screen | Gantz Englenaugf |
| Feb 15, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Feb 15, 2017 | 12:21p | punch screen | Gantz Englenaugf |
| Feb 15, 2017 | 1:20p | punch screen | Gantz Englenaugf |
| Feb 15, 2017 | 6:09p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 55 of 5547    CityMac 003861

EXHIBIT 1

| Feb 16, 2017 | 12:57p | punch screen | Gantz Englenaugf |
| Feb 16, 2017 | 6:24p | punch screen | Gantz Englenaugf |
| Feb 17, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Feb 17, 2017 | 1:08p | punch screen | Gantz Englenaugf |
| Feb 17, 2017 | 2:06p | punch screen | Gantz Englenaugf |
| Feb 17, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| Feb 20, 2017 | 9:01a | punch screen | Gantz Englenaugf |
| Feb 20, 2017 | 11:59a | punch screen | Gantz Englenaugf |
| Feb 20, 2017 | 12:58p | punch screen | Gantz Englenaugf |
| Feb 20, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Feb 21, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Feb 21, 2017 | 12:48p | punch screen | Gantz Englenaugf |
| Feb 21, 2017 | 1:47p | punch screen | Gantz Englenaugf |
| Feb 21, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Feb 22, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Feb 22, 2017 | 1:28p | punch screen | Gantz Englenaugf |
| Feb 22, 2017 | 2:27p | punch screen | Gantz Englenaugf |
| Feb 22, 2017 | 5:39p | punch screen | Gantz Englenaugf |
| Feb 23, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Feb 23, 2017 | 1:34p | punch screen | Gantz Englenaugf |
| Feb 23, 2017 | 2:44p | punch screen | Gantz Englenaugf |
| Feb 23, 2017 | 6:19p | punch screen | Gantz Englenaugf |
| Feb 24, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Feb 24, 2017 | 1:06p | punch screen | Gantz Englenaugf |
| Feb 24, 2017 | 2:09p | punch screen | Gantz Englenaugf |
| Feb 24, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Feb 27, 2017 | 9:01a | punch screen | Gantz Englenaugf |
| Feb 27, 2017 | 11:24a | punch screen | Gantz Englenaugf |
| Feb 27, 2017 | 12:22p | punch screen | Gantz Englenaugf |
| Feb 27, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Feb 28, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Feb 28, 2017 | 1:03p | punch screen | Gantz Englenaugf |

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Feb 28, 2017 | 1:58p | punch screen | Gantz Englenaugf |
| Feb 28, 2017 | 5:59p | punch screen | Gantz Englenaugf |
| Mar 1, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Mar 1, 2017 | 12:42p | punch screen | Gantz Englenaugf |
| Mar 1, 2017 | 1:41p | punch screen | Gantz Englenaugf |
| Mar 1, 2017 | 6:10p | punch screen | Gantz Englenaugf |
| Mar 2, 2017 | 9:53a | punch screen | Gantz Englenaugf |
| Mar 2, 2017 | 11:50a | punch screen | Gantz Englenaugf |
| Mar 2, 2017 | 12:52p | punch screen | Gantz Englenaugf |
| Mar 2, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Mar 3, 2017 | 11:54a | punch screen | Gantz Englenaugf |
| Mar 3, 2017 | 3:03p | punch screen | Gantz Englenaugf |
| Mar 6, 2017 | 9:01a | punch screen | Gantz Englenaugf |
| Mar 6, 2017 | 12:09p | punch screen | Gantz Englenaugf |
| Mar 6, 2017 | 1:14p | punch screen | Gantz Englenaugf |
| Mar 6, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Mar 7, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| Mar 7, 2017 | 2:21p | punch screen | Gantz Englenaugf |
| Mar 7, 2017 | 3:24p | punch screen | Gantz Englenaugf |
| Mar 7, 2017 | 6:09p | punch screen | Gantz Englenaugf |
| Mar 8, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Mar 8, 2017 | 12:35p | punch screen | Gantz Englenaugf |
| Mar 8, 2017 | 1:39p | punch screen | Gantz Englenaugf |
| Mar 8, 2017 | 6:20p | punch screen | Gantz Englenaugf |
| Mar 9, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Mar 9, 2017 | 1:10p | punch screen | Gantz Englenaugf |
| Mar 9, 2017 | 2:12p | punch screen | Gantz Englenaugf |
| Mar 9, 2017 | 6:00p | punch screen | Gantz Englenaugf |
| Mar 10, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Mar 10, 2017 | 1:20p | punch screen | Gantz Englenaugf |
| Mar 10, 2017 | 2:28p | punch screen | Gantz Englenaugf |
| Mar 10, 2017 | 6:05p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 57 of 5547    CityMac 003863

EXHIBIT 1

| Mar 11, 2017 | 9:57a | punch screen | Gantz Englenaugf |
|---|---|---|---|
| Mar 11, 2017 | 1:02p | punch screen | Gantz Englenaugf |
| Mar 11, 2017 | 1:40p | punch screen | Gantz Englenaugf |
| Mar 11, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| Mar 13, 2017 | 8:46a | punch screen | Gantz Englenaugf |
| Mar 13, 2017 | 12:07p | punch screen | Gantz Englenaugf |
| Mar 13, 2017 | 1:14p | punch screen | Gantz Englenaugf |
| Mar 13, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Mar 14, 2017 | 8:51a | punch screen | Gantz Englenaugf |
| Mar 14, 2017 | 11:33a | punch screen | Gantz Englenaugf |
| Mar 14, 2017 | 12:19p | punch screen | Gantz Englenaugf |
| Mar 14, 2017 | 6:18p | punch screen | Gantz Englenaugf |
| Mar 15, 2017 | 8:46a | punch screen | Gantz Englenaugf |
| Mar 15, 2017 | 6:41p | punch screen | Gantz Englenaugf |
| Mar 16, 2017 | 8:52a | punch screen | Gantz Englenaugf |
| Mar 16, 2017 | 12:24p | punch screen | Gantz Englenaugf |
| Mar 16, 2017 | 1:22p | punch screen | Gantz Englenaugf |
| Mar 16, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| Mar 17, 2017 | 8:55a | punch screen | Gantz Englenaugf |
| Mar 17, 2017 | 11:44a | punch screen | Gantz Englenaugf |
| Mar 17, 2017 | 12:40p | punch screen | Gantz Englenaugf |
| Mar 17, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Mar 20, 2017 | 8:58a | punch screen | Gantz Englenaugf |
| Mar 20, 2017 | 11:34a | punch screen | Gantz Englenaugf |
| Mar 20, 2017 | 12:38p | punch screen | Gantz Englenaugf |
| Mar 20, 2017 | 6:20p | punch screen | Gantz Englenaugf |
| Mar 21, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Mar 21, 2017 | 1:03p | punch screen | Gantz Englenaugf |
| Mar 21, 2017 | 2:06p | punch screen | Gantz Englenaugf |
| Mar 21, 2017 | 5:09p | punch screen | Gantz Englenaugf |
| Mar 22, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Mar 22, 2017 | 1:00p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 58 of 5547

CityMac 003864

| Mar 22, 2017 | 2:02p | punch screen | Gantz Englenaugf |
| Mar 22, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Mar 23, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Mar 23, 2017 | 1:03p | punch screen | Gantz Englenaugf |
| Mar 23, 2017 | 2:03p | punch screen | Gantz Englenaugf |
| Mar 23, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Mar 24, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Mar 24, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Mar 24, 2017 | 2:09p | punch screen | Gantz Englenaugf |
| Mar 24, 2017 | 5:45p | punch screen | Gantz Englenaugf |
| Mar 28, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Mar 28, 2017 | 1:39p | punch screen | Gantz Englenaugf |
| Mar 28, 2017 | 2:39p | punch screen | Gantz Englenaugf |
| Mar 28, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Mar 30, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Mar 30, 2017 | 1:21p | punch screen | Gantz Englenaugf |
| Mar 30, 2017 | 2:22p | punch screen | Gantz Englenaugf |
| Mar 30, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Mar 31, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| Mar 31, 2017 | 1:40p | punch screen | Gantz Englenaugf |
| Mar 31, 2017 | 2:37p | punch screen | Gantz Englenaugf |

**Employee Name: Vandermay, Nathaniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:18a | punch screen | | | | Nathaniel Vandermay |
| Jan 2, 2017 | 12:04p | punch screen | | | | Nathaniel Vandermay |
| Jan 2, 2017 | 1:19p | punch screen | | | | Nathaniel Vandermay |
| Jan 2, 2017 | 5:07p | punch screen | | | | Nathaniel Vandermay |
| Jan 3, 2017 | 8:33a | punch screen | | | | Nathaniel Vandermay |
| Jan 3, 2017 | 12:29p | punch screen | | | | Nathaniel Vandermay |
| Jan 3, 2017 | 1:43p | punch screen | | | | Nathaniel Vandermay |
| Jan 3, 2017 | 5:11p | punch screen | | | | Nathaniel Vandermay |
| Jan 4, 2017 | 8:15a | punch screen | | | | Nathaniel Vandermay |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 4, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
| Jan 4, 2017 | 1:11p | punch screen | Nathaniel Vandermay |
| Jan 4, 2017 | 5:02p | punch screen | Nathaniel Vandermay |
| Jan 5, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Jan 5, 2017 | 11:46a | punch screen | Nathaniel Vandermay |
| Jan 5, 2017 | 12:55p | punch screen | Nathaniel Vandermay |
| Jan 5, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Jan 6, 2017 | 8:16a | punch screen | Nathaniel Vandermay |
| Jan 6, 2017 | 11:58a | punch screen | Nathaniel Vandermay |
| Jan 6, 2017 | 1:15p | punch screen | Nathaniel Vandermay |
| Jan 6, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Jan 9, 2017 | 8:10a | punch screen | Nathaniel Vandermay |
| Jan 9, 2017 | 12:03p | punch screen | Nathaniel Vandermay |
| Jan 9, 2017 | 1:04p | punch screen | Nathaniel Vandermay |
| Jan 9, 2017 | 4:41p | punch screen | Nathaniel Vandermay |
| Jan 10, 2017 | 8:18a | punch screen | Nathaniel Vandermay |
| Jan 10, 2017 | 1:28p | punch screen | Nathaniel Vandermay |
| Jan 10, 2017 | 2:47p | punch screen | Nathaniel Vandermay |
| Jan 10, 2017 | 5:14p | punch screen | Nathaniel Vandermay |
| Jan 11, 2017 | 8:07a | punch screen | Nathaniel Vandermay |
| Jan 11, 2017 | 12:28p | punch screen | Nathaniel Vandermay |
| Jan 11, 2017 | 1:28p | punch screen | Nathaniel Vandermay |
| Jan 11, 2017 | 5:20p | user created | Benckendorf, Brittany |
| Jan 12, 2017 | 8:11a | punch screen | Nathaniel Vandermay |
| Jan 12, 2017 | 12:53p | punch screen | Nathaniel Vandermay |
| Jan 12, 2017 | 2:20p | punch screen | Nathaniel Vandermay |
| Jan 12, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Jan 13, 2017 | 8:10a | punch screen | Nathaniel Vandermay |
| Jan 13, 2017 | 4:24p | punch screen | Nathaniel Vandermay |
| Jan 16, 2017 | 8:08a | punch screen | Nathaniel Vandermay |
| Jan 16, 2017 | 11:57a | punch screen | Nathaniel Vandermay |
| Jan 16, 2017 | 1:18p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 60 of 5547    CityMac 003866

| Jan 16, 2017 | 4:57p | punch screen | Nathaniel Vandermay |
| Jan 17, 2017 | 8:16a | punch screen | Nathaniel Vandermay |
| Jan 17, 2017 | 12:47p | punch screen | Nathaniel Vandermay |
| Jan 17, 2017 | 1:57p | punch screen | Nathaniel Vandermay |
| Jan 17, 2017 | 5:12p | punch screen | Nathaniel Vandermay |
| Jan 18, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Jan 18, 2017 | 12:17p | punch screen | Nathaniel Vandermay |
| Jan 18, 2017 | 1:31p | punch screen | Nathaniel Vandermay |
| Jan 18, 2017 | 5:07p | punch screen | Nathaniel Vandermay |
| Jan 19, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Jan 19, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Jan 19, 2017 | 1:28p | punch screen | Nathaniel Vandermay |
| Jan 19, 2017 | 5:14p | punch screen | Nathaniel Vandermay |
| Jan 20, 2017 | 8:19a | punch screen | Nathaniel Vandermay |
| Jan 20, 2017 | 12:05p | punch screen | Nathaniel Vandermay |
| Jan 20, 2017 | 1:19p | punch screen | Nathaniel Vandermay |
| Jan 20, 2017 | 5:07p | punch screen | Nathaniel Vandermay |
| Jan 23, 2017 | 8:22a | punch screen | Nathaniel Vandermay |
| Jan 23, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Jan 23, 2017 | 1:20p | punch screen | Nathaniel Vandermay |
| Jan 23, 2017 | 5:09p | punch screen | Nathaniel Vandermay |
| Jan 24, 2017 | 8:10a | punch screen | Nathaniel Vandermay |
| Jan 24, 2017 | 12:22p | punch screen | Nathaniel Vandermay |
| Jan 24, 2017 | 1:42p | punch screen | Nathaniel Vandermay |
| Jan 24, 2017 | 5:26p | punch screen | Nathaniel Vandermay |
| Jan 25, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Jan 25, 2017 | 11:49a | punch screen | Nathaniel Vandermay |
| Jan 25, 2017 | 12:58p | punch screen | Nathaniel Vandermay |
| Jan 25, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Jan 26, 2017 | 8:19a | punch screen | Nathaniel Vandermay |
| Jan 26, 2017 | 11:48a | punch screen | Nathaniel Vandermay |
| Jan 26, 2017 | 12:58p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 61 of 5547    CityMac 003867

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 26, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Jan 27, 2017 | 8:05a | punch screen | Nathaniel Vandermay |
| Jan 27, 2017 | 12:30p | punch screen | Nathaniel Vandermay |
| Jan 27, 2017 | 1:40p | punch screen | Nathaniel Vandermay |
| Jan 27, 2017 | 5:15p | punch screen | Nathaniel Vandermay |
| Jan 30, 2017 | 8:05a | punch screen | Nathaniel Vandermay |
| Jan 30, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Jan 30, 2017 | 1:28p | punch screen | Nathaniel Vandermay |
| Jan 30, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Jan 31, 2017 | 8:23a | punch screen | Nathaniel Vandermay |
| Jan 31, 2017 | 12:56p | punch screen | Nathaniel Vandermay |
| Jan 31, 2017 | 2:06p | punch screen | Nathaniel Vandermay |
| Jan 31, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Feb 1, 2017 | 8:22a | punch screen | Nathaniel Vandermay |
| Feb 1, 2017 | 1:02p | punch screen | Nathaniel Vandermay |
| Feb 1, 2017 | 2:16p | punch screen | Nathaniel Vandermay |
| Feb 1, 2017 | 5:13p | punch screen | Nathaniel Vandermay |
| Feb 2, 2017 | 8:19a | punch screen | Nathaniel Vandermay |
| Feb 2, 2017 | 11:45a | punch screen | Nathaniel Vandermay |
| Feb 2, 2017 | 1:07p | punch screen | Nathaniel Vandermay |
| Feb 2, 2017 | 5:27p | punch screen | Nathaniel Vandermay |
| Feb 3, 2017 | 8:56a | punch screen | Nathaniel Vandermay |
| Feb 3, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Feb 3, 2017 | 1:27p | punch screen | Nathaniel Vandermay |
| Feb 3, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Feb 6, 2017 | 8:25a | punch screen | Nathaniel Vandermay |
| Feb 6, 2017 | 11:59a | punch screen | Nathaniel Vandermay |
| Feb 6, 2017 | 1:23p | punch screen | Nathaniel Vandermay |
| Feb 6, 2017 | 4:33p | punch screen | Nathaniel Vandermay |
| Feb 7, 2017 | 8:41a | punch screen | Nathaniel Vandermay |
| Feb 7, 2017 | 12:25p | punch screen | Nathaniel Vandermay |
| Feb 7, 2017 | 1:51p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 62 of 5547    CityMac 003868

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 7, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Feb 8, 2017 | 7:54a | punch screen | Nathaniel Vandermay |
| Feb 8, 2017 | 12:03p | punch screen | Nathaniel Vandermay |
| Feb 8, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| Feb 8, 2017 | 4:07p | punch screen | Nathaniel Vandermay |
| Feb 9, 2017 | 8:00a | punch screen | Nathaniel Vandermay |
| Feb 9, 2017 | 12:11p | punch screen | Nathaniel Vandermay |
| Feb 9, 2017 | 1:40p | punch screen | Nathaniel Vandermay |
| Feb 9, 2017 | 5:14p | punch screen | Nathaniel Vandermay |
| Feb 10, 2017 | 8:13a | punch screen | Nathaniel Vandermay |
| Feb 10, 2017 | 12:09p | punch screen | Nathaniel Vandermay |
| Feb 10, 2017 | 1:22p | punch screen | Nathaniel Vandermay |
| Feb 10, 2017 | 4:55p | punch screen | Nathaniel Vandermay |
| Feb 13, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| Feb 13, 2017 | 11:56a | punch screen | Nathaniel Vandermay |
| Feb 13, 2017 | 12:57p | punch screen | Nathaniel Vandermay |
| Feb 13, 2017 | 5:12p | punch screen | Nathaniel Vandermay |
| Feb 14, 2017 | 8:22a | punch screen | Nathaniel Vandermay |
| Feb 14, 2017 | 12:27p | punch screen | Nathaniel Vandermay |
| Feb 14, 2017 | 1:55p | punch screen | Nathaniel Vandermay |
| Feb 14, 2017 | 5:16p | punch screen | Nathaniel Vandermay |
| Feb 15, 2017 | 8:16a | punch screen | Nathaniel Vandermay |
| Feb 15, 2017 | 12:03p | punch screen | Nathaniel Vandermay |
| Feb 15, 2017 | 1:15p | punch screen | Nathaniel Vandermay |
| Feb 15, 2017 | 4:59p | punch screen | Nathaniel Vandermay |
| Feb 16, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Feb 16, 2017 | 11:55a | punch screen | Nathaniel Vandermay |
| Feb 16, 2017 | 1:24p | punch screen | Nathaniel Vandermay |
| Feb 16, 2017 | 5:18p | user created | Benckendorf, Brittany |
| Feb 17, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Feb 17, 2017 | 11:59a | punch screen | Nathaniel Vandermay |
| Feb 17, 2017 | 1:42p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 63 of 5547  CityMac 003869

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Feb 17, 2017 | 5:11p | punch screen | Nathaniel Vandermay |
| Feb 20, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| Feb 20, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Feb 20, 2017 | 1:32p | punch screen | Nathaniel Vandermay |
| Feb 20, 2017 | 5:09p | punch screen | Nathaniel Vandermay |
| Feb 21, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Feb 21, 2017 | 12:29p | punch screen | Nathaniel Vandermay |
| Feb 21, 2017 | 1:46p | punch screen | Nathaniel Vandermay |
| Feb 21, 2017 | 5:15p | punch screen | Nathaniel Vandermay |
| Feb 22, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Feb 22, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
| Feb 22, 2017 | 1:38p | punch screen | Nathaniel Vandermay |
| Feb 22, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Feb 23, 2017 | 8:16a | punch screen | Nathaniel Vandermay |
| Feb 23, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Feb 23, 2017 | 1:21p | punch screen | Nathaniel Vandermay |
| Feb 23, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Feb 24, 2017 | 8:09a | punch screen | Nathaniel Vandermay |
| Feb 24, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
| Feb 24, 2017 | 1:15p | punch screen | Nathaniel Vandermay |
| Feb 24, 2017 | 5:11p | punch screen | Nathaniel Vandermay |
| Feb 27, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Feb 27, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Feb 27, 2017 | 1:31p | punch screen | Nathaniel Vandermay |
| Feb 27, 2017 | 5:09p | punch screen | Nathaniel Vandermay |
| Feb 28, 2017 | 8:22a | punch screen | Nathaniel Vandermay |
| Feb 28, 2017 | 1:03p | punch screen | Nathaniel Vandermay |
| Feb 28, 2017 | 2:28p | punch screen | Nathaniel Vandermay |
| Feb 28, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Mar 1, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Mar 1, 2017 | 11:27a | punch screen | Nathaniel Vandermay |
| Mar 1, 2017 | 12:59p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 64 of 5547        CityMac 003870

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Mar 1, 2017 | 5:14p | punch screen | Nathaniel Vandermay |
| Mar 2, 2017 | 8:11a | punch screen | Nathaniel Vandermay |
| Mar 2, 2017 | 1:40p | punch screen | Nathaniel Vandermay |
| Mar 2, 2017 | 2:46p | punch screen | Nathaniel Vandermay |
| Mar 2, 2017 | 5:43p | punch screen | Nathaniel Vandermay |
| Mar 3, 2017 | 8:13a | punch screen | Nathaniel Vandermay |
| Mar 3, 2017 | 11:55a | punch screen | Nathaniel Vandermay |
| Mar 3, 2017 | 1:18p | punch screen | Nathaniel Vandermay |
| Mar 3, 2017 | 5:10p | punch screen | Nathaniel Vandermay |
| Mar 6, 2017 | 8:08a | punch screen | Nathaniel Vandermay |
| Mar 6, 2017 | 12:29p | punch screen | Nathaniel Vandermay |
| Mar 6, 2017 | 1:53p | punch screen | Nathaniel Vandermay |
| Mar 6, 2017 | 4:56p | punch screen | Nathaniel Vandermay |
| Mar 7, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| Mar 7, 2017 | 11:47a | punch screen | Nathaniel Vandermay |
| Mar 7, 2017 | 12:54p | punch screen | Nathaniel Vandermay |
| Mar 7, 2017 | 4:59p | punch screen | Nathaniel Vandermay |
| Mar 8, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Mar 8, 2017 | 11:49a | punch screen | Nathaniel Vandermay |
| Mar 8, 2017 | 12:58p | punch screen | Nathaniel Vandermay |
| Mar 8, 2017 | 5:10p | punch screen | Nathaniel Vandermay |
| Mar 9, 2017 | 8:20a | punch screen | Nathaniel Vandermay |
| Mar 9, 2017 | 12:12p | punch screen | Nathaniel Vandermay |
| Mar 9, 2017 | 1:26p | punch screen | Nathaniel Vandermay |
| Mar 9, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Mar 10, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Mar 10, 2017 | 12:19p | punch screen | Nathaniel Vandermay |
| Mar 10, 2017 | 1:21p | punch screen | Nathaniel Vandermay |
| Mar 10, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Mar 13, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Mar 13, 2017 | 12:05p | punch screen | Nathaniel Vandermay |
| Mar 13, 2017 | 1:18p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 65 of 5547  CityMac 003871

**EXHIBIT 1**

| Mar 13, 2017 | 5:03p | punch screen | Nathaniel Vandermay |
|---|---|---|---|
| Mar 14, 2017 | 8:08a | punch screen | Nathaniel Vandermay |
| Mar 14, 2017 | 12:40p | punch screen | Nathaniel Vandermay |
| Mar 14, 2017 | 1:59p | punch screen | Nathaniel Vandermay |
| Mar 14, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Mar 15, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Mar 15, 2017 | 12:20p | punch screen | Nathaniel Vandermay |
| Mar 15, 2017 | 1:31p | punch screen | Nathaniel Vandermay |
| Mar 15, 2017 | 5:45p | punch screen | Nathaniel Vandermay |
| Mar 16, 2017 | 8:16a | punch screen | Nathaniel Vandermay |
| Mar 16, 2017 | 11:54a | punch screen | Nathaniel Vandermay |
| Mar 16, 2017 | 1:21p | punch screen | Nathaniel Vandermay |
| Mar 16, 2017 | 5:04p | punch screen | Nathaniel Vandermay |
| Mar 17, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Mar 17, 2017 | 12:47p | punch screen | Nathaniel Vandermay |
| Mar 17, 2017 | 2:10p | punch screen | Nathaniel Vandermay |
| Mar 17, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Mar 20, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| Mar 20, 2017 | 12:03p | punch screen | Nathaniel Vandermay |
| Mar 20, 2017 | 1:18p | punch screen | Nathaniel Vandermay |
| Mar 20, 2017 | 4:58p | punch screen | Nathaniel Vandermay |
| Mar 21, 2017 | 8:22a | punch screen | Nathaniel Vandermay |
| Mar 21, 2017 | 11:31a | punch screen | Nathaniel Vandermay |
| Mar 21, 2017 | 12:50p | punch screen | Nathaniel Vandermay |
| Mar 21, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Mar 22, 2017 | 8:16a | punch screen | Nathaniel Vandermay |
| Mar 22, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Mar 22, 2017 | 1:20p | punch screen | Nathaniel Vandermay |
| Mar 22, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Mar 23, 2017 | 8:18a | punch screen | Nathaniel Vandermay |
| Mar 23, 2017 | 12:10p | punch screen | Nathaniel Vandermay |
| Mar 23, 2017 | 1:40p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 66 of 5547    CityMac 003872

**EXHIBIT 1**

| Mar 23, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Mar 24, 2017 | 8:18a | punch screen | Nathaniel Vandermay |
| Mar 24, 2017 | 12:42p | punch screen | Nathaniel Vandermay |
| Mar 24, 2017 | 1:47p | punch screen | Nathaniel Vandermay |
| Mar 24, 2017 | 5:11p | punch screen | Nathaniel Vandermay |
| Mar 27, 2017 | 8:04a | punch screen | Nathaniel Vandermay |
| Mar 27, 2017 | 12:09p | punch screen | Nathaniel Vandermay |
| Mar 27, 2017 | 1:20p | punch screen | Nathaniel Vandermay |
| Mar 27, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Mar 28, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Mar 28, 2017 | 1:09p | punch screen | Nathaniel Vandermay |
| Mar 28, 2017 | 2:31p | punch screen | Nathaniel Vandermay |
| Mar 28, 2017 | 5:09p | punch screen | Nathaniel Vandermay |
| Mar 29, 2017 | 8:08a | punch screen | Nathaniel Vandermay |
| Mar 29, 2017 | 12:36p | punch screen | Nathaniel Vandermay |
| Mar 29, 2017 | 1:54p | punch screen | Nathaniel Vandermay |
| Mar 29, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Mar 30, 2017 | 8:27a | punch screen | Nathaniel Vandermay |
| Mar 30, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
| Mar 30, 2017 | 1:09p | punch screen | Nathaniel Vandermay |
| Mar 30, 2017 | 5:02p | punch screen | Nathaniel Vandermay |
| Mar 31, 2017 | 8:22a | punch screen | Nathaniel Vandermay |
| Mar 31, 2017 | 12:16p | punch screen | Nathaniel Vandermay |
| Mar 31, 2017 | 1:39p | punch screen | Nathaniel Vandermay |

**Department: [200] Myrtle Beach**

**Employee Name: Adcock, Emma**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 1, 2017 | 11:52a | punch screen | | | | Huddleston, Emma |
| Jan 1, 2017 | 6:02p | punch screen | | | | Huddleston, Emma |
| Jan 2, 2017 | 10:40a | punch screen | | | | Huddleston, Emma |
| Jan 2, 2017 | 7:00p | punch screen | | | | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 67 of 5547    CityMac 003873

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|---|----------|----------|
| Jan 4, 2017 | 10:51a | | punch screen | Huddleston, Emma |
| Jan 4, 2017 | 6:59p | | punch screen | Huddleston, Emma |
| Jan 5, 2017 | 9:58a | | punch screen | Huddleston, Emma |
| Jan 5, 2017 | 6:01p | | punch screen | Huddleston, Emma |
| Jan 6, 2017 | 9:50a | | punch screen | Huddleston, Emma |
| Jan 6, 2017 | 6:09p | | punch screen | Huddleston, Emma |
| Jan 7, 2017 | 11:26a | | punch screen | Huddleston, Emma |
| Jan 7, 2017 | 8:12p | | punch screen | Huddleston, Emma |
| Jan 9, 2017 | 10:50a | | punch screen | Huddleston, Emma |
| Jan 9, 2017 | 2:20p | | punch screen | Huddleston, Emma |
| Jan 9, 2017 | 2:46p | | punch screen | Huddleston, Emma |
| Jan 9, 2017 | 7:03p | | punch screen | Huddleston, Emma |
| Jan 11, 2017 | 9:54a | | punch screen | Huddleston, Emma |
| Jan 11, 2017 | 3:07p | | punch screen | Huddleston, Emma |
| Jan 11, 2017 | 3:35p | | punch screen | Huddleston, Emma |
| Jan 11, 2017 | 6:01p | | punch screen | Huddleston, Emma |
| Jan 12, 2017 | 9:53a | | punch screen | Huddleston, Emma |
| Jan 12, 2017 | 2:32p | | punch screen | Huddleston, Emma |
| Jan 12, 2017 | 3:08p | | punch screen | Huddleston, Emma |
| Jan 12, 2017 | 6:01p | | punch screen | Huddleston, Emma |
| Jan 13, 2017 | 11:51a | | punch screen | Huddleston, Emma |
| Jan 13, 2017 | 8:00p | | punch screen | Huddleston, Emma |
| Jan 14, 2017 | 11:52a | | punch screen | Huddleston, Emma |
| Jan 14, 2017 | 8:05p | | punch screen | Huddleston, Emma |
| Jan 16, 2017 | 10:54a | | punch screen | Huddleston, Emma |
| Jan 16, 2017 | 7:04p | | punch screen | Huddleston, Emma |
| Jan 18, 2017 | 9:50a | | punch screen | Huddleston, Emma |
| Jan 18, 2017 | 6:03p | | punch screen | Huddleston, Emma |
| Jan 19, 2017 | 9:54a | | punch screen | Huddleston, Emma |
| Jan 19, 2017 | 7:00p | | punch screen | Huddleston, Emma |
| Jan 20, 2017 | 11:50a | | punch screen | Huddleston, Emma |
| Jan 20, 2017 | 8:01p | | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 68 of 5547    CityMac 003874

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 21, 2017 | 9:57a | punch screen | Huddleston, Emma |
| Jan 21, 2017 | 6:14p | punch screen | Huddleston, Emma |
| Jan 23, 2017 | 10:54a | punch screen | Huddleston, Emma |
| Jan 23, 2017 | 7:06p | punch screen | Huddleston, Emma |
| Jan 25, 2017 | 9:45a | punch screen | Huddleston, Emma |
| Jan 25, 2017 | 5:57p | punch screen | Huddleston, Emma |
| Jan 26, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Jan 26, 2017 | 3:06p | punch screen | Huddleston, Emma |
| Jan 26, 2017 | 4:04p | punch screen | Huddleston, Emma |
| Jan 26, 2017 | 7:08p | punch screen | Huddleston, Emma |
| Jan 27, 2017 | 11:54a | punch screen | Huddleston, Emma |
| Jan 27, 2017 | 3:33p | punch screen | Huddleston, Emma |
| Jan 27, 2017 | 3:59p | punch screen | Huddleston, Emma |
| Jan 27, 2017 | 7:57p | punch screen | Huddleston, Emma |
| Jan 28, 2017 | 9:55a | punch screen | Huddleston, Emma |
| Jan 28, 2017 | 3:09p | punch screen | Huddleston, Emma |
| Jan 28, 2017 | 3:24p | punch screen | Huddleston, Emma |
| Jan 28, 2017 | 6:05p | punch screen | Huddleston, Emma |
| Jan 30, 2017 | 10:52a | punch screen | Huddleston, Emma |
| Jan 30, 2017 | 2:13p | punch screen | Huddleston, Emma |
| Jan 30, 2017 | 2:43p | punch screen | Huddleston, Emma |
| Jan 30, 2017 | 7:00p | punch screen | Huddleston, Emma |
| Feb 1, 2017 | 9:52a | punch screen | Huddleston, Emma |
| Feb 1, 2017 | 3:08p | punch screen | Huddleston, Emma |
| Feb 1, 2017 | 3:33p | punch screen | Huddleston, Emma |
| Feb 1, 2017 | 6:02p | punch screen | Huddleston, Emma |
| Feb 2, 2017 | 9:52a | punch screen | Huddleston, Emma |
| Feb 2, 2017 | 4:00p | punch screen | Huddleston, Emma |
| Feb 3, 2017 | 11:53a | punch screen | Huddleston, Emma |
| Feb 3, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Feb 4, 2017 | 9:55a | user created IN punch | Benjamin, Jeffery |
| Feb 4, 2017 | 5:26p | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 69 of 5547    CityMac 003875

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 4, 2017 | 5:50p | punch screen | Huddleston, Emma |
| Feb 4, 2017 | 8:04p | punch screen | Huddleston, Emma |
| Feb 6, 2017 | 10:53a | punch screen | Huddleston, Emma |
| Feb 6, 2017 | 4:13p | punch screen | Huddleston, Emma |
| Feb 6, 2017 | 4:33p | punch screen | Huddleston, Emma |
| Feb 6, 2017 | 7:00p | punch screen | Huddleston, Emma |
| Feb 8, 2017 | 9:54a | punch screen | Huddleston, Emma |
| Feb 8, 2017 | 6:12p | punch screen | Huddleston, Emma |
| Feb 9, 2017 | 9:52a | punch screen | Huddleston, Emma |
| Feb 9, 2017 | 3:37p | punch screen | Huddleston, Emma |
| Feb 9, 2017 | 4:06p | punch screen | Huddleston, Emma |
| Feb 9, 2017 | 5:57p | punch screen | Huddleston, Emma |
| Feb 10, 2017 | 11:52a | punch screen | Huddleston, Emma |
| Feb 10, 2017 | 5:07p | punch screen | Huddleston, Emma |
| Feb 10, 2017 | 5:28p | punch screen | Huddleston, Emma |
| Feb 10, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Feb 11, 2017 | 12:08p | punch screen | Huddleston, Emma |
| Feb 11, 2017 | 8:05p | punch screen | Huddleston, Emma |
| Feb 13, 2017 | 3:18p | punch screen | Huddleston, Emma |
| Feb 13, 2017 | 7:01p | punch screen | Huddleston, Emma |
| Feb 14, 2017 | 9:51a | punch screen | Huddleston, Emma |
| Feb 14, 2017 | 3:23p | punch screen | Huddleston, Emma |
| Feb 14, 2017 | 3:40p | punch screen | Huddleston, Emma |
| Feb 14, 2017 | 7:00p | punch screen | Huddleston, Emma |
| Feb 15, 2017 | 9:52a | punch screen | Huddleston, Emma |
| Feb 15, 2017 | 6:32p | punch screen | Huddleston, Emma |
| Feb 16, 2017 | 9:50a | punch screen | Huddleston, Emma |
| Feb 16, 2017 | 3:53p | punch screen | Huddleston, Emma |
| Feb 16, 2017 | 4:10p | punch screen | Huddleston, Emma |
| Feb 16, 2017 | 6:05p | punch screen | Huddleston, Emma |
| Feb 20, 2017 | 9:57a | punch screen | Huddleston, Emma |
| Feb 20, 2017 | 6:07p | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 70 of 5547  CityMac 003876

**EXHIBIT 1**

| Feb 20, 2017 | 6:46p   | punch screen | Huddleston, Emma |
| Feb 20, 2017 | 7:51p   | punch screen | Huddleston, Emma |
| Feb 21, 2017 | 10:56a  | punch screen | Huddleston, Emma |
| Feb 21, 2017 | 4:09p   | punch screen | Huddleston, Emma |
| Feb 21, 2017 | 4:39p   | punch screen | Huddleston, Emma |
| Feb 21, 2017 | 7:01p   | punch screen | Huddleston, Emma |
| Feb 22, 2017 | 10:00a  | punch screen | Huddleston, Emma |
| Feb 22, 2017 | 5:05p   | punch screen | Huddleston, Emma |
| Feb 22, 2017 | 5:20p   | punch screen | Huddleston, Emma |
| Feb 22, 2017 | 6:21p   | punch screen | Huddleston, Emma |
| Feb 23, 2017 | 10:50a  | punch screen | Huddleston, Emma |
| Feb 23, 2017 | 4:35p   | punch screen | Huddleston, Emma |
| Feb 23, 2017 | 5:04p   | punch screen | Huddleston, Emma |
| Feb 23, 2017 | 7:00p   | punch screen | Huddleston, Emma |
| Feb 24, 2017 | 11:53a  | punch screen | Huddleston, Emma |
| Feb 24, 2017 | 4:59p   | punch screen | Huddleston, Emma |
| Feb 24, 2017 | 5:31p   | punch screen | Huddleston, Emma |
| Feb 24, 2017 | 8:02p   | punch screen | Huddleston, Emma |
| Feb 25, 2017 | 11:55a  | punch screen | Huddleston, Emma |
| Feb 25, 2017 | 8:13p   | punch screen | Huddleston, Emma |
| Feb 27, 2017 | 9:47a   | punch screen | Huddleston, Emma |
| Feb 27, 2017 | 6:07p   | punch screen | Huddleston, Emma |
| Feb 28, 2017 | 10:55a  | punch screen | Huddleston, Emma |
| Feb 28, 2017 | 4:24p   | punch screen | Huddleston, Emma |
| Feb 28, 2017 | 4:50p   | punch screen | Huddleston, Emma |
| Feb 28, 2017 | 7:00p   | punch screen | Huddleston, Emma |
| Mar 2, 2017  | 10:42a  | punch screen | Huddleston, Emma |
| Mar 2, 2017  | 5:10p   | punch screen | Huddleston, Emma |
| Mar 2, 2017  | 5:28p   | punch screen | Huddleston, Emma |
| Mar 2, 2017  | 7:08p   | punch screen | Huddleston, Emma |
| Mar 3, 2017  | 11:52a  | punch screen | Huddleston, Emma |
| Mar 3, 2017  | 5:21p   | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 71 of 5547    CityMac 003877

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Mar 3, 2017 | 5:40p | punch screen | Huddleston, Emma |
| Mar 3, 2017 | 8:03p | punch screen | Huddleston, Emma |
| Mar 4, 2017 | 11:55a | punch screen | Huddleston, Emma |
| Mar 4, 2017 | 7:59p | punch screen | Huddleston, Emma |
| Mar 6, 2017 | 10:44a | punch screen | Huddleston, Emma |
| Mar 6, 2017 | 5:11p | punch screen | Huddleston, Emma |
| Mar 6, 2017 | 5:32p | punch screen | Huddleston, Emma |
| Mar 6, 2017 | 7:00p | punch screen | Huddleston, Emma |
| Mar 8, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Mar 8, 2017 | 2:36p | punch screen | Huddleston, Emma |
| Mar 8, 2017 | 3:11p | punch screen | Huddleston, Emma |
| Mar 8, 2017 | 6:04p | punch screen | Huddleston, Emma |
| Mar 9, 2017 | 9:47a | punch screen | Huddleston, Emma |
| Mar 9, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Mar 10, 2017 | 11:55a | punch screen | Huddleston, Emma |
| Mar 10, 2017 | 5:10p | punch screen | Huddleston, Emma |
| Mar 10, 2017 | 5:40p | punch screen | Huddleston, Emma |
| Mar 10, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Mar 11, 2017 | 9:27a | punch screen | Huddleston, Emma |
| Mar 11, 2017 | 10:57a | punch screen | Huddleston, Emma |
| Mar 12, 2017 | 1:24p | punch screen | Huddleston, Emma |
| Mar 12, 2017 | 6:01p | punch screen | Huddleston, Emma |
| Mar 14, 2017 | 9:47a | punch screen | Huddleston, Emma |
| Mar 14, 2017 | 5:07p | punch screen | Huddleston, Emma |
| Mar 14, 2017 | 5:37p | punch screen | Huddleston, Emma |
| Mar 14, 2017 | 6:05p | punch screen | Huddleston, Emma |
| Mar 15, 2017 | 9:50a | punch screen | Huddleston, Emma |
| Mar 15, 2017 | 5:26p | punch screen | Huddleston, Emma |
| Mar 15, 2017 | 5:56p | punch screen | Huddleston, Emma |
| Mar 15, 2017 | 7:01p | punch screen | Huddleston, Emma |
| Mar 16, 2017 | 9:53a | punch screen | Huddleston, Emma |
| Mar 16, 2017 | 6:08p | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 72 of 5547    CityMac 003878

**EXHIBIT 1**

| Mar 17, 2017 | 9:54a | punch screen | Huddleston, Emma |
|---|---|---|---|
| Mar 17, 2017 | 4:41p | punch screen | Huddleston, Emma |
| Mar 17, 2017 | 5:40p | punch screen | Huddleston, Emma |
| Mar 17, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Mar 18, 2017 | 9:51a | punch screen | Huddleston, Emma |
| Mar 18, 2017 | 5:10p | punch screen | Huddleston, Emma |
| Mar 18, 2017 | 5:35p | punch screen | Huddleston, Emma |
| Mar 18, 2017 | 8:10p | punch screen | Huddleston, Emma |
| Mar 20, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Mar 20, 2017 | 4:36p | punch screen | Huddleston, Emma |
| Mar 20, 2017 | 5:05p | punch screen | Huddleston, Emma |
| Mar 20, 2017 | 6:09p | punch screen | Huddleston, Emma |
| Mar 21, 2017 | 9:48a | punch screen | Huddleston, Emma |
| Mar 21, 2017 | 4:00p | punch screen | Huddleston, Emma |
| Mar 21, 2017 | 4:26p | punch screen | Huddleston, Emma |
| Mar 21, 2017 | 6:13p | punch screen | Huddleston, Emma |
| Mar 22, 2017 | 9:46a | punch screen | Huddleston, Emma |
| Mar 22, 2017 | 3:42p | punch screen | Huddleston, Emma |
| Mar 22, 2017 | 4:23p | punch screen | Huddleston, Emma |
| Mar 22, 2017 | 7:00p | punch screen | Huddleston, Emma |
| Mar 27, 2017 | 9:54a | punch screen | Huddleston, Emma |
| Mar 27, 2017 | 3:20p | punch screen | Huddleston, Emma |
| Mar 27, 2017 | 3:49p | punch screen | Huddleston, Emma |
| Mar 27, 2017 | 7:03p | punch screen | Huddleston, Emma |
| Mar 28, 2017 | 9:52a | punch screen | Huddleston, Emma |
| Mar 28, 2017 | 5:42p | punch screen | Huddleston, Emma |
| Mar 29, 2017 | 10:52a | punch screen | Huddleston, Emma |
| Mar 29, 2017 | 2:54p | punch screen | Huddleston, Emma |
| Mar 29, 2017 | 3:25p | punch screen | Huddleston, Emma |
| Mar 29, 2017 | 7:02p | punch screen | Huddleston, Emma |
| Mar 30, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Mar 30, 2017 | 6:00p | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 73 of 5547   CityMac 003879

**EXHIBIT 1**

| Mar 31, 2017 | 11:55a | punch screen | | | | Huddleston, Emma |

**Employee Name: Benjamin, Jeffrey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 3, 2017 | 6:02p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 4, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 4, 2017 | 7:00p | user created | | | | Benjamin, Jeffery |
| Jan 5, 2017 | 8:55a | user created | | | | Benjamin, Jeffery |
| Jan 5, 2017 | 6:04p | user created | | | | Benjamin, Jeffery |
| Jan 6, 2017 | 8:50a | user created | | | | Benjamin, Jeffery |
| Jan 6, 2017 | 8:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 9, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 9, 2017 | 7:00p | user created | | | | Benjamin, Jeffery |
| Jan 11, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 11, 2017 | 7:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 12, 2017 | 12:00p | user created | | | | Benjamin, Jeffery |
| Jan 12, 2017 | 6:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 13, 2017 | 9:00a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 13, 2017 | 8:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 16, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 16, 2017 | 7:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 17, 2017 | 1:30p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 17, 2017 | 2:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 18, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 18, 2017 | 7:00p | user created | | | | Benjamin, Jeffery |
| Jan 19, 2017 | 12:25p | user created | | | | Benjamin, Jeffery |
| Jan 19, 2017 | 7:00p | user created | | | | Benjamin, Jeffery |
| Jan 20, 2017 | 8:55a | user created | | | | Benjamin, Jeffery |
| Jan 20, 2017 | 8:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 23, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 23, 2017 | 7:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 24, 2017 | 1:30p | user created IN punch | | | | Benjamin, Jeffery |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 74 of 5547    CityMac 003880

**EXHIBIT 1**

| Jan 24, 2017 | 2:00p | user created | Benjamin, Jeffery |
| Jan 25, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Jan 25, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Jan 26, 2017 | 10:00a | user created | Benjamin, Jeffery |
| Jan 26, 2017 | 5:45p | user created IN punch | Benjamin, Jeffery |
| Jan 27, 2017 | 9:00a | user created | Benjamin, Jeffery |
| Jan 27, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Jan 30, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Jan 30, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Jan 31, 2017 | 1:30p | user created IN punch | Benjamin, Jeffery |
| Jan 31, 2017 | 1:50p | user created | Benjamin, Jeffery |
| Feb 1, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 1, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Feb 2, 2017 | 11:00a | user created | Benjamin, Jeffery |
| Feb 2, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Feb 3, 2017 | 9:00a | user created IN punch | Benjamin, Jeffery |
| Feb 3, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Feb 6, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 6, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Feb 8, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 8, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Feb 9, 2017 | 12:15p | user created | Benjamin, Jeffery |
| Feb 9, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Feb 10, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Feb 10, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Feb 13, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 13, 2017 | 7:00p | user created | Ditullio, Chris |
| Feb 14, 2017 | 1:30p | user created IN punch | Benjamin, Jeffery |
| Feb 14, 2017 | 1:58p | user created | Benjamin, Jeffery |
| Feb 15, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 15, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Feb 16, 2017 | 12:30p | user created IN punch | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 75 of 5547   CityMac 003881

**EXHIBIT 1**

| Feb 16, 2017 | 7:00p | user created | Benjamin, Jeffery |
|---|---|---|---|
| Feb 17, 2017 | 9:00a | user created IN punch | Benjamin, Jeffery |
| Feb 17, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Feb 20, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 20, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Feb 21, 2017 | 1:30p | user created IN punch | Benjamin, Jeffery |
| Feb 21, 2017 | 2:30p | user created | Benjamin, Jeffery |
| Feb 22, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 22, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Feb 23, 2017 | 12:20p | user created IN punch | Benjamin, Jeffery |
| Feb 23, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Feb 24, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Feb 24, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Feb 27, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Feb 27, 2017 | 7:00p | user created | Ditullio, Chris |
| Feb 28, 2017 | 12:30p | user created | Benjamin, Jeffery |
| Feb 28, 2017 | 5:30p | user created | Benjamin, Jeffery |
| Mar 1, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Mar 1, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Mar 2, 2017 | 12:30p | user created IN punch | Benjamin, Jeffery |
| Mar 2, 2017 | 6:00p | user created IN punch | Benjamin, Jeffery |
| Mar 3, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Mar 3, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Mar 6, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 6, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Mar 8, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 8, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Mar 9, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 9, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Mar 10, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 10, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Mar 11, 2017 | 8:55a | user created | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 76 of 5547          CityMac 003882

| Mar 11, 2017 | 5:30p | user created | Benjamin, Jeffery |
| Mar 13, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 13, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Mar 14, 2017 | 1:30p | user created IN punch | Benjamin, Jeffery |
| Mar 14, 2017 | 1:50p | user created | Benjamin, Jeffery |
| Mar 15, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Mar 15, 2017 | 7:00p | user created | Benjamin, Jeffery |
| Mar 17, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 17, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Mar 18, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Mar 18, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Mar 20, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 20, 2017 | 7:10p | user created | Ditullio, Chris |
| Mar 22, 2017 | 8:55a | user created | Ditullio, Chris |
| Mar 22, 2017 | 7:00p | user created | Ditullio, Chris |
| Mar 24, 2017 | 9:00a | user created | Benjamin, Jeffery |
| Mar 24, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Mar 25, 2017 | 7:30a | user created IN punch | Benjamin, Jeffery |
| Mar 25, 2017 | 3:30p | user created | Benjamin, Jeffery |
| Mar 27, 2017 | 8:55a | user created | Ditullio, Chris |
| Mar 27, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Mar 28, 2017 | 1:30p | user created IN punch | Benjamin, Jeffery |
| Mar 28, 2017 | 2:00p | user created | Benjamin, Jeffery |
| Mar 29, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Mar 29, 2017 | 7:00p | user created IN punch | Benjamin, Jeffery |
| Mar 31, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Mar 31, 2017 | 8:00p | user created | Benjamin, Jeffery |

**Employee Name: Buchanan, Eric (Rashiek)**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 23, 2017 | 9:45a | user created IN punch | | | | Ditullio, Chris |
| Jan 23, 2017 | 6:01p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 24, 2017 | 9:55a | punch screen | | | | Buchanan, Eric (rashiek) |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 25, 2017 | 10:55a | user created | Ditullio, Chris |
| Jan 25, 2017 | 7:00p | user created | Ditullio, Chris |
| Jan 26, 2017 | 9:50a | user created | Ditullio, Chris |
| Jan 26, 2017 | 4:05p | punch screen | Buchanan, Eric (rashiek) |
| Jan 27, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Jan 27, 2017 | 7:57p | punch screen | Buchanan, Eric (rashiek) |
| Jan 29, 2017 | 11:59a | punch screen | Buchanan, Eric (rashiek) |
| Jan 29, 2017 | 6:18p | punch screen | Buchanan, Eric (rashiek) |
| Jan 30, 2017 | 9:56a | punch screen | Buchanan, Eric (rashiek) |
| Jan 30, 2017 | 2:53p | punch screen | Buchanan, Eric (rashiek) |
| Jan 30, 2017 | 3:26p | punch screen | Buchanan, Eric (rashiek) |
| Jan 30, 2017 | 6:11p | punch screen | Buchanan, Eric (rashiek) |
| Feb 1, 2017 | 10:04a | punch screen | Buchanan, Eric (rashiek) |
| Feb 1, 2017 | 3:32p | punch screen | Buchanan, Eric (rashiek) |
| Feb 1, 2017 | 4:03p | punch screen | Buchanan, Eric (rashiek) |
| Feb 1, 2017 | 6:30p | punch screen | Buchanan, Eric (rashiek) |
| Feb 2, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Feb 2, 2017 | 5:32p | punch screen | Buchanan, Eric (rashiek) |
| Feb 3, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Feb 3, 2017 | 8:01p | punch screen | Buchanan, Eric (rashiek) |
| Feb 4, 2017 | 9:54a | punch screen | Buchanan, Eric (rashiek) |
| Feb 4, 2017 | 5:57p | punch screen | Buchanan, Eric (rashiek) |
| Feb 6, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Feb 6, 2017 | 4:57p | punch screen | Buchanan, Eric (rashiek) |
| Feb 8, 2017 | 9:44a | punch screen | Buchanan, Eric (rashiek) |
| Feb 8, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| Feb 9, 2017 | 9:45a | punch screen | Buchanan, Eric (rashiek) |
| Feb 9, 2017 | 4:59p | punch screen | Buchanan, Eric (rashiek) |
| Feb 9, 2017 | 5:28p | punch screen | Buchanan, Eric (rashiek) |
| Feb 9, 2017 | 7:11p | user created | Ditullio, Chris |
| Feb 10, 2017 | 9:55a | user created | Ditullio, Chris |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 10, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 10, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 13, 2017 | 9:50a | user created | Ditullio, Chris |
| Feb 13, 2017 | 3:00p | user created | Ditullio, Chris |
| Feb 13, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Feb 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 15, 2017 | 9:41a | punch screen | Buchanan, Eric (rashiek) |
| Feb 15, 2017 | 5:58p | punch screen | Buchanan, Eric (rashiek) |
| Feb 16, 2017 | 10:00a | punch screen | Buchanan, Eric (rashiek) |
| Feb 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 17, 2017 | 9:50a | user created | Ditullio, Chris |
| Feb 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 17, 2017 | 6:07p | punch screen | Buchanan, Eric (rashiek) |
| Feb 19, 2017 | 11:30a | punch screen | Buchanan, Eric (rashiek) |
| Feb 19, 2017 | 6:05p | punch screen | Buchanan, Eric (rashiek) |
| Feb 20, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Feb 20, 2017 | 1:45p | punch screen | Buchanan, Eric (rashiek) |
| Feb 20, 2017 | 2:14p | punch screen | Buchanan, Eric (rashiek) |
| Feb 20, 2017 | 6:03p | punch screen | Buchanan, Eric (rashiek) |
| Feb 22, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Feb 22, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Feb 22, 2017 | 3:25p | punch screen | Buchanan, Eric (rashiek) |
| Feb 22, 2017 | 6:09p | punch screen | Buchanan, Eric (rashiek) |
| Feb 23, 2017 | 9:58a | punch screen | Buchanan, Eric (rashiek) |
| Feb 23, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 23, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 24, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Feb 24, 2017 | 5:56p | punch screen | Buchanan, Eric (rashiek) |
| Feb 25, 2017 | 10:00a | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 79 of 5547    CityMac 003885

EXHIBIT 1

| Feb 25, 2017 | 5:57p | punch screen | Buchanan, Eric (rashiek) |
| Feb 27, 2017 | 9:55a | punch screen | Buchanan, Eric (rashiek) |
| Feb 27, 2017 | 6:13p | punch screen | Buchanan, Eric (rashiek) |
| Mar 1, 2017 | 9:45a | punch screen | Buchanan, Eric (rashiek) |
| Mar 1, 2017 | 2:15p | punch screen | Buchanan, Eric (rashiek) |
| Mar 1, 2017 | 2:45p | punch screen | Buchanan, Eric (rashiek) |
| Mar 1, 2017 | 6:14p | punch screen | Buchanan, Eric (rashiek) |
| Mar 2, 2017 | 9:58a | punch screen | Buchanan, Eric (rashiek) |
| Mar 2, 2017 | 5:30p | punch screen | Buchanan, Eric (rashiek) |
| Mar 3, 2017 | 9:53a | punch screen | Buchanan, Eric (rashiek) |
| Mar 3, 2017 | 5:58p | punch screen | Buchanan, Eric (rashiek) |
| Mar 5, 2017 | 11:47a | punch screen | Buchanan, Eric (rashiek) |
| Mar 5, 2017 | 6:04p | punch screen | Buchanan, Eric (rashiek) |
| Mar 6, 2017 | 9:55a | punch screen | Buchanan, Eric (rashiek) |
| Mar 6, 2017 | 3:30p | punch screen | Buchanan, Eric (rashiek) |
| Mar 6, 2017 | 3:51p | punch screen | Buchanan, Eric (rashiek) |
| Mar 6, 2017 | 6:01p | punch screen | Buchanan, Eric (rashiek) |
| Mar 8, 2017 | 9:56a | punch screen | Buchanan, Eric (rashiek) |
| Mar 8, 2017 | 2:00p | punch screen | Buchanan, Eric (rashiek) |
| Mar 8, 2017 | 2:29p | punch screen | Buchanan, Eric (rashiek) |
| Mar 8, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| Mar 9, 2017 | 9:54a | punch screen | Buchanan, Eric (rashiek) |
| Mar 9, 2017 | 4:31p | punch screen | Buchanan, Eric (rashiek) |
| Mar 9, 2017 | 5:00p | punch screen | Buchanan, Eric (rashiek) |
| Mar 9, 2017 | 5:40p | punch screen | Buchanan, Eric (rashiek) |
| Mar 10, 2017 | 9:59a | punch screen | Buchanan, Eric (rashiek) |
| Mar 10, 2017 | 8:30p | punch screen | Buchanan, Eric (rashiek) |
| Mar 11, 2017 | 9:59a | punch screen | Buchanan, Eric (rashiek) |
| Mar 11, 2017 | 5:00p | punch screen | Buchanan, Eric (rashiek) |
| Mar 12, 2017 | 11:53a | punch screen | Buchanan, Eric (rashiek) |
| Mar 12, 2017 | 6:01p | punch screen | Buchanan, Eric (rashiek) |
| Mar 13, 2017 | 9:55a | punch screen | Buchanan, Eric (rashiek) |

(c) MPAY Inc.

**EXHIBIT 1**

| Mar 13, 2017 | 1:15p  | punch screen         | Buchanan, Eric (rashiek) |
|--------------|--------|----------------------|--------------------------|
| Mar 13, 2017 | 1:45p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 13, 2017 | 6:00p  | user created         | Ditullio, Chris          |
| Mar 15, 2017 | 10:58a | punch screen         | Buchanan, Eric (rashiek) |
| Mar 15, 2017 | 3:16p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 15, 2017 | 3:48p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 15, 2017 | 7:03p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 16, 2017 | 10:00a | punch screen         | Buchanan, Eric (rashiek) |
| Mar 16, 2017 | 4:32p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 17, 2017 | 9:56a  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 17, 2017 | 3:41p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 19, 2017 | 11:59a | punch screen         | Buchanan, Eric (rashiek) |
| Mar 19, 2017 | 6:46p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 20, 2017 | 9:49a  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 20, 2017 | 4:50p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 20, 2017 | 5:20p  | user created IN punch | Ditullio, Chris         |
| Mar 20, 2017 | 6:00p  | user created         | Ditullio, Chris          |
| Mar 21, 2017 | 10:00a | user created         | Ditullio, Chris          |
| Mar 21, 2017 | 5:20p  | user created         | Ditullio, Chris          |
| Mar 22, 2017 | 10:00a | user created         | Ditullio, Chris          |
| Mar 22, 2017 | 3:00p  | user created         | Ditullio, Chris          |
| Mar 22, 2017 | 3:30p  | user created IN punch | Ditullio, Chris         |
| Mar 22, 2017 | 7:00p  | user created         | Ditullio, Chris          |
| Mar 23, 2017 | 9:50a  | user created         | Ditullio, Chris          |
| Mar 23, 2017 | 2:31p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 23, 2017 | 3:01p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 23, 2017 | 5:36p  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 25, 2017 | 9:50a  | punch screen         | Buchanan, Eric (rashiek) |
| Mar 25, 2017 | 6:00p  | user created         | Ditullio, Chris          |
| Mar 27, 2017 | 9:50a  | user created IN punch | Ditullio, Chris         |
| Mar 27, 2017 | 2:00p  | user created         | Ditullio, Chris          |
| Mar 27, 2017 | 2:30p  | user created IN punch | Ditullio, Chris         |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 81 of 5547    CityMac 003887

**EXHIBIT 1**

| Mar 27, 2017 | 6:38p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 28, 2017 | 9:53a  | punch screen | Buchanan, Eric (rashiek) |
| Mar 28, 2017 | 2:11p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 28, 2017 | 2:41p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 28, 2017 | 6:00p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 29, 2017 | 10:55a | punch screen | Buchanan, Eric (rashiek) |
| Mar 29, 2017 | 3:30p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 29, 2017 | 3:52p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 29, 2017 | 6:58p  | punch screen | Buchanan, Eric (rashiek) |
| Mar 30, 2017 | 9:48a  | punch screen | Buchanan, Eric (rashiek) |
| Mar 30, 2017 | 6:32p  | punch screen | Buchanan, Eric (rashiek) |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017  | 9:50a  | user created | | | | Ditullio, Chris |
| Jan 2, 2017  | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 3, 2017  | 10:45a | user created | | | | Ditullio, Chris |
| Jan 3, 2017  | 7:00p  | user created | | | | Ditullio, Chris |
| Jan 4, 2017  | 9:43a  | user created | | | | Ditullio, Chris |
| Jan 4, 2017  | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 5, 2017  | 9:50a  | user created | | | | Ditullio, Chris |
| Jan 5, 2017  | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 6, 2017  | 9:50a  | user created | | | | Ditullio, Chris |
| Jan 6, 2017  | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 8, 2017  | 11:45a | user created | | | | Ditullio, Chris |
| Jan 8, 2017  | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 9, 2017  | 9:47a  | user created | | | | Ditullio, Chris |
| Jan 9, 2017  | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 10, 2017 | 9:45a  | user created | | | | Ditullio, Chris |
| Jan 10, 2017 | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 11, 2017 | 9:50a  | user created | | | | Ditullio, Chris |
| Jan 11, 2017 | 6:00p  | user created | | | | Ditullio, Chris |
| Jan 12, 2017 | 9:55a  | user created | | | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 82 of 5547     CityMac 003888

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jan 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 13, 2017 | 9:43a | user created | Ditullio, Chris |
| Jan 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 15, 2017 | 11:40a | user created IN punch | Ditullio, Chris |
| Jan 15, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 16, 2017 | 9:50a | user created IN punch | Ditullio, Chris |
| Jan 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 17, 2017 | 9:45a | user created IN punch | Ditullio, Chris |
| Jan 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 18, 2017 | 9:45a | user created IN punch | Ditullio, Chris |
| Jan 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 19, 2017 | 9:50a | user created IN punch | Ditullio, Chris |
| Jan 19, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 20, 2017 | 9:35a | user created IN punch | Ditullio, Chris |
| Jan 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 23, 2017 | 9:35a | user created | Ditullio, Chris |
| Jan 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 24, 2017 | 9:35a | user created | Ditullio, Chris |
| Jan 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 25, 2017 | 9:40a | user created | Ditullio, Chris |
| Jan 25, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 26, 2017 | 9:40a | user created | Ditullio, Chris |
| Jan 26, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 27, 2017 | 9:45a | user created | Ditullio, Chris |
| Jan 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 30, 2017 | 9:35a | user created IN punch | Ditullio, Chris |
| Jan 30, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 31, 2017 | 9:35a | user created IN punch | Ditullio, Chris |
| Jan 31, 2017 | 2:00p | user created | Ditullio, Chris |
| Jan 31, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 31, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 1, 2017 | 9:30a | user created IN punch | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 83 of 5547   CityMac 003889

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Feb 1, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 1, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 1, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 2, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 2, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 3, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 3, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 3, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 3, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 6, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 7, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 7, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 8, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 8, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Feb 8, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 8, 2017 | 6:15p | user created | Ditullio, Chris |
| Feb 9, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 9, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 9, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 9, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 10, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 13, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 84 of 5547    CityMac 003890

**EXHIBIT 1**

| Feb 13, 2017 | 6:00p | user created | Ditullio, Chris |
|---|---|---|---|
| Feb 14, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 15, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 15, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 15, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 15, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 16, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 17, 2017 | 9:15a | user created | Ditullio, Chris |
| Feb 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 20, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 20, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Feb 20, 2017 | 2:30p | user created | Ditullio, Chris |
| Feb 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 20, 2017 | 7:00p | user created IN punch | Ditullio, Chris |
| Feb 20, 2017 | 8:00p | user created | Ditullio, Chris |
| Feb 21, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 22, 2017 | 9:35a | user created | Ditullio, Chris |
| Feb 22, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 22, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 22, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 23, 2017 | 9:15a | user created | Ditullio, Chris |
| Feb 23, 2017 | 2:30p | user created | Ditullio, Chris |
| Feb 23, 2017 | 3:00p | user created IN punch | Ditullio, Chris |
| Feb 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 24, 2017 | 9:30a | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 85 of 5547     CityMac 003891

**EXHIBIT 1**

| Feb 24, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 27, 2017 | 9:30a | user created | Ditullio, Chris |
| Feb 27, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 27, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 28, 2017 | 9:15a | user created | Ditullio, Chris |
| Feb 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 1, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 1, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 1, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 1, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 2, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 2, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 3, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 3, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 3, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 3, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 4, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 4, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 4, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 4, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 6, 2017 | 9:25a | user created | Ditullio, Chris |
| Mar 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 7, 2017 | 9:30a | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 86 of 5547   CityMac 003892

**EXHIBIT 1**

| Mar 7, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 9, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 9, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 9, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 9, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 10, 2017 | 9:35a | user created | Ditullio, Chris |
| Mar 10, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 10, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 13, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 14, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 14, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 14, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 15, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 15, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 15, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 15, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 16, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 16, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 16, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 17, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 20, 2017 | 9:30a | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 87 of 5547    CityMac 003893

EXHIBIT 1

| Mar 20, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 20, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 21, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 22, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 22, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 23, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 23, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 23, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 24, 2017 | 9:45a | user created | Ditullio, Chris |
| Mar 24, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 25, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Mar 25, 2017 | 5:00p | user created | Ditullio, Chris |
| Mar 27, 2017 | 9:30a | user created | Ditullio, Chris |
| Mar 27, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Mar 27, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 28, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Mar 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 29, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Mar 29, 2017 | 2:00p | user created | Ditullio, Chris |
| Mar 29, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Mar 29, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 30, 2017 | 9:30a | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 88 of 5547    CityMac 003894

| Date | | | | | | |
|------|------|------|------|------|------|------|
| Mar 30, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Mar 30, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Mar 30, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Mar 31, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Mar 31, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Mar 31, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Mar 31, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Fallon, Caylee**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 10:40a | punch screen | | | | Fallon, Caylee |
| Jan 2, 2017 | 7:06p | punch screen | | | | Fallon, Caylee |
| Jan 3, 2017 | 9:53a | punch screen | | | | Fallon, Caylee |
| Jan 3, 2017 | 6:12p | punch screen | | | | Fallon, Caylee |
| Jan 4, 2017 | 9:52a | punch screen | | | | Fallon, Caylee |
| Jan 4, 2017 | 6:00p | punch screen | | | | Fallon, Caylee |
| Jan 5, 2017 | 10:51a | punch screen | | | | Fallon, Caylee |
| Jan 5, 2017 | 7:06p | punch screen | | | | Fallon, Caylee |
| Jan 6, 2017 | 9:57a | punch screen | | | | Fallon, Caylee |
| Jan 6, 2017 | 3:58p | punch screen | | | | Fallon, Caylee |
| Jan 7, 2017 | 9:53a | punch screen | | | | Fallon, Caylee |
| Jan 7, 2017 | 8:00p | punch screen | | | | Fallon, Caylee |
| Jan 10, 2017 | 9:52a | punch screen | | | | Fallon, Caylee |
| Jan 10, 2017 | 7:03p | punch screen | | | | Fallon, Caylee |
| Jan 12, 2017 | 9:54a | punch screen | | | | Fallon, Caylee |
| Jan 12, 2017 | 7:13p | punch screen | | | | Fallon, Caylee |
| Jan 13, 2017 | 9:53a | punch screen | | | | Fallon, Caylee |
| Jan 13, 2017 | 5:59p | punch screen | | | | Fallon, Caylee |
| Jan 14, 2017 | 9:54a | punch screen | | | | Fallon, Caylee |
| Jan 14, 2017 | 6:07p | punch screen | | | | Fallon, Caylee |
| Jan 17, 2017 | 9:54a | punch screen | | | | Fallon, Caylee |
| Jan 17, 2017 | 7:00p | punch screen | | | | Fallon, Caylee |
| Jan 19, 2017 | 9:54a | punch screen | | | | Fallon, Caylee |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 19, 2017 | 7:00p | punch screen | Fallon, Caylee |
| Jan 20, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Jan 20, 2017 | 6:02p | punch screen | Fallon, Caylee |
| Jan 21, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Jan 21, 2017 | 6:06p | punch screen | Fallon, Caylee |
| Jan 24, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Jan 24, 2017 | 7:02p | punch screen | Fallon, Caylee |
| Jan 26, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Jan 26, 2017 | 4:13p | punch screen | Fallon, Caylee |
| Jan 26, 2017 | 4:46p | punch screen | Fallon, Caylee |
| Jan 26, 2017 | 7:00p | user created | Ditullio, Chris |
| Jan 27, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Jan 27, 2017 | 4:25p | punch screen | Fallon, Caylee |
| Jan 27, 2017 | 4:29p | punch screen | Fallon, Caylee |
| Jan 27, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jan 28, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Jan 28, 2017 | 8:01p | punch screen | Fallon, Caylee |
| Jan 31, 2017 | 9:51a | punch screen | Fallon, Caylee |
| Jan 31, 2017 | 3:51p | punch screen | Fallon, Caylee |
| Jan 31, 2017 | 4:17p | punch screen | Fallon, Caylee |
| Jan 31, 2017 | 7:01p | punch screen | Fallon, Caylee |
| Feb 2, 2017 | 9:50a | punch screen | Fallon, Caylee |
| Feb 2, 2017 | 2:43p | punch screen | Fallon, Caylee |
| Feb 2, 2017 | 3:13p | punch screen | Fallon, Caylee |
| Feb 2, 2017 | 7:49p | punch screen | Fallon, Caylee |
| Feb 3, 2017 | 9:49a | punch screen | Fallon, Caylee |
| Feb 3, 2017 | 3:59p | punch screen | Fallon, Caylee |
| Feb 4, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Feb 4, 2017 | 1:32p | punch screen | Fallon, Caylee |
| Feb 4, 2017 | 2:30p | punch screen | Fallon, Caylee |
| Feb 4, 2017 | 3:30p | punch screen | Fallon, Caylee |
| Feb 14, 2017 | 9:51a | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 90 of 5547

CityMac 003896

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Feb 14, 2017 | 2:01p | punch screen | Fallon, Caylee |
| Feb 14, 2017 | 2:29p | punch screen | Fallon, Caylee |
| Feb 14, 2017 | 6:59p | punch screen | Fallon, Caylee |
| Feb 16, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Feb 16, 2017 | 2:23p | punch screen | Fallon, Caylee |
| Feb 16, 2017 | 3:17p | punch screen | Fallon, Caylee |
| Feb 16, 2017 | 7:01p | punch screen | Fallon, Caylee |
| Feb 17, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Feb 17, 2017 | 2:45p | punch screen | Fallon, Caylee |
| Feb 17, 2017 | 3:44p | punch screen | Fallon, Caylee |
| Feb 17, 2017 | 8:01p | punch screen | Fallon, Caylee |
| Feb 18, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Feb 18, 2017 | 3:45p | punch screen | Fallon, Caylee |
| Feb 18, 2017 | 4:09p | punch screen | Fallon, Caylee |
| Feb 18, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Feb 20, 2017 | 6:59p | punch screen | Fallon, Caylee |
| Feb 20, 2017 | 7:57p | punch screen | Fallon, Caylee |
| Feb 21, 2017 | 11:54a | punch screen | Fallon, Caylee |
| Feb 21, 2017 | 7:02p | punch screen | Fallon, Caylee |
| Feb 23, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Feb 23, 2017 | 2:00p | punch screen | Fallon, Caylee |
| Feb 23, 2017 | 2:59p | punch screen | Fallon, Caylee |
| Feb 23, 2017 | 7:01p | punch screen | Fallon, Caylee |
| Feb 24, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Feb 24, 2017 | 3:00p | punch screen | Fallon, Caylee |
| Feb 24, 2017 | 3:57p | punch screen | Fallon, Caylee |
| Feb 24, 2017 | 8:01p | punch screen | Fallon, Caylee |
| Feb 25, 2017 | 9:59a | punch screen | Fallon, Caylee |
| Feb 25, 2017 | 4:03p | punch screen | Fallon, Caylee |
| Feb 25, 2017 | 4:52p | punch screen | Fallon, Caylee |
| Feb 25, 2017 | 8:10p | punch screen | Fallon, Caylee |
| Feb 28, 2017 | 9:53a | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 91 of 5547    CityMac 003897

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Feb 28, 2017 | 2:30p | punch screen | Fallon, Caylee |
| Feb 28, 2017 | 3:28p | punch screen | Fallon, Caylee |
| Feb 28, 2017 | 7:00p | punch screen | Fallon, Caylee |
| Mar 2, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Mar 2, 2017 | 1:00p | punch screen | Fallon, Caylee |
| Mar 2, 2017 | 3:41p | punch screen | Fallon, Caylee |
| Mar 2, 2017 | 7:07p | punch screen | Fallon, Caylee |
| Mar 3, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Mar 3, 2017 | 3:00p | punch screen | Fallon, Caylee |
| Mar 3, 2017 | 3:57p | punch screen | Fallon, Caylee |
| Mar 3, 2017 | 8:02p | punch screen | Fallon, Caylee |
| Mar 4, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Mar 4, 2017 | 4:28p | punch screen | Fallon, Caylee |
| Mar 4, 2017 | 5:23p | punch screen | Fallon, Caylee |
| Mar 4, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Mar 7, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Mar 7, 2017 | 2:15p | punch screen | Fallon, Caylee |
| Mar 7, 2017 | 3:10p | punch screen | Fallon, Caylee |
| Mar 7, 2017 | 7:03p | punch screen | Fallon, Caylee |
| Mar 9, 2017 | 9:57a | punch screen | Fallon, Caylee |
| Mar 9, 2017 | 2:41p | punch screen | Fallon, Caylee |
| Mar 9, 2017 | 3:40p | punch screen | Fallon, Caylee |
| Mar 9, 2017 | 7:00p | punch screen | Fallon, Caylee |
| Mar 10, 2017 | 11:55a | punch screen | Fallon, Caylee |
| Mar 10, 2017 | 8:01p | punch screen | Fallon, Caylee |
| Mar 11, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Mar 11, 2017 | 3:00p | punch screen | Fallon, Caylee |
| Mar 11, 2017 | 3:54p | punch screen | Fallon, Caylee |
| Mar 11, 2017 | 7:59p | punch screen | Fallon, Caylee |
| Mar 14, 2017 | 9:56a | punch screen | Fallon, Caylee |
| Mar 14, 2017 | 2:06p | punch screen | Fallon, Caylee |
| Mar 14, 2017 | 3:02p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 92 of 5547    CityMac 003898

**EXHIBIT 1**

| Mar 14, 2017 | 7:00p | punch screen | Fallon, Caylee |
| Mar 16, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Mar 16, 2017 | 2:04p | punch screen | Fallon, Caylee |
| Mar 16, 2017 | 2:58p | punch screen | Fallon, Caylee |
| Mar 16, 2017 | 7:11p | punch screen | Fallon, Caylee |
| Mar 17, 2017 | 9:56a | punch screen | Fallon, Caylee |
| Mar 17, 2017 | 3:06p | punch screen | Fallon, Caylee |
| Mar 17, 2017 | 4:01p | punch screen | Fallon, Caylee |
| Mar 17, 2017 | 8:06p | punch screen | Fallon, Caylee |
| Mar 18, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Mar 18, 2017 | 1:02p | punch screen | Fallon, Caylee |
| Mar 18, 2017 | 1:30p | punch screen | Fallon, Caylee |
| Mar 18, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Mar 21, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Mar 21, 2017 | 1:50p | punch screen | Fallon, Caylee |
| Mar 21, 2017 | 2:47p | punch screen | Fallon, Caylee |
| Mar 21, 2017 | 7:06p | punch screen | Fallon, Caylee |
| Mar 23, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Mar 23, 2017 | 3:11p | punch screen | Fallon, Caylee |
| Mar 23, 2017 | 4:11p | punch screen | Fallon, Caylee |
| Mar 23, 2017 | 7:01p | punch screen | Fallon, Caylee |
| Mar 24, 2017 | 9:59a | punch screen | Fallon, Caylee |
| Mar 24, 2017 | 2:40p | punch screen | Fallon, Caylee |
| Mar 24, 2017 | 3:38p | punch screen | Fallon, Caylee |
| Mar 24, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Mar 25, 2017 | 9:56a | punch screen | Fallon, Caylee |
| Mar 25, 2017 | 3:30p | punch screen | Fallon, Caylee |
| Mar 25, 2017 | 4:29p | punch screen | Fallon, Caylee |
| Mar 25, 2017 | 8:06p | punch screen | Fallon, Caylee |
| Mar 28, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Mar 28, 2017 | 12:25p | punch screen | Fallon, Caylee |
| Mar 28, 2017 | 1:23p | punch screen | Fallon, Caylee |

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Mar 28, 2017 | 6:59p | punch screen | | | | Fallon, Caylee |
| Mar 30, 2017 | 9:52a | punch screen | | | | Fallon, Caylee |
| Mar 30, 2017 | 1:33p | punch screen | | | | Fallon, Caylee |
| Mar 30, 2017 | 2:30p | punch screen | | | | Fallon, Caylee |
| Mar 30, 2017 | 6:59p | punch screen | | | | Fallon, Caylee |
| Mar 31, 2017 | 10:00a | punch screen | | | | Fallon, Caylee |
| Mar 31, 2017 | 2:08p | punch screen | | | | Fallon, Caylee |
| Mar 31, 2017 | 2:24p | punch screen | | | | Fallon, Caylee |
| Mar 31, 2017 | 6:09p | punch screen | | | | Fallon, Caylee |

**Employee Name: Gilchrist, Tearra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2017 | 12:00p | punch screen | | | | Gilchrist, Tearra |
| Jan 6, 2017 | 4:00p | punch screen | | | | Gilchrist, Tearra |
| Jan 6, 2017 | 4:30p | user created IN punch | | | | Ditullio, Chris |
| Jan 6, 2017 | 8:00p | user created | | | | Ditullio, Chris |
| Jan 12, 2017 | 9:57a | punch screen | | | | Gilchrist, Tearra |
| Jan 12, 2017 | 6:58p | punch screen | | | | Gilchrist, Tearra |
| Jan 14, 2017 | 10:03a | punch screen | | | | Gilchrist, Tearra |
| Jan 14, 2017 | 5:59p | punch screen | | | | Gilchrist, Tearra |
| Jan 15, 2017 | 12:09p | punch screen | | | | Gilchrist, Tearra |
| Jan 15, 2017 | 6:03p | punch screen | | | | Gilchrist, Tearra |
| Jan 17, 2017 | 10:02a | punch screen | | | | Gilchrist, Tearra |
| Jan 17, 2017 | 1:06p | punch screen | | | | Gilchrist, Tearra |
| Jan 17, 2017 | 2:19p | punch screen | | | | Gilchrist, Tearra |
| Jan 17, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 19, 2017 | 10:51a | punch screen | | | | Gilchrist, Tearra |
| Jan 19, 2017 | 11:30a | user created | | | | Ditullio, Chris |
| Jan 20, 2017 | 12:00p | punch screen | | | | Gilchrist, Tearra |
| Jan 20, 2017 | 8:01p | punch screen | | | | Gilchrist, Tearra |
| Jan 21, 2017 | 11:58a | punch screen | | | | Gilchrist, Tearra |
| Jan 21, 2017 | 8:01p | punch screen | | | | Gilchrist, Tearra |
| Jan 22, 2017 | 12:00p | punch screen | | | | Gilchrist, Tearra |

**EXHIBIT 1**

| Jan 22, 2017 | 6:29p | punch screen | Gilchrist, Tearra |
|---|---|---|---|
| Jan 24, 2017 | 9:55a | punch screen | Gilchrist, Tearra |
| Jan 24, 2017 | 7:00p | punch screen | Gilchrist, Tearra |
| Jan 26, 2017 | 9:54a | punch screen | Gilchrist, Tearra |
| Jan 26, 2017 | 5:30p | punch screen | Gilchrist, Tearra |
| Jan 27, 2017 | 12:06p | punch screen | Gilchrist, Tearra |
| Jan 27, 2017 | 3:48p | punch screen | Gilchrist, Tearra |
| Jan 27, 2017 | 4:16p | punch screen | Gilchrist, Tearra |
| Jan 27, 2017 | 7:59p | punch screen | Gilchrist, Tearra |
| Jan 28, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Jan 28, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Jan 29, 2017 | 11:58a | punch screen | Gilchrist, Tearra |
| Jan 29, 2017 | 6:19p | punch screen | Gilchrist, Tearra |
| Jan 31, 2017 | 10:01a | punch screen | Gilchrist, Tearra |
| Jan 31, 2017 | 2:46p | punch screen | Gilchrist, Tearra |
| Jan 31, 2017 | 3:46p | punch screen | Gilchrist, Tearra |
| Jan 31, 2017 | 7:00p | punch screen | Gilchrist, Tearra |
| Feb 2, 2017 | 9:56a | punch screen | Gilchrist, Tearra |
| Feb 2, 2017 | 11:59a | punch screen | Gilchrist, Tearra |
| Feb 2, 2017 | 1:07p | punch screen | Gilchrist, Tearra |
| Feb 2, 2017 | 6:02p | punch screen | Gilchrist, Tearra |
| Feb 3, 2017 | 9:59a | punch screen | Gilchrist, Tearra |
| Feb 3, 2017 | 2:00p | user created | Ditullio, Chris |
| Feb 3, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Feb 3, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 4, 2017 | 10:01a | punch screen | Gilchrist, Tearra |
| Feb 4, 2017 | 5:52p | punch screen | Gilchrist, Tearra |
| Feb 5, 2017 | 11:52a | punch screen | Gilchrist, Tearra |
| Feb 5, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Feb 7, 2017 | 9:59a | punch screen | Gilchrist, Tearra |
| Feb 7, 2017 | 2:27p | punch screen | Gilchrist, Tearra |
| Feb 7, 2017 | 3:00p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 95 of 5547    CityMac 003901

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 7, 2017 | 6:00p | punch screen | Gilchrist, Tearra |
| Feb 9, 2017 | 9:59a | punch screen | Gilchrist, Tearra |
| Feb 9, 2017 | 4:21p | punch screen | Gilchrist, Tearra |
| Feb 9, 2017 | 4:56p | punch screen | Gilchrist, Tearra |
| Feb 9, 2017 | 7:11p | punch screen | Gilchrist, Tearra |
| Feb 10, 2017 | 10:05a | punch screen | Gilchrist, Tearra |
| Feb 10, 2017 | 6:06p | punch screen | Gilchrist, Tearra |
| Feb 11, 2017 | 10:02a | punch screen | Gilchrist, Tearra |
| Feb 11, 2017 | 2:46p | punch screen | Gilchrist, Tearra |
| Feb 11, 2017 | 3:46p | punch screen | Gilchrist, Tearra |
| Feb 11, 2017 | 6:15p | punch screen | Gilchrist, Tearra |
| Feb 12, 2017 | 12:00p | punch screen | Gilchrist, Tearra |
| Feb 12, 2017 | 5:37p | punch screen | Gilchrist, Tearra |
| Feb 17, 2017 | 10:06a | punch screen | Gilchrist, Tearra |
| Feb 17, 2017 | 4:19p | punch screen | Gilchrist, Tearra |
| Feb 18, 2017 | 10:00a | punch screen | Gilchrist, Tearra |
| Feb 18, 2017 | 3:02p | punch screen | Gilchrist, Tearra |
| Feb 18, 2017 | 3:11p | punch screen | Gilchrist, Tearra |
| Feb 18, 2017 | 6:03p | punch screen | Gilchrist, Tearra |
| Feb 19, 2017 | 12:01p | punch screen | Gilchrist, Tearra |
| Feb 19, 2017 | 6:07p | punch screen | Gilchrist, Tearra |
| Feb 20, 2017 | 7:03p | punch screen | Gilchrist, Tearra |
| Feb 20, 2017 | 7:50p | punch screen | Gilchrist, Tearra |
| Feb 21, 2017 | 11:00a | punch screen | Gilchrist, Tearra |
| Feb 21, 2017 | 5:03p | punch screen | Gilchrist, Tearra |
| Feb 23, 2017 | 10:03a | punch screen | Gilchrist, Tearra |
| Feb 23, 2017 | 3:43p | punch screen | Gilchrist, Tearra |
| Feb 23, 2017 | 4:13p | punch screen | Gilchrist, Tearra |
| Feb 23, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Feb 24, 2017 | 9:59a | punch screen | Gilchrist, Tearra |
| Feb 24, 2017 | 3:14p | punch screen | Gilchrist, Tearra |
| Feb 24, 2017 | 3:45p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 96 of 5547    CityMac 003902

EXHIBIT 1

| Feb 24, 2017 | 6:03p  | punch screen | Gilchrist, Tearra |
|--------------|--------|--------------|-------------------|
| Feb 25, 2017 | 10:01a | punch screen | Gilchrist, Tearra |
| Feb 25, 2017 | 5:31p  | punch screen | Gilchrist, Tearra |
| Feb 26, 2017 | 12:00p | punch screen | Gilchrist, Tearra |
| Feb 26, 2017 | 6:09p  | punch screen | Gilchrist, Tearra |
| Feb 28, 2017 | 11:01a | punch screen | Gilchrist, Tearra |
| Feb 28, 2017 | 3:29p  | punch screen | Gilchrist, Tearra |
| Feb 28, 2017 | 4:08p  | punch screen | Gilchrist, Tearra |
| Feb 28, 2017 | 6:00p  | punch screen | Gilchrist, Tearra |
| Mar 2, 2017  | 9:53a  | punch screen | Gilchrist, Tearra |
| Mar 2, 2017  | 5:32p  | punch screen | Gilchrist, Tearra |
| Mar 3, 2017  | 10:51a | punch screen | Gilchrist, Tearra |
| Mar 3, 2017  | 3:23p  | punch screen | Gilchrist, Tearra |
| Mar 3, 2017  | 3:56p  | punch screen | Gilchrist, Tearra |
| Mar 3, 2017  | 6:02p  | punch screen | Gilchrist, Tearra |
| Mar 5, 2017  | 12:00p | punch screen | Gilchrist, Tearra |
| Mar 5, 2017  | 6:05p  | punch screen | Gilchrist, Tearra |
| Mar 7, 2017  | 10:59a | punch screen | Gilchrist, Tearra |
| Mar 7, 2017  | 3:16p  | punch screen | Gilchrist, Tearra |
| Mar 7, 2017  | 3:49p  | punch screen | Gilchrist, Tearra |
| Mar 7, 2017  | 7:07p  | punch screen | Gilchrist, Tearra |
| Mar 9, 2017  | 10:56a | punch screen | Gilchrist, Tearra |
| Mar 9, 2017  | 3:46p  | punch screen | Gilchrist, Tearra |
| Mar 9, 2017  | 4:25p  | punch screen | Gilchrist, Tearra |
| Mar 9, 2017  | 7:04p  | punch screen | Gilchrist, Tearra |
| Mar 10, 2017 | 9:48a  | punch screen | Gilchrist, Tearra |
| Mar 10, 2017 | 6:00p  | punch screen | Gilchrist, Tearra |
| Mar 11, 2017 | 10:09a | punch screen | Gilchrist, Tearra |
| Mar 11, 2017 | 4:36p  | punch screen | Gilchrist, Tearra |
| Mar 14, 2017 | 10:55a | punch screen | Gilchrist, Tearra |
| Mar 14, 2017 | 1:20p  | punch screen | Gilchrist, Tearra |
| Mar 16, 2017 | 11:03a | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 97 of 5547          CityMac 003903

**EXHIBIT 1**

| Mar 16, 2017 | 3:23p | punch screen | Gilchrist, Tearra |
|---|---|---|---|
| Mar 16, 2017 | 3:59p | punch screen | Gilchrist, Tearra |
| Mar 16, 2017 | 7:11p | punch screen | Gilchrist, Tearra |
| Mar 17, 2017 | 9:57a | punch screen | Gilchrist, Tearra |
| Mar 17, 2017 | 2:35p | punch screen | Gilchrist, Tearra |
| Mar 17, 2017 | 3:01p | punch screen | Gilchrist, Tearra |
| Mar 17, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Mar 18, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Mar 18, 2017 | 2:10p | punch screen | Gilchrist, Tearra |
| Mar 18, 2017 | 2:51p | punch screen | Gilchrist, Tearra |
| Mar 18, 2017 | 6:12p | punch screen | Gilchrist, Tearra |
| Mar 19, 2017 | 11:58a | punch screen | Gilchrist, Tearra |
| Mar 19, 2017 | 6:32p | punch screen | Gilchrist, Tearra |
| Mar 21, 2017 | 10:58a | punch screen | Gilchrist, Tearra |
| Mar 21, 2017 | 3:34p | punch screen | Gilchrist, Tearra |
| Mar 21, 2017 | 4:04p | punch screen | Gilchrist, Tearra |
| Mar 21, 2017 | 7:08p | punch screen | Gilchrist, Tearra |
| Mar 23, 2017 | 11:00a | punch screen | Gilchrist, Tearra |
| Mar 23, 2017 | 4:19p | punch screen | Gilchrist, Tearra |
| Mar 23, 2017 | 5:03p | punch screen | Gilchrist, Tearra |
| Mar 23, 2017 | 7:04p | punch screen | Gilchrist, Tearra |
| Mar 24, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Mar 24, 2017 | 6:00p | punch screen | Gilchrist, Tearra |
| Mar 25, 2017 | 10:03a | punch screen | Gilchrist, Tearra |
| Mar 25, 2017 | 2:37p | punch screen | Gilchrist, Tearra |
| Mar 25, 2017 | 3:10p | punch screen | Gilchrist, Tearra |
| Mar 25, 2017 | 5:37p | punch screen | Gilchrist, Tearra |
| Mar 26, 2017 | 12:02p | punch screen | Gilchrist, Tearra |
| Mar 26, 2017 | 6:02p | punch screen | Gilchrist, Tearra |
| Mar 28, 2017 | 10:54a | punch screen | Gilchrist, Tearra |
| Mar 28, 2017 | 4:11p | punch screen | Gilchrist, Tearra |
| Mar 28, 2017 | 4:43p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 98 of 5547    CityMac 003904

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2017 | 6:59p | punch screen | | | | Gilchrist, Tearra |
| Mar 30, 2017 | 11:01a | punch screen | | | | Gilchrist, Tearra |
| Mar 30, 2017 | 3:43p | punch screen | | | | Gilchrist, Tearra |
| Mar 30, 2017 | 4:13p | punch screen | | | | Gilchrist, Tearra |
| Mar 30, 2017 | 6:57p | punch screen | | | | Gilchrist, Tearra |
| Mar 31, 2017 | 9:52a | punch screen | | | | Gilchrist, Tearra |
| Mar 31, 2017 | 5:47p | punch screen | | | | Gilchrist, Tearra |

**Employee Name: Keats, Cody**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 8:56a | user created IN punch | | | | Keats, Cody |
| Jan 3, 2017 | 6:00p | user created | | | | Keats, Cody |
| Jan 4, 2017 | 8:56a | user created | | | | Keats, Cody |
| Jan 4, 2017 | 6:00p | user created | | | | Keats, Cody |
| Jan 5, 2017 | 9:56a | user created | | | | Keats, Cody |
| Jan 5, 2017 | 6:00p | user created | | | | Keats, Cody |

**Employee Name: Osborne, Taylor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:55a | punch screen | | | | Osborne, Taylor |
| Jan 2, 2017 | 2:30p | punch screen | | | | Osborne, Taylor |
| Jan 2, 2017 | 3:00p | punch screen | | | | Osborne, Taylor |
| Jan 2, 2017 | 6:00p | punch screen | | | | Osborne, Taylor |
| Jan 3, 2017 | 9:58a | punch screen | | | | Osborne, Taylor |
| Jan 3, 2017 | 2:55p | punch screen | | | | Osborne, Taylor |
| Jan 3, 2017 | 3:23p | punch screen | | | | Osborne, Taylor |
| Jan 3, 2017 | 6:02p | punch screen | | | | Osborne, Taylor |
| Jan 4, 2017 | 9:55a | punch screen | | | | Osborne, Taylor |
| Jan 4, 2017 | 1:56p | punch screen | | | | Osborne, Taylor |
| Jan 4, 2017 | 2:26p | punch screen | | | | Osborne, Taylor |
| Jan 4, 2017 | 5:58p | punch screen | | | | Osborne, Taylor |
| Jan 5, 2017 | 9:55a | punch screen | | | | Osborne, Taylor |
| Jan 5, 2017 | 2:01p | punch screen | | | | Osborne, Taylor |
| Jan 5, 2017 | 2:32p | punch screen | | | | Osborne, Taylor |

**EXHIBIT 1**

| Jan 5, 2017 | 6:02p | punch screen | Osborne, Taylor |
|---|---|---|---|
| Jan 6, 2017 | 9:56a | punch screen | Osborne, Taylor |
| Jan 6, 2017 | 5:58p | punch screen | Osborne, Taylor |
| Jan 7, 2017 | 9:56a | punch screen | Osborne, Taylor |
| Jan 7, 2017 | 2:40p | punch screen | Osborne, Taylor |
| Jan 7, 2017 | 3:09p | punch screen | Osborne, Taylor |
| Jan 7, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Jan 9, 2017 | 9:57a | punch screen | Osborne, Taylor |
| Jan 9, 2017 | 2:08p | punch screen | Osborne, Taylor |
| Jan 9, 2017 | 2:37p | punch screen | Osborne, Taylor |
| Jan 9, 2017 | 5:59p | punch screen | Osborne, Taylor |
| Jan 10, 2017 | 9:50a | punch screen | Osborne, Taylor |
| Jan 10, 2017 | 4:16p | punch screen | Osborne, Taylor |
| Jan 10, 2017 | 4:46p | user created IN punch | Ditullio, Chris |
| Jan 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 12, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Jan 12, 2017 | 6:01p | punch screen | Osborne, Taylor |
| Jan 13, 2017 | 9:47a | punch screen | Osborne, Taylor |
| Jan 13, 2017 | 2:46p | punch screen | Osborne, Taylor |
| Jan 13, 2017 | 3:13p | punch screen | Osborne, Taylor |
| Jan 13, 2017 | 6:08p | punch screen | Osborne, Taylor |
| Jan 15, 2017 | 11:54a | punch screen | Osborne, Taylor |
| Jan 15, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Jan 16, 2017 | 9:59a | punch screen | Osborne, Taylor |
| Jan 16, 2017 | 3:24p | punch screen | Osborne, Taylor |
| Jan 16, 2017 | 3:54p | user created IN punch | Benjamin, Jeffery |
| Jan 16, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Jan 17, 2017 | 10:00a | punch screen | Osborne, Taylor |
| Jan 17, 2017 | 3:00p | user created | Ditullio, Chris |
| Jan 17, 2017 | 3:13p | user created IN punch | Ditullio, Chris |
| Jan 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 19, 2017 | 9:53a | punch screen | Osborne, Taylor |

Case 1:20-cv-00033-MOC-WCM					Document 218-1					Filed 12/15/21					Page 100 of 5547					CityMac 003906

| Jan 19, 2017 | 3:23p | punch screen | Osborne, Taylor |
|---|---|---|---|
| Jan 19, 2017 | 3:51p | punch screen | Osborne, Taylor |
| Jan 19, 2017 | 6:03p | punch screen | Osborne, Taylor |
| Jan 20, 2017 | 9:49a | punch screen | Osborne, Taylor |
| Jan 20, 2017 | 3:40p | punch screen | Osborne, Taylor |
| Jan 20, 2017 | 4:09p | punch screen | Osborne, Taylor |
| Jan 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Jan 21, 2017 | 9:49a | punch screen | Osborne, Taylor |
| Jan 21, 2017 | 6:06p | punch screen | Osborne, Taylor |
| Jan 23, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Jan 23, 2017 | 2:30p | punch screen | Osborne, Taylor |
| Jan 23, 2017 | 2:49p | punch screen | Osborne, Taylor |
| Jan 23, 2017 | 6:33p | punch screen | Osborne, Taylor |
| Jan 24, 2017 | 9:59a | punch screen | Osborne, Taylor |
| Jan 24, 2017 | 2:05p | punch screen | Osborne, Taylor |
| Jan 24, 2017 | 2:28p | punch screen | Osborne, Taylor |
| Jan 24, 2017 | 6:02p | punch screen | Osborne, Taylor |
| Jan 26, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Jan 26, 2017 | 2:50p | punch screen | Osborne, Taylor |
| Jan 26, 2017 | 3:20p | user created IN punch | Ditullio, Chris |
| Jan 26, 2017 | 6:06p | user created IN punch | Benjamin, Jeffery |
| Jan 27, 2017 | 9:54a | punch screen | Osborne, Taylor |
| Jan 27, 2017 | 2:30p | user created | Benjamin, Jeffery |
| Jan 27, 2017 | 3:00p | user created IN punch | Benjamin, Jeffery |
| Jan 27, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Jan 29, 2017 | 12:00p | punch screen | Osborne, Taylor |
| Jan 29, 2017 | 6:24p | punch screen | Osborne, Taylor |
| Jan 30, 2017 | 9:56a | punch screen | Osborne, Taylor |
| Jan 30, 2017 | 2:00p | punch screen | Osborne, Taylor |
| Jan 30, 2017 | 2:31p | punch screen | Osborne, Taylor |
| Jan 30, 2017 | 6:25p | punch screen | Osborne, Taylor |
| Jan 31, 2017 | 9:56a | punch screen | Osborne, Taylor |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 31, 2017 | 2:54p | punch screen | Osborne, Taylor |
| Jan 31, 2017 | 3:24p | user created IN punch | Ditullio, Chris |
| Jan 31, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Feb 1, 2017 | 10:00a | punch screen | Osborne, Taylor |
| Feb 1, 2017 | 3:03p | punch screen | Osborne, Taylor |
| Feb 1, 2017 | 3:20p | user created IN punch | Benjamin, Jeffery |
| Feb 1, 2017 | 6:07p | punch screen | Osborne, Taylor |
| Feb 2, 2017 | 9:53a | punch screen | Osborne, Taylor |
| Feb 2, 2017 | 2:09p | punch screen | Osborne, Taylor |
| Feb 2, 2017 | 2:38p | punch screen | Osborne, Taylor |
| Feb 2, 2017 | 6:08p | punch screen | Osborne, Taylor |
| Feb 4, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 4, 2017 | 2:44p | punch screen | Osborne, Taylor |
| Feb 4, 2017 | 3:14p | punch screen | Osborne, Taylor |
| Feb 4, 2017 | 6:02p | punch screen | Osborne, Taylor |
| Feb 6, 2017 | 9:58a | punch screen | Osborne, Taylor |
| Feb 6, 2017 | 2:33p | punch screen | Osborne, Taylor |
| Feb 6, 2017 | 3:02p | punch screen | Osborne, Taylor |
| Feb 6, 2017 | 6:02p | punch screen | Osborne, Taylor |
| Feb 7, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 7, 2017 | 2:19p | punch screen | Osborne, Taylor |
| Feb 7, 2017 | 2:49p | user created IN punch | Ditullio, Chris |
| Feb 7, 2017 | 5:55p | punch screen | Osborne, Taylor |
| Feb 8, 2017 | 10:00a | punch screen | Osborne, Taylor |
| Feb 8, 2017 | 12:47p | user created | Benjamin, Jeffery |
| Feb 9, 2017 | 10:00a | punch screen | Osborne, Taylor |
| Feb 9, 2017 | 2:42p | punch screen | Osborne, Taylor |
| Feb 9, 2017 | 3:15p | punch screen | Osborne, Taylor |
| Feb 9, 2017 | 5:59p | user created | Benjamin, Jeffery |
| Feb 11, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 11, 2017 | 4:03p | punch screen | Osborne, Taylor |
| Feb 13, 2017 | 9:59a | punch screen | Osborne, Taylor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 102 of 5547    CityMac 003908

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 13, 2017 | 2:30p | user created | Ditullio, Chris |
| Feb 13, 2017 | 3:00p | user created IN punch | Ditullio, Chris |
| Feb 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 14, 2017 | 9:53a | punch screen | Osborne, Taylor |
| Feb 14, 2017 | 2:40p | punch screen | Osborne, Taylor |
| Feb 14, 2017 | 3:10p | user created IN punch | Ditullio, Chris |
| Feb 14, 2017 | 6:01p | punch screen | Osborne, Taylor |
| Feb 15, 2017 | 10:02a | punch screen | Osborne, Taylor |
| Feb 15, 2017 | 2:15p | punch screen | Osborne, Taylor |
| Feb 15, 2017 | 2:45p | punch screen | Osborne, Taylor |
| Feb 15, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 16, 2017 | 10:00a | punch screen | Osborne, Taylor |
| Feb 16, 2017 | 2:00p | punch screen | Osborne, Taylor |
| Feb 16, 2017 | 2:30p | punch screen | Osborne, Taylor |
| Feb 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Feb 20, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 20, 2017 | 2:43p | punch screen | Osborne, Taylor |
| Feb 20, 2017 | 3:14p | punch screen | Osborne, Taylor |
| Feb 20, 2017 | 6:01p | punch screen | Osborne, Taylor |
| Feb 20, 2017 | 6:18p | punch screen | Osborne, Taylor |
| Feb 20, 2017 | 7:51p | punch screen | Osborne, Taylor |
| Feb 21, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 21, 2017 | 3:56p | punch screen | Osborne, Taylor |
| Feb 21, 2017 | 4:33p | punch screen | Osborne, Taylor |
| Feb 21, 2017 | 6:04p | punch screen | Osborne, Taylor |
| Feb 22, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 22, 2017 | 2:49p | punch screen | Osborne, Taylor |
| Feb 22, 2017 | 2:55p | punch screen | Osborne, Taylor |
| Feb 22, 2017 | 5:59p | punch screen | Osborne, Taylor |
| Feb 23, 2017 | 10:08a | punch screen | Osborne, Taylor |
| Feb 23, 2017 | 5:40p | punch screen | Osborne, Taylor |
| Feb 24, 2017 | 9:56a | punch screen | Osborne, Taylor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 103 of 5547    CityMac 003909

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 24, 2017 | 3:10p | punch screen | Osborne, Taylor |
| Feb 24, 2017 | 3:40p | punch screen | Osborne, Taylor |
| Feb 24, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Feb 25, 2017 | 9:54a | punch screen | Osborne, Taylor |
| Feb 25, 2017 | 5:59p | punch screen | Osborne, Taylor |
| Feb 26, 2017 | 11:51a | punch screen | Osborne, Taylor |
| Feb 26, 2017 | 6:17p | punch screen | Osborne, Taylor |
| Feb 28, 2017 | 9:55a | punch screen | Osborne, Taylor |
| Feb 28, 2017 | 2:35p | punch screen | Osborne, Taylor |
| Feb 28, 2017 | 3:05p | punch screen | Osborne, Taylor |
| Feb 28, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Mar 1, 2017 | 11:31a | punch screen | Osborne, Taylor |
| Mar 1, 2017 | 1:49p | punch screen | Osborne, Taylor |
| Mar 3, 2017 | 9:56a | punch screen | Osborne, Taylor |
| Mar 3, 2017 | 2:17p | punch screen | Osborne, Taylor |
| Mar 3, 2017 | 2:46p | punch screen | Osborne, Taylor |
| Mar 3, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Mar 4, 2017 | 9:54a | punch screen | Osborne, Taylor |
| Mar 4, 2017 | 5:30p | punch screen | Osborne, Taylor |
| Mar 6, 2017 | 11:19a | punch screen | Osborne, Taylor |
| Mar 6, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Mar 9, 2017 | 9:52a | punch screen | Osborne, Taylor |
| Mar 9, 2017 | 2:57p | punch screen | Osborne, Taylor |
| Mar 9, 2017 | 3:27p | user created IN punch | Ditullio, Chris |
| Mar 9, 2017 | 5:59p | punch screen | Osborne, Taylor |
| Mar 10, 2017 | 10:02a | punch screen | Osborne, Taylor |
| Mar 10, 2017 | 4:17p | punch screen | Osborne, Taylor |
| Mar 10, 2017 | 4:25p | punch screen | Osborne, Taylor |
| Mar 10, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Mar 12, 2017 | 11:55a | punch screen | Osborne, Taylor |
| Mar 12, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Mar 13, 2017 | 11:41a | punch screen | Osborne, Taylor |

EXHIBIT 1

| Date | Time | | Type | | Name |
|------|------|--|------|--|------|
| Mar 13, 2017 | 6:02p | | punch screen | | Osborne, Taylor |
| Mar 15, 2017 | 9:48a | | punch screen | | Osborne, Taylor |
| Mar 15, 2017 | 3:18p | | punch screen | | Osborne, Taylor |
| Mar 15, 2017 | 3:45p | | user created IN punch | | Benjamin, Jeffery |
| Mar 15, 2017 | 6:01p | | punch screen | | Osborne, Taylor |
| Mar 16, 2017 | 9:50a | | punch screen | | Osborne, Taylor |
| Mar 16, 2017 | 2:24p | | punch screen | | Osborne, Taylor |
| Mar 16, 2017 | 2:54p | | punch screen | | Osborne, Taylor |
| Mar 16, 2017 | 6:16p | | punch screen | | Osborne, Taylor |
| Mar 18, 2017 | 9:50a | | punch screen | | Osborne, Taylor |
| Mar 18, 2017 | 1:20p | | punch screen | | Osborne, Taylor |
| Mar 18, 2017 | 1:43p | | punch screen | | Osborne, Taylor |
| Mar 18, 2017 | 5:57p | | punch screen | | Osborne, Taylor |
| Mar 20, 2017 | 9:53a | | punch screen | | Osborne, Taylor |
| Mar 20, 2017 | 2:54p | | punch screen | | Osborne, Taylor |
| Mar 20, 2017 | 3:23p | | punch screen | | Osborne, Taylor |
| Mar 20, 2017 | 5:59p | | punch screen | | Osborne, Taylor |
| Mar 22, 2017 | 9:50a | | punch screen | | Osborne, Taylor |
| Mar 22, 2017 | 12:03p | | punch screen | | Osborne, Taylor |
| Mar 23, 2017 | 9:53a | | punch screen | | Osborne, Taylor |
| Mar 23, 2017 | 2:55p | | punch screen | | Osborne, Taylor |
| Mar 23, 2017 | 3:24p | | punch screen | | Osborne, Taylor |
| Mar 23, 2017 | 6:00p | | user created | | Ditullio, Chris |
| Mar 24, 2017 | 9:50a | | punch screen | | Osborne, Taylor |
| Mar 24, 2017 | 5:55p | | user created | | Ditullio, Chris |
| Mar 26, 2017 | 11:50a | | punch screen | | Osborne, Taylor |
| Mar 26, 2017 | 5:43p | | punch screen | | Osborne, Taylor |
| Mar 27, 2017 | 9:53a | | punch screen | | Osborne, Taylor |
| Mar 27, 2017 | 2:58p | | punch screen | | Osborne, Taylor |
| Mar 27, 2017 | 3:25p | | punch screen | | Osborne, Taylor |
| Mar 27, 2017 | 6:00p | | punch screen | | Osborne, Taylor |
| Mar 29, 2017 | 9:52a | | punch screen | | Osborne, Taylor |

**EXHIBIT 1**

| Mar 29, 2017 | 3:00p | punch screen | | | | Osborne, Taylor |
| Mar 29, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |
| Mar 29, 2017 | 6:00p | punch screen | | | | Osborne, Taylor |
| Mar 30, 2017 | 9:50a | punch screen | | | | Osborne, Taylor |
| Mar 30, 2017 | 1:53p | punch screen | | | | Osborne, Taylor |
| Mar 30, 2017 | 2:14p | punch screen | | | | Osborne, Taylor |
| Mar 30, 2017 | 6:01p | punch screen | | | | Osborne, Taylor |
| Mar 31, 2017 | 9:50a | punch screen | | | | Osborne, Taylor |
| Mar 31, 2017 | 2:58p | punch screen | | | | Osborne, Taylor |

**Employee Name: Richardson, Tonya**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 1, 2017 | 11:59a | punch screen | | | | Richardson, Tonya |
| Jan 1, 2017 | 6:02p | punch screen | | | | Richardson, Tonya |
| Jan 3, 2017 | 1:57p | punch screen | | | | Richardson, Tonya |
| Jan 3, 2017 | 7:00p | punch screen | | | | Richardson, Tonya |
| Jan 5, 2017 | 9:58a | punch screen | | | | Richardson, Tonya |
| Jan 5, 2017 | 4:12p | punch screen | | | | Richardson, Tonya |
| Jan 6, 2017 | 1:58p | punch screen | | | | Richardson, Tonya |
| Jan 6, 2017 | 8:01p | punch screen | | | | Richardson, Tonya |
| Jan 8, 2017 | 11:56a | punch screen | | | | Richardson, Tonya |
| Jan 8, 2017 | 6:02p | punch screen | | | | Richardson, Tonya |
| Jan 9, 2017 | 9:59a | punch screen | | | | Richardson, Tonya |
| Jan 9, 2017 | 4:07p | punch screen | | | | Richardson, Tonya |
| Jan 10, 2017 | 1:58p | punch screen | | | | Richardson, Tonya |
| Jan 10, 2017 | 7:02p | punch screen | | | | Richardson, Tonya |
| Jan 11, 2017 | 9:59a | punch screen | | | | Richardson, Tonya |
| Jan 11, 2017 | 4:13p | punch screen | | | | Richardson, Tonya |
| Jan 13, 2017 | 9:56a | punch screen | | | | Richardson, Tonya |
| Jan 13, 2017 | 6:00p | punch screen | | | | Richardson, Tonya |
| Jan 14, 2017 | 11:59a | punch screen | | | | Richardson, Tonya |
| Jan 14, 2017 | 4:20p | punch screen | | | | Richardson, Tonya |
| Jan 14, 2017 | 4:50p | punch screen | | | | Richardson, Tonya |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 106 of 5547   CityMac 003912

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 14, 2017 | 8:00p | user created | Ditullio, Chris |
| Jan 16, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Jan 16, 2017 | 4:03p | punch screen | Richardson, Tonya |
| Jan 17, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Jan 17, 2017 | 2:02p | punch screen | Richardson, Tonya |
| Jan 18, 2017 | 10:01a | punch screen | Richardson, Tonya |
| Jan 18, 2017 | 2:05p | punch screen | Richardson, Tonya |
| Jan 20, 2017 | 9:55a | punch screen | Richardson, Tonya |
| Jan 20, 2017 | 2:12p | punch screen | Richardson, Tonya |
| Jan 21, 2017 | 12:01p | punch screen | Richardson, Tonya |
| Jan 21, 2017 | 4:10p | punch screen | Richardson, Tonya |
| Jan 21, 2017 | 4:42p | punch screen | Richardson, Tonya |
| Jan 21, 2017 | 8:05p | punch screen | Richardson, Tonya |
| Jan 22, 2017 | 11:54a | punch screen | Richardson, Tonya |
| Jan 22, 2017 | 6:11p | punch screen | Richardson, Tonya |
| Jan 23, 2017 | 9:58a | punch screen | Richardson, Tonya |
| Jan 23, 2017 | 4:02p | punch screen | Richardson, Tonya |
| Jan 25, 2017 | 9:58a | punch screen | Richardson, Tonya |
| Jan 25, 2017 | 4:00p | punch screen | Richardson, Tonya |
| Jan 27, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Jan 27, 2017 | 4:01p | punch screen | Richardson, Tonya |
| Jan 28, 2017 | 11:59a | punch screen | Richardson, Tonya |
| Jan 28, 2017 | 3:00p | user created IN punch | Ditullio, Chris |
| Jan 28, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Jan 28, 2017 | 8:05p | punch screen | Richardson, Tonya |
| Jan 30, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Jan 30, 2017 | 4:01p | punch screen | Richardson, Tonya |
| Feb 1, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Feb 1, 2017 | 4:00p | user created | Ditullio, Chris |
| Feb 3, 2017 | 9:59a | punch screen | Richardson, Tonya |
| Feb 3, 2017 | 4:00p | punch screen | Richardson, Tonya |
| Feb 5, 2017 | 11:57a | punch screen | Richardson, Tonya |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 107 of 5547    CityMac 003913

**EXHIBIT 1**

| Feb 5, 2017 | 5:34p | punch screen | Richardson, Tonya |
|---|---|---|---|
| Feb 6, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Feb 6, 2017 | 2:02p | punch screen | Richardson, Tonya |
| Feb 7, 2017 | 11:00a | punch screen | Richardson, Tonya |
| Feb 7, 2017 | 3:32p | punch screen | Richardson, Tonya |
| Feb 7, 2017 | 4:02p | punch screen | Richardson, Tonya |
| Feb 7, 2017 | 7:05p | punch screen | Richardson, Tonya |
| Feb 10, 2017 | 9:57a | punch screen | Richardson, Tonya |
| Feb 10, 2017 | 4:16p | punch screen | Richardson, Tonya |
| Feb 11, 2017 | 10:00a | punch screen | Richardson, Tonya |
| Feb 11, 2017 | 8:10p | punch screen | Richardson, Tonya |
| Feb 12, 2017 | 11:49a | punch screen | Richardson, Tonya |
| Feb 12, 2017 | 6:05p | punch screen | Richardson, Tonya |
| Feb 13, 2017 | 9:56a | punch screen | Richardson, Tonya |
| Feb 13, 2017 | 4:21p | punch screen | Richardson, Tonya |
| Feb 14, 2017 | 11:56a | punch screen | Richardson, Tonya |
| Feb 14, 2017 | 5:10p | punch screen | Richardson, Tonya |
| Feb 15, 2017 | 9:55a | punch screen | Richardson, Tonya |
| Feb 15, 2017 | 4:05p | punch screen | Richardson, Tonya |
| Feb 19, 2017 | 11:55a | punch screen | Richardson, Tonya |
| Feb 19, 2017 | 6:06p | punch screen | Richardson, Tonya |
| Feb 20, 2017 | 9:58a | punch screen | Richardson, Tonya |
| Feb 20, 2017 | 3:00p | punch screen | Richardson, Tonya |
| Feb 20, 2017 | 6:55p | punch screen | Richardson, Tonya |
| Feb 20, 2017 | 7:57p | user created | Ditullio, Chris |
| Feb 21, 2017 | 9:51a | punch screen | Richardson, Tonya |
| Feb 21, 2017 | 4:12p | punch screen | Richardson, Tonya |
| Feb 21, 2017 | 4:45p | punch screen | Richardson, Tonya |
| Feb 21, 2017 | 5:06p | punch screen | Richardson, Tonya |
| Feb 22, 2017 | 1:59p | punch screen | Richardson, Tonya |
| Feb 22, 2017 | 7:02p | punch screen | Richardson, Tonya |
| Feb 24, 2017 | 10:07a | punch screen | Richardson, Tonya |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 108 of 5547    CityMac 003914

**EXHIBIT 1**

| Feb 24, 2017 | 4:01p | punch screen | Richardson, Tonya |
| Feb 27, 2017 | 9:58a | punch screen | Richardson, Tonya |
| Feb 27, 2017 | 3:59p | punch screen | Richardson, Tonya |
| Mar 1, 2017 | 2:00p | punch screen | Richardson, Tonya |
| Mar 1, 2017 | 7:00p | punch screen | Richardson, Tonya |
| Mar 2, 2017 | 9:50a | punch screen | Richardson, Tonya |
| Mar 2, 2017 | 2:01p | punch screen | Richardson, Tonya |
| Mar 3, 2017 | 10:16a | punch screen | Richardson, Tonya |
| Mar 3, 2017 | 3:51p | punch screen | Richardson, Tonya |
| Mar 5, 2017 | 11:59a | punch screen | Richardson, Tonya |
| Mar 5, 2017 | 6:01p | punch screen | Richardson, Tonya |
| Mar 6, 2017 | 9:56a | punch screen | Richardson, Tonya |
| Mar 6, 2017 | 4:04p | punch screen | Richardson, Tonya |
| Mar 8, 2017 | 10:57a | punch screen | Richardson, Tonya |
| Mar 8, 2017 | 2:39p | punch screen | Richardson, Tonya |
| Mar 8, 2017 | 3:12p | punch screen | Richardson, Tonya |
| Mar 8, 2017 | 7:04p | punch screen | Richardson, Tonya |
| Mar 9, 2017 | 10:02a | punch screen | Richardson, Tonya |
| Mar 9, 2017 | 4:01p | punch screen | Richardson, Tonya |
| Mar 10, 2017 | 9:51a | punch screen | Richardson, Tonya |
| Mar 10, 2017 | 2:01p | punch screen | Richardson, Tonya |
| Mar 11, 2017 | 12:57p | punch screen | Richardson, Tonya |
| Mar 11, 2017 | 8:00p | punch screen | Richardson, Tonya |
| Mar 13, 2017 | 9:52a | punch screen | Richardson, Tonya |
| Mar 13, 2017 | 4:00p | punch screen | Richardson, Tonya |
| Mar 14, 2017 | 9:53a | punch screen | Richardson, Tonya |
| Mar 14, 2017 | 4:03p | punch screen | Richardson, Tonya |
| Mar 15, 2017 | 9:55a | punch screen | Richardson, Tonya |
| Mar 15, 2017 | 4:00p | punch screen | Richardson, Tonya |
| Mar 17, 2017 | 9:56a | punch screen | Richardson, Tonya |
| Mar 17, 2017 | 2:01p | punch screen | Richardson, Tonya |
| Mar 18, 2017 | 2:00p | punch screen | Richardson, Tonya |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 109 of 5547   CityMac 003915

| Mar 18, 2017 | 8:10p | punch screen | | | | Richardson, Tonya |
| Mar 20, 2017 | 9:56a | punch screen | | | | Richardson, Tonya |
| Mar 20, 2017 | 4:02p | punch screen | | | | Richardson, Tonya |
| Mar 21, 2017 | 9:59a | punch screen | | | | Richardson, Tonya |
| Mar 21, 2017 | 3:30p | punch screen | | | | Richardson, Tonya |
| Mar 22, 2017 | 9:56a | punch screen | | | | Richardson, Tonya |
| Mar 22, 2017 | 4:04p | punch screen | | | | Richardson, Tonya |
| Mar 24, 2017 | 9:54a | punch screen | | | | Richardson, Tonya |
| Mar 24, 2017 | 2:04p | punch screen | | | | Richardson, Tonya |
| Mar 25, 2017 | 1:56p | punch screen | | | | Richardson, Tonya |
| Mar 25, 2017 | 8:02p | punch screen | | | | Richardson, Tonya |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Jan 2, 2017 | 2:00p | punch screen | | | | Smith, Joseph |
| Jan 2, 2017 | 2:25p | punch screen | | | | Smith, Joseph |
| Jan 2, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 6:01p | punch screen | | | | Smith, Will |
| Jan 3, 2017 | 9:46a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Jan 3, 2017 | 3:16p | punch screen | | | | Smith, Joseph |
| Jan 3, 2017 | 3:43p | punch screen | | | | Smith, Joseph |
| Jan 3, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Jan 3, 2017 | 6:06p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 4, 2017 | 9:57a | punch screen | | | | Smith, Joseph |
| Jan 4, 2017 | 2:35p | punch screen | | | | Smith, Joseph |
| Jan 4, 2017 | 2:50p | punch screen | | | | Smith, Joseph |
| Jan 4, 2017 | 5:57p | punch screen | | | | Smith, Joseph |
| Jan 5, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 5, 2017 | 10:49a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 5, 2017 | 2:55p | punch screen | | | | Smith, Joseph |
| Jan 5, 2017 | 3:17p | punch screen | | | | Smith, Joseph |
| Jan 5, 2017 | 5:30p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 5, 2017 | 7:01p | punch screen | | | | Smith, Will |
| Jan 6, 2017 | 9:52a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 6, 2017 | 10:27a | punch screen | | | | Smith, Joseph |
| Jan 6, 2017 | 2:40p | punch screen | | | | Smith, Joseph |
| Jan 6, 2017 | 3:05p | punch screen | | | | Smith, Joseph |
| Jan 6, 2017 | 6:02p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 6, 2017 | 6:08p | punch screen | | | | Smith, Will |
| Jan 7, 2017 | 9:45a | punch screen | | | | Smith, Will |
| Jan 7, 2017 | 6:03p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2017 | 11:52a | punch screen | | | | Smith, Joseph |
| Jan 8, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2017 | 9:50a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Jan 9, 2017 | 3:12p | punch screen | | | | Smith, Joseph |
| Jan 9, 2017 | 3:42p | punch screen | | | | Smith, Joseph |
| Jan 9, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2017 | 6:08p | punch screen | | | | Smith, Will |
| Jan 10, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Jan 10, 2017 | 1:50p | punch screen | | | | Smith, Joseph |
| Jan 10, 2017 | 2:30p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2017 | 6:04p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2017 | 6:12p | punch screen | | | | Smith, Joseph |
| Jan 11, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 10:50a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 112 of 5547 CityMac 003918

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 2:17p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 2:34p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 2:48p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 3:04p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 6:24p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2017 | 7:00p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2017 | 10:24a | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2017 | 2:03p | punch screen | | | | Smith, Joseph |
| Jan 13, 2017 | 2:34p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2017 | 3:01p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 113 of 5547  CityMac 003919

**EXHIBIT 1**

| Jan 13, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2017 | 9:47a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Jan 14, 2017 | 1:56p | punch screen | | | | Smith, Joseph |
| Jan 14, 2017 | 2:24p | punch screen | | | | Smith, Joseph |
| Jan 14, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2017 | 6:08p | punch screen | | | | Smith, Will |
| Jan 16, 2017 | 9:53a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Jan 16, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Jan 16, 2017 | 2:22p | punch screen | | | | Smith, Joseph |
| Jan 16, 2017 | 6:09p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|----------|----------|------------|--------------|
| Jan 16, 2017 | 6:33p | punch screen | | | | Smith, Will |
| Jan 17, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| Jan 17, 2017 | 2:49p | punch screen | | | | Smith, Joseph |
| Jan 17, 2017 | 3:19p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 5:01p | punch screen | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 114 of 5547    CityMac 003920

**EXHIBIT 1**

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 5:54p | punch screen | | | | Smith, Joseph |
| Jan 18, 2017 | 9:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 10:47a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Jan 18, 2017 | 2:34p | punch screen | | | | Smith, Joseph |
| Jan 18, 2017 | 6:10p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 7:03p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2017 | 10:00a | punch screen | | | | Smith, Joseph |
| Jan 19, 2017 | 2:26p | punch screen | | | | Smith, Joseph |
| Jan 19, 2017 | 2:56p | punch screen | | | | Smith, Joseph |
| Jan 19, 2017 | 6:05p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 20, 2017 | 9:49a | punch screen | | | | Smith, Will |
| Jan 20, 2017 | 6:03p | punch screen | | | | Smith, Will |
| Jan 21, 2017 | 9:47a | punch screen | | | | Smith, Will |
| Jan 21, 2017 | 5:51p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2017 | 11:52a | punch screen | | | | Smith, Joseph |
| Jan 22, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Jan 23, 2017 | 2:01p | punch screen | | | | Smith, Joseph |
| Jan 23, 2017 | 2:24p | punch screen | | | | Smith, Joseph |
| Jan 23, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2017 | 6:08p | punch screen | | | | Smith, Will |
| Jan 24, 2017 | 9:48a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Jan 24, 2017 | 3:02p | punch screen | | | | Smith, Joseph |
| Jan 24, 2017 | 3:53p | punch screen | | | | Smith, Joseph |
| Jan 24, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2017 | 6:08p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 10:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 5:44p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 7:09p | punch screen | | | | Smith, Will |
| Jan 26, 2017 | 9:45a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2017 | 9:55a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2017 | 12:35p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2017 | 2:12p | punch screen | | | | Smith, Joseph |
| Jan 26, 2017 | 2:39p | punch screen | | | | Smith, Joseph |
| Jan 26, 2017 | 7:00p | punch screen | | | | Smith, Joseph |
| Jan 28, 2017 | 9:58a | punch screen | | | | Smith, Joseph |
| Jan 28, 2017 | 2:36p | punch screen | | | | Smith, Joseph |
| Jan 28, 2017 | 3:00p | punch screen | | | | Smith, Joseph |
| Jan 28, 2017 | 5:55p | punch screen | | | | Smith, Joseph |
| Jan 30, 2017 | 9:57a | punch screen | | | | Smith, Joseph |
| Jan 30, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Jan 30, 2017 | 2:51p | punch screen | | | | Smith, Joseph |
| Jan 30, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2017 | 9:50a | punch screen | | | | Smith, Will |
| Jan 31, 2017 | 4:31p | punch screen | | | | Smith, Will |
| Jan 31, 2017 | 4:55p | punch screen | | | | Smith, Will |
| Jan 31, 2017 | 6:05p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 9:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 117 of 5547     CityMac 003923

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 10:48a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 2:07p | punch screen | | | | Smith, Joseph |
| Feb 1, 2017 | 2:33p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 4:06p | punch screen | | | | Smith, Will |
| Feb 1, 2017 | 4:29p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 7:03p | punch screen | | | | Smith, Will |
| Feb 2, 2017 | 9:49a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Feb 2, 2017 | 1:32p | punch screen | | | | Smith, Joseph |
| Feb 2, 2017 | 2:02p | punch screen | | | | Smith, Joseph |
| Feb 2, 2017 | 6:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2017 | 6:26p | punch screen | | | | Smith, Will |
| Feb 3, 2017 | 9:49a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 3, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| Feb 3, 2017 | 1:39p | punch screen | | | | Smith, Joseph |
| Feb 3, 2017 | 2:00p | user created IN punch | | | | Benjamin, Jeffery |
| Feb 3, 2017 | 5:43p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 118 of 5547          CityMac 003924

**EXHIBIT 1**

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 3, 2017 | 6:15p | punch screen | | | | Smith, Will |
| Feb 4, 2017 | 11:45a | punch screen | | | | Smith, Will |
| Feb 4, 2017 | 5:31p | punch screen | | | | Smith, Will |
| Feb 4, 2017 | 5:50p | punch screen | | | | Smith, Will |
| Feb 4, 2017 | 8:06p | punch screen | | | | Smith, Will |
| Feb 5, 2017 | 11:51a | punch screen | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2017 | 11:53a | punch screen | | | | Smith, Joseph |
| Feb 5, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2017 | 6:04p | punch screen | | | | Smith, Will |
| Feb 6, 2017 | 9:51a | punch screen | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Feb 6, 2017 | 2:37p | punch screen | | | | Smith, Joseph |
| Feb 6, 2017 | 3:26p | punch screen | | | | Smith, Joseph |
| Feb 6, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2017 | 7:02p | punch screen | | | | Smith, Will |
| Feb 7, 2017 | 9:50a | punch screen | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Feb 7, 2017 | 1:51p | punch screen | | | | Smith, Joseph |
| Feb 7, 2017 | 2:08p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 119 of 5547    CityMac 003925

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2017 | 4:12p | punch screen | | | | Smith, Will |
| Feb 7, 2017 | 4:34p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2017 | 5:50p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2017 | 7:08p | punch screen | | | | Smith, Will |
| Feb 8, 2017 | 10:49a | punch screen | | | | Smith, Will |
| Feb 8, 2017 | 7:02p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Feb 9, 2017 | 5:34p | punch screen | | | | Smith, Joseph |
| Feb 10, 2017 | 10:01a | punch screen | | | | Smith, Joseph |
| Feb 10, 2017 | 1:35p | punch screen | | | | Smith, Joseph |
| Feb 10, 2017 | 1:56p | punch screen | | | | Smith, Joseph |
| Feb 10, 2017 | 6:00p | punch screen | | | | Smith, Joseph |
| Feb 12, 2017 | 11:55a | punch screen | | | | Smith, Joseph |
| Feb 12, 2017 | 5:54p | punch screen | | | | Smith, Joseph |
| Feb 13, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| Feb 13, 2017 | 3:09p | punch screen | | | | Smith, Joseph |
| Feb 13, 2017 | 3:39p | punch screen | | | | Smith, Joseph |
| Feb 13, 2017 | 5:58p | punch screen | | | | Smith, Joseph |
| Feb 14, 2017 | 9:57a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2017 | 10:49a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2017 | 1:53p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 120 of 5547    CityMac 003926

| Feb 14, 2017 | 2:14p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2017 | 4:48p | punch screen | | | | Smith, Will |
| Feb 14, 2017 | 5:13p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2017 | 7:00p | punch screen | | | | Smith, Will |
| Feb 15, 2017 | 10:50a | punch screen | | | | Smith, Will |
| Feb 15, 2017 | 3:00p | punch screen | | | | Smith, Will |
| Feb 15, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |
| Feb 15, 2017 | 7:00p | user created | | | | Ditullio, Chris |
| Feb 16, 2017 | 9:49a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2017 | 1:07p | punch screen | | | | Smith, Will |
| Feb 16, 2017 | 2:15p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2017 | 5:53p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2017 | 7:02p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 17, 2017 | 9:45a | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 121 of 5547    CityMac 003927

**EXHIBIT 1**

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 17, 2017 | 9:55a | user created | | | | Ditullio, Chris |
| Feb 17, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Feb 17, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 17, 2017 | 5:39p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 17, 2017 | 6:17p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 18, 2017 | 9:55a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 18, 2017 | 11:45a | punch screen | | | | Smith, Will |
| Feb 18, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Feb 18, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 18, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 18, 2017 | 8:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 19, 2017 | 12:02p | punch screen | | | | Smith, Joseph |
| Feb 19, 2017 | 5:50p | punch screen | | | | Smith, Joseph |
| Feb 20, 2017 | 9:48a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 122 of 5547    CityMac 003928

| Feb 20, 2017 | 10:50a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2017 | 1:55p | punch screen | | | | Smith, Joseph |
| Feb 20, 2017 | 2:36p | punch screen | | | | Smith, Joseph |
| Feb 20, 2017 | 3:54p | punch screen | | | | Smith, Joseph |
| Feb 20, 2017 | 6:50p | punch screen | | | | Smith, Joseph |
| Feb 20, 2017 | 7:52p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2017 | 8:09p | punch screen | | | | Smith, Will |
| Feb 21, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Feb 21, 2017 | 1:46p | punch screen | | | | Smith, Joseph |
| Feb 21, 2017 | 2:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2017 | 2:44p | punch screen | | | | Smith, Will |
| Feb 21, 2017 | 3:09p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2017 | 6:18p | punch screen | | | | Smith, Will |
| Feb 22, 2017 | 9:48a | punch screen | | | | Smith, Will |
| Feb 22, 2017 | 3:21p | punch screen | | | | Smith, Will |
| Feb 22, 2017 | 3:44p | punch screen | | | | Smith, Will |
| Feb 22, 2017 | 6:15p | punch screen | | | | Smith, Will |
| Feb 24, 2017 | 9:55a | punch screen | | | | Smith, Will |

**EXHIBIT 1**

| Feb 24, 2017 | 5:13p | punch screen | | | | Smith, Will |
| Feb 24, 2017 | 5:37p | punch screen | | | | Smith, Will |
| Feb 24, 2017 | 6:11p | punch screen | | | | Smith, Will |
| Feb 26, 2017 | 11:34a | punch screen | | | | Smith, Will |
| Feb 26, 2017 | 6:18p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2017 | 9:49a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2017 | 10:50a | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2017 | 7:03p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 28, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 28, 2017 | 9:53a | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 28, 2017 | 1:33p | punch screen | | | | Smith, Joseph |
| Feb 28, 2017 | 2:03p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 28, 2017 | 5:34p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 124 of 5547     CityMac 003930

| Feb 28, 2017 | 6:29p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 9:47a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Mar 1, 2017 | 1:34p | punch screen | | | | Smith, Joseph |
| Mar 1, 2017 | 1:50p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 4:02p | punch screen | | | | Smith, Will |
| Mar 1, 2017 | 4:29p | punch screen | | | | Smith, Will |
| Mar 1, 2017 | 6:03p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 6:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Mar 3, 2017 | 1:58p | punch screen | | | | Smith, Joseph |
| Mar 3, 2017 | 2:20p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 5:41p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 5:49p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2017 | 9:51a | punch screen | | | | Smith, Will |
| Mar 4, 2017 | 6:14p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2017 | 11:57a | punch screen | | | | Smith, Joseph |
| Mar 5, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2017 | 9:51a | punch screen | | | | Smith, Will |
| Mar 6, 2017 | 3:51p | punch screen | | | | Smith, Will |
| Mar 6, 2017 | 4:10p | punch screen | | | | Smith, Will |
| Mar 6, 2017 | 6:06p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2017 | 9:48a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2017 | 9:50a | punch screen | | | | Smith, Will |
| Mar 7, 2017 | 5:30p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2017 | 5:51p | punch screen | | | | Smith, Joseph |
| Mar 8, 2017 | 9:48a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 10:12a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 3:53p | punch screen | | | | Smith, Joseph |
| Mar 8, 2017 | 4:14p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 126 of 5547    CityMac 003932

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 6:10p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 6:11p | punch screen | | | | Smith, Joseph |
| Mar 9, 2017 | 10:00a | punch screen | | | | Smith, Joseph |
| Mar 9, 2017 | 3:17p | punch screen | | | | Smith, Joseph |
| Mar 9, 2017 | 3:34p | punch screen | | | | Smith, Joseph |
| Mar 9, 2017 | 6:01p | punch screen | | | | Smith, Joseph |
| Mar 10, 2017 | 9:48a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 9:53a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 1:54p | punch screen | | | | Smith, Joseph |
| Mar 10, 2017 | 2:21p | punch screen | | | | Smith, Joseph |
| Mar 10, 2017 | 2:46p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 5:04p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Mar 11, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2017 | 11:46a | punch screen | | | | Smith, Will |
| Mar 12, 2017 | 6:01p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 127 of 5547    CityMac 003933

**EXHIBIT 1**

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 9:52a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 3:28p | punch screen | | | | Smith, Joseph |
| Mar 13, 2017 | 3:48p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 4:03p | punch screen | | | | Smith, Will |
| Mar 13, 2017 | 5:10p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 5:53p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 7:00p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2017 | 9:49a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2017 | 9:54a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2017 | 12:54p | punch screen | | | | Smith, Joseph |
| Mar 14, 2017 | 1:18p | punch screen | | | | Smith, Joseph |
| Mar 14, 2017 | 6:26p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2017 | 7:01p | punch screen | | | | Smith, Will |
| Mar 15, 2017 | 9:49a | punch screen | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 128 of 5547    CityMac 003934

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 15, 2017 | 3:29p | punch screen | | | | | Smith, Will |
| Mar 15, 2017 | 3:49p | punch screen | | | | | Smith, Will |
| Mar 15, 2017 | 6:12p | punch screen | | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 16, 2017 | 10:04a | punch screen | | | | | Smith, Joseph |
| Mar 16, 2017 | 4:56p | punch screen | | | | | Smith, Joseph |
| Mar 16, 2017 | 5:21p | punch screen | | | | | Smith, Joseph |
| Mar 16, 2017 | 6:09p | punch screen | | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 17, 2017 | 9:53a | punch screen | | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 17, 2017 | 9:59a | punch screen | | | | | Smith, Joseph |
| Mar 17, 2017 | 1:10p | punch screen | | | | | Smith, Joseph |
| Mar 17, 2017 | 1:27p | punch screen | | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 17, 2017 | 3:02p | punch screen | | | | | Smith, Will |
| Mar 17, 2017 | 3:28p | punch screen | | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 17, 2017 | 5:57p | punch screen | | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Mar 17, 2017 | 6:07p | punch screen | | | | | Smith, Will |
| Mar 18, 2017 | 9:45a | punch screen | | | | | Smith, Will |
| Mar 18, 2017 | 2:20p | punch screen | | | | | Smith, Will |
| Mar 18, 2017 | 2:43p | punch screen | | | | | Smith, Will |
| Mar 18, 2017 | 6:02p | punch screen | | | | | Smith, Will |

**Employee Name: Smith, Joseph**

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2017 | 11:53a | punch screen | | | | Smith, Joseph |
| Mar 19, 2017 | 6:16p | punch screen | | | | Smith, Joseph |
| Mar 20, 2017 | 9:58a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 10:50a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 12:04p | punch screen | | | | Smith, Joseph |
| Mar 20, 2017 | 12:22p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 3:45p | punch screen | | | | Smith, Will |
| Mar 20, 2017 | 4:00p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 5:45p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 7:14p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2017 | 9:45a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2017 | 9:50a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2017 | 12:41p | punch screen | | | | Smith, Joseph |
| Mar 21, 2017 | 12:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2017 | 3:10p | user created | | | | Ditullio, Chris |
| Mar 21, 2017 | 5:25p | user created IN punch | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2017 | 5:29p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2017 | 6:34p | user created | | | | Ditullio, Chris |
| Mar 22, 2017 | 9:47a | punch screen | | | | Smith, Will |
| Mar 22, 2017 | 7:00p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Mar 23, 2017 | 2:27p | punch screen | | | | Smith, Joseph |
| Mar 23, 2017 | 2:57p | punch screen | | | | Smith, Joseph |
| Mar 23, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 9:44a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 1:38p | punch screen | | | | Smith, Will |
| Mar 24, 2017 | 2:02p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Mar 24, 2017 | 2:40p | punch screen | | | | Smith, Joseph |
| Mar 24, 2017 | 5:52p | punch screen | | | | Smith, Joseph |

**EXHIBIT 1**

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 6:08p | punch screen | | | | Smith, Will |
| Mar 25, 2017 | 7:48a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2017 | 9:57a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2017 | 1:35p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2017 | 5:50p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2017 | 11:33a | punch screen | | | | Smith, Will |
| Mar 26, 2017 | 6:06p | punch screen | | | | Smith, Will |
| Mar 27, 2017 | 10:54a | punch screen | | | | Smith, Will |
| Mar 27, 2017 | 2:55p | punch screen | | | | Smith, Will |
| Mar 27, 2017 | 3:18p | punch screen | | | | Smith, Will |
| Mar 27, 2017 | 7:05p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Mar 28, 2017 | 12:12p | punch screen | | | | Smith, Joseph |
| Mar 28, 2017 | 12:36p | punch screen | | | | Smith, Joseph |
| Mar 28, 2017 | 6:15p | punch screen | | | | Smith, Joseph |
| Mar 29, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2017 | 9:51a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 132 of 5547    CityMac 003938

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2017 | 12:08p | punch screen | | | | Smith, Joseph |
| Mar 29, 2017 | 12:36p | punch screen | | | | Smith, Joseph |
| Mar 29, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2017 | 6:04p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 11:22a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 12:40p | punch screen | | | | Smith, Joseph |
| Mar 30, 2017 | 12:56p | punch screen | | | | Smith, Joseph |
| Mar 30, 2017 | 4:02p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 6:12p | punch screen | | | | Smith, Will |
| Mar 31, 2017 | 9:48a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2017 | 2:47p | punch screen | | | | Smith, Will |
| Mar 31, 2017 | 3:17p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2017 | 6:17p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 133 of 5547　　CityMac 003939

**EXHIBIT 1**

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2017 | 6:23p | punch screen | | | | Smith, Will |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2017 | 11:49a | punch screen | | | | Yeakley, Daniel |
| Jan 1, 2017 | 6:01p | punch screen | | | | Yeakley, Daniel |
| Jan 2, 2017 | 9:55a | punch screen | | | | Yeakley, Daniel |
| Jan 2, 2017 | 5:14p | punch screen | | | | Yeakley, Daniel |
| Jan 3, 2017 | 9:55a | punch screen | | | | Yeakley, Daniel |
| Jan 3, 2017 | 3:43p | punch screen | | | | Yeakley, Daniel |
| Jan 3, 2017 | 4:13p | punch screen | | | | Yeakley, Daniel |
| Jan 3, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |
| Jan 5, 2017 | 9:59a | punch screen | | | | Yeakley, Daniel |
| Jan 5, 2017 | 5:59p | punch screen | | | | Yeakley, Daniel |
| Jan 6, 2017 | 9:58a | punch screen | | | | Yeakley, Daniel |
| Jan 6, 2017 | 2:28p | punch screen | | | | Yeakley, Daniel |
| Jan 6, 2017 | 2:58p | punch screen | | | | Yeakley, Daniel |
| Jan 6, 2017 | 6:00p | punch screen | | | | Yeakley, Daniel |
| Jan 9, 2017 | 9:54a | punch screen | | | | Yeakley, Daniel |
| Jan 9, 2017 | 3:50p | punch screen | | | | Yeakley, Daniel |
| Jan 9, 2017 | 4:06p | punch screen | | | | Yeakley, Daniel |
| Jan 9, 2017 | 6:00p | punch screen | | | | Yeakley, Daniel |
| Jan 10, 2017 | 9:56a | punch screen | | | | Yeakley, Daniel |
| Jan 10, 2017 | 3:58p | punch screen | | | | Yeakley, Daniel |
| Jan 10, 2017 | 4:34p | punch screen | | | | Yeakley, Daniel |
| Jan 10, 2017 | 6:05p | punch screen | | | | Yeakley, Daniel |
| Jan 11, 2017 | 9:59a | punch screen | | | | Yeakley, Daniel |
| Jan 11, 2017 | 3:07p | punch screen | | | | Yeakley, Daniel |
| Jan 11, 2017 | 3:33p | punch screen | | | | Yeakley, Daniel |
| Jan 11, 2017 | 5:58p | punch screen | | | | Yeakley, Daniel |
| Jan 12, 2017 | 9:57a | punch screen | | | | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 134 of 5547    CityMac 003940

**EXHIBIT 1**

| Jan 12, 2017 | 6:04p | punch screen | Yeakley, Daniel |
|---|---|---|---|
| Jan 13, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Jan 13, 2017 | 3:13p | punch screen | Yeakley, Daniel |
| Jan 13, 2017 | 3:36p | punch screen | Yeakley, Daniel |
| Jan 13, 2017 | 6:07p | punch screen | Yeakley, Daniel |
| Jan 16, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Jan 16, 2017 | 5:59p | punch screen | Yeakley, Daniel |
| Jan 17, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jan 17, 2017 | 6:02p | punch screen | Yeakley, Daniel |
| Jan 18, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jan 18, 2017 | 2:07p | punch screen | Yeakley, Daniel |
| Jan 18, 2017 | 2:36p | punch screen | Yeakley, Daniel |
| Jan 18, 2017 | 4:57p | punch screen | Yeakley, Daniel |
| Jan 19, 2017 | 10:03a | punch screen | Yeakley, Daniel |
| Jan 19, 2017 | 2:42p | punch screen | Yeakley, Daniel |
| Jan 19, 2017 | 3:04p | punch screen | Yeakley, Daniel |
| Jan 19, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Jan 20, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Jan 20, 2017 | 6:01p | punch screen | Yeakley, Daniel |
| Jan 23, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Jan 23, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Jan 24, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jan 24, 2017 | 3:01p | punch screen | Yeakley, Daniel |
| Jan 24, 2017 | 3:28p | punch screen | Yeakley, Daniel |
| Jan 24, 2017 | 6:02p | punch screen | Yeakley, Daniel |
| Jan 25, 2017 | 10:19a | punch screen | Yeakley, Daniel |
| Jan 25, 2017 | 6:04p | punch screen | Yeakley, Daniel |
| Jan 26, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jan 26, 2017 | 6:06p | punch screen | Yeakley, Daniel |
| Jan 27, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jan 27, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Jan 30, 2017 | 10:01a | punch screen | Yeakley, Daniel |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 135 of 5547 CityMac 003941

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 30, 2017 | 3:02p | punch screen | Yeakley, Daniel |
| Jan 30, 2017 | 3:34p | punch screen | Yeakley, Daniel |
| Jan 30, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Jan 31, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Jan 31, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Feb 2, 2017 | 11:32a | punch screen | Yeakley, Daniel |
| Feb 2, 2017 | 3:45p | user created | Benjamin, Jeffery |
| Feb 3, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Feb 3, 2017 | 3:38p | punch screen | Yeakley, Daniel |
| Feb 3, 2017 | 4:08p | punch screen | Yeakley, Daniel |
| Feb 3, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Feb 6, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Feb 6, 2017 | 4:24p | punch screen | Yeakley, Daniel |
| Feb 6, 2017 | 4:54p | punch screen | Yeakley, Daniel |
| Feb 6, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Feb 7, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Feb 7, 2017 | 2:07p | punch screen | Yeakley, Daniel |
| Feb 7, 2017 | 2:32p | punch screen | Yeakley, Daniel |
| Feb 7, 2017 | 6:05p | punch screen | Yeakley, Daniel |
| Feb 8, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Feb 8, 2017 | 4:15p | punch screen | Yeakley, Daniel |
| Feb 8, 2017 | 4:45p | punch screen | Yeakley, Daniel |
| Feb 8, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Feb 9, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Feb 9, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Feb 10, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Feb 10, 2017 | 3:52p | punch screen | Yeakley, Daniel |
| Feb 10, 2017 | 4:28p | punch screen | Yeakley, Daniel |
| Feb 10, 2017 | 6:01p | punch screen | Yeakley, Daniel |
| Feb 13, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Feb 13, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Feb 14, 2017 | 10:00a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 136 of 5547   CityMac 003942

EXHIBIT 1

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Feb 14, 2017 | 5:58p | punch screen | | | Yeakley, Daniel |
| Feb 15, 2017 | 9:58a | punch screen | | | Yeakley, Daniel |
| Feb 15, 2017 | 6:12p | punch screen | | | Yeakley, Daniel |
| Feb 16, 2017 | 10:00a | punch screen | | | Yeakley, Daniel |
| Feb 16, 2017 | 2:49p | punch screen | | | Yeakley, Daniel |
| Feb 16, 2017 | 3:07p | punch screen | | | Yeakley, Daniel |
| Feb 16, 2017 | 5:58p | punch screen | | | Yeakley, Daniel |
| Feb 17, 2017 | 10:00a | punch screen | | | Yeakley, Daniel |
| Feb 17, 2017 | 2:16p | punch screen | | | Yeakley, Daniel |
| Feb 17, 2017 | 2:44p | punch screen | | | Yeakley, Daniel |
| Feb 17, 2017 | 5:58p | punch screen | | | Yeakley, Daniel |
| Feb 20, 2017 | 9:59a | punch screen | | | Yeakley, Daniel |
| Feb 20, 2017 | 3:44p | punch screen | | | Yeakley, Daniel |
| Feb 20, 2017 | 4:15p | punch screen | | | Yeakley, Daniel |
| Feb 20, 2017 | 7:52p | punch screen | | | Yeakley, Daniel |
| Feb 21, 2017 | 9:59a | punch screen | | | Yeakley, Daniel |
| Feb 21, 2017 | 4:15p | punch screen | | | Yeakley, Daniel |
| Feb 21, 2017 | 4:51p | punch screen | | | Yeakley, Daniel |
| Feb 21, 2017 | 5:58p | punch screen | | | Yeakley, Daniel |
| Feb 22, 2017 | 10:05a | punch screen | | | Yeakley, Daniel |
| Feb 22, 2017 | 2:39p | punch screen | | | Yeakley, Daniel |
| Feb 22, 2017 | 3:10p | punch screen | | | Yeakley, Daniel |
| Feb 22, 2017 | 6:03p | punch screen | | | Yeakley, Daniel |
| Feb 23, 2017 | 10:01a | punch screen | | | Yeakley, Daniel |
| Feb 23, 2017 | 4:35p | punch screen | | | Yeakley, Daniel |
| Feb 24, 2017 | 9:56a | punch screen | | | Yeakley, Daniel |
| Feb 24, 2017 | 2:35p | punch screen | | | Yeakley, Daniel |
| Feb 24, 2017 | 3:05p | punch screen | | | Yeakley, Daniel |
| Feb 24, 2017 | 6:00p | punch screen | | | Yeakley, Daniel |
| Feb 27, 2017 | 9:49a | punch screen | | | Yeakley, Daniel |
| Feb 27, 2017 | 4:24p | punch screen | | | Yeakley, Daniel |
| Feb 27, 2017 | 4:54p | punch screen | | | Yeakley, Daniel |

EXHIBIT 1

| Feb 27, 2017 | 6:00p | user created | Benjamin, Jeffery |
|---|---|---|---|
| Feb 28, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Feb 28, 2017 | 3:23p | punch screen | Yeakley, Daniel |
| Feb 28, 2017 | 3:59p | punch screen | Yeakley, Daniel |
| Feb 28, 2017 | 6:03p | punch screen | Yeakley, Daniel |
| Mar 1, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Mar 1, 2017 | 3:15p | punch screen | Yeakley, Daniel |
| Mar 1, 2017 | 3:45p | punch screen | Yeakley, Daniel |
| Mar 1, 2017 | 5:37p | punch screen | Yeakley, Daniel |
| Mar 2, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Mar 2, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Mar 3, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Mar 3, 2017 | 2:40p | punch screen | Yeakley, Daniel |
| Mar 3, 2017 | 3:10p | punch screen | Yeakley, Daniel |
| Mar 3, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Mar 6, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Mar 6, 2017 | 3:08p | punch screen | Yeakley, Daniel |
| Mar 6, 2017 | 3:38p | punch screen | Yeakley, Daniel |
| Mar 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 7, 2017 | 9:50a | punch screen | Yeakley, Daniel |
| Mar 7, 2017 | 5:59p | punch screen | Yeakley, Daniel |
| Mar 9, 2017 | 11:07a | punch screen | Yeakley, Daniel |
| Mar 9, 2017 | 2:40p | punch screen | Yeakley, Daniel |
| Mar 10, 2017 | 9:54a | punch screen | Yeakley, Daniel |
| Mar 10, 2017 | 2:49p | punch screen | Yeakley, Daniel |
| Mar 10, 2017 | 3:20p | punch screen | Yeakley, Daniel |
| Mar 10, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Mar 13, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Mar 13, 2017 | 3:44p | punch screen | Yeakley, Daniel |
| Mar 13, 2017 | 4:11p | punch screen | Yeakley, Daniel |
| Mar 13, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Mar 14, 2017 | 9:58a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 138 of 5547    CityMac 003944

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 14, 2017 | 4:02p | punch screen | Yeakley, Daniel |
| Mar 14, 2017 | 4:22p | punch screen | Yeakley, Daniel |
| Mar 14, 2017 | 6:09p | punch screen | Yeakley, Daniel |
| Mar 15, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Mar 15, 2017 | 2:27p | punch screen | Yeakley, Daniel |
| Mar 15, 2017 | 2:57p | punch screen | Yeakley, Daniel |
| Mar 15, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 16, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Mar 16, 2017 | 4:10p | punch screen | Yeakley, Daniel |
| Mar 16, 2017 | 4:40p | punch screen | Yeakley, Daniel |
| Mar 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 17, 2017 | 9:55a | user created | Ditullio, Chris |
| Mar 17, 2017 | 2:05p | punch screen | Yeakley, Daniel |
| Mar 17, 2017 | 2:35p | punch screen | Yeakley, Daniel |
| Mar 17, 2017 | 6:02p | punch screen | Yeakley, Daniel |
| Mar 20, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Mar 20, 2017 | 4:26p | punch screen | Yeakley, Daniel |
| Mar 21, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Mar 21, 2017 | 2:43p | punch screen | Yeakley, Daniel |
| Mar 21, 2017 | 3:21p | punch screen | Yeakley, Daniel |
| Mar 21, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Mar 22, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Mar 22, 2017 | 5:22p | punch screen | Yeakley, Daniel |
| Mar 23, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Mar 23, 2017 | 4:09p | punch screen | Yeakley, Daniel |
| Mar 23, 2017 | 4:40p | punch screen | Yeakley, Daniel |
| Mar 23, 2017 | 6:03p | punch screen | Yeakley, Daniel |
| Mar 24, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Mar 24, 2017 | 2:00p | punch screen | Yeakley, Daniel |
| Mar 24, 2017 | 2:35p | punch screen | Yeakley, Daniel |
| Mar 24, 2017 | 6:04p | punch screen | Yeakley, Daniel |
| Mar 27, 2017 | 9:58a | punch screen | Yeakley, Daniel |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 139 of 5547   CityMac 003945

**EXHIBIT 1**

| Mar 27, 2017 | 2:29p | punch screen | Yeakley, Daniel |
| Mar 27, 2017 | 2:59p | punch screen | Yeakley, Daniel |
| Mar 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Mar 28, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Mar 28, 2017 | 2:11p | punch screen | Yeakley, Daniel |
| Mar 28, 2017 | 3:18p | punch screen | Yeakley, Daniel |
| Mar 28, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Mar 29, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Mar 29, 2017 | 2:40p | punch screen | Yeakley, Daniel |
| Mar 29, 2017 | 3:22p | punch screen | Yeakley, Daniel |
| Mar 29, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Mar 30, 2017 | 9:54a | punch screen | Yeakley, Daniel |
| Mar 30, 2017 | 3:31p | punch screen | Yeakley, Daniel |
| Mar 30, 2017 | 4:11p | punch screen | Yeakley, Daniel |
| Mar 30, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Mar 31, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Mar 31, 2017 | 4:14p | punch screen | Yeakley, Daniel |
| Mar 31, 2017 | 4:42p | punch screen | Yeakley, Daniel |
| Mar 31, 2017 | 5:39p | punch screen | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Aiken, Mark**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 2, 2017 | 9:51a | punch screen | | | | Aiken, Mark |
| Feb 2, 2017 | 1:43p | punch screen | | | | Aiken, Mark |
| Feb 2, 2017 | 2:00p | user created IN punch | | | | Rivera, Damian |
| Feb 2, 2017 | 6:00p | punch screen | | | | Aiken, Mark |
| Feb 3, 2017 | 9:55a | punch screen | | | | Aiken, Mark |
| Feb 3, 2017 | 1:40p | punch screen | | | | Aiken, Mark |
| Feb 3, 2017 | 2:04p | punch screen | | | | Aiken, Mark |
| Feb 3, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Feb 4, 2017 | 9:42a | punch screen | | | | Aiken, Mark |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 4, 2017 | 1:27p | punch screen | Aiken, Mark |
| Feb 4, 2017 | 1:49p | punch screen | Aiken, Mark |
| Feb 4, 2017 | 6:00p | punch screen | Aiken, Mark |
| Feb 6, 2017 | 9:45a | punch screen | Aiken, Mark |
| Feb 6, 2017 | 2:08p | punch screen | Aiken, Mark |
| Feb 6, 2017 | 2:19p | punch screen | Aiken, Mark |
| Feb 6, 2017 | 6:00p | punch screen | Aiken, Mark |
| Feb 8, 2017 | 10:57a | punch screen | Aiken, Mark |
| Feb 8, 2017 | 3:07p | punch screen | Aiken, Mark |
| Feb 8, 2017 | 3:36p | punch screen | Aiken, Mark |
| Feb 8, 2017 | 7:01p | punch screen | Aiken, Mark |
| Feb 9, 2017 | 9:48a | punch screen | Aiken, Mark |
| Feb 9, 2017 | 1:40p | punch screen | Aiken, Mark |
| Feb 9, 2017 | 2:04p | punch screen | Aiken, Mark |
| Feb 9, 2017 | 6:08p | punch screen | Aiken, Mark |
| Feb 10, 2017 | 2:23p | punch screen | Aiken, Mark |
| Feb 10, 2017 | 7:02p | punch screen | Aiken, Mark |
| Feb 11, 2017 | 10:44a | punch screen | Aiken, Mark |
| Feb 11, 2017 | 2:40p | punch screen | Aiken, Mark |
| Feb 11, 2017 | 2:55p | punch screen | Aiken, Mark |
| Feb 11, 2017 | 7:00p | punch screen | Aiken, Mark |
| Feb 12, 2017 | 11:46a | punch screen | Aiken, Mark |
| Feb 12, 2017 | 5:03p | punch screen | Aiken, Mark |
| Feb 15, 2017 | 9:39a | punch screen | Aiken, Mark |
| Feb 15, 2017 | 2:13p | punch screen | Aiken, Mark |
| Feb 15, 2017 | 2:27p | punch screen | Aiken, Mark |
| Feb 15, 2017 | 6:06p | punch screen | Aiken, Mark |
| Feb 16, 2017 | 10:50a | punch screen | Aiken, Mark |
| Feb 16, 2017 | 3:00p | punch screen | Aiken, Mark |
| Feb 16, 2017 | 3:30p | punch screen | Aiken, Mark |
| Feb 16, 2017 | 7:02p | user created | Rivera, Damian |
| Feb 17, 2017 | 10:57a | punch screen | Aiken, Mark |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 141 of 5547   CityMac 003947

EXHIBIT 1

| Feb 17, 2017 | 7:07p | punch screen | Aiken, Mark |
|---|---|---|---|
| Feb 18, 2017 | 9:46a | punch screen | Aiken, Mark |
| Feb 18, 2017 | 1:39p | punch screen | Aiken, Mark |
| Feb 18, 2017 | 1:55p | punch screen | Aiken, Mark |
| Feb 18, 2017 | 6:09p | punch screen | Aiken, Mark |
| Feb 20, 2017 | 9:44a | punch screen | Aiken, Mark |
| Feb 20, 2017 | 12:45p | punch screen | Aiken, Mark |
| Feb 20, 2017 | 1:06p | punch screen | Aiken, Mark |
| Feb 20, 2017 | 5:02p | punch screen | Aiken, Mark |
| Feb 22, 2017 | 10:59a | punch screen | Aiken, Mark |
| Feb 22, 2017 | 2:32p | punch screen | Aiken, Mark |
| Feb 22, 2017 | 2:44p | punch screen | Aiken, Mark |
| Feb 22, 2017 | 7:00p | punch screen | Aiken, Mark |
| Feb 23, 2017 | 10:49a | punch screen | Aiken, Mark |
| Feb 23, 2017 | 1:25p | punch screen | Aiken, Mark |
| Feb 23, 2017 | 1:48p | punch screen | Aiken, Mark |
| Feb 23, 2017 | 7:02p | punch screen | Aiken, Mark |
| Feb 24, 2017 | 10:55a | punch screen | Aiken, Mark |
| Feb 24, 2017 | 3:51p | punch screen | Aiken, Mark |
| Feb 24, 2017 | 7:00p | user created | Rivera, Damian |
| Feb 24, 2017 | 7:02p | punch screen | Aiken, Mark |
| Feb 25, 2017 | 10:58a | punch screen | Aiken, Mark |
| Feb 25, 2017 | 4:23p | punch screen | Aiken, Mark |
| Feb 25, 2017 | 4:43p | punch screen | Aiken, Mark |
| Feb 25, 2017 | 7:03p | punch screen | Aiken, Mark |
| Feb 26, 2017 | 10:57a | user created IN punch | Rivera, Damian |
| Feb 26, 2017 | 11:40a | punch screen | Aiken, Mark |
| Feb 27, 2017 | 9:40a | punch screen | Aiken, Mark |
| Feb 27, 2017 | 1:46p | punch screen | Aiken, Mark |
| Feb 27, 2017 | 2:03p | punch screen | Aiken, Mark |
| Feb 27, 2017 | 6:11p | punch screen | Aiken, Mark |
| Mar 1, 2017 | 11:02a | punch screen | Aiken, Mark |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 142 of 5547 CityMac 003948

**EXHIBIT 1**

| Mar 1, 2017 | 1:28p | punch screen | Aiken, Mark |
| Mar 1, 2017 | 1:46p | punch screen | Aiken, Mark |
| Mar 1, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 2, 2017 | 10:56a | punch screen | Aiken, Mark |
| Mar 2, 2017 | 3:28p | punch screen | Aiken, Mark |
| Mar 2, 2017 | 3:46p | punch screen | Aiken, Mark |
| Mar 2, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 3, 2017 | 10:57a | punch screen | Aiken, Mark |
| Mar 3, 2017 | 3:04p | punch screen | Aiken, Mark |
| Mar 3, 2017 | 3:25p | punch screen | Aiken, Mark |
| Mar 3, 2017 | 6:21p | punch screen | Aiken, Mark |
| Mar 4, 2017 | 10:53a | punch screen | Aiken, Mark |
| Mar 4, 2017 | 2:35p | punch screen | Aiken, Mark |
| Mar 4, 2017 | 3:02p | punch screen | Aiken, Mark |
| Mar 4, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 5, 2017 | 11:46a | punch screen | Aiken, Mark |
| Mar 5, 2017 | 5:01p | punch screen | Aiken, Mark |
| Mar 6, 2017 | 10:46a | punch screen | Aiken, Mark |
| Mar 6, 2017 | 1:56p | punch screen | Aiken, Mark |
| Mar 6, 2017 | 2:22p | punch screen | Aiken, Mark |
| Mar 6, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 7, 2017 | 9:44a | punch screen | Aiken, Mark |
| Mar 7, 2017 | 1:10p | punch screen | Aiken, Mark |
| Mar 7, 2017 | 1:24p | punch screen | Aiken, Mark |
| Mar 7, 2017 | 5:55p | punch screen | Aiken, Mark |
| Mar 10, 2017 | 10:53a | punch screen | Aiken, Mark |
| Mar 10, 2017 | 4:00p | punch screen | Aiken, Mark |
| Mar 10, 2017 | 4:17p | punch screen | Aiken, Mark |
| Mar 10, 2017 | 7:01p | punch screen | Aiken, Mark |
| Mar 11, 2017 | 9:41a | punch screen | Aiken, Mark |
| Mar 11, 2017 | 2:17p | punch screen | Aiken, Mark |
| Mar 11, 2017 | 2:39p | punch screen | Aiken, Mark |

(c) MPAY Inc.

EXHIBIT 1

| Mar 11, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 12, 2017 | 11:47a | punch screen | Aiken, Mark |
| Mar 12, 2017 | 5:00p | user created | Rivera, Damian |
| Mar 13, 2017 | 10:51a | punch screen | Aiken, Mark |
| Mar 13, 2017 | 2:45p | punch screen | Aiken, Mark |
| Mar 13, 2017 | 3:07p | punch screen | Aiken, Mark |
| Mar 13, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 15, 2017 | 9:43a | punch screen | Aiken, Mark |
| Mar 15, 2017 | 2:12p | punch screen | Aiken, Mark |
| Mar 15, 2017 | 2:35p | punch screen | Aiken, Mark |
| Mar 15, 2017 | 6:08p | punch screen | Aiken, Mark |
| Mar 17, 2017 | 10:51a | punch screen | Aiken, Mark |
| Mar 17, 2017 | 3:41p | punch screen | Aiken, Mark |
| Mar 17, 2017 | 4:08p | punch screen | Aiken, Mark |
| Mar 17, 2017 | 7:16p | punch screen | Aiken, Mark |
| Mar 18, 2017 | 3:02a | punch screen | Aiken, Mark |
| Mar 18, 2017 | 9:50a | punch screen | Aiken, Mark |
| Mar 18, 2017 | 2:38p | punch screen | Aiken, Mark |
| Mar 18, 2017 | 7:04p | user created | Rivera, Damian |
| Mar 19, 2017 | 11:43a | punch screen | Aiken, Mark |
| Mar 19, 2017 | 5:01p | punch screen | Aiken, Mark |
| Mar 22, 2017 | 10:55a | punch screen | Aiken, Mark |
| Mar 22, 2017 | 2:54p | punch screen | Aiken, Mark |
| Mar 22, 2017 | 3:10p | punch screen | Aiken, Mark |
| Mar 22, 2017 | 4:16p | punch screen | Aiken, Mark |
| Mar 22, 2017 | 4:30p | punch screen | Aiken, Mark |
| Mar 22, 2017 | 7:10p | user created | Rivera, Damian |
| Mar 23, 2017 | 9:48a | punch screen | Aiken, Mark |
| Mar 23, 2017 | 4:20p | punch screen | Aiken, Mark |
| Mar 23, 2017 | 4:49p | punch screen | Aiken, Mark |
| Mar 23, 2017 | 6:10p | user created | Rivera, Damian |
| Mar 24, 2017 | 1:13p | punch screen | Aiken, Mark |

**EXHIBIT 1**

| Mar 24, 2017 | 1:54p | punch screen | Aiken, Mark |
| Mar 24, 2017 | 2:24p | punch screen | Aiken, Mark |
| Mar 24, 2017 | 7:03p | user created | Rivera, Damian |
| Mar 25, 2017 | 9:45a | punch screen | Aiken, Mark |
| Mar 25, 2017 | 1:33p | punch screen | Aiken, Mark |
| Mar 25, 2017 | 2:03p | punch screen | Aiken, Mark |
| Mar 25, 2017 | 5:29p | punch screen | Aiken, Mark |
| Mar 26, 2017 | 11:50a | punch screen | Aiken, Mark |
| Mar 26, 2017 | 5:02p | punch screen | Aiken, Mark |
| Mar 27, 2017 | 9:56a | punch screen | Aiken, Mark |
| Mar 27, 2017 | 2:34p | punch screen | Aiken, Mark |
| Mar 27, 2017 | 3:06p | punch screen | Aiken, Mark |
| Mar 27, 2017 | 7:00p | punch screen | Aiken, Mark |
| Mar 30, 2017 | 10:57a | punch screen | Aiken, Mark |
| Mar 30, 2017 | 3:34p | punch screen | Aiken, Mark |
| Mar 30, 2017 | 4:00p | user created IN punch | Rivera, Damian |
| Mar 30, 2017 | 7:03p | punch screen | Aiken, Mark |
| Mar 31, 2017 | 10:58a | punch screen | Aiken, Mark |
| Mar 31, 2017 | 2:08p | punch screen | Aiken, Mark |
| Mar 31, 2017 | 2:32p | punch screen | Aiken, Mark |
| Mar 31, 2017 | 7:10p | punch screen | Aiken, Mark |

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 10:30a | user created IN punch | | | | Rivera, Damian |
| Mar 20, 2017 | 1:52p | punch screen | | | | Bartolon, Kimberly |
| Mar 20, 2017 | 2:39p | punch screen | | | | Bartolon, Kimberly |
| Mar 20, 2017 | 6:01p | punch screen | | | | Bartolon, Kimberly |
| Mar 21, 2017 | 10:02a | punch screen | | | | Bartolon, Kimberly |
| Mar 21, 2017 | 2:00p | punch screen | | | | Bartolon, Kimberly |
| Mar 21, 2017 | 2:32p | punch screen | | | | Bartolon, Kimberly |
| Mar 21, 2017 | 5:53p | punch screen | | | | Bartolon, Kimberly |
| Mar 22, 2017 | 10:03a | punch screen | | | | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 145 of 5547   CityMac 003951

| Date | Punch | Type | Name |
|------|-------|------|------|
| Mar 22, 2017 | 2:20p | punch screen | Bartolon, Kimberly |
| Mar 22, 2017 | 3:04p | punch screen | Bartolon, Kimberly |
| Mar 22, 2017 | 6:00p | punch screen | Bartolon, Kimberly |
| Mar 23, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| Mar 23, 2017 | 3:10p | punch screen | Bartolon, Kimberly |
| Mar 23, 2017 | 3:44p | punch screen | Bartolon, Kimberly |
| Mar 23, 2017 | 7:06p | user created | Rivera, Damian |
| Mar 24, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Mar 24, 2017 | 5:30p | punch screen | Bartolon, Kimberly |
| Mar 25, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Mar 25, 2017 | 2:30p | punch screen | Bartolon, Kimberly |
| Mar 25, 2017 | 3:00p | punch screen | Bartolon, Kimberly |
| Mar 25, 2017 | 7:04p | punch screen | Bartolon, Kimberly |
| Mar 28, 2017 | 10:06a | punch screen | Bartolon, Kimberly |
| Mar 28, 2017 | 2:35p | punch screen | Bartolon, Kimberly |
| Mar 28, 2017 | 3:09p | punch screen | Bartolon, Kimberly |
| Mar 28, 2017 | 5:31p | punch screen | Bartolon, Kimberly |
| Mar 29, 2017 | 9:51a | punch screen | Bartolon, Kimberly |
| Mar 29, 2017 | 12:36p | punch screen | Bartolon, Kimberly |
| Mar 29, 2017 | 1:04p | punch screen | Bartolon, Kimberly |
| Mar 29, 2017 | 6:00p | punch screen | Bartolon, Kimberly |
| Mar 30, 2017 | 9:49a | punch screen | Bartolon, Kimberly |
| Mar 30, 2017 | 2:17p | punch screen | Bartolon, Kimberly |
| Mar 30, 2017 | 2:53p | punch screen | Bartolon, Kimberly |
| Mar 30, 2017 | 6:09p | punch screen | Bartolon, Kimberly |
| Mar 31, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Mar 31, 2017 | 2:33p | punch screen | Bartolon, Kimberly |
| Mar 31, 2017 | 3:01p | punch screen | Bartolon, Kimberly |
| Mar 31, 2017 | 7:10p | punch screen | Bartolon, Kimberly |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 11:00a | punch screen | | | | Farley, Dillon |

**EXHIBIT 1**

| Jan 2, 2017 | 4:38p | punch screen | Farley, Dillon |
| Jan 2, 2017 | 5:17p | punch screen | Farley, Dillon |
| Jan 2, 2017 | 7:22p | punch screen | Farley, Dillon |
| Jan 3, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 3, 2017 | 1:48p | punch screen | Farley, Dillon |
| Jan 3, 2017 | 2:24p | punch screen | Farley, Dillon |
| Jan 3, 2017 | 7:15p | user created | Maddix, Nicholas |
| Jan 4, 2017 | 11:02a | punch screen | Farley, Dillon |
| Jan 4, 2017 | 7:17p | punch screen | Farley, Dillon |
| Jan 9, 2017 | 11:02a | punch screen | Farley, Dillon |
| Jan 9, 2017 | 5:18p | punch screen | Farley, Dillon |
| Jan 10, 2017 | 9:52a | punch screen | Farley, Dillon |
| Jan 10, 2017 | 3:44p | punch screen | Farley, Dillon |
| Jan 10, 2017 | 4:15p | punch screen | Farley, Dillon |
| Jan 10, 2017 | 7:13p | punch screen | Farley, Dillon |
| Jan 11, 2017 | 11:01a | punch screen | Farley, Dillon |
| Jan 11, 2017 | 3:25p | punch screen | Farley, Dillon |
| Jan 11, 2017 | 4:02p | punch screen | Farley, Dillon |
| Jan 11, 2017 | 7:24p | punch screen | Farley, Dillon |
| Jan 14, 2017 | 10:59a | punch screen | Farley, Dillon |
| Jan 14, 2017 | 3:32p | punch screen | Farley, Dillon |
| Jan 15, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 15, 2017 | 4:30p | punch screen | Farley, Dillon |
| Jan 16, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 16, 2017 | 1:43p | punch screen | Farley, Dillon |
| Jan 16, 2017 | 2:16p | punch screen | Farley, Dillon |
| Jan 16, 2017 | 7:15p | user created | Maddix, Nicholas |
| Jan 17, 2017 | 9:46a | punch screen | Farley, Dillon |
| Jan 17, 2017 | 5:50p | punch screen | Farley, Dillon |
| Jan 18, 2017 | 10:59a | punch screen | Farley, Dillon |
| Jan 18, 2017 | 1:13p | punch screen | Farley, Dillon |
| Jan 18, 2017 | 1:45p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 147 of 5547    CityMac 003953

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 18, 2017 | 7:03p | punch screen | Farley, Dillon |
| Jan 22, 2017 | 10:59a | punch screen | Farley, Dillon |
| Jan 22, 2017 | 6:15p | user created | Maddix, Nicholas |
| Jan 23, 2017 | 10:58a | punch screen | Farley, Dillon |
| Jan 23, 2017 | 3:36p | punch screen | Farley, Dillon |
| Jan 23, 2017 | 4:03p | punch screen | Farley, Dillon |
| Jan 23, 2017 | 7:15p | punch screen | Farley, Dillon |
| Jan 24, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 24, 2017 | 4:17p | punch screen | Farley, Dillon |
| Jan 24, 2017 | 4:59p | punch screen | Farley, Dillon |
| Jan 24, 2017 | 7:13p | punch screen | Farley, Dillon |
| Jan 25, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 25, 2017 | 2:34p | punch screen | Farley, Dillon |
| Jan 25, 2017 | 3:00p | punch screen | Farley, Dillon |
| Jan 25, 2017 | 8:24p | user created | Maddix, Nicholas |
| Jan 28, 2017 | 4:57p | punch screen | Farley, Dillon |
| Jan 28, 2017 | 7:06p | punch screen | Farley, Dillon |
| Jan 29, 2017 | 10:48a | punch screen | Farley, Dillon |
| Jan 29, 2017 | 2:55p | punch screen | Farley, Dillon |
| Jan 29, 2017 | 3:30p | user created IN punch | Maddix, Nicholas |
| Jan 29, 2017 | 6:15p | user created | Maddix, Nicholas |
| Jan 30, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 30, 2017 | 1:40p | user created IN punch | Maddix, Nicholas |
| Jan 30, 2017 | 2:10p | user created | Maddix, Nicholas |
| Jan 30, 2017 | 7:10p | user created | Maddix, Nicholas |
| Jan 31, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jan 31, 2017 | 7:32p | punch screen | Farley, Dillon |
| Feb 1, 2017 | 10:59a | punch screen | Farley, Dillon |
| Feb 1, 2017 | 2:57p | punch screen | Farley, Dillon |
| Feb 1, 2017 | 3:36p | punch screen | Farley, Dillon |
| Feb 1, 2017 | 7:00p | punch screen | Farley, Dillon |
| Feb 4, 2017 | 11:00a | punch screen | Farley, Dillon |

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Feb 4, 2017 | 2:05p | user created IN punch | Maddix, Nicholas |
| Feb 4, 2017 | 2:35p | user created | Maddix, Nicholas |
| Feb 4, 2017 | 7:15p | punch screen | Farley, Dillon |
| Feb 5, 2017 | 10:46a | punch screen | Farley, Dillon |
| Feb 5, 2017 | 6:15p | punch screen | Farley, Dillon |
| Feb 6, 2017 | 11:00a | punch screen | Farley, Dillon |
| Feb 6, 2017 | 2:43p | user created | Maddix, Nicholas |
| Feb 6, 2017 | 3:10p | user created IN punch | Maddix, Nicholas |
| Feb 6, 2017 | 7:15p | user created | Maddix, Nicholas |
| Feb 7, 2017 | 11:00a | punch screen | Farley, Dillon |
| Feb 7, 2017 | 3:04p | user created | Maddix, Nicholas |
| Feb 7, 2017 | 3:35p | user created IN punch | Maddix, Nicholas |
| Feb 7, 2017 | 7:17p | user created | Maddix, Nicholas |
| Feb 8, 2017 | 11:01a | punch screen | Farley, Dillon |
| Feb 8, 2017 | 1:48p | punch screen | Farley, Dillon |
| Feb 8, 2017 | 2:25p | punch screen | Farley, Dillon |
| Feb 8, 2017 | 7:07p | punch screen | Farley, Dillon |
| Feb 11, 2017 | 10:29a | punch screen | Farley, Dillon |
| Feb 11, 2017 | 2:05p | user created | Maddix, Nicholas |
| Feb 11, 2017 | 2:35p | user created IN punch | Maddix, Nicholas |
| Feb 11, 2017 | 6:10p | user created | Maddix, Nicholas |
| Feb 12, 2017 | 10:52a | punch screen | Farley, Dillon |
| Feb 12, 2017 | 6:18p | punch screen | Farley, Dillon |
| Feb 13, 2017 | 11:00a | punch screen | Farley, Dillon |
| Feb 13, 2017 | 1:45p | user created | Maddix, Nicholas |
| Feb 13, 2017 | 2:29p | user created IN punch | Maddix, Nicholas |
| Feb 13, 2017 | 7:15p | user created | Maddix, Nicholas |
| Feb 14, 2017 | 11:00a | punch screen | Farley, Dillon |
| Feb 14, 2017 | 2:00p | user created | Maddix, Nicholas |
| Feb 14, 2017 | 2:29p | user created IN punch | Maddix, Nicholas |
| Feb 14, 2017 | 7:09p | user created | Maddix, Nicholas |
| Feb 18, 2017 | 10:31a | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 149 of 5547    CityMac 003955

**EXHIBIT 1**

| Feb 18, 2017 | 1:30p | user created | Maddix, Nicholas |
|---|---|---|---|
| Feb 18, 2017 | 2:00p | user created IN punch | Maddix, Nicholas |
| Feb 18, 2017 | 7:10p | user created | Maddix, Nicholas |
| Feb 19, 2017 | 10:51a | punch screen | Farley, Dillon |
| Feb 19, 2017 | 6:10p | user created | Maddix, Nicholas |
| Feb 20, 2017 | 11:05a | punch screen | Farley, Dillon |
| Feb 20, 2017 | 1:17p | punch screen | Farley, Dillon |
| Feb 20, 2017 | 1:49p | punch screen | Farley, Dillon |
| Feb 20, 2017 | 7:10p | user created | Maddix, Nicholas |
| Feb 21, 2017 | 9:44a | punch screen | Farley, Dillon |
| Feb 21, 2017 | 1:09p | punch screen | Farley, Dillon |
| Feb 21, 2017 | 1:44p | punch screen | Farley, Dillon |
| Feb 21, 2017 | 5:00p | punch screen | Farley, Dillon |
| Feb 24, 2017 | 10:57a | punch screen | Farley, Dillon |
| Feb 24, 2017 | 7:06p | punch screen | Farley, Dillon |
| Feb 25, 2017 | 10:32a | punch screen | Farley, Dillon |
| Feb 25, 2017 | 7:27p | punch screen | Farley, Dillon |
| Feb 26, 2017 | 10:45a | user created | Woodward, Sean |
| Feb 26, 2017 | 6:10p | user created | Woodward, Sean |
| Feb 27, 2017 | 9:44a | punch screen | Farley, Dillon |
| Feb 27, 2017 | 12:59p | punch screen | Farley, Dillon |
| Feb 27, 2017 | 1:29p | punch screen | Farley, Dillon |
| Feb 27, 2017 | 5:17p | punch screen | Farley, Dillon |
| Feb 28, 2017 | 11:00a | punch screen | Farley, Dillon |
| Feb 28, 2017 | 4:25p | punch screen | Farley, Dillon |
| Feb 28, 2017 | 4:55p | user created IN punch | Maddix, Nicholas |
| Feb 28, 2017 | 7:15p | user created | Maddix, Nicholas |
| Mar 1, 2017 | 9:46a | punch screen | Farley, Dillon |
| Mar 1, 2017 | 11:39a | punch screen | Farley, Dillon |
| Mar 1, 2017 | 12:13p | punch screen | Farley, Dillon |
| Mar 1, 2017 | 2:56p | punch screen | Farley, Dillon |
| Mar 4, 2017 | 10:33a | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 150 of 5547    CityMac 003956

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Mar 4, 2017 | 7:03p | punch screen | Farley, Dillon |
| Mar 5, 2017 | 10:50a | punch screen | Farley, Dillon |
| Mar 5, 2017 | 6:15p | user created | Maddix, Nicholas |
| Mar 6, 2017 | 10:54a | punch screen | Farley, Dillon |
| Mar 6, 2017 | 7:18p | punch screen | Farley, Dillon |
| Mar 7, 2017 | 9:43a | punch screen | Farley, Dillon |
| Mar 7, 2017 | 2:33p | punch screen | Farley, Dillon |
| Mar 7, 2017 | 3:05p | punch screen | Farley, Dillon |
| Mar 7, 2017 | 5:40p | punch screen | Farley, Dillon |
| Mar 8, 2017 | 9:00a | punch screen | Farley, Dillon |
| Mar 8, 2017 | 3:28p | punch screen | Farley, Dillon |
| Mar 8, 2017 | 3:57p | punch screen | Farley, Dillon |
| Mar 8, 2017 | 6:02p | punch screen | Farley, Dillon |
| Mar 11, 2017 | 10:30a | punch screen | Farley, Dillon |
| Mar 11, 2017 | 7:00p | user created | Woodward, Sean |
| Mar 12, 2017 | 10:54a | punch screen | Farley, Dillon |
| Mar 12, 2017 | 6:00p | punch screen | Farley, Dillon |
| Mar 13, 2017 | 11:04a | punch screen | Farley, Dillon |
| Mar 13, 2017 | 3:24p | punch screen | Farley, Dillon |
| Mar 13, 2017 | 4:03p | punch screen | Farley, Dillon |
| Mar 13, 2017 | 7:17p | punch screen | Farley, Dillon |
| Mar 14, 2017 | 9:44a | punch screen | Farley, Dillon |
| Mar 14, 2017 | 12:55p | punch screen | Farley, Dillon |
| Mar 14, 2017 | 1:26p | punch screen | Farley, Dillon |
| Mar 14, 2017 | 4:28p | punch screen | Farley, Dillon |
| Mar 15, 2017 | 9:46a | punch screen | Farley, Dillon |
| Mar 15, 2017 | 2:06p | punch screen | Farley, Dillon |
| Mar 15, 2017 | 2:33p | punch screen | Farley, Dillon |
| Mar 15, 2017 | 5:43p | punch screen | Farley, Dillon |
| Mar 18, 2017 | 10:33a | punch screen | Farley, Dillon |
| Mar 18, 2017 | 7:14p | punch screen | Farley, Dillon |
| Mar 19, 2017 | 10:45a | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 151 of 5547    CityMac 003957

**EXHIBIT 1**

| Mar 19, 2017 | 6:33p | punch screen | Farley, Dillon |
| Mar 20, 2017 | 11:02a | punch screen | Farley, Dillon |
| Mar 20, 2017 | 2:59p | punch screen | Farley, Dillon |
| Mar 20, 2017 | 3:28p | punch screen | Farley, Dillon |
| Mar 20, 2017 | 7:24p | punch screen | Farley, Dillon |
| Mar 21, 2017 | 9:46a | punch screen | Farley, Dillon |
| Mar 21, 2017 | 12:56p | punch screen | Farley, Dillon |
| Mar 21, 2017 | 1:27p | punch screen | Farley, Dillon |
| Mar 21, 2017 | 5:56p | punch screen | Farley, Dillon |
| Mar 22, 2017 | 10:56a | punch screen | Farley, Dillon |
| Mar 22, 2017 | 1:31p | punch screen | Farley, Dillon |
| Mar 22, 2017 | 2:01p | punch screen | Farley, Dillon |
| Mar 22, 2017 | 5:45p | punch screen | Farley, Dillon |
| Mar 26, 2017 | 11:45a | user created | Woodward, Sean |
| Mar 26, 2017 | 5:15p | user created | Woodward, Sean |
| Mar 27, 2017 | 10:00a | punch screen | Farley, Dillon |
| Mar 27, 2017 | 1:46p | punch screen | Farley, Dillon |
| Mar 27, 2017 | 2:18p | punch screen | Farley, Dillon |
| Mar 27, 2017 | 7:24p | punch screen | Farley, Dillon |
| Mar 28, 2017 | 9:48a | punch screen | Farley, Dillon |
| Mar 28, 2017 | 1:27p | punch screen | Farley, Dillon |
| Mar 28, 2017 | 1:58p | punch screen | Farley, Dillon |
| Mar 28, 2017 | 5:44p | punch screen | Farley, Dillon |
| Mar 30, 2017 | 9:46a | punch screen | Farley, Dillon |
| Mar 30, 2017 | 3:10p | punch screen | Farley, Dillon |
| Mar 30, 2017 | 3:41p | punch screen | Farley, Dillon |
| Mar 30, 2017 | 6:01p | punch screen | Farley, Dillon |

**Employee Name: Grover, Melanie**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 4, 2017 | 9:42a | punch screen | | | | Grover, Melanie |
| Jan 4, 2017 | 12:43p | punch screen | | | | Grover, Melanie |
| Jan 4, 2017 | 1:29p | punch screen | | | | Grover, Melanie |

**EXHIBIT 1**

| Jan 4, 2017 | 6:00p | punch screen | Grover, Melanie |
| Jan 5, 2017 | 10:57a | punch screen | Grover, Melanie |
| Jan 5, 2017 | 2:10p | punch screen | Grover, Melanie |
| Jan 5, 2017 | 2:41p | punch screen | Grover, Melanie |
| Jan 5, 2017 | 6:59p | punch screen | Grover, Melanie |
| Jan 6, 2017 | 10:54a | punch screen | Grover, Melanie |
| Jan 6, 2017 | 11:06a | punch screen | Grover, Melanie |
| Jan 11, 2017 | 9:47a | punch screen | Grover, Melanie |
| Jan 11, 2017 | 2:53p | punch screen | Grover, Melanie |
| Jan 11, 2017 | 3:23p | punch screen | Grover, Melanie |
| Jan 11, 2017 | 6:18p | punch screen | Grover, Melanie |
| Jan 12, 2017 | 11:00a | punch screen | Grover, Melanie |
| Jan 12, 2017 | 2:58p | punch screen | Grover, Melanie |
| Jan 12, 2017 | 3:33p | punch screen | Grover, Melanie |
| Jan 12, 2017 | 7:00p | punch screen | Grover, Melanie |
| Jan 13, 2017 | 10:55a | punch screen | Grover, Melanie |
| Jan 13, 2017 | 2:02p | punch screen | Grover, Melanie |
| Jan 13, 2017 | 2:33p | punch screen | Grover, Melanie |
| Jan 13, 2017 | 7:06p | punch screen | Grover, Melanie |
| Jan 14, 2017 | 11:02a | punch screen | Grover, Melanie |
| Jan 14, 2017 | 1:14p | punch screen | Grover, Melanie |
| Jan 14, 2017 | 1:43p | punch screen | Grover, Melanie |
| Jan 14, 2017 | 6:58p | punch screen | Grover, Melanie |
| Jan 15, 2017 | 11:46a | punch screen | Grover, Melanie |
| Jan 15, 2017 | 5:01p | punch screen | Grover, Melanie |
| Jan 18, 2017 | 9:45a | punch screen | Grover, Melanie |
| Jan 18, 2017 | 3:10p | punch screen | Grover, Melanie |
| Jan 18, 2017 | 3:30p | user created IN punch | Rivera, Damian |
| Jan 18, 2017 | 6:00p | user created | Rivera, Damian |
| Jan 19, 2017 | 9:46a | punch screen | Grover, Melanie |
| Jan 19, 2017 | 2:23p | punch screen | Grover, Melanie |
| Jan 19, 2017 | 2:59p | punch screen | Grover, Melanie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 153 of 5547    CityMac 003959

| Date | Punch | | Punch Origin |
|------|-------|---|--------------|
| Jan 19, 2017 | 6:02p | punch screen | Grover, Melanie |
| Jan 20, 2017 | 9:47a | punch screen | Grover, Melanie |
| Jan 20, 2017 | 1:00p | punch screen | Grover, Melanie |
| Jan 20, 2017 | 1:32p | punch screen | Grover, Melanie |
| Jan 20, 2017 | 5:59p | punch screen | Grover, Melanie |
| Jan 21, 2017 | 10:59a | punch screen | Grover, Melanie |
| Jan 21, 2017 | 3:09p | punch screen | Grover, Melanie |
| Jan 21, 2017 | 3:32p | punch screen | Grover, Melanie |
| Jan 21, 2017 | 7:02p | punch screen | Grover, Melanie |
| Jan 22, 2017 | 11:52a | punch screen | Grover, Melanie |
| Jan 22, 2017 | 5:01p | punch screen | Grover, Melanie |

**Employee Name: London, M**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:49a | punch screen | | | | London, M |
| Jan 2, 2017 | 5:58p | punch screen | | | | London, M |
| Jan 3, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Jan 3, 2017 | 6:08p | punch screen | | | | London, M |
| Jan 4, 2017 | 10:02a | punch screen | | | | London, M |
| Jan 4, 2017 | 6:06p | punch screen | | | | London, M |
| Jan 5, 2017 | 10:04a | punch screen | | | | London, M |
| Jan 5, 2017 | 4:59p | punch screen | | | | London, M |
| Jan 6, 2017 | 9:43a | punch screen | | | | London, M |
| Jan 6, 2017 | 5:19p | punch screen | | | | London, M |
| Jan 9, 2017 | 9:54a | punch screen | | | | London, M |
| Jan 9, 2017 | 5:05p | punch screen | | | | London, M |
| Jan 10, 2017 | 9:59a | punch screen | | | | London, M |
| Jan 10, 2017 | 6:02p | punch screen | | | | London, M |
| Jan 11, 2017 | 9:53a | punch screen | | | | London, M |
| Jan 11, 2017 | 6:00p | punch screen | | | | London, M |
| Jan 12, 2017 | 9:56a | punch screen | | | | London, M |
| Jan 12, 2017 | 6:06p | punch screen | | | | London, M |
| Jan 13, 2017 | 10:58a | punch screen | | | | London, M |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 154 of 5547   CityMac 003960

**EXHIBIT 1**

| Date | Time | Type | Location |
|---|---|---|---|
| Jan 13, 2017 | 6:01p | punch screen | London, M |
| Jan 16, 2017 | 10:03a | punch screen | London, M |
| Jan 16, 2017 | 5:52p | punch screen | London, M |
| Jan 17, 2017 | 9:54a | punch screen | London, M |
| Jan 17, 2017 | 5:39p | punch screen | London, M |
| Jan 18, 2017 | 9:52a | punch screen | London, M |
| Jan 18, 2017 | 5:35p | punch screen | London, M |
| Jan 19, 2017 | 9:54a | punch screen | London, M |
| Jan 19, 2017 | 6:04p | punch screen | London, M |
| Jan 20, 2017 | 10:03a | punch screen | London, M |
| Jan 20, 2017 | 6:01p | punch screen | London, M |
| Jan 23, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 23, 2017 | 6:00p | user created | Tucker, Cayne |
| Jan 24, 2017 | 9:56a | punch screen | London, M |
| Jan 24, 2017 | 6:06p | punch screen | London, M |
| Jan 25, 2017 | 10:09a | punch screen | London, M |
| Jan 25, 2017 | 4:57p | punch screen | London, M |
| Jan 26, 2017 | 9:53a | punch screen | London, M |
| Jan 26, 2017 | 6:00p | punch screen | London, M |
| Jan 27, 2017 | 10:58a | punch screen | London, M |
| Jan 27, 2017 | 5:34p | punch screen | London, M |
| Jan 30, 2017 | 10:09a | punch screen | London, M |
| Jan 30, 2017 | 6:00p | punch screen | London, M |
| Jan 31, 2017 | 9:48a | punch screen | London, M |
| Jan 31, 2017 | 6:01p | punch screen | London, M |
| Feb 1, 2017 | 10:04a | punch screen | London, M |
| Feb 1, 2017 | 6:03p | punch screen | London, M |
| Feb 2, 2017 | 9:51a | punch screen | London, M |
| Feb 2, 2017 | 6:02p | punch screen | London, M |
| Feb 3, 2017 | 10:55a | punch screen | London, M |
| Feb 3, 2017 | 6:06p | punch screen | London, M |
| Feb 7, 2017 | 10:01a | punch screen | London, M |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 7, 2017 | 6:01p | punch screen | London, M |
| Feb 8, 2017 | 10:01a | punch screen | London, M |
| Feb 8, 2017 | 6:00p | user created | Rivera, Damian |
| Feb 9, 2017 | 9:59a | punch screen | London, M |
| Feb 9, 2017 | 6:03p | punch screen | London, M |
| Feb 10, 2017 | 9:56a | punch screen | London, M |
| Feb 10, 2017 | 5:40p | punch screen | London, M |
| Feb 13, 2017 | 9:57a | punch screen | London, M |
| Feb 13, 2017 | 6:12p | punch screen | London, M |
| Feb 14, 2017 | 10:00a | punch screen | London, M |
| Feb 14, 2017 | 2:30p | user created | Tucker, Cayne |
| Feb 15, 2017 | 9:55a | punch screen | London, M |
| Feb 15, 2017 | 6:04p | punch screen | London, M |
| Feb 16, 2017 | 9:59a | punch screen | London, M |
| Feb 16, 2017 | 6:00p | punch screen | London, M |
| Feb 17, 2017 | 9:51a | punch screen | London, M |
| Feb 17, 2017 | 6:02p | punch screen | London, M |
| Feb 20, 2017 | 9:37a | punch screen | London, M |
| Feb 20, 2017 | 6:10p | user created | Tucker, Cayne |
| Feb 21, 2017 | 9:53a | punch screen | London, M |
| Feb 21, 2017 | 6:01p | punch screen | London, M |
| Feb 22, 2017 | 9:59a | punch screen | London, M |
| Feb 22, 2017 | 6:01p | punch screen | London, M |
| Feb 23, 2017 | 9:57a | punch screen | London, M |
| Feb 23, 2017 | 5:36p | punch screen | London, M |
| Feb 24, 2017 | 11:03a | punch screen | London, M |
| Feb 24, 2017 | 4:48p | punch screen | London, M |
| Feb 27, 2017 | 9:57a | punch screen | London, M |
| Feb 27, 2017 | 6:01p | punch screen | London, M |
| Feb 28, 2017 | 10:05a | punch screen | London, M |
| Feb 28, 2017 | 5:24p | punch screen | London, M |
| Mar 1, 2017 | 10:07a | punch screen | London, M |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | | Location |
|---|---|---|---|
| Mar 1, 2017 | 6:11p | punch screen | London, M |
| Mar 2, 2017 | 9:51a | punch screen | London, M |
| Mar 2, 2017 | 5:55p | punch screen | London, M |
| Mar 3, 2017 | 9:55a | punch screen | London, M |
| Mar 3, 2017 | 6:02p | punch screen | London, M |
| Mar 6, 2017 | 9:53a | punch screen | London, M |
| Mar 6, 2017 | 6:00p | punch screen | London, M |
| Mar 7, 2017 | 9:50a | punch screen | London, M |
| Mar 7, 2017 | 6:02p | punch screen | London, M |
| Mar 8, 2017 | 9:55a | punch screen | London, M |
| Mar 8, 2017 | 5:43p | punch screen | London, M |
| Mar 9, 2017 | 9:53a | punch screen | London, M |
| Mar 9, 2017 | 5:35p | punch screen | London, M |
| Mar 13, 2017 | 9:50a | punch screen | London, M |
| Mar 13, 2017 | 6:07p | punch screen | London, M |
| Mar 14, 2017 | 10:00a | punch screen | London, M |
| Mar 14, 2017 | 6:05p | punch screen | London, M |
| Mar 15, 2017 | 10:15a | punch screen | London, M |
| Mar 15, 2017 | 6:17p | punch screen | London, M |
| Mar 16, 2017 | 9:54a | punch screen | London, M |
| Mar 16, 2017 | 6:11p | punch screen | London, M |
| Mar 17, 2017 | 10:03a | punch screen | London, M |
| Mar 17, 2017 | 6:34p | punch screen | London, M |
| Mar 20, 2017 | 10:01a | punch screen | London, M |
| Mar 20, 2017 | 6:06p | punch screen | London, M |
| Mar 21, 2017 | 10:06a | punch screen | London, M |
| Mar 21, 2017 | 6:03p | punch screen | London, M |
| Mar 22, 2017 | 1:52p | punch screen | London, M |
| Mar 22, 2017 | 6:04p | punch screen | London, M |
| Mar 23, 2017 | 10:07a | punch screen | London, M |
| Mar 23, 2017 | 5:30p | punch screen | London, M |
| Mar 24, 2017 | 11:08a | punch screen | London, M |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 157 of 5547    CityMac 003963

**EXHIBIT 1**

| Mar 24, 2017 | 6:00p | punch screen | London, M |
|---|---|---|---|
| Mar 27, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Mar 27, 2017 | 6:07p | punch screen | London, M |
| Mar 28, 2017 | 9:54a | punch screen | London, M |
| Mar 28, 2017 | 6:01p | punch screen | London, M |
| Mar 29, 2017 | 9:56a | punch screen | London, M |
| Mar 29, 2017 | 4:51p | punch screen | London, M |
| Mar 30, 2017 | 10:00a | punch screen | London, M |
| Mar 30, 2017 | 6:00p | user created | Tucker, Cayne |
| Mar 31, 2017 | 10:00a | punch screen | London, M |
| Mar 31, 2017 | 6:00p | user created | Rivera, Damian |

**Employee Name: Oates, Casey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2017 | 9:48a | punch screen | | | | Oates, Casey |
| Jan 3, 2017 | 5:37p | punch screen | | | | Oates, Casey |
| Jan 4, 2017 | 11:00a | user created IN punch | | | | Rivera, Damian |
| Jan 4, 2017 | 1:57p | punch screen | | | | Oates, Casey |
| Jan 4, 2017 | 2:20p | user created IN punch | | | | Rivera, Damian |
| Jan 4, 2017 | 7:00p | punch screen | | | | Oates, Casey |
| Jan 5, 2017 | 11:02a | punch screen | | | | Oates, Casey |
| Jan 5, 2017 | 1:58p | punch screen | | | | Oates, Casey |
| Jan 5, 2017 | 2:10p | punch screen | | | | Oates, Casey |
| Jan 5, 2017 | 7:00p | punch screen | | | | Oates, Casey |
| Jan 6, 2017 | 9:45a | punch screen | | | | Oates, Casey |
| Jan 6, 2017 | 1:30p | user created | | | | Rivera, Damian |
| Jan 10, 2017 | 11:04a | punch screen | | | | Oates, Casey |
| Jan 10, 2017 | 7:00p | punch screen | | | | Oates, Casey |
| Jan 11, 2017 | 10:59a | punch screen | | | | Oates, Casey |
| Jan 11, 2017 | 7:00p | punch screen | | | | Oates, Casey |
| Jan 12, 2017 | 9:47a | punch screen | | | | Oates, Casey |
| Jan 12, 2017 | 12:40p | punch screen | | | | Oates, Casey |
| Jan 12, 2017 | 1:08p | punch screen | | | | Oates, Casey |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 12, 2017 | 5:58p | punch screen | Oates, Casey |
| Jan 13, 2017 | 11:01a | punch screen | Oates, Casey |
| Jan 13, 2017 | 7:06p | punch screen | Oates, Casey |
| Jan 14, 2017 | 9:46a | punch screen | Oates, Casey |
| Jan 14, 2017 | 12:18p | punch screen | Oates, Casey |
| Jan 14, 2017 | 12:49p | punch screen | Oates, Casey |
| Jan 14, 2017 | 7:00p | punch screen | Oates, Casey |
| Jan 15, 2017 | 11:46a | punch screen | Oates, Casey |
| Jan 15, 2017 | 5:01p | punch screen | Oates, Casey |
| Jan 18, 2017 | 11:01a | punch screen | Oates, Casey |
| Jan 18, 2017 | 6:10p | user created | Rivera, Damian |
| Jan 19, 2017 | 11:01a | punch screen | Oates, Casey |
| Jan 19, 2017 | 7:00p | punch screen | Oates, Casey |
| Jan 20, 2017 | 9:49a | punch screen | Oates, Casey |
| Jan 20, 2017 | 5:20p | punch screen | Oates, Casey |
| Jan 21, 2017 | 9:48a | punch screen | Oates, Casey |
| Jan 21, 2017 | 2:00p | user created | Rivera, Damian |
| Jan 24, 2017 | 9:49a | punch screen | Oates, Casey |
| Jan 24, 2017 | 7:00p | punch screen | Oates, Casey |
| Jan 25, 2017 | 10:34a | punch screen | Oates, Casey |
| Jan 25, 2017 | 7:01p | punch screen | Oates, Casey |
| Jan 26, 2017 | 9:50a | punch screen | Oates, Casey |
| Jan 26, 2017 | 4:04p | punch screen | Oates, Casey |
| Jan 27, 2017 | 9:49a | punch screen | Oates, Casey |
| Jan 27, 2017 | 12:22p | punch screen | Oates, Casey |
| Jan 27, 2017 | 12:37p | punch screen | Oates, Casey |
| Jan 27, 2017 | 5:59p | punch screen | Oates, Casey |
| Jan 28, 2017 | 10:04a | punch screen | Oates, Casey |
| Jan 28, 2017 | 1:51p | punch screen | Oates, Casey |
| Jan 28, 2017 | 2:04p | punch screen | Oates, Casey |
| Jan 28, 2017 | 7:00p | punch screen | Oates, Casey |
| Jan 31, 2017 | 10:00a | punch screen | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 159 of 5547    CityMac 003965

**EXHIBIT 1**

| Jan 31, 2017 | 7:00p | punch screen | Oates, Casey |
|---|---|---|---|
| Feb 1, 2017 | 9:49a | punch screen | Oates, Casey |
| Feb 1, 2017 | 5:24p | punch screen | Oates, Casey |
| Feb 2, 2017 | 10:51a | punch screen | Oates, Casey |
| Feb 2, 2017 | 3:57p | punch screen | Oates, Casey |
| Feb 2, 2017 | 5:12p | punch screen | Oates, Casey |
| Feb 2, 2017 | 7:10p | punch screen | Oates, Casey |
| Feb 3, 2017 | 11:00a | punch screen | Oates, Casey |
| Feb 3, 2017 | 3:30p | punch screen | Oates, Casey |
| Feb 3, 2017 | 4:00p | user created IN punch | Rivera, Damian |
| Feb 3, 2017 | 7:00p | user created | Rivera, Damian |
| Feb 4, 2017 | 9:47a | punch screen | Oates, Casey |
| Feb 4, 2017 | 12:59p | punch screen | Oates, Casey |
| Feb 4, 2017 | 1:16p | punch screen | Oates, Casey |
| Feb 4, 2017 | 4:14p | punch screen | Oates, Casey |
| Feb 7, 2017 | 11:00a | punch screen | Oates, Casey |
| Feb 7, 2017 | 7:01p | punch screen | Oates, Casey |
| Feb 8, 2017 | 11:01a | punch screen | Oates, Casey |
| Feb 8, 2017 | 1:24p | punch screen | Oates, Casey |
| Feb 8, 2017 | 1:42p | punch screen | Oates, Casey |
| Feb 8, 2017 | 7:00p | punch screen | Oates, Casey |
| Feb 9, 2017 | 10:59a | punch screen | Oates, Casey |
| Feb 9, 2017 | 7:22p | punch screen | Oates, Casey |
| Feb 10, 2017 | 9:45a | punch screen | Oates, Casey |
| Feb 10, 2017 | 5:07p | punch screen | Oates, Casey |
| Feb 11, 2017 | 11:01a | punch screen | Oates, Casey |
| Feb 11, 2017 | 7:00p | punch screen | Oates, Casey |
| Feb 17, 2017 | 11:01a | punch screen | Oates, Casey |
| Feb 17, 2017 | 7:05p | punch screen | Oates, Casey |
| Feb 18, 2017 | 9:46a | punch screen | Oates, Casey |
| Feb 18, 2017 | 7:00p | punch screen | Oates, Casey |
| Feb 21, 2017 | 11:01a | punch screen | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 160 of 5547    CityMac 003966

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 21, 2017 | 1:56p | punch screen | Oates, Casey |
| Feb 21, 2017 | 2:27p | punch screen | Oates, Casey |
| Feb 21, 2017 | 7:05p | punch screen | Oates, Casey |
| Feb 22, 2017 | 11:01a | punch screen | Oates, Casey |
| Feb 22, 2017 | 7:00p | punch screen | Oates, Casey |
| Feb 23, 2017 | 9:50a | punch screen | Oates, Casey |
| Feb 23, 2017 | 1:02p | punch screen | Oates, Casey |
| Feb 23, 2017 | 1:20p | punch screen | Oates, Casey |
| Feb 23, 2017 | 5:03p | punch screen | Oates, Casey |
| Feb 24, 2017 | 9:44a | punch screen | Oates, Casey |
| Feb 24, 2017 | 1:30p | punch screen | Oates, Casey |
| Feb 24, 2017 | 1:49p | punch screen | Oates, Casey |
| Feb 24, 2017 | 5:41p | punch screen | Oates, Casey |
| Feb 25, 2017 | 9:47a | punch screen | Oates, Casey |
| Feb 25, 2017 | 6:03p | punch screen | Oates, Casey |
| Feb 26, 2017 | 10:57a | user created IN punch | Rivera, Damian |
| Feb 26, 2017 | 11:39a | punch screen | Oates, Casey |
| Feb 28, 2017 | 10:58a | punch screen | Oates, Casey |
| Feb 28, 2017 | 1:29p | punch screen | Oates, Casey |
| Feb 28, 2017 | 1:55p | punch screen | Oates, Casey |
| Feb 28, 2017 | 7:00p | punch screen | Oates, Casey |
| Mar 1, 2017 | 11:03a | punch screen | Oates, Casey |
| Mar 1, 2017 | 12:47p | punch screen | Oates, Casey |
| Mar 1, 2017 | 1:01p | punch screen | Oates, Casey |
| Mar 1, 2017 | 7:00p | punch screen | Oates, Casey |
| Mar 2, 2017 | 11:02a | punch screen | Oates, Casey |
| Mar 2, 2017 | 7:00p | punch screen | Oates, Casey |
| Mar 3, 2017 | 9:44a | punch screen | Oates, Casey |
| Mar 3, 2017 | 4:11p | punch screen | Oates, Casey |
| Mar 4, 2017 | 9:42a | punch screen | Oates, Casey |
| Mar 4, 2017 | 11:38a | punch screen | Oates, Casey |
| Mar 7, 2017 | 10:49a | punch screen | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 161 of 5547    CityMac 003967

**EXHIBIT 1**

| Mar 7, 2017 | 2:03p | punch screen | Oates, Casey |
| Mar 7, 2017 | 2:34p | punch screen | Oates, Casey |
| Mar 7, 2017 | 7:01p | punch screen | Oates, Casey |
| Mar 8, 2017 | 9:45a | punch screen | Oates, Casey |
| Mar 8, 2017 | 11:47a | punch screen | Oates, Casey |
| Mar 8, 2017 | 12:27p | punch screen | Oates, Casey |
| Mar 8, 2017 | 5:40p | punch screen | Oates, Casey |
| Mar 9, 2017 | 11:01a | punch screen | Oates, Casey |
| Mar 9, 2017 | 7:02p | punch screen | Oates, Casey |
| Mar 10, 2017 | 9:46a | punch screen | Oates, Casey |
| Mar 10, 2017 | 5:29p | punch screen | Oates, Casey |
| Mar 11, 2017 | 9:43a | punch screen | Oates, Casey |
| Mar 11, 2017 | 3:55p | punch screen | Oates, Casey |
| Mar 13, 2017 | 10:03a | punch screen | Oates, Casey |
| Mar 13, 2017 | 12:20p | punch screen | Oates, Casey |
| Mar 14, 2017 | 10:02a | punch screen | Oates, Casey |
| Mar 14, 2017 | 7:01p | punch screen | Oates, Casey |
| Mar 15, 2017 | 11:02a | punch screen | Oates, Casey |
| Mar 15, 2017 | 3:25p | punch screen | Oates, Casey |
| Mar 15, 2017 | 3:57p | punch screen | Oates, Casey |
| Mar 15, 2017 | 7:01p | punch screen | Oates, Casey |
| Mar 16, 2017 | 9:59a | punch screen | Oates, Casey |
| Mar 16, 2017 | 12:53p | punch screen | Oates, Casey |
| Mar 16, 2017 | 1:28p | punch screen | Oates, Casey |
| Mar 16, 2017 | 7:02p | punch screen | Oates, Casey |
| Mar 17, 2017 | 9:44a | punch screen | Oates, Casey |
| Mar 17, 2017 | 8:00p | punch screen | Oates, Casey |
| Mar 18, 2017 | 9:50a | punch screen | Oates, Casey |
| Mar 18, 2017 | 4:30p | user created | Rivera, Damian |
| Mar 19, 2017 | 2:00p | punch screen | Oates, Casey |
| Mar 19, 2017 | 3:36p | punch screen | Oates, Casey |
| Mar 21, 2017 | 9:47a | punch screen | Oates, Casey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 162 of 5547    CityMac 003968

**EXHIBIT 1**

| Mar 21, 2017 | 1:24p | user created IN punch | Rivera, Damian |
| Mar 21, 2017 | 1:54p | punch screen | Oates, Casey |
| Mar 21, 2017 | 5:53p | punch screen | Oates, Casey |
| Mar 22, 2017 | 11:02a | punch screen | Oates, Casey |
| Mar 22, 2017 | 1:35p | punch screen | Oates, Casey |
| Mar 22, 2017 | 1:54p | punch screen | Oates, Casey |
| Mar 22, 2017 | 7:10p | punch screen | Oates, Casey |
| Mar 23, 2017 | 11:00a | punch screen | Oates, Casey |
| Mar 23, 2017 | 1:57p | punch screen | Oates, Casey |
| Mar 23, 2017 | 2:24p | punch screen | Oates, Casey |
| Mar 23, 2017 | 7:06p | user created | Rivera, Damian |
| Mar 24, 2017 | 9:44a | punch screen | Oates, Casey |
| Mar 24, 2017 | 12:30p | punch screen | Oates, Casey |
| Mar 24, 2017 | 12:57p | punch screen | Oates, Casey |
| Mar 24, 2017 | 5:13p | punch screen | Oates, Casey |
| Mar 25, 2017 | 9:45a | punch screen | Oates, Casey |
| Mar 25, 2017 | 3:02p | punch screen | Oates, Casey |
| Mar 28, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Mar 28, 2017 | 7:07p | user created IN punch | Oates, Casey |
| Mar 29, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Mar 29, 2017 | 7:01p | user created IN punch | Oates, Casey |
| Mar 30, 2017 | 10:58a | user created IN punch | Oates, Casey |
| Mar 30, 2017 | 7:03p | user created IN punch | Oates, Casey |
| Mar 31, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Mar 31, 2017 | 5:08p | user created IN punch | Oates, Casey |

**Employee Name: Tucker, Cayne**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 9:45a | user created IN punch | | | | Tucker, Cayne |
| Jan 2, 2017 | 5:48p | user created | | | | Tucker, Cayne |
| Jan 3, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Jan 3, 2017 | 6:01p | user created | | | | Tucker, Cayne |
| Jan 4, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 163 of 5547   CityMac 003969

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Jan 4, 2017 | 5:05p | user created | Tucker, Cayne |
| Jan 5, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Jan 5, 2017 | 5:48p | user created | Tucker, Cayne |
| Jan 6, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jan 6, 2017 | 12:20p | user created | Rivera, Damian |
| Jan 10, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 10, 2017 | 5:00p | user created | Tucker, Cayne |
| Jan 11, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 11, 2017 | 6:00p | user created | Tucker, Cayne |
| Jan 12, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 12, 2017 | 5:00p | user created | Tucker, Cayne |
| Jan 13, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Jan 13, 2017 | 5:25p | user created | Tucker, Cayne |
| Jan 16, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 16, 2017 | 5:55p | user created | Tucker, Cayne |
| Jan 17, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Jan 17, 2017 | 5:35p | user created | Tucker, Cayne |
| Jan 18, 2017 | 10:00a | user created | Tucker, Cayne |
| Jan 18, 2017 | 6:00p | user created IN punch | Tucker, Cayne |
| Jan 19, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 19, 2017 | 2:00p | user created | Tucker, Cayne |
| Jan 20, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 20, 2017 | 5:45p | user created | Tucker, Cayne |
| Jan 23, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 23, 2017 | 5:40p | user created | Tucker, Cayne |
| Jan 24, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 24, 2017 | 6:00p | user created | Tucker, Cayne |
| Jan 25, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 25, 2017 | 5:29p | user created | Tucker, Cayne |
| Jan 26, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 26, 2017 | 6:00p | user created | Tucker, Cayne |
| Jan 27, 2017 | 10:00a | user created IN punch | Tucker, Cayne |

(c) MPAY Inc.

EXHIBIT 1

| Jan 27, 2017 | 5:15p | user created | Tucker, Cayne |
| Jan 30, 2017 | 9:30a | user created IN punch | Tucker, Cayne |
| Jan 30, 2017 | 5:28p | user created | Tucker, Cayne |
| Jan 31, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 31, 2017 | 5:50p | user created | Tucker, Cayne |
| Feb 1, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Feb 1, 2017 | 12:00p | user created IN punch | Tucker, Cayne |
| Feb 1, 2017 | 1:45p | user created IN punch | Tucker, Cayne |
| Feb 1, 2017 | 6:30p | user created | Tucker, Cayne |
| Feb 2, 2017 | 9:58a | user created IN punch | Tucker, Cayne |
| Feb 2, 2017 | 5:07p | user created | Tucker, Cayne |
| Feb 3, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 3, 2017 | 5:35p | user created | Tucker, Cayne |
| Feb 6, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 6, 2017 | 6:00p | user created | Tucker, Cayne |
| Feb 7, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 7, 2017 | 5:35p | user created | Tucker, Cayne |
| Feb 8, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 8, 2017 | 5:30p | user created | Tucker, Cayne |
| Feb 14, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Feb 14, 2017 | 5:30p | user created | Tucker, Cayne |
| Feb 15, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 15, 2017 | 5:00p | user created | Tucker, Cayne |
| Feb 16, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 16, 2017 | 6:00p | user created | Tucker, Cayne |
| Feb 17, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 17, 2017 | 6:00p | user created | Tucker, Cayne |
| Feb 20, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 20, 2017 | 6:40p | user created | Tucker, Cayne |
| Feb 21, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 21, 2017 | 6:20p | user created | Tucker, Cayne |
| Feb 22, 2017 | 9:45a | user created IN punch | Tucker, Cayne |

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Feb 22, 2017 | 5:10p | user created | Tucker, Cayne |
| Feb 23, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Feb 23, 2017 | 6:10p | user created | Tucker, Cayne |
| Feb 24, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 24, 2017 | 5:20p | user created | Tucker, Cayne |
| Feb 27, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 27, 2017 | 5:05p | user created | Tucker, Cayne |
| Mar 1, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Mar 1, 2017 | 6:15p | user created | Tucker, Cayne |
| Mar 2, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 2, 2017 | 6:45p | user created | Tucker, Cayne |
| Mar 3, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 3, 2017 | 5:55p | user created | Tucker, Cayne |
| Mar 7, 2017 | 9:55a | user created IN punch | Tucker, Cayne |
| Mar 7, 2017 | 5:45p | user created | Tucker, Cayne |
| Mar 8, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 8, 2017 | 5:38p | user created | Tucker, Cayne |
| Mar 9, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Mar 9, 2017 | 6:10p | user created | Tucker, Cayne |
| Mar 10, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Mar 10, 2017 | 3:45p | user created | Rivera, Damian |
| Mar 13, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Mar 13, 2017 | 6:15p | user created | Tucker, Cayne |
| Mar 14, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 14, 2017 | 5:00p | user created | Tucker, Cayne |
| Mar 15, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 15, 2017 | 6:10p | user created | Tucker, Cayne |
| Mar 16, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 16, 2017 | 6:00p | user created | Tucker, Cayne |
| Mar 17, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Mar 17, 2017 | 7:30p | user created | Tucker, Cayne |
| Mar 20, 2017 | 10:00a | user created IN punch | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 166 of 5547    CityMac 003972

**EXHIBIT 1**

| Mar 20, 2017 | 5:10p | user created | | | | | Tucker, Cayne |
| Mar 21, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Mar 21, 2017 | 5:05p | user created | | | | | Tucker, Cayne |
| Mar 22, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Mar 22, 2017 | 5:03p | user created | | | | | Tucker, Cayne |
| Mar 23, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Mar 23, 2017 | 5:45p | user created | | | | | Tucker, Cayne |
| Mar 24, 2017 | 9:45a | user created IN punch | | | | | Tucker, Cayne |
| Mar 24, 2017 | 4:00p | user created | | | | | Tucker, Cayne |
| Mar 27, 2017 | 11:00a | user created IN punch | | | | | Tucker, Cayne |
| Mar 27, 2017 | 7:00p | user created | | | | | Tucker, Cayne |
| Mar 28, 2017 | 11:00a | user created IN punch | | | | | Tucker, Cayne |
| Mar 28, 2017 | 6:15p | user created | | | | | Tucker, Cayne |
| Mar 29, 2017 | 11:00a | user created IN punch | | | | | Tucker, Cayne |
| Mar 29, 2017 | 7:00p | user created | | | | | Tucker, Cayne |
| Mar 31, 2017 | 8:45a | user created IN punch | | | | | Tucker, Cayne |
| Mar 31, 2017 | 5:00p | user created | | | | | Tucker, Cayne |

**Employee Name: Vanoy, Tory**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 11:00a | punch screen | | | | Vanoy, Tory |
| Jan 2, 2017 | 3:27p | punch screen | | | | Vanoy, Tory |
| Jan 2, 2017 | 3:57p | punch screen | | | | Vanoy, Tory |
| Jan 2, 2017 | 7:03p | punch screen | | | | Vanoy, Tory |
| Jan 3, 2017 | 10:57a | punch screen | | | | Vanoy, Tory |
| Jan 3, 2017 | 3:28p | punch screen | | | | Vanoy, Tory |
| Jan 3, 2017 | 3:45p | punch screen | | | | Vanoy, Tory |
| Jan 3, 2017 | 7:07p | punch screen | | | | Vanoy, Tory |
| Jan 4, 2017 | 11:02a | punch screen | | | | Vanoy, Tory |
| Jan 4, 2017 | 2:16p | punch screen | | | | Vanoy, Tory |
| Jan 4, 2017 | 2:59p | punch screen | | | | Vanoy, Tory |
| Jan 4, 2017 | 7:00p | punch screen | | | | Vanoy, Tory |
| Jan 5, 2017 | 10:31a | punch screen | | | | Vanoy, Tory |

**EXHIBIT 1**

| Jan 5, 2017 | 5:32p | punch screen | Vanoy, Tory |
| Jan 9, 2017 | 10:56a | punch screen | Vanoy, Tory |
| Jan 9, 2017 | 3:33p | punch screen | Vanoy, Tory |
| Jan 9, 2017 | 3:54p | punch screen | Vanoy, Tory |
| Jan 9, 2017 | 5:06p | punch screen | Vanoy, Tory |
| Jan 10, 2017 | 9:40a | punch screen | Vanoy, Tory |
| Jan 10, 2017 | 2:03p | punch screen | Vanoy, Tory |
| Jan 10, 2017 | 2:34p | punch screen | Vanoy, Tory |
| Jan 10, 2017 | 6:01p | punch screen | Vanoy, Tory |
| Jan 11, 2017 | 11:00a | punch screen | Vanoy, Tory |
| Jan 11, 2017 | 3:02p | punch screen | Vanoy, Tory |
| Jan 11, 2017 | 3:22p | punch screen | Vanoy, Tory |
| Jan 11, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Jan 13, 2017 | 9:50a | punch screen | Vanoy, Tory |
| Jan 13, 2017 | 2:40p | punch screen | Vanoy, Tory |
| Jan 13, 2017 | 2:58p | punch screen | Vanoy, Tory |
| Jan 13, 2017 | 5:53p | punch screen | Vanoy, Tory |
| Jan 14, 2017 | 9:46a | punch screen | Vanoy, Tory |
| Jan 14, 2017 | 12:55p | punch screen | Vanoy, Tory |
| Jan 14, 2017 | 1:04p | punch screen | Vanoy, Tory |
| Jan 14, 2017 | 6:21p | punch screen | Vanoy, Tory |
| Jan 16, 2017 | 9:44a | punch screen | Vanoy, Tory |
| Jan 16, 2017 | 2:57p | punch screen | Vanoy, Tory |
| Jan 16, 2017 | 3:26p | punch screen | Vanoy, Tory |
| Jan 16, 2017 | 6:03p | punch screen | Vanoy, Tory |
| Jan 17, 2017 | 11:04a | punch screen | Vanoy, Tory |
| Jan 17, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Jan 19, 2017 | 10:50a | punch screen | Vanoy, Tory |
| Jan 19, 2017 | 3:04p | punch screen | Vanoy, Tory |
| Jan 19, 2017 | 3:32p | punch screen | Vanoy, Tory |
| Jan 19, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Jan 20, 2017 | 11:03a | punch screen | Vanoy, Tory |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 168 of 5547    CityMac 003974

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 20, 2017 | 2:26p | punch screen | Vanoy, Tory |
| Jan 20, 2017 | 3:14p | punch screen | Vanoy, Tory |
| Jan 20, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Jan 21, 2017 | 9:48a | punch screen | Vanoy, Tory |
| Jan 21, 2017 | 6:05p | punch screen | Vanoy, Tory |
| Jan 22, 2017 | 11:52a | punch screen | Vanoy, Tory |
| Jan 22, 2017 | 5:03p | punch screen | Vanoy, Tory |
| Jan 23, 2017 | 10:55a | punch screen | Vanoy, Tory |
| Jan 23, 2017 | 7:05p | punch screen | Vanoy, Tory |
| Jan 25, 2017 | 9:50a | punch screen | Vanoy, Tory |
| Jan 25, 2017 | 6:04p | punch screen | Vanoy, Tory |
| Jan 26, 2017 | 10:58a | punch screen | Vanoy, Tory |
| Jan 26, 2017 | 1:42p | punch screen | Vanoy, Tory |
| Jan 26, 2017 | 1:52p | punch screen | Vanoy, Tory |
| Jan 26, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Jan 28, 2017 | 11:03a | punch screen | Vanoy, Tory |
| Jan 28, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Jan 29, 2017 | 11:45a | punch screen | Vanoy, Tory |
| Jan 29, 2017 | 5:00p | punch screen | Vanoy, Tory |
| Jan 30, 2017 | 11:02a | punch screen | Vanoy, Tory |
| Jan 30, 2017 | 7:26p | punch screen | Vanoy, Tory |
| Jan 31, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Jan 31, 2017 | 3:00p | user created | Rivera, Damian |
| Jan 31, 2017 | 3:45p | user created IN punch | Rivera, Damian |
| Jan 31, 2017 | 7:00p | user created | Rivera, Damian |
| Feb 1, 2017 | 11:00a | punch screen | Vanoy, Tory |
| Feb 1, 2017 | 3:30p | punch screen | Vanoy, Tory |
| Feb 1, 2017 | 4:00p | punch screen | Vanoy, Tory |
| Feb 1, 2017 | 7:00p | user created | Rivera, Damian |
| Feb 4, 2017 | 10:02a | punch screen | Vanoy, Tory |
| Feb 4, 2017 | 3:18p | punch screen | Vanoy, Tory |
| Feb 4, 2017 | 3:49p | punch screen | Vanoy, Tory |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 169 of 5547    CityMac 003975

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Feb 4, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Feb 5, 2017 | 11:42a | punch screen | Vanoy, Tory |
| Feb 5, 2017 | 5:00p | punch screen | Vanoy, Tory |
| Feb 6, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Feb 6, 2017 | 2:00p | user created | Rivera, Damian |
| Feb 6, 2017 | 2:30p | user created IN punch | Rivera, Damian |
| Feb 6, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Feb 7, 2017 | 10:56a | punch screen | Vanoy, Tory |
| Feb 7, 2017 | 12:31p | punch screen | Vanoy, Tory |
| Feb 7, 2017 | 12:36p | punch screen | Vanoy, Tory |
| Feb 7, 2017 | 4:07p | punch screen | Vanoy, Tory |
| Feb 7, 2017 | 4:24p | punch screen | Vanoy, Tory |
| Feb 7, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Feb 8, 2017 | 9:45a | punch screen | Vanoy, Tory |
| Feb 8, 2017 | 5:00p | punch screen | Vanoy, Tory |
| Feb 13, 2017 | 9:41a | punch screen | Vanoy, Tory |
| Feb 13, 2017 | 2:26p | punch screen | Vanoy, Tory |
| Feb 13, 2017 | 2:59p | punch screen | Vanoy, Tory |
| Feb 13, 2017 | 5:56p | punch screen | Vanoy, Tory |
| Feb 14, 2017 | 10:58a | punch screen | Vanoy, Tory |
| Feb 14, 2017 | 3:35p | punch screen | Vanoy, Tory |
| Feb 14, 2017 | 4:06p | punch screen | Vanoy, Tory |
| Feb 14, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Feb 15, 2017 | 11:05a | punch screen | Vanoy, Tory |
| Feb 15, 2017 | 2:49p | punch screen | Vanoy, Tory |
| Feb 15, 2017 | 3:26p | punch screen | Vanoy, Tory |
| Feb 15, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Feb 16, 2017 | 9:46a | punch screen | Vanoy, Tory |
| Feb 16, 2017 | 2:24p | punch screen | Vanoy, Tory |
| Feb 16, 2017 | 2:54p | user created IN punch | Rivera, Damian |
| Feb 16, 2017 | 6:03p | punch screen | Vanoy, Tory |
| Feb 18, 2017 | 10:48a | punch screen | Vanoy, Tory |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 18, 2017 | 2:29p | punch screen | Vanoy, Tory |
| Feb 18, 2017 | 2:58p | punch screen | Vanoy, Tory |
| Feb 18, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Feb 19, 2017 | 11:50a | punch screen | Vanoy, Tory |
| Feb 19, 2017 | 5:07p | punch screen | Vanoy, Tory |
| Feb 20, 2017 | 10:54a | punch screen | Vanoy, Tory |
| Feb 20, 2017 | 2:14p | punch screen | Vanoy, Tory |
| Feb 20, 2017 | 2:45p | punch screen | Vanoy, Tory |
| Feb 20, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Feb 21, 2017 | 10:58a | punch screen | Vanoy, Tory |
| Feb 21, 2017 | 2:26p | punch screen | Vanoy, Tory |
| Feb 21, 2017 | 2:51p | punch screen | Vanoy, Tory |
| Feb 21, 2017 | 7:05p | punch screen | Vanoy, Tory |
| Feb 22, 2017 | 9:51a | punch screen | Vanoy, Tory |
| Feb 22, 2017 | 1:38p | punch screen | Vanoy, Tory |
| Feb 22, 2017 | 1:56p | punch screen | Vanoy, Tory |
| Feb 22, 2017 | 5:04p | punch screen | Vanoy, Tory |
| Feb 25, 2017 | 1:44p | punch screen | Vanoy, Tory |
| Feb 25, 2017 | 7:26p | punch screen | Vanoy, Tory |
| Feb 26, 2017 | 10:57a | user created IN punch | Rivera, Damian |
| Feb 26, 2017 | 5:01p | punch screen | Vanoy, Tory |
| Feb 27, 2017 | 10:53a | punch screen | Vanoy, Tory |
| Feb 27, 2017 | 2:15p | punch screen | Vanoy, Tory |
| Feb 27, 2017 | 2:23p | punch screen | Vanoy, Tory |
| Feb 27, 2017 | 3:39p | punch screen | Vanoy, Tory |
| Feb 27, 2017 | 3:54p | punch screen | Vanoy, Tory |
| Feb 27, 2017 | 7:04p | punch screen | Vanoy, Tory |
| Feb 28, 2017 | 10:56a | punch screen | Vanoy, Tory |
| Feb 28, 2017 | 1:55p | punch screen | Vanoy, Tory |
| Feb 28, 2017 | 2:02p | punch screen | Vanoy, Tory |
| Feb 28, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Mar 1, 2017 | 9:45a | punch screen | Vanoy, Tory |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 171 of 5547    CityMac 003977

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Mar 1, 2017 | 2:16p | punch screen | Vanoy, Tory |
| Mar 1, 2017 | 2:40p | punch screen | Vanoy, Tory |
| Mar 1, 2017 | 5:01p | punch screen | Vanoy, Tory |
| Mar 4, 2017 | 9:42a | punch screen | Vanoy, Tory |
| Mar 4, 2017 | 5:10p | punch screen | Vanoy, Tory |
| Mar 5, 2017 | 1:40p | punch screen | Vanoy, Tory |
| Mar 5, 2017 | 5:02p | punch screen | Vanoy, Tory |
| Mar 6, 2017 | 10:54a | punch screen | Vanoy, Tory |
| Mar 6, 2017 | 3:58p | punch screen | Vanoy, Tory |
| Mar 6, 2017 | 4:41p | punch screen | Vanoy, Tory |
| Mar 6, 2017 | 7:02p | user created | Rivera, Damian |
| Mar 7, 2017 | 10:52a | punch screen | Vanoy, Tory |
| Mar 7, 2017 | 2:26p | punch screen | Vanoy, Tory |
| Mar 7, 2017 | 2:47p | punch screen | Vanoy, Tory |
| Mar 7, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Mar 10, 2017 | 10:47a | punch screen | Vanoy, Tory |
| Mar 10, 2017 | 2:07p | punch screen | Vanoy, Tory |
| Mar 10, 2017 | 2:47p | punch screen | Vanoy, Tory |
| Mar 10, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Mar 12, 2017 | 11:47a | punch screen | Vanoy, Tory |
| Mar 12, 2017 | 5:00p | punch screen | Vanoy, Tory |
| Mar 13, 2017 | 9:33a | punch screen | Vanoy, Tory |
| Mar 13, 2017 | 1:56p | punch screen | Vanoy, Tory |
| Mar 13, 2017 | 2:14p | punch screen | Vanoy, Tory |
| Mar 13, 2017 | 6:00p | user created | Rivera, Damian |
| Mar 14, 2017 | 10:00a | punch screen | Vanoy, Tory |
| Mar 14, 2017 | 2:18p | punch screen | Vanoy, Tory |
| Mar 14, 2017 | 2:50p | punch screen | Vanoy, Tory |
| Mar 14, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Mar 16, 2017 | 10:54a | punch screen | Vanoy, Tory |
| Mar 16, 2017 | 2:00p | punch screen | Vanoy, Tory |
| Mar 16, 2017 | 2:26p | punch screen | Vanoy, Tory |

EXHIBIT 1

| Mar 16, 2017 | 7:03p | punch screen | Vanoy, Tory |
|---|---|---|---|
| Mar 17, 2017 | 11:00a | punch screen | Vanoy, Tory |
| Mar 17, 2017 | 4:12p | punch screen | Vanoy, Tory |
| Mar 17, 2017 | 4:41p | punch screen | Vanoy, Tory |
| Mar 17, 2017 | 7:16p | punch screen | Vanoy, Tory |
| Mar 18, 2017 | 10:57a | punch screen | Vanoy, Tory |
| Mar 18, 2017 | 1:46p | punch screen | Vanoy, Tory |
| Mar 18, 2017 | 2:13p | punch screen | Vanoy, Tory |
| Mar 18, 2017 | 7:03p | punch screen | Vanoy, Tory |
| Mar 19, 2017 | 11:35a | punch screen | Vanoy, Tory |
| Mar 19, 2017 | 5:01p | punch screen | Vanoy, Tory |
| Mar 20, 2017 | 9:41a | punch screen | Vanoy, Tory |
| Mar 20, 2017 | 7:17p | punch screen | Vanoy, Tory |
| Mar 21, 2017 | 9:55a | punch screen | Vanoy, Tory |
| Mar 21, 2017 | 2:51p | punch screen | Vanoy, Tory |
| Mar 21, 2017 | 3:23p | punch screen | Vanoy, Tory |
| Mar 21, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Mar 24, 2017 | 10:49a | punch screen | Vanoy, Tory |
| Mar 24, 2017 | 7:03p | punch screen | Vanoy, Tory |
| Mar 25, 2017 | 10:59a | punch screen | Vanoy, Tory |
| Mar 25, 2017 | 1:59p | punch screen | Vanoy, Tory |
| Mar 25, 2017 | 2:31p | punch screen | Vanoy, Tory |
| Mar 25, 2017 | 7:22p | punch screen | Vanoy, Tory |
| Mar 26, 2017 | 11:38a | punch screen | Vanoy, Tory |
| Mar 26, 2017 | 5:02p | punch screen | Vanoy, Tory |
| Mar 27, 2017 | 10:53a | punch screen | Vanoy, Tory |
| Mar 27, 2017 | 3:12p | punch screen | Vanoy, Tory |
| Mar 27, 2017 | 3:40p | punch screen | Vanoy, Tory |
| Mar 27, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Mar 28, 2017 | 10:44a | punch screen | Vanoy, Tory |
| Mar 28, 2017 | 2:49p | punch screen | Vanoy, Tory |
| Mar 28, 2017 | 3:03p | punch screen | Vanoy, Tory |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 28, 2017 | 7:05p | punch screen | | | | Vanoy, Tory |
| Mar 29, 2017 | 11:02a | punch screen | | | | Vanoy, Tory |
| Mar 29, 2017 | 2:56p | punch screen | | | | Vanoy, Tory |
| Mar 29, 2017 | 3:22p | punch screen | | | | Vanoy, Tory |
| Mar 29, 2017 | 7:04p | punch screen | | | | Vanoy, Tory |

**Employee Name: Woodward, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 9:59a | punch screen | | | | Woodward, Sean |
| Jan 2, 2017 | 2:47p | punch screen | | | | Woodward, Sean |
| Jan 2, 2017 | 3:13p | punch screen | | | | Woodward, Sean |
| Jan 2, 2017 | 7:04p | punch screen | | | | Woodward, Sean |
| Jan 3, 2017 | 11:09a | punch screen | | | | Woodward, Sean |
| Jan 3, 2017 | 3:21p | punch screen | | | | Woodward, Sean |
| Jan 3, 2017 | 4:05p | punch screen | | | | Woodward, Sean |
| Jan 3, 2017 | 7:07p | punch screen | | | | Woodward, Sean |
| Jan 6, 2017 | 11:01a | punch screen | | | | Woodward, Sean |
| Jan 6, 2017 | 2:33p | punch screen | | | | Woodward, Sean |
| Jan 6, 2017 | 3:00p | punch screen | | | | Woodward, Sean |
| Jan 6, 2017 | 5:31p | punch screen | | | | Woodward, Sean |
| Jan 9, 2017 | 9:51a | punch screen | | | | Woodward, Sean |
| Jan 9, 2017 | 2:00p | user created | | | | Rivera, Damian |
| Jan 9, 2017 | 2:20p | punch screen | | | | Woodward, Sean |
| Jan 9, 2017 | 5:06p | punch screen | | | | Woodward, Sean |
| Jan 10, 2017 | 10:54a | punch screen | | | | Woodward, Sean |
| Jan 10, 2017 | 2:45p | punch screen | | | | Woodward, Sean |
| Jan 10, 2017 | 2:57p | punch screen | | | | Woodward, Sean |
| Jan 10, 2017 | 3:38p | punch screen | | | | Woodward, Sean |
| Jan 10, 2017 | 4:05p | punch screen | | | | Woodward, Sean |
| Jan 10, 2017 | 7:00p | punch screen | | | | Woodward, Sean |
| Jan 12, 2017 | 11:00a | punch screen | | | | Woodward, Sean |
| Jan 12, 2017 | 2:16p | punch screen | | | | Woodward, Sean |
| Jan 12, 2017 | 2:46p | user created IN punch | | | | Rivera, Damian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 174 of 5547    CityMac 003980

**EXHIBIT 1**

| Jan 12, 2017 | 7:01p | user created | Rivera, Damian |
| Jan 16, 2017 | 10:57a | punch screen | Woodward, Sean |
| Jan 16, 2017 | 2:27p | punch screen | Woodward, Sean |
| Jan 16, 2017 | 2:56p | punch screen | Woodward, Sean |
| Jan 16, 2017 | 7:08p | punch screen | Woodward, Sean |
| Jan 17, 2017 | 10:02a | punch screen | Woodward, Sean |
| Jan 17, 2017 | 7:00p | punch screen | Woodward, Sean |
| Jan 18, 2017 | 11:03a | punch screen | Woodward, Sean |
| Jan 18, 2017 | 2:23p | punch screen | Woodward, Sean |
| Jan 18, 2017 | 2:53p | user created IN punch | Rivera, Damian |
| Jan 18, 2017 | 6:00p | user created | Rivera, Damian |
| Jan 20, 2017 | 5:54p | punch screen | Woodward, Sean |
| Jan 20, 2017 | 7:04p | punch screen | Woodward, Sean |
| Jan 21, 2017 | 11:04a | punch screen | Woodward, Sean |
| Jan 21, 2017 | 7:02p | punch screen | Woodward, Sean |
| Jan 22, 2017 | 11:52a | punch screen | Woodward, Sean |
| Jan 22, 2017 | 5:03p | punch screen | Woodward, Sean |
| Jan 23, 2017 | 10:03a | punch screen | Woodward, Sean |
| Jan 23, 2017 | 7:06p | punch screen | Woodward, Sean |
| Jan 24, 2017 | 10:55a | punch screen | Woodward, Sean |
| Jan 24, 2017 | 7:00p | punch screen | Woodward, Sean |
| Jan 27, 2017 | 11:07a | punch screen | Woodward, Sean |
| Jan 27, 2017 | 3:25p | punch screen | Woodward, Sean |
| Jan 27, 2017 | 4:01p | punch screen | Woodward, Sean |
| Jan 27, 2017 | 7:00p | punch screen | Woodward, Sean |
| Jan 28, 2017 | 9:49a | punch screen | Woodward, Sean |
| Jan 28, 2017 | 2:02p | punch screen | Woodward, Sean |
| Jan 28, 2017 | 2:15p | punch screen | Woodward, Sean |
| Jan 28, 2017 | 5:58p | punch screen | Woodward, Sean |
| Jan 29, 2017 | 11:45a | punch screen | Woodward, Sean |
| Jan 29, 2017 | 5:01p | punch screen | Woodward, Sean |
| Jan 30, 2017 | 9:47a | punch screen | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 175 of 5547   CityMac 003981

**EXHIBIT 1**

| Jan 30, 2017 | 2:42p | punch screen | Woodward, Sean |
|---|---|---|---|
| Jan 30, 2017 | 3:15p | punch screen | Woodward, Sean |
| Jan 30, 2017 | 7:26p | punch screen | Woodward, Sean |
| Jan 31, 2017 | 9:50a | punch screen | Woodward, Sean |
| Jan 31, 2017 | 6:02p | punch screen | Woodward, Sean |
| Feb 1, 2017 | 5:54p | punch screen | Woodward, Sean |
| Feb 1, 2017 | 7:01p | punch screen | Woodward, Sean |
| Feb 3, 2017 | 10:58a | punch screen | Woodward, Sean |
| Feb 3, 2017 | 3:29p | punch screen | Woodward, Sean |
| Feb 3, 2017 | 4:00p | punch screen | Woodward, Sean |
| Feb 3, 2017 | 7:00p | punch screen | Woodward, Sean |
| Feb 4, 2017 | 11:01a | punch screen | Woodward, Sean |
| Feb 4, 2017 | 7:02p | punch screen | Woodward, Sean |
| Feb 5, 2017 | 11:40a | punch screen | Woodward, Sean |
| Feb 5, 2017 | 5:01p | punch screen | Woodward, Sean |
| Feb 6, 2017 | 10:51a | punch screen | Woodward, Sean |
| Feb 6, 2017 | 3:33p | punch screen | Woodward, Sean |
| Feb 6, 2017 | 4:02p | punch screen | Woodward, Sean |
| Feb 6, 2017 | 7:02p | punch screen | Woodward, Sean |
| Feb 7, 2017 | 9:46a | punch screen | Woodward, Sean |
| Feb 7, 2017 | 3:28p | punch screen | Woodward, Sean |
| Feb 7, 2017 | 3:58p | punch screen | Woodward, Sean |
| Feb 7, 2017 | 5:34p | punch screen | Woodward, Sean |
| Feb 10, 2017 | 10:55a | punch screen | Woodward, Sean |
| Feb 10, 2017 | 3:57p | punch screen | Woodward, Sean |
| Feb 10, 2017 | 4:28p | punch screen | Woodward, Sean |
| Feb 10, 2017 | 7:03p | punch screen | Woodward, Sean |
| Feb 11, 2017 | 9:48a | punch screen | Woodward, Sean |
| Feb 11, 2017 | 5:59p | punch screen | Woodward, Sean |
| Feb 12, 2017 | 11:46a | punch screen | Woodward, Sean |
| Feb 12, 2017 | 5:04p | punch screen | Woodward, Sean |
| Feb 13, 2017 | 11:00a | punch screen | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 176 of 5547   CityMac 003982

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 13, 2017 | 3:58p | punch screen | Woodward, Sean |
| Feb 13, 2017 | 4:31p | punch screen | Woodward, Sean |
| Feb 13, 2017 | 7:04p | punch screen | Woodward, Sean |
| Feb 14, 2017 | 11:03a | punch screen | Woodward, Sean |
| Feb 14, 2017 | 2:48p | punch screen | Woodward, Sean |
| Feb 14, 2017 | 3:18p | punch screen | Woodward, Sean |
| Feb 14, 2017 | 7:02p | user created | Rivera, Damian |
| Feb 17, 2017 | 9:47a | punch screen | Woodward, Sean |
| Feb 17, 2017 | 2:55p | punch screen | Woodward, Sean |
| Feb 17, 2017 | 3:24p | punch screen | Woodward, Sean |
| Feb 17, 2017 | 5:30p | user created | Rivera, Damian |
| Feb 19, 2017 | 11:42a | punch screen | Woodward, Sean |
| Feb 19, 2017 | 5:07p | punch screen | Woodward, Sean |
| Feb 20, 2017 | 11:01a | punch screen | Woodward, Sean |
| Feb 20, 2017 | 3:35p | punch screen | Woodward, Sean |
| Feb 20, 2017 | 4:03p | punch screen | Woodward, Sean |
| Feb 20, 2017 | 7:02p | punch screen | Woodward, Sean |
| Feb 21, 2017 | 9:43a | punch screen | Woodward, Sean |
| Feb 21, 2017 | 12:13p | punch screen | Woodward, Sean |
| Feb 21, 2017 | 12:24p | punch screen | Woodward, Sean |
| Feb 21, 2017 | 4:11p | punch screen | Woodward, Sean |
| Feb 21, 2017 | 4:41p | punch screen | Woodward, Sean |
| Feb 21, 2017 | 5:01p | punch screen | Woodward, Sean |
| Feb 23, 2017 | 11:02a | punch screen | Woodward, Sean |
| Feb 23, 2017 | 4:54p | punch screen | Woodward, Sean |
| Feb 23, 2017 | 5:27p | punch screen | Woodward, Sean |
| Feb 23, 2017 | 7:02p | punch screen | Woodward, Sean |
| Feb 24, 2017 | 11:01a | punch screen | Woodward, Sean |
| Feb 24, 2017 | 2:36p | punch screen | Woodward, Sean |
| Feb 24, 2017 | 3:14p | punch screen | Woodward, Sean |
| Feb 24, 2017 | 7:03p | punch screen | Woodward, Sean |
| Feb 25, 2017 | 10:58a | punch screen | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 177 of 5547  CityMac 003983

| Feb 25, 2017 | 3:21p | punch screen | Woodward, Sean |
| Feb 25, 2017 | 3:51p | punch screen | Woodward, Sean |
| Feb 25, 2017 | 7:02p | user created | Rivera, Damian |
| Feb 26, 2017 | 10:57a | user created IN punch | Rivera, Damian |
| Feb 26, 2017 | 5:01p | punch screen | Woodward, Sean |
| Feb 27, 2017 | 10:59a | punch screen | Woodward, Sean |
| Feb 27, 2017 | 3:19p | punch screen | Woodward, Sean |
| Feb 27, 2017 | 3:49p | punch screen | Woodward, Sean |
| Feb 27, 2017 | 7:04p | punch screen | Woodward, Sean |
| Feb 28, 2017 | 9:47a | punch screen | Woodward, Sean |
| Feb 28, 2017 | 2:37p | punch screen | Woodward, Sean |
| Feb 28, 2017 | 3:04p | punch screen | Woodward, Sean |
| Feb 28, 2017 | 6:01p | punch screen | Woodward, Sean |
| Mar 3, 2017 | 11:01a | punch screen | Woodward, Sean |
| Mar 3, 2017 | 3:17p | punch screen | Woodward, Sean |
| Mar 3, 2017 | 3:46p | punch screen | Woodward, Sean |
| Mar 3, 2017 | 7:03p | punch screen | Woodward, Sean |
| Mar 4, 2017 | 11:02a | punch screen | Woodward, Sean |
| Mar 4, 2017 | 3:06p | punch screen | Woodward, Sean |
| Mar 4, 2017 | 3:36p | punch screen | Woodward, Sean |
| Mar 4, 2017 | 7:01p | punch screen | Woodward, Sean |
| Mar 5, 2017 | 11:46a | punch screen | Woodward, Sean |
| Mar 5, 2017 | 5:02p | punch screen | Woodward, Sean |
| Mar 6, 2017 | 9:41a | punch screen | Woodward, Sean |
| Mar 6, 2017 | 3:03p | punch screen | Woodward, Sean |
| Mar 6, 2017 | 3:33p | punch screen | Woodward, Sean |
| Mar 6, 2017 | 6:00p | user created | Rivera, Damian |
| Mar 8, 2017 | 11:11a | punch screen | Woodward, Sean |
| Mar 8, 2017 | 3:06p | punch screen | Woodward, Sean |
| Mar 8, 2017 | 3:38p | punch screen | Woodward, Sean |
| Mar 8, 2017 | 7:17p | punch screen | Woodward, Sean |
| Mar 9, 2017 | 10:59a | punch screen | Woodward, Sean |

(c) MPAY Inc.

**EXHIBIT 1**

| Mar 9, 2017  | 3:03p  | punch screen        | Woodward, Sean |
| Mar 9, 2017  | 3:32p  | punch screen        | Woodward, Sean |
| Mar 9, 2017  | 7:02p  | punch screen        | Woodward, Sean |
| Mar 11, 2017 | 9:43a  | punch screen        | Woodward, Sean |
| Mar 11, 2017 | 2:34p  | punch screen        | Woodward, Sean |
| Mar 11, 2017 | 3:00p  | punch screen        | Woodward, Sean |
| Mar 11, 2017 | 7:02p  | user created        | Rivera, Damian |
| Mar 13, 2017 | 9:00a  | user created IN punch | Rivera, Damian |
| Mar 13, 2017 | 3:00p  | user created        | Rivera, Damian |
| Mar 13, 2017 | 3:20p  | user created IN punch | Rivera, Damian |
| Mar 13, 2017 | 7:17p  | user created        | Rivera, Damian |
| Mar 14, 2017 | 9:30a  | user created IN punch | Woodward, Sean |
| Mar 14, 2017 | 2:24p  | user created IN punch | Rivera, Damian |
| Mar 14, 2017 | 2:59p  | user created        | Woodward, Sean |
| Mar 14, 2017 | 6:05p  | user created        | Woodward, Sean |
| Mar 15, 2017 | 10:30a | user created IN punch | Woodward, Sean |
| Mar 15, 2017 | 3:06p  | user created        | Woodward, Sean |
| Mar 16, 2017 | 9:25a  | user created IN punch | Woodward, Sean |
| Mar 16, 2017 | 3:35p  | user created        | Woodward, Sean |
| Mar 16, 2017 | 4:05p  | user created IN punch | Woodward, Sean |
| Mar 16, 2017 | 7:15p  | user created        | Woodward, Sean |
| Mar 17, 2017 | 9:30a  | user created IN punch | Woodward, Sean |
| Mar 17, 2017 | 3:40p  | user created        | Woodward, Sean |
| Mar 17, 2017 | 4:10p  | user created IN punch | Woodward, Sean |
| Mar 17, 2017 | 7:40p  | user created        | Woodward, Sean |
| Mar 20, 2017 | 9:30a  | user created IN punch | Woodward, Sean |
| Mar 20, 2017 | 3:00p  | user created        | Woodward, Sean |
| Mar 20, 2017 | 3:30p  | user created IN punch | Woodward, Sean |
| Mar 20, 2017 | 7:15p  | user created        | Woodward, Sean |
| Mar 21, 2017 | 9:25a  | user created IN punch | Woodward, Sean |
| Mar 21, 2017 | 3:00p  | user created        | Woodward, Sean |
| Mar 21, 2017 | 3:30p  | user created IN punch | Woodward, Sean |

**EXHIBIT 1**

| Mar 21, 2017 | 6:30p | user created | Woodward, Sean |
| Mar 22, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Mar 22, 2017 | 2:45p | user created | Woodward, Sean |
| Mar 22, 2017 | 3:15p | user created IN punch | Woodward, Sean |
| Mar 22, 2017 | 6:00p | user created | Woodward, Sean |
| Mar 23, 2017 | 9:25a | user created IN punch | Woodward, Sean |
| Mar 23, 2017 | 2:30p | user created | Woodward, Sean |
| Mar 23, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Mar 23, 2017 | 6:30p | user created | Woodward, Sean |
| Mar 24, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Mar 24, 2017 | 12:30p | user created | Woodward, Sean |
| Mar 24, 2017 | 1:00p | user created IN punch | Woodward, Sean |
| Mar 24, 2017 | 6:15p | user created | Woodward, Sean |
| Mar 27, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Mar 27, 2017 | 3:30p | user created | Woodward, Sean |
| Mar 27, 2017 | 4:00p | user created IN punch | Woodward, Sean |
| Mar 27, 2017 | 7:00p | user created | Woodward, Sean |
| Mar 28, 2017 | 9:25a | user created IN punch | Woodward, Sean |
| Mar 28, 2017 | 2:30p | user created | Woodward, Sean |
| Mar 28, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Mar 28, 2017 | 6:15p | user created | Woodward, Sean |
| Mar 29, 2017 | 10:00a | user created IN punch | Woodward, Sean |
| Mar 29, 2017 | 1:30p | user created | Woodward, Sean |
| Mar 29, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Mar 29, 2017 | 7:10p | user created | Woodward, Sean |
| Mar 30, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Mar 30, 2017 | 2:30p | user created | Woodward, Sean |
| Mar 30, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Mar 30, 2017 | 6:00p | user created | Woodward, Sean |
| Mar 31, 2017 | 9:25a | user created IN punch | Woodward, Sean |
| Mar 31, 2017 | 1:30p | user created | Woodward, Sean |
| Mar 31, 2017 | 2:00p | user created IN punch | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 180 of 5547    CityMac 003986

**EXHIBIT 1**

| Mar 31, 2017 | 5:40p | user created | | | | Woodward, Sean |

**Department: [100] Asheville**

**Employee Name: Carringer, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 9:57a | punch screen | | | | Carringer, James |
| Jan 4, 2017 | 2:03p | punch screen | | | | Carringer, James |
| Jan 4, 2017 | 2:33p | punch screen | | | | Carringer, James |
| Jan 4, 2017 | 5:57p | punch screen | | | | Carringer, James |
| Jan 5, 2017 | 9:59a | punch screen | | | | Carringer, James |
| Jan 5, 2017 | 5:41p | punch screen | | | | Carringer, James |
| Jan 6, 2017 | 9:58a | punch screen | | | | Carringer, James |
| Jan 6, 2017 | 1:27p | punch screen | | | | Carringer, James |
| Jan 6, 2017 | 2:01p | punch screen | | | | Carringer, James |
| Jan 6, 2017 | 4:11p | punch screen | | | | Carringer, James |
| Jan 9, 2017 | 1:40p | punch screen | | | | Carringer, James |
| Jan 9, 2017 | 1:57p | punch screen | | | | Carringer, James |
| Jan 11, 2017 | 9:58a | punch screen | | | | Carringer, James |
| Jan 11, 2017 | 1:57p | punch screen | | | | Carringer, James |
| Jan 11, 2017 | 2:29p | punch screen | | | | Carringer, James |
| Jan 11, 2017 | 5:42p | punch screen | | | | Carringer, James |
| Jan 12, 2017 | 10:02a | punch screen | | | | Carringer, James |
| Jan 12, 2017 | 5:42p | punch screen | | | | Carringer, James |
| Jan 13, 2017 | 9:59a | punch screen | | | | Carringer, James |
| Jan 13, 2017 | 5:23p | punch screen | | | | Carringer, James |
| Jan 14, 2017 | 10:01a | punch screen | | | | Carringer, James |
| Jan 14, 2017 | 5:51p | punch screen | | | | Carringer, James |
| Jan 15, 2017 | 5:10a | punch screen | | | | Carringer, James |
| Jan 15, 2017 | 6:30a | punch screen | | | | Carringer, James |
| Jan 15, 2017 | 12:00p | user created IN punch | | | | Maddix, Nicholas |
| Jan 15, 2017 | 6:15p | user created | | | | Maddix, Nicholas |
| Jan 18, 2017 | 10:00a | punch screen | | | | Carringer, James |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 181 of 5547   CityMac 003987

**EXHIBIT 1**

| Jan 18, 2017 | 4:52p | punch screen | Carringer, James |
| Jan 19, 2017 | 9:59a | punch screen | Carringer, James |
| Jan 19, 2017 | 3:20p | punch screen | Carringer, James |
| Jan 20, 2017 | 10:00a | punch screen | Carringer, James |
| Jan 20, 2017 | 5:19p | punch screen | Carringer, James |
| Jan 21, 2017 | 9:45a | punch screen | Carringer, James |
| Jan 21, 2017 | 3:00p | user created | Maddix, Nicholas |
| Jan 22, 2017 | 10:50a | punch screen | Carringer, James |
| Jan 22, 2017 | 4:57p | punch screen | Carringer, James |
| Jan 25, 2017 | 9:56a | punch screen | Carringer, James |
| Jan 25, 2017 | 5:27p | punch screen | Carringer, James |
| Jan 26, 2017 | 9:57a | punch screen | Carringer, James |
| Jan 26, 2017 | 1:01p | punch screen | Carringer, James |
| Jan 26, 2017 | 1:37p | punch screen | Carringer, James |
| Jan 26, 2017 | 5:24p | punch screen | Carringer, James |
| Jan 27, 2017 | 9:59a | punch screen | Carringer, James |
| Jan 27, 2017 | 5:00p | punch screen | Carringer, James |
| Jan 28, 2017 | 9:49a | punch screen | Carringer, James |
| Jan 28, 2017 | 5:43p | punch screen | Carringer, James |
| Jan 29, 2017 | 10:47a | punch screen | Carringer, James |
| Jan 29, 2017 | 6:06p | punch screen | Carringer, James |
| Feb 1, 2017 | 9:58a | punch screen | Carringer, James |
| Feb 1, 2017 | 5:17p | punch screen | Carringer, James |
| Feb 2, 2017 | 11:27a | punch screen | Carringer, James |
| Feb 2, 2017 | 5:25p | punch screen | Carringer, James |
| Feb 3, 2017 | 10:02a | punch screen | Carringer, James |
| Feb 3, 2017 | 5:38p | punch screen | Carringer, James |
| Feb 6, 2017 | 10:01a | punch screen | Carringer, James |
| Feb 6, 2017 | 5:38p | punch screen | Carringer, James |
| Feb 7, 2017 | 9:58a | punch screen | Carringer, James |
| Feb 7, 2017 | 1:27p | punch screen | Carringer, James |
| Feb 7, 2017 | 2:01p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 182 of 5547     CityMac 003988

EXHIBIT 1

| Feb 7, 2017 | 5:46p | punch screen | Carringer, James |
|---|---|---|---|
| Feb 8, 2017 | 10:00a | punch screen | Carringer, James |
| Feb 8, 2017 | 1:58p | punch screen | Carringer, James |
| Feb 9, 2017 | 10:00a | punch screen | Carringer, James |
| Feb 9, 2017 | 5:25p | punch screen | Carringer, James |
| Feb 10, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 10, 2017 | 5:49p | punch screen | Carringer, James |
| Feb 13, 2017 | 10:00a | punch screen | Carringer, James |
| Feb 13, 2017 | 5:27p | punch screen | Carringer, James |
| Feb 14, 2017 | 10:00a | punch screen | Carringer, James |
| Feb 14, 2017 | 5:05p | punch screen | Carringer, James |
| Feb 15, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 15, 2017 | 3:00p | punch screen | Carringer, James |
| Feb 16, 2017 | 10:00a | punch screen | Carringer, James |
| Feb 16, 2017 | 5:20p | punch screen | Carringer, James |
| Feb 17, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 17, 2017 | 5:01p | punch screen | Carringer, James |
| Feb 21, 2017 | 11:52a | punch screen | Carringer, James |
| Feb 21, 2017 | 2:02p | punch screen | Carringer, James |
| Feb 21, 2017 | 2:34p | punch screen | Carringer, James |
| Feb 21, 2017 | 5:25p | punch screen | Carringer, James |
| Feb 22, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 22, 2017 | 1:07p | punch screen | Carringer, James |
| Feb 22, 2017 | 1:41p | punch screen | Carringer, James |
| Feb 22, 2017 | 6:01p | punch screen | Carringer, James |
| Feb 23, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 23, 2017 | 1:15p | punch screen | Carringer, James |
| Feb 23, 2017 | 1:51p | punch screen | Carringer, James |
| Feb 23, 2017 | 5:30p | punch screen | Carringer, James |
| Feb 24, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 24, 2017 | 1:30p | punch screen | Carringer, James |
| Feb 24, 2017 | 2:00p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 183 of 5547          CityMac 003989

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 24, 2017 | 6:03p | punch screen | Carringer, James |
| Feb 27, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 27, 2017 | 5:38p | punch screen | Carringer, James |
| Feb 28, 2017 | 9:59a | punch screen | Carringer, James |
| Feb 28, 2017 | 5:26p | punch screen | Carringer, James |
| Mar 1, 2017 | 9:59a | punch screen | Carringer, James |
| Mar 1, 2017 | 3:00p | punch screen | Carringer, James |
| Mar 2, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 2, 2017 | 5:31p | punch screen | Carringer, James |
| Mar 3, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 3, 2017 | 4:57p | punch screen | Carringer, James |
| Mar 6, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 6, 2017 | 5:47p | punch screen | Carringer, James |
| Mar 7, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 7, 2017 | 5:50p | user created | Maddix, Nicholas |
| Mar 8, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 8, 2017 | 3:29p | punch screen | Carringer, James |
| Mar 9, 2017 | 10:03a | punch screen | Carringer, James |
| Mar 9, 2017 | 5:26p | punch screen | Carringer, James |
| Mar 10, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 10, 2017 | 4:46p | punch screen | Carringer, James |
| Mar 13, 2017 | 10:01a | punch screen | Carringer, James |
| Mar 13, 2017 | 1:26p | punch screen | Carringer, James |
| Mar 13, 2017 | 2:01p | punch screen | Carringer, James |
| Mar 13, 2017 | 5:55p | punch screen | Carringer, James |
| Mar 14, 2017 | 9:59a | punch screen | Carringer, James |
| Mar 14, 2017 | 2:03p | punch screen | Carringer, James |
| Mar 14, 2017 | 2:29p | punch screen | Carringer, James |
| Mar 14, 2017 | 3:02p | punch screen | Carringer, James |
| Mar 15, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 15, 2017 | 2:21p | punch screen | Carringer, James |
| Mar 15, 2017 | 2:52p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 184 of 5547    CityMac 003990

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 15, 2017 | 6:00p | punch screen | Carringer, James |
| Mar 16, 2017 | 9:58a | punch screen | Carringer, James |
| Mar 16, 2017 | 5:40p | punch screen | Carringer, James |
| Mar 17, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 17, 2017 | 1:00p | punch screen | Carringer, James |
| Mar 17, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| Mar 17, 2017 | 6:00p | user created | Woodward, Sean |
| Mar 20, 2017 | 9:59a | punch screen | Carringer, James |
| Mar 20, 2017 | 2:53p | punch screen | Carringer, James |
| Mar 20, 2017 | 3:26p | punch screen | Carringer, James |
| Mar 20, 2017 | 5:48p | punch screen | Carringer, James |
| Mar 21, 2017 | 10:08a | punch screen | Carringer, James |
| Mar 21, 2017 | 1:00p | user created IN punch | Woodward, Sean |
| Mar 21, 2017 | 1:56p | punch screen | Carringer, James |
| Mar 21, 2017 | 5:29p | punch screen | Carringer, James |
| Mar 22, 2017 | 10:00a | punch screen | Carringer, James |
| Mar 22, 2017 | 12:30p | punch screen | Carringer, James |
| Mar 22, 2017 | 1:00p | user created IN punch | Woodward, Sean |
| Mar 22, 2017 | 5:30p | user created | Woodward, Sean |
| Mar 23, 2017 | 9:59a | punch screen | Carringer, James |
| Mar 23, 2017 | 2:34p | punch screen | Carringer, James |
| Mar 23, 2017 | 3:05p | punch screen | Carringer, James |
| Mar 23, 2017 | 6:06p | punch screen | Carringer, James |
| Mar 24, 2017 | 10:01a | punch screen | Carringer, James |
| Mar 24, 2017 | 2:11p | punch screen | Carringer, James |
| Mar 24, 2017 | 2:41p | user created IN punch | Woodward, Sean |
| Mar 24, 2017 | 6:00p | user created | Woodward, Sean |
| Mar 27, 2017 | 9:59a | punch screen | Carringer, James |
| Mar 27, 2017 | 2:36p | punch screen | Carringer, James |
| Mar 27, 2017 | 3:07p | punch screen | Carringer, James |
| Mar 27, 2017 | 5:49p | punch screen | Carringer, James |
| Mar 28, 2017 | 10:00a | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 185 of 5547    CityMac 003991

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Mar 28, 2017 | 2:15p | punch screen | | | | Carringer, James |
| Mar 28, 2017 | 2:46p | punch screen | | | | Carringer, James |
| Mar 28, 2017 | 6:07p | punch screen | | | | Carringer, James |
| Mar 29, 2017 | 9:58a | punch screen | | | | Carringer, James |
| Mar 29, 2017 | 2:07p | punch screen | | | | Carringer, James |
| Mar 29, 2017 | 2:38p | punch screen | | | | Carringer, James |
| Mar 29, 2017 | 5:42p | punch screen | | | | Carringer, James |
| Mar 30, 2017 | 9:11a | punch screen | | | | Carringer, James |
| Mar 30, 2017 | 5:35p | punch screen | | | | Carringer, James |
| Mar 31, 2017 | 9:32a | punch screen | | | | Carringer, James |
| Mar 31, 2017 | 5:58p | punch screen | | | | Carringer, James |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:49a | punch screen | | | | Deloach, Ian |
| Jan 2, 2017 | 5:00p | punch screen | | | | Deloach, Ian |
| Jan 3, 2017 | 9:04a | punch screen | | | | Deloach, Ian |
| Jan 3, 2017 | 5:08p | punch screen | | | | Deloach, Ian |
| Jan 4, 2017 | 8:50a | punch screen | | | | Deloach, Ian |
| Jan 4, 2017 | 4:38p | punch screen | | | | Deloach, Ian |
| Jan 5, 2017 | 8:52a | punch screen | | | | Deloach, Ian |
| Jan 5, 2017 | 1:34p | punch screen | | | | Deloach, Ian |
| Jan 10, 2017 | 8:45a | user created IN punch | | | | Maddix, Nicholas |
| Jan 10, 2017 | 4:30p | user created | | | | Maddix, Nicholas |
| Jan 11, 2017 | 8:47a | punch screen | | | | Deloach, Ian |
| Jan 11, 2017 | 4:58p | punch screen | | | | Deloach, Ian |
| Jan 12, 2017 | 8:57a | punch screen | | | | Deloach, Ian |
| Jan 12, 2017 | 12:33p | punch screen | | | | Deloach, Ian |
| Jan 13, 2017 | 9:01a | punch screen | | | | Deloach, Ian |
| Jan 13, 2017 | 4:54p | punch screen | | | | Deloach, Ian |
| Jan 16, 2017 | 7:52a | punch screen | | | | Deloach, Ian |
| Jan 16, 2017 | 11:51a | punch screen | | | | Deloach, Ian |
| Jan 17, 2017 | 11:52a | punch screen | | | | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 186 of 5547   CityMac 003992

**EXHIBIT 1**

| Date | Time | | | Name |
|------|------|---|---|------|
| Jan 17, 2017 | 4:40p | punch screen | | Deloach, Ian |
| Jan 18, 2017 | 9:05a | punch screen | | Deloach, Ian |
| Jan 18, 2017 | 1:45p | punch screen | | Deloach, Ian |
| Jan 19, 2017 | 8:32a | punch screen | | Deloach, Ian |
| Jan 19, 2017 | 4:43p | punch screen | | Deloach, Ian |
| Jan 20, 2017 | 8:32a | punch screen | | Deloach, Ian |
| Jan 20, 2017 | 9:49a | punch screen | | Deloach, Ian |
| Jan 20, 2017 | 11:08a | punch screen | | Deloach, Ian |
| Jan 20, 2017 | 5:08p | punch screen | | Deloach, Ian |
| Jan 23, 2017 | 9:01a | punch screen | | Deloach, Ian |
| Jan 23, 2017 | 5:06p | punch screen | | Deloach, Ian |
| Jan 24, 2017 | 8:38a | punch screen | | Deloach, Ian |
| Jan 24, 2017 | 4:50p | punch screen | | Deloach, Ian |
| Jan 25, 2017 | 8:36a | punch screen | | Deloach, Ian |
| Jan 25, 2017 | 4:54p | punch screen | | Deloach, Ian |
| Jan 26, 2017 | 8:34a | punch screen | | Deloach, Ian |
| Jan 26, 2017 | 4:44p | punch screen | | Deloach, Ian |
| Jan 30, 2017 | 8:50a | punch screen | | Deloach, Ian |
| Jan 30, 2017 | 5:06p | punch screen | | Deloach, Ian |
| Jan 31, 2017 | 8:41a | punch screen | | Deloach, Ian |
| Jan 31, 2017 | 4:52p | punch screen | | Deloach, Ian |
| Feb 1, 2017 | 8:36a | punch screen | | Deloach, Ian |
| Feb 1, 2017 | 5:04p | punch screen | | Deloach, Ian |
| Feb 2, 2017 | 9:48a | punch screen | | Deloach, Ian |
| Feb 2, 2017 | 4:45p | punch screen | | Deloach, Ian |
| Feb 3, 2017 | 8:40a | punch screen | | Deloach, Ian |
| Feb 3, 2017 | 4:51p | punch screen | | Deloach, Ian |
| Feb 6, 2017 | 8:44a | punch screen | | Deloach, Ian |
| Feb 6, 2017 | 5:08p | punch screen | | Deloach, Ian |
| Feb 7, 2017 | 8:50a | punch screen | | Deloach, Ian |
| Feb 7, 2017 | 5:00p | punch screen | | Deloach, Ian |
| Feb 8, 2017 | 8:53a | punch screen | | Deloach, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 187 of 5547 CityMac 003993

EXHIBIT 1

| Feb 8, 2017 | 2:30p | punch screen | Deloach, Ian |
| Feb 8, 2017 | 2:41p | punch screen | Deloach, Ian |
| Feb 8, 2017 | 5:05p | punch screen | Deloach, Ian |
| Feb 9, 2017 | 8:39a | punch screen | Deloach, Ian |
| Feb 9, 2017 | 4:58p | punch screen | Deloach, Ian |
| Feb 10, 2017 | 8:30a | punch screen | Deloach, Ian |
| Feb 10, 2017 | 9:42a | punch screen | Deloach, Ian |
| Feb 10, 2017 | 11:27a | punch screen | Deloach, Ian |
| Feb 10, 2017 | 5:01p | punch screen | Deloach, Ian |
| Feb 13, 2017 | 8:40a | punch screen | Deloach, Ian |
| Feb 13, 2017 | 5:08p | punch screen | Deloach, Ian |
| Feb 14, 2017 | 8:59a | punch screen | Deloach, Ian |
| Feb 14, 2017 | 4:43p | punch screen | Deloach, Ian |
| Feb 15, 2017 | 8:59a | punch screen | Deloach, Ian |
| Feb 15, 2017 | 4:46p | punch screen | Deloach, Ian |
| Feb 16, 2017 | 8:52a | punch screen | Deloach, Ian |
| Feb 16, 2017 | 4:41p | punch screen | Deloach, Ian |
| Feb 17, 2017 | 8:38a | punch screen | Deloach, Ian |
| Feb 17, 2017 | 11:44a | punch screen | Deloach, Ian |
| Feb 20, 2017 | 8:34a | punch screen | Deloach, Ian |
| Feb 20, 2017 | 5:30p | punch screen | Deloach, Ian |
| Feb 21, 2017 | 8:42a | punch screen | Deloach, Ian |
| Feb 21, 2017 | 4:55p | punch screen | Deloach, Ian |
| Feb 22, 2017 | 8:43a | punch screen | Deloach, Ian |
| Feb 22, 2017 | 5:38p | punch screen | Deloach, Ian |
| Feb 23, 2017 | 8:32a | punch screen | Deloach, Ian |
| Feb 23, 2017 | 4:43p | punch screen | Deloach, Ian |
| Feb 24, 2017 | 10:02a | punch screen | Deloach, Ian |
| Feb 24, 2017 | 2:45p | punch screen | Deloach, Ian |
| Feb 24, 2017 | 3:11p | punch screen | Deloach, Ian |
| Feb 24, 2017 | 5:00p | punch screen | Deloach, Ian |
| Feb 27, 2017 | 8:35a | punch screen | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 188 of 5547      CityMac 003994

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 27, 2017 | 5:01p | punch screen | Deloach, Ian |
| Feb 28, 2017 | 7:51a | punch screen | Deloach, Ian |
| Feb 28, 2017 | 9:03a | punch screen | Deloach, Ian |
| Feb 28, 2017 | 11:06a | punch screen | Deloach, Ian |
| Feb 28, 2017 | 1:16p | punch screen | Deloach, Ian |
| Feb 28, 2017 | 1:28p | punch screen | Deloach, Ian |
| Feb 28, 2017 | 5:02p | punch screen | Deloach, Ian |
| Mar 1, 2017 | 8:55a | punch screen | Deloach, Ian |
| Mar 1, 2017 | 12:52p | punch screen | Deloach, Ian |
| Mar 1, 2017 | 1:16p | punch screen | Deloach, Ian |
| Mar 1, 2017 | 5:06p | punch screen | Deloach, Ian |
| Mar 2, 2017 | 8:30a | punch screen | Deloach, Ian |
| Mar 2, 2017 | 1:00p | punch screen | Deloach, Ian |
| Mar 2, 2017 | 1:05p | punch screen | Deloach, Ian |
| Mar 2, 2017 | 4:47p | punch screen | Deloach, Ian |
| Mar 3, 2017 | 8:43a | punch screen | Deloach, Ian |
| Mar 3, 2017 | 4:31p | punch screen | Deloach, Ian |
| Mar 6, 2017 | 8:20a | punch screen | Deloach, Ian |
| Mar 6, 2017 | 5:14p | punch screen | Deloach, Ian |
| Mar 7, 2017 | 8:30a | punch screen | Deloach, Ian |
| Mar 7, 2017 | 4:11p | punch screen | Deloach, Ian |
| Mar 7, 2017 | 4:22p | punch screen | Deloach, Ian |
| Mar 7, 2017 | 5:00p | punch screen | Deloach, Ian |
| Mar 8, 2017 | 8:33a | punch screen | Deloach, Ian |
| Mar 8, 2017 | 5:11p | punch screen | Deloach, Ian |
| Mar 9, 2017 | 8:36a | punch screen | Deloach, Ian |
| Mar 9, 2017 | 3:33p | punch screen | Deloach, Ian |
| Mar 9, 2017 | 3:57p | punch screen | Deloach, Ian |
| Mar 9, 2017 | 4:45p | punch screen | Deloach, Ian |
| Mar 10, 2017 | 8:42a | punch screen | Deloach, Ian |
| Mar 10, 2017 | 3:01p | punch screen | Deloach, Ian |
| Mar 13, 2017 | 8:41a | punch screen | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 189 of 5547     CityMac 003995

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Mar 13, 2017 | 5:25p | punch screen | Deloach, Ian |
| Mar 14, 2017 | 8:45a | punch screen | Deloach, Ian |
| Mar 14, 2017 | 5:06p | punch screen | Deloach, Ian |
| Mar 15, 2017 | 9:04a | punch screen | Deloach, Ian |
| Mar 15, 2017 | 5:04p | punch screen | Deloach, Ian |
| Mar 16, 2017 | 8:50a | punch screen | Deloach, Ian |
| Mar 16, 2017 | 1:44p | punch screen | Deloach, Ian |
| Mar 16, 2017 | 2:12p | punch screen | Deloach, Ian |
| Mar 16, 2017 | 4:41p | punch screen | Deloach, Ian |
| Mar 17, 2017 | 8:54a | punch screen | Deloach, Ian |
| Mar 17, 2017 | 4:54p | punch screen | Deloach, Ian |
| Mar 20, 2017 | 8:41a | punch screen | Deloach, Ian |
| Mar 20, 2017 | 5:09p | punch screen | Deloach, Ian |
| Mar 21, 2017 | 8:55a | punch screen | Deloach, Ian |
| Mar 21, 2017 | 5:11p | punch screen | Deloach, Ian |
| Mar 22, 2017 | 8:44a | punch screen | Deloach, Ian |
| Mar 22, 2017 | 2:49p | punch screen | Deloach, Ian |
| Mar 22, 2017 | 3:10p | punch screen | Deloach, Ian |
| Mar 22, 2017 | 5:15p | punch screen | Deloach, Ian |
| Mar 23, 2017 | 8:50a | punch screen | Deloach, Ian |
| Mar 23, 2017 | 4:48p | punch screen | Deloach, Ian |
| Mar 24, 2017 | 8:45a | punch screen | Deloach, Ian |
| Mar 24, 2017 | 1:43p | punch screen | Deloach, Ian |
| Mar 24, 2017 | 2:12p | punch screen | Deloach, Ian |
| Mar 24, 2017 | 4:20p | user created | Woodward, Sean |
| Mar 27, 2017 | 9:02a | punch screen | Deloach, Ian |
| Mar 27, 2017 | 5:22p | punch screen | Deloach, Ian |
| Mar 28, 2017 | 8:54a | punch screen | Deloach, Ian |
| Mar 28, 2017 | 5:06p | punch screen | Deloach, Ian |
| Mar 29, 2017 | 8:40a | punch screen | Deloach, Ian |
| Mar 29, 2017 | 1:40p | punch screen | Deloach, Ian |
| Mar 29, 2017 | 1:56p | punch screen | Deloach, Ian |

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|-------------|
| Mar 29, 2017 | 5:17p | punch screen | | | | Deloach, Ian |
| Mar 30, 2017 | 8:54a | punch screen | | | | Deloach, Ian |
| Mar 30, 2017 | 4:47p | punch screen | | | | Deloach, Ian |
| Mar 31, 2017 | 8:51a | punch screen | | | | Deloach, Ian |
| Mar 31, 2017 | 5:58p | punch screen | | | | Deloach, Ian |

**Employee Name: Hadley, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Jan 2, 2017 | 9:35a | punch screen | | | | Hadley, Michael |
| Jan 2, 2017 | 2:43p | punch screen | | | | Hadley, Michael |
| Jan 2, 2017 | 3:14p | punch screen | | | | Hadley, Michael |
| Jan 2, 2017 | 6:17p | punch screen | | | | Hadley, Michael |
| Jan 3, 2017 | 10:56a | punch screen | | | | Hadley, Michael |
| Jan 3, 2017 | 4:52p | punch screen | | | | Hadley, Michael |
| Jan 3, 2017 | 5:18p | punch screen | | | | Hadley, Michael |
| Jan 3, 2017 | 7:16p | punch screen | | | | Hadley, Michael |
| Jan 4, 2017 | 9:47a | punch screen | | | | Hadley, Michael |
| Jan 4, 2017 | 4:50p | punch screen | | | | Hadley, Michael |
| Jan 4, 2017 | 5:28p | punch screen | | | | Hadley, Michael |
| Jan 4, 2017 | 6:03p | punch screen | | | | Hadley, Michael |
| Jan 5, 2017 | 10:52a | punch screen | | | | Hadley, Michael |
| Jan 5, 2017 | 3:26p | punch screen | | | | Hadley, Michael |
| Jan 5, 2017 | 4:05p | punch screen | | | | Hadley, Michael |
| Jan 5, 2017 | 7:24p | punch screen | | | | Hadley, Michael |
| Jan 6, 2017 | 10:56a | punch screen | | | | Hadley, Michael |
| Jan 6, 2017 | 4:40p | punch screen | | | | Hadley, Michael |
| Jan 9, 2017 | 9:53a | punch screen | | | | Hadley, Michael |
| Jan 9, 2017 | 2:00p | punch screen | | | | Hadley, Michael |
| Jan 9, 2017 | 2:18p | punch screen | | | | Hadley, Michael |
| Jan 9, 2017 | 5:20p | punch screen | | | | Hadley, Michael |
| Jan 10, 2017 | 11:04a | punch screen | | | | Hadley, Michael |
| Jan 10, 2017 | 2:31p | punch screen | | | | Hadley, Michael |
| Jan 10, 2017 | 3:01p | punch screen | | | | Hadley, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 191 of 5547    CityMac 003997

**EXHIBIT 1**

| Date | Time | | Name |
|---|---|---|---|
| Jan 10, 2017 | 7:13p | punch screen | Hadley, Michael |
| Jan 11, 2017 | 11:07a | punch screen | Hadley, Michael |
| Jan 11, 2017 | 2:48p | punch screen | Hadley, Michael |
| Jan 11, 2017 | 3:18p | punch screen | Hadley, Michael |
| Jan 11, 2017 | 7:25p | punch screen | Hadley, Michael |
| Jan 12, 2017 | 10:52a | punch screen | Hadley, Michael |
| Jan 12, 2017 | 5:46p | punch screen | Hadley, Michael |
| Jan 13, 2017 | 9:52a | punch screen | Hadley, Michael |
| Jan 13, 2017 | 11:32a | punch screen | Hadley, Michael |
| Jan 13, 2017 | 12:08p | punch screen | Hadley, Michael |
| Jan 13, 2017 | 1:52p | punch screen | Hadley, Michael |
| Jan 13, 2017 | 2:17p | punch screen | Hadley, Michael |
| Jan 13, 2017 | 7:17p | punch screen | Hadley, Michael |
| Jan 16, 2017 | 10:53a | punch screen | Hadley, Michael |
| Jan 16, 2017 | 2:23p | punch screen | Hadley, Michael |
| Jan 16, 2017 | 2:57p | punch screen | Hadley, Michael |
| Jan 16, 2017 | 7:12p | punch screen | Hadley, Michael |
| Jan 17, 2017 | 10:56a | punch screen | Hadley, Michael |
| Jan 17, 2017 | 2:59p | punch screen | Hadley, Michael |
| Jan 17, 2017 | 3:29p | punch screen | Hadley, Michael |
| Jan 17, 2017 | 7:20p | punch screen | Hadley, Michael |
| Jan 18, 2017 | 9:40a | punch screen | Hadley, Michael |
| Jan 18, 2017 | 5:23p | punch screen | Hadley, Michael |
| Jan 19, 2017 | 10:52a | punch screen | Hadley, Michael |
| Jan 19, 2017 | 7:07p | punch screen | Hadley, Michael |
| Jan 20, 2017 | 9:44a | punch screen | Hadley, Michael |
| Jan 20, 2017 | 1:29p | punch screen | Hadley, Michael |
| Jan 20, 2017 | 2:06p | punch screen | Hadley, Michael |
| Jan 20, 2017 | 5:13p | punch screen | Hadley, Michael |
| Jan 23, 2017 | 3:41p | punch screen | Hadley, Michael |
| Jan 23, 2017 | 7:15p | punch screen | Hadley, Michael |
| Jan 24, 2017 | 9:36a | punch screen | Hadley, Michael |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 192 of 5547   CityMac 003998

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 24, 2017 | 3:00p | punch screen | Hadley, Michael |
| Jan 24, 2017 | 3:35p | punch screen | Hadley, Michael |
| Jan 24, 2017 | 5:44p | punch screen | Hadley, Michael |
| Jan 25, 2017 | 10:54a | punch screen | Hadley, Michael |
| Jan 25, 2017 | 2:50p | punch screen | Hadley, Michael |
| Jan 25, 2017 | 3:23p | punch screen | Hadley, Michael |
| Jan 25, 2017 | 7:14p | punch screen | Hadley, Michael |
| Jan 25, 2017 | 7:15p | punch screen | Hadley, Michael |
| Jan 25, 2017 | 8:13p | punch screen | Hadley, Michael |
| Jan 26, 2017 | 9:46a | punch screen | Hadley, Michael |
| Jan 26, 2017 | 2:36p | punch screen | Hadley, Michael |
| Jan 26, 2017 | 2:58p | punch screen | Hadley, Michael |
| Jan 26, 2017 | 5:26p | punch screen | Hadley, Michael |
| Jan 27, 2017 | 11:01a | punch screen | Hadley, Michael |
| Jan 27, 2017 | 2:33p | punch screen | Hadley, Michael |
| Jan 27, 2017 | 3:04p | punch screen | Hadley, Michael |
| Jan 27, 2017 | 7:10p | punch screen | Hadley, Michael |
| Jan 30, 2017 | 9:58a | punch screen | Hadley, Michael |
| Jan 30, 2017 | 3:32p | punch screen | Hadley, Michael |
| Jan 30, 2017 | 3:55p | punch screen | Hadley, Michael |
| Jan 30, 2017 | 6:10p | punch screen | Hadley, Michael |
| Jan 31, 2017 | 9:40a | punch screen | Hadley, Michael |
| Jan 31, 2017 | 2:31p | punch screen | Hadley, Michael |
| Jan 31, 2017 | 2:59p | punch screen | Hadley, Michael |
| Jan 31, 2017 | 6:03p | punch screen | Hadley, Michael |
| Feb 1, 2017 | 9:51a | punch screen | Hadley, Michael |
| Feb 1, 2017 | 1:35p | punch screen | Hadley, Michael |
| Feb 1, 2017 | 2:05p | punch screen | Hadley, Michael |
| Feb 1, 2017 | 7:01p | punch screen | Hadley, Michael |
| Feb 2, 2017 | 9:48a | punch screen | Hadley, Michael |
| Feb 2, 2017 | 3:25p | punch screen | Hadley, Michael |
| Feb 2, 2017 | 3:51p | punch screen | Hadley, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 193 of 5547    CityMac 003999

**EXHIBIT 1**

| Feb 2, 2017 | 6:03p | punch screen | Hadley, Michael |
|---|---|---|---|
| Feb 3, 2017 | 10:57a | punch screen | Hadley, Michael |
| Feb 3, 2017 | 2:34p | punch screen | Hadley, Michael |
| Feb 3, 2017 | 2:56p | punch screen | Hadley, Michael |
| Feb 3, 2017 | 7:07p | punch screen | Hadley, Michael |
| Feb 6, 2017 | 10:55a | punch screen | Hadley, Michael |
| Feb 6, 2017 | 4:21p | punch screen | Hadley, Michael |
| Feb 6, 2017 | 4:57p | punch screen | Hadley, Michael |
| Feb 6, 2017 | 7:12p | punch screen | Hadley, Michael |
| Feb 7, 2017 | 10:52a | punch screen | Hadley, Michael |
| Feb 7, 2017 | 2:50p | punch screen | Hadley, Michael |
| Feb 7, 2017 | 3:23p | punch screen | Hadley, Michael |
| Feb 7, 2017 | 7:17p | punch screen | Hadley, Michael |
| Feb 8, 2017 | 9:38a | punch screen | Hadley, Michael |
| Feb 8, 2017 | 2:30p | punch screen | Hadley, Michael |
| Feb 8, 2017 | 3:03p | punch screen | Hadley, Michael |
| Feb 8, 2017 | 5:34p | punch screen | Hadley, Michael |
| Feb 9, 2017 | 10:54a | punch screen | Hadley, Michael |
| Feb 9, 2017 | 1:53p | punch screen | Hadley, Michael |
| Feb 9, 2017 | 2:23p | punch screen | Hadley, Michael |
| Feb 9, 2017 | 5:20p | punch screen | Hadley, Michael |
| Feb 10, 2017 | 9:52a | punch screen | Hadley, Michael |
| Feb 10, 2017 | 4:07p | punch screen | Hadley, Michael |
| Feb 10, 2017 | 4:30p | punch screen | Hadley, Michael |
| Feb 10, 2017 | 5:44p | punch screen | Hadley, Michael |
| Feb 14, 2017 | 10:54a | punch screen | Hadley, Michael |
| Feb 14, 2017 | 3:13p | punch screen | Hadley, Michael |
| Feb 14, 2017 | 3:40p | punch screen | Hadley, Michael |
| Feb 14, 2017 | 7:08p | punch screen | Hadley, Michael |
| Feb 15, 2017 | 10:46a | punch screen | Hadley, Michael |
| Feb 15, 2017 | 2:49p | punch screen | Hadley, Michael |
| Feb 15, 2017 | 3:20p | punch screen | Hadley, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 194 of 5547    CityMac 004000

EXHIBIT 1

| Feb 15, 2017 | 7:27p | punch screen | Hadley, Michael |
|---|---|---|---|
| Feb 16, 2017 | 10:50a | punch screen | Hadley, Michael |
| Feb 16, 2017 | 3:00p | punch screen | Hadley, Michael |
| Feb 16, 2017 | 3:20p | punch screen | Hadley, Michael |
| Feb 16, 2017 | 7:09p | punch screen | Hadley, Michael |
| Feb 17, 2017 | 10:01a | punch screen | Hadley, Michael |
| Feb 17, 2017 | 4:04p | punch screen | Hadley, Michael |
| Feb 17, 2017 | 4:34p | punch screen | Hadley, Michael |
| Feb 17, 2017 | 5:37p | user created | Maddix, Nicholas |
| Feb 20, 2017 | 10:55a | punch screen | Hadley, Michael |
| Feb 20, 2017 | 4:22p | punch screen | Hadley, Michael |
| Feb 20, 2017 | 4:45p | punch screen | Hadley, Michael |
| Feb 20, 2017 | 7:20p | punch screen | Hadley, Michael |
| Feb 21, 2017 | 11:00a | punch screen | Hadley, Michael |
| Feb 21, 2017 | 3:13p | punch screen | Hadley, Michael |
| Feb 21, 2017 | 3:42p | punch screen | Hadley, Michael |
| Feb 21, 2017 | 7:21p | punch screen | Hadley, Michael |
| Feb 22, 2017 | 10:54a | punch screen | Hadley, Michael |
| Feb 22, 2017 | 2:02p | punch screen | Hadley, Michael |
| Feb 22, 2017 | 2:33p | punch screen | Hadley, Michael |
| Feb 22, 2017 | 7:01p | punch screen | Hadley, Michael |
| Feb 23, 2017 | 9:48a | punch screen | Hadley, Michael |
| Feb 23, 2017 | 2:13p | punch screen | Hadley, Michael |
| Feb 23, 2017 | 2:38p | punch screen | Hadley, Michael |
| Feb 23, 2017 | 6:11p | punch screen | Hadley, Michael |
| Feb 24, 2017 | 9:41a | punch screen | Hadley, Michael |
| Feb 24, 2017 | 2:19p | punch screen | Hadley, Michael |
| Feb 24, 2017 | 2:53p | punch screen | Hadley, Michael |
| Feb 24, 2017 | 5:58p | punch screen | Hadley, Michael |
| Feb 27, 2017 | 11:00a | punch screen | Hadley, Michael |
| Feb 27, 2017 | 2:48p | punch screen | Hadley, Michael |
| Feb 27, 2017 | 3:24p | punch screen | Hadley, Michael |

EXHIBIT 1

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 27, 2017 | 7:11p | punch screen | Hadley, Michael |
| Feb 28, 2017 | 9:41a | punch screen | Hadley, Michael |
| Feb 28, 2017 | 3:13p | punch screen | Hadley, Michael |
| Feb 28, 2017 | 3:44p | punch screen | Hadley, Michael |
| Feb 28, 2017 | 5:27p | punch screen | Hadley, Michael |
| Mar 1, 2017 | 10:51a | punch screen | Hadley, Michael |
| Mar 1, 2017 | 2:12p | punch screen | Hadley, Michael |
| Mar 1, 2017 | 2:42p | punch screen | Hadley, Michael |
| Mar 1, 2017 | 7:07p | punch screen | Hadley, Michael |
| Mar 2, 2017 | 10:41a | punch screen | Hadley, Michael |
| Mar 2, 2017 | 2:56p | punch screen | Hadley, Michael |
| Mar 2, 2017 | 3:32p | punch screen | Hadley, Michael |
| Mar 2, 2017 | 7:12p | punch screen | Hadley, Michael |
| Mar 3, 2017 | 9:35a | punch screen | Hadley, Michael |
| Mar 3, 2017 | 2:12p | punch screen | Hadley, Michael |
| Mar 3, 2017 | 2:44p | punch screen | Hadley, Michael |
| Mar 3, 2017 | 6:00p | punch screen | Hadley, Michael |
| Mar 7, 2017 | 11:09a | punch screen | Hadley, Michael |
| Mar 7, 2017 | 3:08p | punch screen | Hadley, Michael |
| Mar 7, 2017 | 3:36p | punch screen | Hadley, Michael |
| Mar 7, 2017 | 7:01p | punch screen | Hadley, Michael |
| Mar 8, 2017 | 9:00a | punch screen | Hadley, Michael |
| Mar 8, 2017 | 9:45a | user created | Maddix, Nicholas |
| Mar 8, 2017 | 9:54a | punch screen | Hadley, Michael |
| Mar 8, 2017 | 2:32p | punch screen | Hadley, Michael |
| Mar 8, 2017 | 2:58p | punch screen | Hadley, Michael |
| Mar 8, 2017 | 7:51p | punch screen | Hadley, Michael |
| Mar 9, 2017 | 11:04a | punch screen | Hadley, Michael |
| Mar 9, 2017 | 2:53p | punch screen | Hadley, Michael |
| Mar 9, 2017 | 3:24p | punch screen | Hadley, Michael |
| Mar 9, 2017 | 7:15p | punch screen | Hadley, Michael |
| Mar 10, 2017 | 10:52a | punch screen | Hadley, Michael |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 196 of 5547   CityMac 004002

**EXHIBIT 1**

| Mar 10, 2017 | 3:04p | punch screen | Hadley, Michael |
| Mar 10, 2017 | 3:36p | punch screen | Hadley, Michael |
| Mar 10, 2017 | 7:09p | punch screen | Hadley, Michael |

**Employee Name: Kelley, Laura**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2017 | 10:05a | punch screen | | | | Kelley, Laura |
| Feb 21, 2017 | 12:44p | punch screen | | | | Kelley, Laura |
| Feb 21, 2017 | 1:10p | punch screen | | | | Kelley, Laura |
| Feb 21, 2017 | 5:00p | punch screen | | | | Kelley, Laura |
| Feb 22, 2017 | 9:57a | punch screen | | | | Kelley, Laura |
| Feb 22, 2017 | 1:23p | punch screen | | | | Kelley, Laura |
| Feb 22, 2017 | 1:51p | punch screen | | | | Kelley, Laura |
| Feb 22, 2017 | 5:14p | punch screen | | | | Kelley, Laura |
| Feb 23, 2017 | 9:57a | punch screen | | | | Kelley, Laura |
| Feb 23, 2017 | 12:56p | punch screen | | | | Kelley, Laura |
| Feb 23, 2017 | 1:26p | punch screen | | | | Kelley, Laura |
| Feb 23, 2017 | 5:28p | punch screen | | | | Kelley, Laura |
| Feb 24, 2017 | 9:58a | punch screen | | | | Kelley, Laura |
| Feb 24, 2017 | 1:50p | punch screen | | | | Kelley, Laura |
| Feb 24, 2017 | 2:20p | punch screen | | | | Kelley, Laura |
| Feb 24, 2017 | 5:28p | punch screen | | | | Kelley, Laura |
| Feb 25, 2017 | 9:58a | punch screen | | | | Kelley, Laura |
| Feb 25, 2017 | 1:30p | punch screen | | | | Kelley, Laura |
| Feb 25, 2017 | 1:57p | punch screen | | | | Kelley, Laura |
| Feb 25, 2017 | 6:02p | punch screen | | | | Kelley, Laura |
| Feb 27, 2017 | 9:44a | punch screen | | | | Kelley, Laura |
| Feb 27, 2017 | 2:00p | punch screen | | | | Kelley, Laura |
| Feb 27, 2017 | 2:29p | punch screen | | | | Kelley, Laura |
| Feb 27, 2017 | 6:00p | punch screen | | | | Kelley, Laura |
| Mar 1, 2017 | 9:45a | punch screen | | | | Kelley, Laura |
| Mar 1, 2017 | 1:15p | punch screen | | | | Kelley, Laura |
| Mar 1, 2017 | 1:47p | punch screen | | | | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 197 of 5547   CityMac 004003

**EXHIBIT 1**

| Mar 1, 2017 | 5:25p | punch screen | Kelley, Laura |
|---|---|---|---|
| Mar 2, 2017 | 9:45a | punch screen | Kelley, Laura |
| Mar 2, 2017 | 1:21p | punch screen | Kelley, Laura |
| Mar 2, 2017 | 1:48p | punch screen | Kelley, Laura |
| Mar 2, 2017 | 6:00p | punch screen | Kelley, Laura |
| Mar 3, 2017 | 11:00a | punch screen | Kelley, Laura |
| Mar 3, 2017 | 2:34p | punch screen | Kelley, Laura |
| Mar 3, 2017 | 2:54p | punch screen | Kelley, Laura |
| Mar 3, 2017 | 7:02p | punch screen | Kelley, Laura |
| Mar 4, 2017 | 9:50a | punch screen | Kelley, Laura |
| Mar 4, 2017 | 5:52p | punch screen | Kelley, Laura |
| Mar 7, 2017 | 9:43a | punch screen | Kelley, Laura |
| Mar 7, 2017 | 1:10p | punch screen | Kelley, Laura |
| Mar 7, 2017 | 1:35p | punch screen | Kelley, Laura |
| Mar 7, 2017 | 6:00p | punch screen | Kelley, Laura |
| Mar 8, 2017 | 11:00a | punch screen | Kelley, Laura |
| Mar 8, 2017 | 2:01p | punch screen | Kelley, Laura |
| Mar 8, 2017 | 2:31p | punch screen | Kelley, Laura |
| Mar 8, 2017 | 7:16p | punch screen | Kelley, Laura |
| Mar 9, 2017 | 9:47a | punch screen | Kelley, Laura |
| Mar 9, 2017 | 1:12p | punch screen | Kelley, Laura |
| Mar 9, 2017 | 1:39p | punch screen | Kelley, Laura |
| Mar 9, 2017 | 6:00p | punch screen | Kelley, Laura |
| Mar 10, 2017 | 10:58a | punch screen | Kelley, Laura |
| Mar 10, 2017 | 3:01p | punch screen | Kelley, Laura |
| Mar 10, 2017 | 3:28p | punch screen | Kelley, Laura |
| Mar 10, 2017 | 7:01p | punch screen | Kelley, Laura |
| Mar 11, 2017 | 11:00a | punch screen | Kelley, Laura |
| Mar 11, 2017 | 2:33p | punch screen | Kelley, Laura |
| Mar 11, 2017 | 3:00p | punch screen | Kelley, Laura |
| Mar 11, 2017 | 7:00p | punch screen | Kelley, Laura |
| Mar 13, 2017 | 10:56a | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 198 of 5547    CityMac 004004

| Mar 13, 2017 | 2:52p  | punch screen | Kelley, Laura |
| Mar 13, 2017 | 3:20p  | punch screen | Kelley, Laura |
| Mar 13, 2017 | 7:17p  | punch screen | Kelley, Laura |
| Mar 14, 2017 | 11:02a | punch screen | Kelley, Laura |
| Mar 14, 2017 | 1:45p  | punch screen | Kelley, Laura |
| Mar 14, 2017 | 2:18p  | punch screen | Kelley, Laura |
| Mar 14, 2017 | 7:20p  | punch screen | Kelley, Laura |
| Mar 16, 2017 | 10:58a | punch screen | Kelley, Laura |
| Mar 16, 2017 | 2:58p  | punch screen | Kelley, Laura |
| Mar 16, 2017 | 3:26p  | punch screen | Kelley, Laura |
| Mar 16, 2017 | 7:03p  | punch screen | Kelley, Laura |
| Mar 17, 2017 | 9:48a  | punch screen | Kelley, Laura |
| Mar 17, 2017 | 3:47p  | punch screen | Kelley, Laura |
| Mar 17, 2017 | 4:16p  | punch screen | Kelley, Laura |
| Mar 17, 2017 | 6:00p  | punch screen | Kelley, Laura |
| Mar 20, 2017 | 10:00a | punch screen | Kelley, Laura |
| Mar 20, 2017 | 1:46p  | punch screen | Kelley, Laura |
| Mar 20, 2017 | 2:15p  | punch screen | Kelley, Laura |
| Mar 20, 2017 | 7:13p  | punch screen | Kelley, Laura |
| Mar 21, 2017 | 11:00a | punch screen | Kelley, Laura |
| Mar 21, 2017 | 3:00p  | punch screen | Kelley, Laura |
| Mar 21, 2017 | 3:29p  | punch screen | Kelley, Laura |
| Mar 21, 2017 | 7:26p  | punch screen | Kelley, Laura |
| Mar 22, 2017 | 11:03a | punch screen | Kelley, Laura |
| Mar 22, 2017 | 2:30p  | punch screen | Kelley, Laura |
| Mar 22, 2017 | 2:59p  | punch screen | Kelley, Laura |
| Mar 22, 2017 | 7:05p  | punch screen | Kelley, Laura |
| Mar 23, 2017 | 9:47a  | punch screen | Kelley, Laura |
| Mar 23, 2017 | 1:35p  | punch screen | Kelley, Laura |
| Mar 23, 2017 | 2:02p  | punch screen | Kelley, Laura |
| Mar 23, 2017 | 6:07p  | punch screen | Kelley, Laura |
| Mar 24, 2017 | 9:49a  | punch screen | Kelley, Laura |

| Mar 24, 2017 | 1:15p | punch screen | Kelley, Laura |
| Mar 24, 2017 | 1:44p | punch screen | Kelley, Laura |
| Mar 24, 2017 | 6:00p | punch screen | Kelley, Laura |
| Mar 25, 2017 | 10:33a | punch screen | Kelley, Laura |
| Mar 25, 2017 | 2:01p | punch screen | Kelley, Laura |
| Mar 25, 2017 | 2:28p | punch screen | Kelley, Laura |
| Mar 25, 2017 | 7:05p | punch screen | Kelley, Laura |
| Mar 28, 2017 | 10:54a | punch screen | Kelley, Laura |
| Mar 28, 2017 | 2:21p | punch screen | Kelley, Laura |
| Mar 28, 2017 | 2:50p | punch screen | Kelley, Laura |
| Mar 28, 2017 | 7:05p | punch screen | Kelley, Laura |
| Mar 29, 2017 | 11:00a | punch screen | Kelley, Laura |
| Mar 29, 2017 | 2:32p | punch screen | Kelley, Laura |
| Mar 29, 2017 | 3:04p | punch screen | Kelley, Laura |
| Mar 29, 2017 | 7:08p | punch screen | Kelley, Laura |
| Mar 30, 2017 | 9:56a | punch screen | Kelley, Laura |
| Mar 30, 2017 | 2:38p | punch screen | Kelley, Laura |
| Mar 30, 2017 | 3:14p | punch screen | Kelley, Laura |
| Mar 30, 2017 | 6:00p | punch screen | Kelley, Laura |
| Mar 31, 2017 | 11:01a | punch screen | Kelley, Laura |
| Mar 31, 2017 | 4:23p | punch screen | Kelley, Laura |
| Mar 31, 2017 | 4:48p | punch screen | Kelley, Laura |
| Mar 31, 2017 | 7:02p | punch screen | Kelley, Laura |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 9:45a | user created IN punch | | | | Maddix, Nicholas |
| Jan 4, 2017 | 1:05p | user created | | | | Maddix, Nicholas |
| Jan 4, 2017 | 1:32p | user created IN punch | | | | Maddix, Nicholas |
| Jan 4, 2017 | 5:30p | user created | | | | Maddix, Nicholas |
| Jan 5, 2017 | 9:45a | user created IN punch | | | | Maddix, Nicholas |
| Jan 5, 2017 | 2:05p | user created | | | | Maddix, Nicholas |
| Jan 5, 2017 | 2:35p | user created IN punch | | | | Maddix, Nicholas |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 200 of 5547  CityMac 004006

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 5, 2017 | 5:55p | user created | Maddix, Nicholas |
| Jan 6, 2017 | 11:06a | punch screen | Lance, Benjamin |
| Jan 6, 2017 | 4:06p | punch screen | Lance, Benjamin |
| Jan 6, 2017 | 4:36p | punch screen | Lance, Benjamin |
| Jan 6, 2017 | 6:35p | user created | Maddix, Nicholas |
| Jan 9, 2017 | 9:47a | punch screen | Lance, Benjamin |
| Jan 9, 2017 | 5:18p | punch screen | Lance, Benjamin |
| Jan 12, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Jan 12, 2017 | 7:09p | punch screen | Lance, Benjamin |
| Jan 13, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Jan 13, 2017 | 3:12p | punch screen | Lance, Benjamin |
| Jan 13, 2017 | 3:42p | punch screen | Lance, Benjamin |
| Jan 13, 2017 | 7:18p | punch screen | Lance, Benjamin |
| Jan 14, 2017 | 10:59a | punch screen | Lance, Benjamin |
| Jan 14, 2017 | 3:40p | punch screen | Lance, Benjamin |
| Jan 14, 2017 | 4:10p | punch screen | Lance, Benjamin |
| Jan 14, 2017 | 7:20p | user created | Maddix, Nicholas |
| Jan 15, 2017 | 10:45a | user created IN punch | Maddix, Nicholas |
| Jan 15, 2017 | 6:10p | user created | Maddix, Nicholas |
| Jan 16, 2017 | 9:42a | punch screen | Lance, Benjamin |
| Jan 16, 2017 | 3:03p | punch screen | Lance, Benjamin |
| Jan 16, 2017 | 3:34p | punch screen | Lance, Benjamin |
| Jan 16, 2017 | 6:00p | punch screen | Lance, Benjamin |
| Jan 19, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Jan 19, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Jan 20, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Jan 20, 2017 | 3:13p | punch screen | Lance, Benjamin |
| Jan 20, 2017 | 3:39p | punch screen | Lance, Benjamin |
| Jan 20, 2017 | 7:19p | punch screen | Lance, Benjamin |
| Jan 21, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Jan 21, 2017 | 1:40p | punch screen | Lance, Benjamin |
| Jan 21, 2017 | 2:07p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 201 of 5547    CityMac 004007

**EXHIBIT 1**

| Jan 21, 2017 | 7:10p  | punch screen         | Lance, Benjamin   |
|--------------|--------|----------------------|-------------------|
| Jan 22, 2017 | 10:57a | punch screen         | Lance, Benjamin   |
| Jan 22, 2017 | 2:23p  | punch screen         | Lance, Benjamin   |
| Jan 22, 2017 | 2:53p  | punch screen         | Lance, Benjamin   |
| Jan 22, 2017 | 6:20p  | user created         | Maddix, Nicholas  |
| Jan 23, 2017 | 9:59a  | punch screen         | Lance, Benjamin   |
| Jan 23, 2017 | 4:45p  | punch screen         | Lance, Benjamin   |
| Jan 23, 2017 | 5:18p  | punch screen         | Lance, Benjamin   |
| Jan 23, 2017 | 6:03p  | punch screen         | Lance, Benjamin   |
| Jan 26, 2017 | 10:59a | punch screen         | Lance, Benjamin   |
| Jan 26, 2017 | 3:00p  | user created         | Maddix, Nicholas  |
| Jan 26, 2017 | 3:30p  | user created IN punch | Maddix, Nicholas |
| Jan 26, 2017 | 7:15p  | user created         | Maddix, Nicholas  |
| Jan 27, 2017 | 11:02a | punch screen         | Lance, Benjamin   |
| Jan 27, 2017 | 3:34p  | punch screen         | Lance, Benjamin   |
| Jan 27, 2017 | 4:03p  | punch screen         | Lance, Benjamin   |
| Jan 27, 2017 | 7:10p  | punch screen         | Lance, Benjamin   |
| Jan 28, 2017 | 11:00a | punch screen         | Lance, Benjamin   |
| Jan 28, 2017 | 4:56p  | punch screen         | Lance, Benjamin   |
| Jan 28, 2017 | 5:32p  | punch screen         | Lance, Benjamin   |
| Jan 28, 2017 | 7:07p  | punch screen         | Lance, Benjamin   |
| Jan 29, 2017 | 10:47a | punch screen         | Lance, Benjamin   |
| Jan 29, 2017 | 1:18p  | punch screen         | Lance, Benjamin   |
| Jan 29, 2017 | 1:48p  | punch screen         | Lance, Benjamin   |
| Jan 29, 2017 | 6:15p  | user created         | Maddix, Nicholas  |
| Jan 30, 2017 | 11:00a | punch screen         | Lance, Benjamin   |
| Jan 30, 2017 | 3:30p  | user created         | Maddix, Nicholas  |
| Jan 30, 2017 | 4:00p  | user created IN punch | Maddix, Nicholas |
| Jan 30, 2017 | 7:14p  | user created         | Maddix, Nicholas  |
| Feb 2, 2017  | 10:57a | punch screen         | Lance, Benjamin   |
| Feb 2, 2017  | 5:14p  | punch screen         | Lance, Benjamin   |
| Feb 2, 2017  | 5:27p  | punch screen         | Lance, Benjamin   |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 202 of 5547    CityMac 004008

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 2, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Feb 3, 2017 | 10:31a | punch screen | Lance, Benjamin |
| Feb 3, 2017 | 4:54p | punch screen | Lance, Benjamin |
| Feb 4, 2017 | 10:54a | punch screen | Lance, Benjamin |
| Feb 4, 2017 | 4:55p | punch screen | Lance, Benjamin |
| Feb 4, 2017 | 5:21p | punch screen | Lance, Benjamin |
| Feb 4, 2017 | 7:07p | punch screen | Lance, Benjamin |
| Feb 5, 2017 | 10:44a | punch screen | Lance, Benjamin |
| Feb 5, 2017 | 6:15p | punch screen | Lance, Benjamin |
| Feb 8, 2017 | 10:54a | punch screen | Lance, Benjamin |
| Feb 8, 2017 | 3:55p | punch screen | Lance, Benjamin |
| Feb 8, 2017 | 4:17p | punch screen | Lance, Benjamin |
| Feb 8, 2017 | 7:04p | punch screen | Lance, Benjamin |
| Feb 9, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Feb 9, 2017 | 2:41p | punch screen | Lance, Benjamin |
| Feb 9, 2017 | 3:07p | punch screen | Lance, Benjamin |
| Feb 9, 2017 | 7:18p | punch screen | Lance, Benjamin |
| Feb 10, 2017 | 11:00a | punch screen | Lance, Benjamin |
| Feb 10, 2017 | 3:15p | punch screen | Lance, Benjamin |
| Feb 10, 2017 | 3:50p | punch screen | Lance, Benjamin |
| Feb 10, 2017 | 7:07p | punch screen | Lance, Benjamin |
| Feb 11, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Feb 11, 2017 | 4:27p | punch screen | Lance, Benjamin |
| Feb 11, 2017 | 4:49p | punch screen | Lance, Benjamin |
| Feb 11, 2017 | 7:15p | user created | Maddix, Nicholas |
| Feb 12, 2017 | 10:49a | punch screen | Lance, Benjamin |
| Feb 12, 2017 | 6:17p | punch screen | Lance, Benjamin |
| Feb 15, 2017 | 10:45a | punch screen | Lance, Benjamin |
| Feb 15, 2017 | 1:54p | punch screen | Lance, Benjamin |
| Feb 15, 2017 | 2:28p | punch screen | Lance, Benjamin |
| Feb 15, 2017 | 7:27p | punch screen | Lance, Benjamin |
| Feb 16, 2017 | 11:00a | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 203 of 5547    CityMac 004009

**EXHIBIT 1**

| Feb 16, 2017 | 3:34p | punch screen | Lance, Benjamin |
|---|---|---|---|
| Feb 16, 2017 | 4:10p | punch screen | Lance, Benjamin |
| Feb 16, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Feb 17, 2017 | 10:55a | punch screen | Lance, Benjamin |
| Feb 17, 2017 | 3:12p | punch screen | Lance, Benjamin |
| Feb 17, 2017 | 3:38p | punch screen | Lance, Benjamin |
| Feb 17, 2017 | 7:11p | punch screen | Lance, Benjamin |
| Feb 18, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Feb 18, 2017 | 2:24p | punch screen | Lance, Benjamin |
| Feb 18, 2017 | 2:48p | punch screen | Lance, Benjamin |
| Feb 18, 2017 | 7:09p | punch screen | Lance, Benjamin |
| Feb 19, 2017 | 10:51a | punch screen | Lance, Benjamin |
| Feb 19, 2017 | 6:06p | punch screen | Lance, Benjamin |
| Feb 20, 2017 | 9:49a | punch screen | Lance, Benjamin |
| Feb 20, 2017 | 1:55p | punch screen | Lance, Benjamin |
| Feb 20, 2017 | 2:25p | punch screen | Lance, Benjamin |
| Feb 20, 2017 | 6:00p | punch screen | Lance, Benjamin |
| Feb 22, 2017 | 11:01a | punch screen | Lance, Benjamin |
| Feb 22, 2017 | 2:45p | punch screen | Lance, Benjamin |
| Feb 22, 2017 | 3:12p | punch screen | Lance, Benjamin |
| Feb 22, 2017 | 7:01p | punch screen | Lance, Benjamin |
| Feb 23, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Feb 23, 2017 | 1:43p | punch screen | Lance, Benjamin |
| Feb 23, 2017 | 2:09p | punch screen | Lance, Benjamin |
| Feb 23, 2017 | 7:10p | user created | Maddix, Nicholas |
| Feb 26, 2017 | 10:52a | punch screen | Lance, Benjamin |
| Feb 26, 2017 | 6:20p | punch screen | Lance, Benjamin |
| Feb 27, 2017 | 11:01a | punch screen | Lance, Benjamin |
| Feb 27, 2017 | 5:06p | punch screen | Lance, Benjamin |
| Feb 27, 2017 | 5:24p | punch screen | Lance, Benjamin |
| Feb 27, 2017 | 7:10p | punch screen | Lance, Benjamin |
| Mar 1, 2017 | 10:59a | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 204 of 5547    CityMac 004010

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Mar 1, 2017 | 2:55p | punch screen | Lance, Benjamin |
| Mar 1, 2017 | 3:24p | punch screen | Lance, Benjamin |
| Mar 1, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Mar 2, 2017 | 10:51a | punch screen | Lance, Benjamin |
| Mar 2, 2017 | 2:23p | punch screen | Lance, Benjamin |
| Mar 2, 2017 | 2:55p | punch screen | Lance, Benjamin |
| Mar 2, 2017 | 7:12p | punch screen | Lance, Benjamin |
| Mar 3, 2017 | 10:50a | punch screen | Lance, Benjamin |
| Mar 3, 2017 | 3:44p | punch screen | Lance, Benjamin |
| Mar 3, 2017 | 4:19p | punch screen | Lance, Benjamin |
| Mar 3, 2017 | 7:02p | punch screen | Lance, Benjamin |
| Mar 4, 2017 | 10:54a | punch screen | Lance, Benjamin |
| Mar 4, 2017 | 2:41p | punch screen | Lance, Benjamin |
| Mar 4, 2017 | 3:10p | punch screen | Lance, Benjamin |
| Mar 4, 2017 | 7:01p | punch screen | Lance, Benjamin |
| Mar 5, 2017 | 10:46a | punch screen | Lance, Benjamin |
| Mar 5, 2017 | 6:15p | user created | Maddix, Nicholas |
| Mar 8, 2017 | 10:59a | punch screen | Lance, Benjamin |
| Mar 8, 2017 | 1:23p | user created | Maddix, Nicholas |
| Mar 8, 2017 | 1:53p | user created IN punch | Woodward, Sean |
| Mar 8, 2017 | 7:15p | user created | Woodward, Sean |
| Mar 9, 2017 | 10:23a | punch screen | Lance, Benjamin |
| Mar 9, 2017 | 3:55p | punch screen | Lance, Benjamin |
| Mar 11, 2017 | 2:30a | user created | Woodward, Sean |
| Mar 11, 2017 | 11:01a | punch screen | Lance, Benjamin |
| Mar 11, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Mar 11, 2017 | 7:15p | user created | Woodward, Sean |
| Mar 12, 2017 | 10:52a | punch screen | Lance, Benjamin |
| Mar 12, 2017 | 6:02p | punch screen | Lance, Benjamin |
| Mar 15, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Mar 15, 2017 | 4:07p | punch screen | Lance, Benjamin |
| Mar 15, 2017 | 4:35p | punch screen | Lance, Benjamin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 205 of 5547    CityMac 004011

EXHIBIT 1

| Mar 15, 2017 | 7:24p | punch screen | Lance, Benjamin |
| Mar 16, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Mar 16, 2017 | 3:28p | punch screen | Lance, Benjamin |
| Mar 16, 2017 | 3:58p | punch screen | Lance, Benjamin |
| Mar 16, 2017 | 7:15p | user created | Woodward, Sean |
| Mar 17, 2017 | 10:55a | punch screen | Lance, Benjamin |
| Mar 17, 2017 | 3:00p | user created | Woodward, Sean |
| Mar 17, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Mar 17, 2017 | 7:15p | user created | Woodward, Sean |
| Mar 18, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Mar 18, 2017 | 7:14p | punch screen | Lance, Benjamin |
| Mar 19, 2017 | 10:48a | punch screen | Lance, Benjamin |
| Mar 19, 2017 | 6:33p | punch screen | Lance, Benjamin |
| Mar 22, 2017 | 9:48a | punch screen | Lance, Benjamin |
| Mar 22, 2017 | 3:38p | punch screen | Lance, Benjamin |
| Mar 22, 2017 | 4:14p | punch screen | Lance, Benjamin |
| Mar 22, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Mar 23, 2017 | 11:00a | punch screen | Lance, Benjamin |
| Mar 23, 2017 | 3:46p | punch screen | Lance, Benjamin |
| Mar 23, 2017 | 4:15p | punch screen | Lance, Benjamin |
| Mar 23, 2017 | 7:06p | punch screen | Lance, Benjamin |
| Mar 24, 2017 | 10:51a | punch screen | Lance, Benjamin |
| Mar 24, 2017 | 2:30p | punch screen | Lance, Benjamin |
| Mar 24, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Mar 24, 2017 | 7:10p | user created | Woodward, Sean |
| Mar 25, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Mar 25, 2017 | 5:39p | punch screen | Lance, Benjamin |
| Mar 25, 2017 | 6:04p | punch screen | Lance, Benjamin |
| Mar 25, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Mar 26, 2017 | 11:53a | punch screen | Lance, Benjamin |
| Mar 26, 2017 | 5:15p | user created | Woodward, Sean |
| Mar 27, 2017 | 12:03p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 206 of 5547    CityMac 004012

**EXHIBIT 1**

| Mar 27, 2017 | 4:52p | punch screen | Lance, Benjamin |
| Mar 27, 2017 | 5:15p | punch screen | Lance, Benjamin |
| Mar 27, 2017 | 7:24p | punch screen | Lance, Benjamin |
| Mar 30, 2017 | 10:54a | punch screen | Lance, Benjamin |
| Mar 30, 2017 | 4:49p | punch screen | Lance, Benjamin |
| Mar 30, 2017 | 5:14p | punch screen | Lance, Benjamin |
| Mar 30, 2017 | 7:40p | punch screen | Lance, Benjamin |
| Mar 31, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Mar 31, 2017 | 3:22p | punch screen | Lance, Benjamin |
| Mar 31, 2017 | 3:52p | punch screen | Lance, Benjamin |
| Mar 31, 2017 | 7:03p | punch screen | Lance, Benjamin |

**Employee Name: Maddix, Nikolas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:10a | user created | | | | Maddix, Nicholas |
| Jan 2, 2017 | 3:30p | user created | | | | Maddix, Nicholas |
| Jan 2, 2017 | 4:02p | user created IN punch | | | | Maddix, Nicholas |
| Jan 2, 2017 | 5:15p | user created | | | | Maddix, Nicholas |
| Jan 3, 2017 | 9:10a | user created | | | | Maddix, Nicholas |
| Jan 3, 2017 | 2:37p | user created | | | | Maddix, Nicholas |
| Jan 3, 2017 | 3:12p | user created IN punch | | | | Maddix, Nicholas |
| Jan 3, 2017 | 6:10p | user created | | | | Maddix, Nicholas |
| Jan 4, 2017 | 9:10a | user created IN punch | | | | Maddix, Nicholas |
| Jan 4, 2017 | 6:21p | user created | | | | Maddix, Nicholas |
| Jan 5, 2017 | 9:25a | user created IN punch | | | | Maddix, Nicholas |
| Jan 5, 2017 | 5:00p | user created | | | | Maddix, Nicholas |
| Jan 6, 2017 | 9:01a | user created | | | | Maddix, Nicholas |
| Jan 6, 2017 | 6:35p | user created | | | | Maddix, Nicholas |
| Jan 9, 2017 | 8:58a | user created | | | | Maddix, Nicholas |
| Jan 9, 2017 | 5:00p | user created | | | | Maddix, Nicholas |
| Jan 10, 2017 | 8:45a | user created | | | | Maddix, Nicholas |
| Jan 10, 2017 | 4:30p | user created | | | | Maddix, Nicholas |
| Jan 11, 2017 | 9:45a | user created IN punch | | | | Maddix, Nicholas |

**EXHIBIT 1**

| Jan 11, 2017 | 5:30p | user created | Maddix, Nicholas |
|---|---|---|---|
| Jan 12, 2017 | 8:50a | user created | Maddix, Nicholas |
| Jan 12, 2017 | 2:13p | user created | Maddix, Nicholas |
| Jan 12, 2017 | 3:15p | user created IN punch | Maddix, Nicholas |
| Jan 12, 2017 | 7:22p | user created | Maddix, Nicholas |
| Jan 13, 2017 | 8:55a | user created | Maddix, Nicholas |
| Jan 13, 2017 | 5:09p | user created | Maddix, Nicholas |
| Jan 15, 2017 | 4:00a | user created IN punch | Maddix, Nicholas |
| Jan 15, 2017 | 12:00p | user created | Maddix, Nicholas |
| Jan 16, 2017 | 9:05a | user created | Maddix, Nicholas |
| Jan 16, 2017 | 1:30p | user created | Maddix, Nicholas |
| Jan 16, 2017 | 2:02p | user created IN punch | Maddix, Nicholas |
| Jan 16, 2017 | 5:15p | user created | Maddix, Nicholas |
| Jan 17, 2017 | 9:20a | user created | Maddix, Nicholas |
| Jan 17, 2017 | 3:05p | user created | Maddix, Nicholas |
| Jan 17, 2017 | 3:35p | user created IN punch | Maddix, Nicholas |
| Jan 17, 2017 | 5:10p | user created | Maddix, Nicholas |
| Jan 18, 2017 | 9:04a | user created | Maddix, Nicholas |
| Jan 18, 2017 | 12:20p | user created | Maddix, Nicholas |
| Jan 18, 2017 | 1:15p | user created IN punch | Maddix, Nicholas |
| Jan 18, 2017 | 4:30p | user created | Maddix, Nicholas |
| Jan 19, 2017 | 9:15a | user created | Maddix, Nicholas |
| Jan 19, 2017 | 2:30p | user created | Maddix, Nicholas |
| Jan 19, 2017 | 3:00p | user created IN punch | Maddix, Nicholas |
| Jan 19, 2017 | 5:15p | user created | Maddix, Nicholas |
| Jan 20, 2017 | 9:07a | user created | Maddix, Nicholas |
| Jan 20, 2017 | 3:50p | user created | Maddix, Nicholas |
| Jan 21, 2017 | 9:46a | user created IN punch | Maddix, Nicholas |
| Jan 21, 2017 | 11:25a | user created | Maddix, Nicholas |
| Jan 23, 2017 | 9:15a | user created | Maddix, Nicholas |
| Jan 23, 2017 | 4:00p | user created | Maddix, Nicholas |
| Jan 23, 2017 | 4:31p | user created IN punch | Maddix, Nicholas |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 208 of 5547    CityMac 004014

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Jan 23, 2017 | 5:35p | user created | Maddix, Nicholas |
| Jan 24, 2017 | 9:10a | user created IN punch | Maddix, Nicholas |
| Jan 24, 2017 | 3:57p | user created | Maddix, Nicholas |
| Jan 24, 2017 | 4:24p | user created IN punch | Maddix, Nicholas |
| Jan 24, 2017 | 5:08p | user created | Maddix, Nicholas |
| Jan 25, 2017 | 6:15p | user created | Maddix, Nicholas |
| Jan 25, 2017 | 8:25p | user created | Maddix, Nicholas |
| Jan 26, 2017 | 9:20a | user created | Maddix, Nicholas |
| Jan 26, 2017 | 1:40p | user created | Maddix, Nicholas |
| Jan 26, 2017 | 3:15p | user created IN punch | Maddix, Nicholas |
| Jan 26, 2017 | 5:45p | user created | Maddix, Nicholas |
| Jan 27, 2017 | 9:10a | user created | Maddix, Nicholas |
| Jan 27, 2017 | 4:35p | user created | Maddix, Nicholas |
| Jan 30, 2017 | 9:05a | user created IN punch | Maddix, Nicholas |
| Jan 30, 2017 | 2:30p | user created | Maddix, Nicholas |
| Jan 30, 2017 | 2:54p | user created IN punch | Maddix, Nicholas |
| Jan 30, 2017 | 6:05p | user created | Maddix, Nicholas |
| Jan 31, 2017 | 9:15a | user created | Maddix, Nicholas |
| Jan 31, 2017 | 2:00p | user created | Maddix, Nicholas |
| Jan 31, 2017 | 2:25p | user created IN punch | Maddix, Nicholas |
| Jan 31, 2017 | 6:06p | user created | Maddix, Nicholas |
| Feb 1, 2017 | 9:30a | user created | Maddix, Nicholas |
| Feb 1, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 2, 2017 | 9:28a | user created IN punch | Maddix, Nicholas |
| Feb 2, 2017 | 5:15p | user created | Maddix, Nicholas |
| Feb 3, 2017 | 9:30a | user created | Maddix, Nicholas |
| Feb 3, 2017 | 3:00p | user created | Maddix, Nicholas |
| Feb 3, 2017 | 3:22p | user created IN punch | Maddix, Nicholas |
| Feb 3, 2017 | 5:45p | user created | Maddix, Nicholas |
| Feb 6, 2017 | 9:20a | user created IN punch | Maddix, Nicholas |
| Feb 6, 2017 | 2:03p | user created | Maddix, Nicholas |
| Feb 6, 2017 | 2:34p | user created IN punch | Maddix, Nicholas |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 209 of 5547    CityMac 004015

EXHIBIT 1

| Feb 6, 2017 | 5:23p | user created | Maddix, Nicholas |
|-------------|-------|--------------|------------------|
| Feb 7, 2017 | 9:31a | user created | Maddix, Nicholas |
| Feb 7, 2017 | 1:12p | user created | Maddix, Nicholas |
| Feb 7, 2017 | 1:28p | user created IN punch | Maddix, Nicholas |
| Feb 7, 2017 | 5:25p | user created | Maddix, Nicholas |
| Feb 8, 2017 | 9:38a | user created | Maddix, Nicholas |
| Feb 8, 2017 | 2:33p | user created | Maddix, Nicholas |
| Feb 8, 2017 | 3:15p | user created IN punch | Maddix, Nicholas |
| Feb 8, 2017 | 5:35p | user created | Maddix, Nicholas |
| Feb 9, 2017 | 9:27a | user created IN punch | Maddix, Nicholas |
| Feb 9, 2017 | 1:56p | user created | Maddix, Nicholas |
| Feb 9, 2017 | 2:23p | user created IN punch | Maddix, Nicholas |
| Feb 9, 2017 | 5:32p | user created | Maddix, Nicholas |
| Feb 10, 2017 | 9:27a | user created | Maddix, Nicholas |
| Feb 10, 2017 | 1:23p | user created | Maddix, Nicholas |
| Feb 10, 2017 | 1:55p | user created IN punch | Maddix, Nicholas |
| Feb 10, 2017 | 4:45p | user created | Maddix, Nicholas |
| Feb 13, 2017 | 9:30a | user created IN punch | Maddix, Nicholas |
| Feb 13, 2017 | 7:20p | user created | Maddix, Nicholas |
| Feb 14, 2017 | 9:22a | user created | Maddix, Nicholas |
| Feb 14, 2017 | 5:16p | user created | Maddix, Nicholas |
| Feb 15, 2017 | 9:26a | user created | Maddix, Nicholas |
| Feb 15, 2017 | 4:05p | user created | Maddix, Nicholas |
| Feb 16, 2017 | 9:20a | user created | Maddix, Nicholas |
| Feb 16, 2017 | 5:15p | user created | Maddix, Nicholas |
| Feb 17, 2017 | 9:25a | user created | Maddix, Nicholas |
| Feb 17, 2017 | 5:32p | user created | Maddix, Nicholas |
| Feb 19, 2017 | 12:35p | user created IN punch | Maddix, Nicholas |
| Feb 19, 2017 | 3:24p | user created | Maddix, Nicholas |
| Feb 20, 2017 | 9:32a | user created | Maddix, Nicholas |
| Feb 20, 2017 | 12:20p | user created | Maddix, Nicholas |
| Feb 20, 2017 | 12:40p | user created IN punch | Maddix, Nicholas |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 210 of 5547     CityMac 004016

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Feb 20, 2017 | 5:45p | user created | Maddix, Nicholas |
| Feb 21, 2017 | 9:35a | user created IN punch | Maddix, Nicholas |
| Feb 21, 2017 | 12:29p | user created | Maddix, Nicholas |
| Feb 21, 2017 | 1:00p | user created IN punch | Maddix, Nicholas |
| Feb 21, 2017 | 4:45p | user created | Maddix, Nicholas |
| Feb 22, 2017 | 9:30a | user created | Maddix, Nicholas |
| Feb 22, 2017 | 1:05p | user created | Maddix, Nicholas |
| Feb 22, 2017 | 1:30p | user created IN punch | Maddix, Nicholas |
| Feb 22, 2017 | 5:24p | user created | Maddix, Nicholas |
| Feb 23, 2017 | 9:24a | user created IN punch | Maddix, Nicholas |
| Feb 23, 2017 | 5:36p | user created | Maddix, Nicholas |
| Feb 24, 2017 | 9:33a | user created | Maddix, Nicholas |
| Feb 24, 2017 | 1:30p | user created | Maddix, Nicholas |
| Feb 24, 2017 | 2:00p | user created IN punch | Maddix, Nicholas |
| Feb 24, 2017 | 5:15p | user created | Maddix, Nicholas |
| Feb 27, 2017 | 9:30a | user created IN punch | Maddix, Nicholas |
| Feb 27, 2017 | 1:05p | user created | Maddix, Nicholas |
| Feb 27, 2017 | 1:25p | user created IN punch | Maddix, Nicholas |
| Feb 27, 2017 | 5:04p | user created | Maddix, Nicholas |
| Feb 28, 2017 | 9:35a | user created | Maddix, Nicholas |
| Feb 28, 2017 | 5:02p | user created | Maddix, Nicholas |
| Mar 1, 2017 | 9:35a | user created | Maddix, Nicholas |
| Mar 1, 2017 | 12:53p | user created | Maddix, Nicholas |
| Mar 1, 2017 | 1:29p | user created IN punch | Maddix, Nicholas |
| Mar 1, 2017 | 5:07p | user created | Maddix, Nicholas |
| Mar 2, 2017 | 9:30a | user created | Maddix, Nicholas |
| Mar 2, 2017 | 2:06p | user created | Maddix, Nicholas |
| Mar 2, 2017 | 2:28p | user created IN punch | Maddix, Nicholas |
| Mar 2, 2017 | 5:22p | user created | Maddix, Nicholas |
| Mar 3, 2017 | 9:34a | user created | Maddix, Nicholas |
| Mar 3, 2017 | 5:15p | user created | Maddix, Nicholas |
| Mar 6, 2017 | 9:31a | user created | Maddix, Nicholas |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 211 of 5547 CityMac 004017

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Mar 6, 2017 | 5:02p | user created | | | | Maddix, Nicholas |
| Mar 7, 2017 | 9:23a | user created | | | | Maddix, Nicholas |
| Mar 7, 2017 | 5:03p | user created | | | | Maddix, Nicholas |
| Mar 8, 2017 | 8:30a | user created | | | | Maddix, Nicholas |
| Mar 8, 2017 | 1:15p | user created | | | | Maddix, Nicholas |
| Mar 8, 2017 | 1:30p | user created IN punch | | | | Maddix, Nicholas |
| Mar 8, 2017 | 7:34p | user created | | | | Maddix, Nicholas |
| Mar 9, 2017 | 9:05a | user created | | | | Maddix, Nicholas |
| Mar 9, 2017 | 5:20p | user created | | | | Maddix, Nicholas |
| Mar 10, 2017 | 9:15a | user created IN punch | | | | Maddix, Nicholas |
| Mar 10, 2017 | 5:28p | user created | | | | Maddix, Nicholas |
| Mar 11, 2017 | 10:22a | user created IN punch | | | | Maddix, Nicholas |
| Mar 11, 2017 | 12:58p | user created | | | | Maddix, Nicholas |

**Employee Name: Neu, Rex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 8:54a | punch screen | | | | Neu, Rex |
| Jan 3, 2017 | 5:00p | user created | | | | Maddix, Nicholas |
| Jan 4, 2017 | 9:03a | punch screen | | | | Neu, Rex |
| Jan 4, 2017 | 2:51p | punch screen | | | | Neu, Rex |
| Jan 4, 2017 | 3:23p | punch screen | | | | Neu, Rex |
| Jan 4, 2017 | 5:00p | user created | | | | Maddix, Nicholas |
| Jan 5, 2017 | 10:10a | punch screen | | | | Neu, Rex |
| Jan 5, 2017 | 5:02p | punch screen | | | | Neu, Rex |
| Jan 6, 2017 | 9:16a | punch screen | | | | Neu, Rex |
| Jan 6, 2017 | 4:59p | punch screen | | | | Neu, Rex |
| Jan 9, 2017 | 9:17a | punch screen | | | | Neu, Rex |
| Jan 9, 2017 | 4:58p | punch screen | | | | Neu, Rex |
| Jan 10, 2017 | 9:39a | punch screen | | | | Neu, Rex |
| Jan 10, 2017 | 5:00p | user created | | | | Maddix, Nicholas |
| Jan 11, 2017 | 9:28a | punch screen | | | | Neu, Rex |
| Jan 11, 2017 | 5:00p | user created | | | | Maddix, Nicholas |
| Jan 12, 2017 | 9:09a | punch screen | | | | Neu, Rex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 212 of 5547    CityMac 004018

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 12, 2017 | 5:00p | user created | Maddix, Nicholas |
| Jan 13, 2017 | 10:37a | punch screen | Neu, Rex |
| Jan 13, 2017 | 5:17p | punch screen | Neu, Rex |
| Jan 16, 2017 | 9:08a | punch screen | Neu, Rex |
| Jan 16, 2017 | 5:00p | punch screen | Neu, Rex |
| Jan 17, 2017 | 9:19a | punch screen | Neu, Rex |
| Jan 17, 2017 | 6:19p | punch screen | Neu, Rex |
| Jan 18, 2017 | 9:03a | punch screen | Neu, Rex |
| Jan 18, 2017 | 4:49p | punch screen | Neu, Rex |
| Jan 19, 2017 | 9:11a | punch screen | Neu, Rex |
| Jan 19, 2017 | 5:05p | punch screen | Neu, Rex |
| Jan 20, 2017 | 9:19a | punch screen | Neu, Rex |
| Jan 20, 2017 | 5:00p | user created | Maddix, Nicholas |
| Jan 23, 2017 | 9:18a | punch screen | Neu, Rex |
| Jan 23, 2017 | 5:00p | user created | Maddix, Nicholas |
| Jan 24, 2017 | 9:18a | punch screen | Neu, Rex |
| Jan 24, 2017 | 5:00p | user created | Maddix, Nicholas |
| Jan 25, 2017 | 9:11a | punch screen | Neu, Rex |
| Jan 25, 2017 | 4:58p | punch screen | Neu, Rex |
| Jan 26, 2017 | 9:07a | punch screen | Neu, Rex |
| Jan 26, 2017 | 4:50p | punch screen | Neu, Rex |
| Jan 27, 2017 | 9:54a | punch screen | Neu, Rex |
| Jan 27, 2017 | 4:37p | punch screen | Neu, Rex |
| Jan 30, 2017 | 9:02a | punch screen | Neu, Rex |
| Jan 30, 2017 | 5:11p | punch screen | Neu, Rex |
| Jan 31, 2017 | 9:16a | punch screen | Neu, Rex |
| Jan 31, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 1, 2017 | 9:36a | punch screen | Neu, Rex |
| Feb 1, 2017 | 2:00p | user created | Maddix, Nicholas |
| Feb 1, 2017 | 2:30p | user created IN punch | Maddix, Nicholas |
| Feb 1, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 2, 2017 | 9:18a | punch screen | Neu, Rex |

(c) MPAY Inc.

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 2, 2017 | 1:00p | user created | Maddix, Nicholas |
| Feb 2, 2017 | 1:30p | user created IN punch | Maddix, Nicholas |
| Feb 2, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 3, 2017 | 9:44a | punch screen | Neu, Rex |
| Feb 3, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 6, 2017 | 9:23a | punch screen | Neu, Rex |
| Feb 6, 2017 | 5:21p | punch screen | Neu, Rex |
| Feb 7, 2017 | 9:18a | punch screen | Neu, Rex |
| Feb 7, 2017 | 5:44p | punch screen | Neu, Rex |
| Feb 8, 2017 | 9:16a | punch screen | Neu, Rex |
| Feb 8, 2017 | 5:16p | punch screen | Neu, Rex |
| Feb 9, 2017 | 9:31a | punch screen | Neu, Rex |
| Feb 9, 2017 | 2:00p | user created | Maddix, Nicholas |
| Feb 9, 2017 | 2:30p | user created IN punch | Maddix, Nicholas |
| Feb 9, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 10, 2017 | 9:23a | punch screen | Neu, Rex |
| Feb 10, 2017 | 5:00p | user created | Maddix, Nicholas |
| Feb 13, 2017 | 9:05a | punch screen | Neu, Rex |
| Feb 13, 2017 | 5:04p | punch screen | Neu, Rex |
| Feb 14, 2017 | 9:12a | punch screen | Neu, Rex |
| Feb 14, 2017 | 11:47a | punch screen | Neu, Rex |
| Feb 14, 2017 | 1:03p | punch screen | Neu, Rex |
| Feb 14, 2017 | 5:34p | punch screen | Neu, Rex |
| Feb 15, 2017 | 9:37a | punch screen | Neu, Rex |
| Feb 15, 2017 | 11:41a | punch screen | Neu, Rex |
| Feb 15, 2017 | 12:49p | punch screen | Neu, Rex |
| Feb 15, 2017 | 4:50p | punch screen | Neu, Rex |
| Feb 17, 2017 | 9:09a | punch screen | Neu, Rex |
| Feb 17, 2017 | 2:13p | punch screen | Neu, Rex |
| Feb 21, 2017 | 9:01a | punch screen | Neu, Rex |
| Feb 21, 2017 | 2:16p | punch screen | Neu, Rex |
| Feb 21, 2017 | 2:55p | punch screen | Neu, Rex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 214 of 5547    CityMac 004020

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 21, 2017 | 4:58p | punch screen | Neu, Rex |
| Feb 22, 2017 | 8:54a | punch screen | Neu, Rex |
| Feb 22, 2017 | 2:50p | punch screen | Neu, Rex |
| Feb 22, 2017 | 3:17p | punch screen | Neu, Rex |
| Feb 22, 2017 | 5:09p | punch screen | Neu, Rex |
| Feb 23, 2017 | 9:06a | punch screen | Neu, Rex |
| Feb 23, 2017 | 5:12p | punch screen | Neu, Rex |
| Feb 24, 2017 | 8:55a | punch screen | Neu, Rex |
| Feb 24, 2017 | 2:03p | punch screen | Neu, Rex |
| Feb 24, 2017 | 2:39p | punch screen | Neu, Rex |
| Feb 24, 2017 | 5:02p | punch screen | Neu, Rex |
| Feb 27, 2017 | 8:59a | punch screen | Neu, Rex |
| Feb 27, 2017 | 5:08p | punch screen | Neu, Rex |
| Feb 28, 2017 | 9:04a | punch screen | Neu, Rex |
| Feb 28, 2017 | 5:07p | punch screen | Neu, Rex |
| Mar 1, 2017 | 9:04a | punch screen | Neu, Rex |
| Mar 1, 2017 | 4:55p | punch screen | Neu, Rex |
| Mar 2, 2017 | 9:06a | punch screen | Neu, Rex |
| Mar 2, 2017 | 1:00p | punch screen | Neu, Rex |
| Mar 2, 2017 | 1:22p | punch screen | Neu, Rex |
| Mar 2, 2017 | 3:15p | user created | Maddix, Nicholas |
| Mar 8, 2017 | 9:03a | punch screen | Neu, Rex |
| Mar 8, 2017 | 5:06p | punch screen | Neu, Rex |
| Mar 9, 2017 | 9:31a | punch screen | Neu, Rex |
| Mar 9, 2017 | 5:10p | user created | Maddix, Nicholas |
| Mar 10, 2017 | 9:27a | punch screen | Neu, Rex |
| Mar 10, 2017 | 4:54p | punch screen | Neu, Rex |
| Mar 13, 2017 | 9:02a | punch screen | Neu, Rex |
| Mar 13, 2017 | 1:42p | punch screen | Neu, Rex |
| Mar 13, 2017 | 2:01p | punch screen | Neu, Rex |
| Mar 13, 2017 | 5:21p | punch screen | Neu, Rex |
| Mar 14, 2017 | 9:02a | punch screen | Neu, Rex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 215 of 5547    CityMac 004021

**EXHIBIT 1**

| Mar 14, 2017 | 2:07p | punch screen | Neu, Rex |
| Mar 14, 2017 | 2:33p | punch screen | Neu, Rex |
| Mar 14, 2017 | 5:00p | punch screen | Neu, Rex |
| Mar 15, 2017 | 9:05a | punch screen | Neu, Rex |
| Mar 15, 2017 | 12:34p | punch screen | Neu, Rex |
| Mar 15, 2017 | 12:48p | punch screen | Neu, Rex |
| Mar 15, 2017 | 4:58p | punch screen | Neu, Rex |
| Mar 16, 2017 | 9:09a | punch screen | Neu, Rex |
| Mar 16, 2017 | 12:54p | punch screen | Neu, Rex |
| Mar 16, 2017 | 1:42p | punch screen | Neu, Rex |
| Mar 16, 2017 | 5:01p | punch screen | Neu, Rex |
| Mar 17, 2017 | 9:13a | punch screen | Neu, Rex |
| Mar 17, 2017 | 1:08p | punch screen | Neu, Rex |
| Mar 17, 2017 | 1:23p | user created IN punch | Woodward, Sean |
| Mar 17, 2017 | 5:20p | user created | Woodward, Sean |
| Mar 20, 2017 | 10:17a | user created IN punch | Woodward, Sean |
| Mar 20, 2017 | 5:15p | user created | Woodward, Sean |
| Mar 21, 2017 | 9:02a | punch screen | Neu, Rex |
| Mar 21, 2017 | 12:13p | punch screen | Neu, Rex |
| Mar 21, 2017 | 12:51p | punch screen | Neu, Rex |
| Mar 21, 2017 | 5:12p | punch screen | Neu, Rex |
| Mar 22, 2017 | 8:59a | punch screen | Neu, Rex |
| Mar 22, 2017 | 4:12p | punch screen | Neu, Rex |
| Mar 23, 2017 | 9:43a | punch screen | Neu, Rex |
| Mar 23, 2017 | 4:58p | punch screen | Neu, Rex |
| Mar 24, 2017 | 9:00a | punch screen | Neu, Rex |
| Mar 24, 2017 | 5:03p | punch screen | Neu, Rex |
| Mar 27, 2017 | 8:54a | punch screen | Neu, Rex |
| Mar 27, 2017 | 5:01p | punch screen | Neu, Rex |
| Mar 28, 2017 | 8:55a | user created IN punch | Woodward, Sean |
| Mar 28, 2017 | 5:10p | punch screen | Neu, Rex |

—Employee Name: Nunez, Alec

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 11:04a | punch screen | | | | Nunez, Alec |
| Jan 2, 2017 | 7:25p | punch screen | | | | Nunez, Alec |
| Jan 3, 2017 | 10:58a | punch screen | | | | Nunez, Alec |
| Jan 3, 2017 | 4:18p | punch screen | | | | Nunez, Alec |
| Jan 3, 2017 | 4:47p | punch screen | | | | Nunez, Alec |
| Jan 3, 2017 | 7:16p | punch screen | | | | Nunez, Alec |
| Jan 4, 2017 | 11:00a | punch screen | | | | Nunez, Alec |
| Jan 4, 2017 | 7:24p | punch screen | | | | Nunez, Alec |
| Jan 17, 2017 | 10:58a | punch screen | | | | Nunez, Alec |
| Jan 17, 2017 | 7:21p | punch screen | | | | Nunez, Alec |
| Jan 18, 2017 | 11:03a | punch screen | | | | Nunez, Alec |
| Jan 18, 2017 | 7:15p | punch screen | | | | Nunez, Alec |
| Jan 19, 2017 | 9:43a | punch screen | | | | Nunez, Alec |
| Jan 19, 2017 | 6:02p | punch screen | | | | Nunez, Alec |
| Jan 20, 2017 | 10:58a | punch screen | | | | Nunez, Alec |
| Jan 20, 2017 | 4:44p | punch screen | | | | Nunez, Alec |
| Jan 20, 2017 | 5:05p | punch screen | | | | Nunez, Alec |
| Jan 20, 2017 | 7:20p | punch screen | | | | Nunez, Alec |
| Jan 21, 2017 | 10:58a | punch screen | | | | Nunez, Alec |
| Jan 21, 2017 | 2:12p | punch screen | | | | Nunez, Alec |
| Jan 21, 2017 | 2:20p | punch screen | | | | Nunez, Alec |
| Jan 21, 2017 | 7:39p | punch screen | | | | Nunez, Alec |
| Jan 22, 2017 | 10:45a | user created | | | | Maddix, Nicholas |
| Jan 22, 2017 | 6:15p | user created | | | | Maddix, Nicholas |
| Jan 24, 2017 | 11:02a | punch screen | | | | Nunez, Alec |
| Jan 24, 2017 | 4:59p | punch screen | | | | Nunez, Alec |
| Jan 24, 2017 | 5:26p | punch screen | | | | Nunez, Alec |
| Jan 24, 2017 | 7:15p | punch screen | | | | Nunez, Alec |
| Jan 25, 2017 | 9:54a | punch screen | | | | Nunez, Alec |
| Jan 25, 2017 | 4:33p | punch screen | | | | Nunez, Alec |
| Jan 25, 2017 | 5:02p | punch screen | | | | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 217 of 5547          CityMac 004023

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 25, 2017 | 6:03p | punch screen | Nunez, Alec |
| Jan 26, 2017 | 10:58a | punch screen | Nunez, Alec |
| Jan 26, 2017 | 7:08p | punch screen | Nunez, Alec |
| Jan 27, 2017 | 9:47a | punch screen | Nunez, Alec |
| Jan 27, 2017 | 6:01p | punch screen | Nunez, Alec |
| Jan 28, 2017 | 9:44a | punch screen | Nunez, Alec |
| Jan 28, 2017 | 2:18p | punch screen | Nunez, Alec |
| Jan 28, 2017 | 2:47p | punch screen | Nunez, Alec |
| Jan 28, 2017 | 5:07p | punch screen | Nunez, Alec |
| Jan 31, 2017 | 11:00a | punch screen | Nunez, Alec |
| Jan 31, 2017 | 5:03p | punch screen | Nunez, Alec |
| Jan 31, 2017 | 5:24p | punch screen | Nunez, Alec |
| Jan 31, 2017 | 7:34p | punch screen | Nunez, Alec |
| Feb 1, 2017 | 10:59a | punch screen | Nunez, Alec |
| Feb 1, 2017 | 3:41p | punch screen | Nunez, Alec |
| Feb 1, 2017 | 4:12p | punch screen | Nunez, Alec |
| Feb 1, 2017 | 7:00p | punch screen | Nunez, Alec |
| Feb 2, 2017 | 10:58a | punch screen | Nunez, Alec |
| Feb 2, 2017 | 7:06p | punch screen | Nunez, Alec |
| Feb 3, 2017 | 11:01a | punch screen | Nunez, Alec |
| Feb 3, 2017 | 3:04p | punch screen | Nunez, Alec |
| Feb 3, 2017 | 3:30p | punch screen | Nunez, Alec |
| Feb 3, 2017 | 7:15p | user created | Maddix, Nicholas |
| Feb 4, 2017 | 9:45a | punch screen | Nunez, Alec |
| Feb 4, 2017 | 6:14p | punch screen | Nunez, Alec |
| Feb 7, 2017 | 9:48a | punch screen | Nunez, Alec |
| Feb 7, 2017 | 12:36p | punch screen | Nunez, Alec |
| Feb 7, 2017 | 12:56p | punch screen | Nunez, Alec |
| Feb 7, 2017 | 6:09p | punch screen | Nunez, Alec |
| Feb 8, 2017 | 10:08a | punch screen | Nunez, Alec |
| Feb 8, 2017 | 3:42p | punch screen | Nunez, Alec |
| Feb 8, 2017 | 3:46p | punch screen | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 218 of 5547    CityMac 004024

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 8, 2017 | 4:50p | punch screen | Nunez, Alec |
| Feb 9, 2017 | 11:02a | punch screen | Nunez, Alec |
| Feb 9, 2017 | 7:20p | punch screen | Nunez, Alec |
| Feb 10, 2017 | 11:01a | punch screen | Nunez, Alec |
| Feb 10, 2017 | 4:51p | punch screen | Nunez, Alec |
| Feb 10, 2017 | 5:17p | punch screen | Nunez, Alec |
| Feb 10, 2017 | 7:08p | punch screen | Nunez, Alec |
| Feb 11, 2017 | 9:55a | punch screen | Nunez, Alec |
| Feb 11, 2017 | 6:03p | punch screen | Nunez, Alec |
| Feb 14, 2017 | 10:56a | punch screen | Nunez, Alec |
| Feb 14, 2017 | 7:08p | punch screen | Nunez, Alec |
| Feb 15, 2017 | 10:05a | punch screen | Nunez, Alec |
| Feb 15, 2017 | 5:00p | punch screen | Nunez, Alec |
| Feb 16, 2017 | 9:45a | punch screen | Nunez, Alec |
| Feb 16, 2017 | 2:10p | punch screen | Nunez, Alec |
| Feb 16, 2017 | 2:40p | punch screen | Nunez, Alec |
| Feb 16, 2017 | 5:51p | punch screen | Nunez, Alec |
| Feb 17, 2017 | 11:02a | punch screen | Nunez, Alec |
| Feb 17, 2017 | 2:42p | punch screen | Nunez, Alec |
| Feb 17, 2017 | 3:07p | punch screen | Nunez, Alec |
| Feb 17, 2017 | 7:12p | punch screen | Nunez, Alec |
| Feb 18, 2017 | 9:47a | punch screen | Nunez, Alec |
| Feb 18, 2017 | 5:15p | punch screen | Nunez, Alec |
| Feb 18, 2017 | 5:34p | punch screen | Nunez, Alec |
| Feb 18, 2017 | 6:01p | punch screen | Nunez, Alec |
| Feb 21, 2017 | 11:00a | punch screen | Nunez, Alec |
| Feb 21, 2017 | 4:04p | punch screen | Nunez, Alec |
| Feb 21, 2017 | 4:25p | punch screen | Nunez, Alec |
| Feb 21, 2017 | 7:21p | punch screen | Nunez, Alec |
| Feb 22, 2017 | 9:51a | punch screen | Nunez, Alec |
| Feb 22, 2017 | 5:16p | punch screen | Nunez, Alec |
| Feb 23, 2017 | 10:59a | punch screen | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 219 of 5547 CityMac 004025

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 23, 2017 | 3:17p | punch screen | Nunez, Alec |
| Feb 23, 2017 | 3:42p | punch screen | Nunez, Alec |
| Feb 23, 2017 | 7:10p | user created | Maddix, Nicholas |
| Feb 24, 2017 | 11:02a | punch screen | Nunez, Alec |
| Feb 24, 2017 | 7:08p | punch screen | Nunez, Alec |
| Feb 25, 2017 | 9:49a | punch screen | Nunez, Alec |
| Feb 25, 2017 | 6:22p | punch screen | Nunez, Alec |
| Feb 28, 2017 | 10:55a | punch screen | Nunez, Alec |
| Feb 28, 2017 | 2:22p | punch screen | Nunez, Alec |
| Feb 28, 2017 | 2:50p | punch screen | Nunez, Alec |
| Feb 28, 2017 | 7:13p | punch screen | Nunez, Alec |
| Mar 1, 2017 | 10:02a | punch screen | Nunez, Alec |
| Mar 1, 2017 | 4:07p | punch screen | Nunez, Alec |
| Mar 1, 2017 | 4:41p | punch screen | Nunez, Alec |
| Mar 1, 2017 | 5:01p | punch screen | Nunez, Alec |
| Mar 2, 2017 | 9:42a | punch screen | Nunez, Alec |
| Mar 2, 2017 | 4:02p | punch screen | Nunez, Alec |
| Mar 2, 2017 | 4:27p | punch screen | Nunez, Alec |
| Mar 2, 2017 | 5:58p | punch screen | Nunez, Alec |
| Mar 3, 2017 | 10:59a | punch screen | Nunez, Alec |
| Mar 3, 2017 | 3:52p | punch screen | Nunez, Alec |
| Mar 3, 2017 | 4:26p | punch screen | Nunez, Alec |
| Mar 3, 2017 | 7:02p | punch screen | Nunez, Alec |
| Mar 4, 2017 | 9:46a | punch screen | Nunez, Alec |
| Mar 4, 2017 | 6:03p | punch screen | Nunez, Alec |
| Mar 6, 2017 | 11:08a | punch screen | Nunez, Alec |
| Mar 6, 2017 | 3:30p | punch screen | Nunez, Alec |
| Mar 6, 2017 | 3:57p | punch screen | Nunez, Alec |
| Mar 6, 2017 | 7:31p | punch screen | Nunez, Alec |
| Mar 7, 2017 | 11:01a | punch screen | Nunez, Alec |
| Mar 7, 2017 | 5:11p | punch screen | Nunez, Alec |
| Mar 7, 2017 | 5:21p | punch screen | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 220 of 5547   CityMac 004026

| | | | |
|---|---|---|---|
| Mar 7, 2017 | 7:01p | punch screen | Nunez, Alec |
| Mar 8, 2017 | 8:50a | punch screen | Nunez, Alec |
| Mar 8, 2017 | 9:55a | punch screen | Nunez, Alec |
| Mar 8, 2017 | 12:05p | punch screen | Nunez, Alec |
| Mar 8, 2017 | 2:32p | punch screen | Nunez, Alec |
| Mar 9, 2017 | 11:02a | punch screen | Nunez, Alec |
| Mar 9, 2017 | 1:16p | punch screen | Nunez, Alec |
| Mar 9, 2017 | 1:47p | punch screen | Nunez, Alec |
| Mar 9, 2017 | 7:16p | punch screen | Nunez, Alec |
| Mar 10, 2017 | 11:00a | punch screen | Nunez, Alec |
| Mar 10, 2017 | 3:57p | punch screen | Nunez, Alec |
| Mar 10, 2017 | 4:23p | punch screen | Nunez, Alec |
| Mar 10, 2017 | 7:09p | punch screen | Nunez, Alec |
| Mar 11, 2017 | 9:07a | punch screen | Nunez, Alec |
| Mar 11, 2017 | 5:56p | punch screen | Nunez, Alec |
| Mar 14, 2017 | 10:57a | punch screen | Nunez, Alec |
| Mar 14, 2017 | 4:24p | punch screen | Nunez, Alec |
| Mar 14, 2017 | 4:56p | punch screen | Nunez, Alec |
| Mar 14, 2017 | 7:10p | user created | Woodward, Sean |
| Mar 15, 2017 | 9:45a | punch screen | Nunez, Alec |
| Mar 15, 2017 | 3:32p | punch screen | Nunez, Alec |
| Mar 15, 2017 | 4:01p | punch screen | Nunez, Alec |
| Mar 15, 2017 | 6:01p | punch screen | Nunez, Alec |
| Mar 16, 2017 | 9:46a | punch screen | Nunez, Alec |
| Mar 16, 2017 | 2:19p | punch screen | Nunez, Alec |
| Mar 16, 2017 | 2:47p | punch screen | Nunez, Alec |
| Mar 16, 2017 | 5:57p | punch screen | Nunez, Alec |
| Mar 17, 2017 | 11:03a | punch screen | Nunez, Alec |
| Mar 17, 2017 | 3:11p | punch screen | Nunez, Alec |
| Mar 17, 2017 | 3:39p | punch screen | Nunez, Alec |
| Mar 17, 2017 | 7:14p | punch screen | Nunez, Alec |
| Mar 18, 2017 | 9:44a | punch screen | Nunez, Alec |

**EXHIBIT 1**

| Mar 18, 2017 | 12:30p | punch screen          | Nunez, Alec    |
|--------------|--------|-----------------------|----------------|
| Mar 18, 2017 | 1:00p  | user created IN punch | Woodward, Sean |
| Mar 18, 2017 | 6:00p  | user created          | Woodward, Sean |
| Mar 21, 2017 | 11:02a | punch screen          | Nunez, Alec    |
| Mar 21, 2017 | 4:42p  | punch screen          | Nunez, Alec    |
| Mar 21, 2017 | 5:11p  | punch screen          | Nunez, Alec    |
| Mar 21, 2017 | 7:27p  | punch screen          | Nunez, Alec    |
| Mar 22, 2017 | 9:46a  | punch screen          | Nunez, Alec    |
| Mar 22, 2017 | 4:22p  | punch screen          | Nunez, Alec    |
| Mar 23, 2017 | 11:00a | punch screen          | Nunez, Alec    |
| Mar 23, 2017 | 2:25p  | punch screen          | Nunez, Alec    |
| Mar 23, 2017 | 2:53p  | punch screen          | Nunez, Alec    |
| Mar 23, 2017 | 7:06p  | punch screen          | Nunez, Alec    |
| Mar 24, 2017 | 9:46a  | punch screen          | Nunez, Alec    |
| Mar 24, 2017 | 4:02p  | punch screen          | Nunez, Alec    |
| Mar 24, 2017 | 4:21p  | punch screen          | Nunez, Alec    |
| Mar 24, 2017 | 7:23p  | punch screen          | Nunez, Alec    |
| Mar 25, 2017 | 9:39a  | punch screen          | Nunez, Alec    |
| Mar 25, 2017 | 1:29p  | punch screen          | Nunez, Alec    |
| Mar 25, 2017 | 2:00p  | punch screen          | Nunez, Alec    |
| Mar 25, 2017 | 6:05p  | punch screen          | Nunez, Alec    |
| Mar 28, 2017 | 11:02a | punch screen          | Nunez, Alec    |
| Mar 28, 2017 | 2:57p  | punch screen          | Nunez, Alec    |
| Mar 28, 2017 | 3:29p  | punch screen          | Nunez, Alec    |
| Mar 28, 2017 | 7:06p  | punch screen          | Nunez, Alec    |
| Mar 29, 2017 | 9:43a  | punch screen          | Nunez, Alec    |
| Mar 29, 2017 | 3:56p  | punch screen          | Nunez, Alec    |
| Mar 29, 2017 | 4:32p  | punch screen          | Nunez, Alec    |
| Mar 29, 2017 | 6:40p  | punch screen          | Nunez, Alec    |
| Mar 30, 2017 | 11:02a | punch screen          | Nunez, Alec    |
| Mar 30, 2017 | 5:14p  | punch screen          | Nunez, Alec    |
| Mar 30, 2017 | 5:29p  | punch screen          | Nunez, Alec    |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 222 of 5547    CityMac 004028

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 7:44p | punch screen | | | | Nunez, Alec |
| Mar 31, 2017 | 9:46a | punch screen | | | | Nunez, Alec |
| Mar 31, 2017 | 2:30p | punch screen | | | | Nunez, Alec |
| Mar 31, 2017 | 2:58p | punch screen | | | | Nunez, Alec |
| Mar 31, 2017 | 6:02p | punch screen | | | | Nunez, Alec |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:10a | user created IN punch | | | | Rivera, Damian |
| Jan 2, 2017 | 6:10p | user created | | | | Rivera, Damian |
| Jan 3, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Jan 3, 2017 | 6:20p | user created | | | | Rivera, Damian |
| Jan 4, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 4, 2017 | 6:05p | user created | | | | Rivera, Damian |
| Jan 5, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 5, 2017 | 5:45p | user created | | | | Rivera, Damian |
| Jan 6, 2017 | 9:20a | user created | | | | Rivera, Damian |
| Jan 6, 2017 | 5:35p | user created IN punch | | | | Rivera, Damian |
| Jan 9, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 9, 2017 | 5:10p | user created | | | | Rivera, Damian |
| Jan 10, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 10, 2017 | 5:05p | user created | | | | Rivera, Damian |
| Jan 11, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 11, 2017 | 5:23p | user created | | | | Rivera, Damian |
| Jan 12, 2017 | 9:15a | user created | | | | Rivera, Damian |
| Jan 12, 2017 | 12:30p | user created | | | | Rivera, Damian |
| Jan 12, 2017 | 1:00p | user created IN punch | | | | Rivera, Damian |
| Jan 12, 2017 | 6:15p | user created | | | | Rivera, Damian |
| Jan 13, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 13, 2017 | 1:00p | user created | | | | Rivera, Damian |
| Jan 13, 2017 | 1:20p | user created IN punch | | | | Rivera, Damian |
| Jan 13, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Jan 16, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 223 of 5547  CityMac 004029

**EXHIBIT 1**

| Jan 16, 2017 | 7:07p | user created | Rivera, Damian |
| Jan 17, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 17, 2017 | 2:00p | user created | Rivera, Damian |
| Jan 17, 2017 | 2:20p | user created IN punch | Rivera, Damian |
| Jan 17, 2017 | 5:40p | user created | Rivera, Damian |
| Jan 18, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Jan 18, 2017 | 6:10p | user created | Rivera, Damian |
| Jan 19, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 19, 2017 | 6:00p | user created | Rivera, Damian |
| Jan 20, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 20, 2017 | 2:00p | user created | Rivera, Damian |
| Jan 20, 2017 | 2:25p | user created IN punch | Rivera, Damian |
| Jan 20, 2017 | 6:32p | user created | Rivera, Damian |
| Jan 24, 2017 | 1:00p | user created IN punch | Rivera, Damian |
| Jan 24, 2017 | 2:00p | user created | Rivera, Damian |
| Jan 25, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 25, 2017 | 7:01p | user created IN punch | Rivera, Damian |
| Jan 26, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 26, 2017 | 7:00p | user created | Rivera, Damian |
| Jan 27, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 27, 2017 | 7:01p | user created | Rivera, Damian |
| Feb 2, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 2, 2017 | 7:10p | user created | Rivera, Damian |
| Feb 3, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 3, 2017 | 1:00p | user created | Rivera, Damian |
| Feb 3, 2017 | 1:30p | user created IN punch | Rivera, Damian |
| Feb 3, 2017 | 4:22p | user created | Rivera, Damian |
| Feb 6, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 6, 2017 | 5:02p | user created | Rivera, Damian |
| Feb 7, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 7, 2017 | 4:30p | user created | Rivera, Damian |
| Feb 8, 2017 | 9:20a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 224 of 5547    CityMac 004030

**EXHIBIT 1**

| Feb 8, 2017 | 6:00p | user created | Rivera, Damian |
|---|---|---|---|
| Feb 9, 2017 | 9:25a | user created IN punch | Rivera, Damian |
| Feb 9, 2017 | 7:34p | user created | Rivera, Damian |
| Feb 10, 2017 | 9:25a | user created IN punch | Rivera, Damian |
| Feb 10, 2017 | 5:00p | user created | Rivera, Damian |
| Feb 13, 2017 | 9:11a | user created IN punch | Rivera, Damian |
| Feb 13, 2017 | 3:00p | user created | Rivera, Damian |
| Feb 13, 2017 | 3:20p | user created IN punch | Rivera, Damian |
| Feb 13, 2017 | 7:05p | user created | Rivera, Damian |
| Feb 14, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 14, 2017 | 5:28p | user created | Rivera, Damian |
| Feb 15, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Feb 15, 2017 | 2:30p | user created | Rivera, Damian |
| Feb 15, 2017 | 3:00p | user created IN punch | Rivera, Damian |
| Feb 15, 2017 | 7:02p | user created | Rivera, Damian |
| Feb 16, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 16, 2017 | 4:00p | user created | Rivera, Damian |
| Feb 16, 2017 | 4:20p | user created IN punch | Rivera, Damian |
| Feb 16, 2017 | 7:02p | user created | Rivera, Damian |
| Feb 17, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 17, 2017 | 3:30p | user created | Rivera, Damian |
| Feb 20, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Feb 20, 2017 | 6:05p | user created | Rivera, Damian |
| Feb 21, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 21, 2017 | 6:04p | user created | Rivera, Damian |
| Feb 22, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 22, 2017 | 1:00p | user created | Rivera, Damian |
| Feb 22, 2017 | 1:30p | user created IN punch | Rivera, Damian |
| Feb 22, 2017 | 5:30p | user created | Rivera, Damian |
| Feb 23, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Feb 23, 2017 | 12:00p | user created | Rivera, Damian |
| Feb 23, 2017 | 1:00p | user created IN punch | Rivera, Damian |

**EXHIBIT 1**

| Feb 23, 2017 | 5:40p | user created | Rivera, Damian |
|---|---|---|---|
| Feb 24, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 24, 2017 | 5:10p | user created | Rivera, Damian |
| Feb 26, 2017 | 10:50a | user created IN punch | Rivera, Damian |
| Feb 26, 2017 | 11:50a | user created | Rivera, Damian |
| Feb 27, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 27, 2017 | 5:00p | user created | Rivera, Damian |
| Feb 28, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 28, 2017 | 6:00p | user created | Rivera, Damian |
| Mar 1, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Mar 1, 2017 | 5:30p | user created | Rivera, Damian |
| Mar 2, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Mar 2, 2017 | 5:40p | user created | Rivera, Damian |
| Mar 3, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Mar 3, 2017 | 3:10p | user created | Rivera, Damian |
| Mar 6, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Mar 6, 2017 | 6:00p | user created | Rivera, Damian |
| Mar 7, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Mar 7, 2017 | 5:00p | user created | Rivera, Damian |
| Mar 8, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Mar 8, 2017 | 6:05p | user created | Rivera, Damian |
| Mar 9, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Mar 9, 2017 | 5:40p | user created | Rivera, Damian |
| Mar 10, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Mar 10, 2017 | 5:00p | user created | Rivera, Damian |
| Mar 11, 2017 | 9:10a | user created IN punch | Rivera, Damian |
| Mar 11, 2017 | 4:15p | user created | Rivera, Damian |
| Mar 13, 2017 | 8:45a | user created IN punch | Rivera, Damian |
| Mar 13, 2017 | 7:01p | user created | Rivera, Damian |
| Mar 14, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Mar 14, 2017 | 6:20p | user created | Rivera, Damian |
| Mar 15, 2017 | 9:15a | user created IN punch | Rivera, Damian |

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Mar 15, 2017 | 7:00p | user created | | | | Rivera, Damian |
| Mar 16, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Mar 16, 2017 | 6:02p | user created | | | | Rivera, Damian |
| Mar 17, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Mar 17, 2017 | 5:30p | user created | | | | Rivera, Damian |
| Mar 20, 2017 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Mar 20, 2017 | 7:17p | user created | | | | Rivera, Damian |
| Mar 21, 2017 | 11:30a | user created IN punch | | | | Rivera, Damian |
| Mar 21, 2017 | 7:15p | user created | | | | Rivera, Damian |
| Mar 22, 2017 | 8:50a | user created IN punch | | | | Rivera, Damian |
| Mar 22, 2017 | 6:05p | user created | | | | Rivera, Damian |
| Mar 23, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Mar 23, 2017 | 6:05p | user created | | | | Rivera, Damian |
| Mar 24, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Mar 24, 2017 | 5:45p | user created | | | | Rivera, Damian |
| Mar 27, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Mar 27, 2017 | 5:45p | user created | | | | Rivera, Damian |
| Mar 28, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Mar 28, 2017 | 6:30p | user created | | | | Rivera, Damian |
| Mar 29, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Mar 29, 2017 | 6:15p | user created | | | | Rivera, Damian |
| Mar 30, 2017 | 9:10a | user created IN punch | | | | Rivera, Damian |
| Mar 30, 2017 | 1:30p | user created | | | | Rivera, Damian |
| Mar 30, 2017 | 3:30p | user created IN punch | | | | Rivera, Damian |
| Mar 30, 2017 | 6:15p | user created | | | | Rivera, Damian |
| Mar 31, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Mar 31, 2017 | 4:00p | user created | | | | Rivera, Damian |

**Department: [600] Burlington**

**Employee Name: Andrade, Isidro**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 10:01a | punch screen | | | | Andrade, Isidro |

| Date | Time | | Name |
|------|------|------|------|
| Jan 2, 2017 | 4:56p | punch screen | Andrade, Isidro |
| Jan 2, 2017 | 5:23p | punch screen | Andrade, Isidro |
| Jan 2, 2017 | 6:45p | punch screen | Andrade, Isidro |
| Jan 3, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Jan 3, 2017 | 4:57p | punch screen | Andrade, Isidro |
| Jan 3, 2017 | 5:18p | punch screen | Andrade, Isidro |
| Jan 3, 2017 | 6:05p | punch screen | Andrade, Isidro |
| Jan 4, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jan 4, 2017 | 6:02p | punch screen | Andrade, Isidro |
| Jan 6, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jan 6, 2017 | 4:24p | punch screen | Andrade, Isidro |
| Jan 6, 2017 | 4:43p | punch screen | Andrade, Isidro |
| Jan 6, 2017 | 6:14p | punch screen | Andrade, Isidro |
| Jan 7, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jan 7, 2017 | 2:53p | punch screen | Andrade, Isidro |
| Jan 7, 2017 | 3:16p | punch screen | Andrade, Isidro |
| Jan 7, 2017 | 6:27p | punch screen | Andrade, Isidro |
| Jan 9, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jan 9, 2017 | 6:35p | punch screen | Andrade, Isidro |
| Jan 10, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Jan 10, 2017 | 6:32p | punch screen | Andrade, Isidro |
| Jan 11, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jan 11, 2017 | 3:21p | punch screen | Andrade, Isidro |
| Jan 11, 2017 | 3:59p | punch screen | Andrade, Isidro |
| Jan 11, 2017 | 6:30p | punch screen | Andrade, Isidro |
| Jan 13, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jan 13, 2017 | 5:09p | punch screen | Andrade, Isidro |
| Jan 13, 2017 | 5:33p | punch screen | Andrade, Isidro |
| Jan 13, 2017 | 6:18p | punch screen | Andrade, Isidro |
| Jan 14, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Jan 14, 2017 | 3:16p | punch screen | Andrade, Isidro |
| Jan 14, 2017 | 3:43p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 228 of 5547    CityMac 004034

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 14, 2017 | 6:11p | punch screen | Andrade, Isidro |
| Jan 16, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jan 16, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Jan 17, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Jan 17, 2017 | 6:43p | punch screen | Andrade, Isidro |
| Jan 18, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jan 18, 2017 | 4:14p | punch screen | Andrade, Isidro |
| Jan 18, 2017 | 4:40p | punch screen | Andrade, Isidro |
| Jan 18, 2017 | 6:50p | punch screen | Andrade, Isidro |
| Jan 19, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jan 19, 2017 | 5:10p | punch screen | Andrade, Isidro |
| Jan 20, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jan 20, 2017 | 2:50p | punch screen | Andrade, Isidro |
| Jan 20, 2017 | 3:19p | punch screen | Andrade, Isidro |
| Jan 20, 2017 | 6:35p | punch screen | Andrade, Isidro |
| Jan 21, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jan 21, 2017 | 2:50p | punch screen | Andrade, Isidro |
| Jan 21, 2017 | 3:10p | punch screen | Andrade, Isidro |
| Jan 21, 2017 | 6:50p | punch screen | Andrade, Isidro |
| Jan 23, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jan 23, 2017 | 3:45p | punch screen | Andrade, Isidro |
| Jan 23, 2017 | 4:10p | punch screen | Andrade, Isidro |
| Jan 23, 2017 | 6:55p | punch screen | Andrade, Isidro |
| Jan 24, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jan 24, 2017 | 4:58p | punch screen | Andrade, Isidro |
| Jan 24, 2017 | 5:18p | punch screen | Andrade, Isidro |
| Jan 24, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Jan 25, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jan 25, 2017 | 4:43p | punch screen | Andrade, Isidro |
| Jan 25, 2017 | 5:09p | punch screen | Andrade, Isidro |
| Jan 25, 2017 | 6:12p | punch screen | Andrade, Isidro |
| Jan 26, 2017 | 9:56a | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 229 of 5547    CityMac 004035

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 26, 2017 | 7:22p | punch screen | Andrade, Isidro |
| Jan 27, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jan 27, 2017 | 2:35p | punch screen | Andrade, Isidro |
| Jan 27, 2017 | 3:08p | punch screen | Andrade, Isidro |
| Jan 27, 2017 | 6:46p | punch screen | Andrade, Isidro |
| Jan 28, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Jan 28, 2017 | 2:22p | punch screen | Andrade, Isidro |
| Jan 28, 2017 | 2:44p | punch screen | Andrade, Isidro |
| Jan 28, 2017 | 6:55p | punch screen | Andrade, Isidro |
| Jan 30, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jan 30, 2017 | 6:39p | punch screen | Andrade, Isidro |
| Jan 31, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jan 31, 2017 | 2:20p | punch screen | Andrade, Isidro |
| Jan 31, 2017 | 2:52p | punch screen | Andrade, Isidro |
| Jan 31, 2017 | 7:03p | punch screen | Andrade, Isidro |
| Feb 2, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 2, 2017 | 3:05p | punch screen | Andrade, Isidro |
| Feb 2, 2017 | 3:24p | punch screen | Andrade, Isidro |
| Feb 2, 2017 | 6:55p | punch screen | Andrade, Isidro |
| Feb 3, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 3, 2017 | 2:46p | punch screen | Andrade, Isidro |
| Feb 3, 2017 | 3:23p | punch screen | Andrade, Isidro |
| Feb 3, 2017 | 6:30p | punch screen | Andrade, Isidro |
| Feb 4, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Feb 4, 2017 | 4:55p | punch screen | Andrade, Isidro |
| Feb 4, 2017 | 5:10p | punch screen | Andrade, Isidro |
| Feb 4, 2017 | 7:00p | punch screen | Andrade, Isidro |
| Feb 6, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Feb 6, 2017 | 5:31p | punch screen | Andrade, Isidro |
| Feb 7, 2017 | 10:03a | punch screen | Andrade, Isidro |
| Feb 7, 2017 | 2:53p | punch screen | Andrade, Isidro |
| Feb 7, 2017 | 3:12p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 230 of 5547     CityMac 004036

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 7, 2017 | 6:57p | punch screen | Andrade, Isidro |
| Feb 8, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 8, 2017 | 4:24p | punch screen | Andrade, Isidro |
| Feb 8, 2017 | 4:41p | punch screen | Andrade, Isidro |
| Feb 8, 2017 | 6:41p | punch screen | Andrade, Isidro |
| Feb 9, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Feb 9, 2017 | 1:50p | punch screen | Andrade, Isidro |
| Feb 10, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Feb 10, 2017 | 4:49p | punch screen | Andrade, Isidro |
| Feb 10, 2017 | 5:15p | punch screen | Andrade, Isidro |
| Feb 10, 2017 | 7:01p | punch screen | Andrade, Isidro |
| Feb 11, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Feb 11, 2017 | 4:01p | punch screen | Andrade, Isidro |
| Feb 11, 2017 | 4:23p | punch screen | Andrade, Isidro |
| Feb 11, 2017 | 6:27p | punch screen | Andrade, Isidro |
| Feb 13, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 13, 2017 | 5:01p | punch screen | Andrade, Isidro |
| Feb 13, 2017 | 5:25p | punch screen | Andrade, Isidro |
| Feb 13, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Feb 14, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 14, 2017 | 3:45p | punch screen | Andrade, Isidro |
| Feb 14, 2017 | 4:10p | punch screen | Andrade, Isidro |
| Feb 14, 2017 | 6:39p | punch screen | Andrade, Isidro |
| Feb 15, 2017 | 10:03a | punch screen | Andrade, Isidro |
| Feb 15, 2017 | 4:55p | punch screen | Andrade, Isidro |
| Feb 15, 2017 | 5:14p | punch screen | Andrade, Isidro |
| Feb 15, 2017 | 6:19p | punch screen | Andrade, Isidro |
| Feb 17, 2017 | 10:01a | punch screen | Andrade, Isidro |
| Feb 17, 2017 | 3:04p | punch screen | Andrade, Isidro |
| Feb 17, 2017 | 3:33p | punch screen | Andrade, Isidro |
| Feb 17, 2017 | 6:26p | punch screen | Andrade, Isidro |
| Feb 18, 2017 | 10:00a | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 231 of 5547     CityMac 004037

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Feb 18, 2017 | 3:43p | punch screen | Andrade, Isidro |
| Feb 18, 2017 | 4:07p | punch screen | Andrade, Isidro |
| Feb 18, 2017 | 6:24p | punch screen | Andrade, Isidro |
| Feb 20, 2017 | 10:15a | punch screen | Andrade, Isidro |
| Feb 20, 2017 | 3:07p | punch screen | Andrade, Isidro |
| Feb 20, 2017 | 3:31p | punch screen | Andrade, Isidro |
| Feb 20, 2017 | 6:57p | punch screen | Andrade, Isidro |
| Feb 21, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Feb 21, 2017 | 3:08p | punch screen | Andrade, Isidro |
| Feb 21, 2017 | 3:30p | punch screen | Andrade, Isidro |
| Feb 21, 2017 | 6:25p | punch screen | Andrade, Isidro |
| Feb 22, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Feb 22, 2017 | 3:09p | punch screen | Andrade, Isidro |
| Feb 22, 2017 | 3:17p | punch screen | Andrade, Isidro |
| Feb 22, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Feb 24, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Feb 24, 2017 | 5:13p | punch screen | Andrade, Isidro |
| Feb 24, 2017 | 5:43p | punch screen | Andrade, Isidro |
| Feb 24, 2017 | 6:42p | punch screen | Andrade, Isidro |
| Feb 25, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 25, 2017 | 3:21p | punch screen | Andrade, Isidro |
| Feb 25, 2017 | 3:49p | punch screen | Andrade, Isidro |
| Feb 25, 2017 | 6:36p | punch screen | Andrade, Isidro |
| Feb 27, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Feb 27, 2017 | 3:03p | punch screen | Andrade, Isidro |
| Feb 27, 2017 | 3:21p | punch screen | Andrade, Isidro |
| Feb 27, 2017 | 6:36p | punch screen | Andrade, Isidro |
| Feb 28, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Feb 28, 2017 | 2:58p | punch screen | Andrade, Isidro |
| Feb 28, 2017 | 3:19p | punch screen | Andrade, Isidro |
| Feb 28, 2017 | 6:24p | punch screen | Andrade, Isidro |
| Mar 1, 2017 | 9:57a | punch screen | Andrade, Isidro |

**EXHIBIT 1**

| Mar 1, 2017 | 6:46p | punch screen | Andrade, Isidro |
| Mar 3, 2017 | 10:02a | punch screen | Andrade, Isidro |
| Mar 3, 2017 | 2:19p | punch screen | Andrade, Isidro |
| Mar 3, 2017 | 2:42p | punch screen | Andrade, Isidro |
| Mar 3, 2017 | 7:02p | punch screen | Andrade, Isidro |
| Mar 4, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Mar 4, 2017 | 1:26p | punch screen | Andrade, Isidro |
| Mar 4, 2017 | 1:49p | punch screen | Andrade, Isidro |
| Mar 4, 2017 | 6:16p | punch screen | Andrade, Isidro |
| Mar 6, 2017 | 10:01a | punch screen | Andrade, Isidro |
| Mar 6, 2017 | 3:50p | punch screen | Andrade, Isidro |
| Mar 6, 2017 | 4:18p | punch screen | Andrade, Isidro |
| Mar 6, 2017 | 7:02p | punch screen | Andrade, Isidro |
| Mar 7, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Mar 7, 2017 | 3:11p | punch screen | Andrade, Isidro |
| Mar 7, 2017 | 3:34p | punch screen | Andrade, Isidro |
| Mar 7, 2017 | 6:19p | punch screen | Andrade, Isidro |
| Mar 8, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Mar 8, 2017 | 2:50p | punch screen | Andrade, Isidro |
| Mar 8, 2017 | 3:15p | punch screen | Andrade, Isidro |
| Mar 8, 2017 | 6:08p | punch screen | Andrade, Isidro |
| Mar 10, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Mar 10, 2017 | 3:29p | punch screen | Andrade, Isidro |
| Mar 10, 2017 | 3:53p | punch screen | Andrade, Isidro |
| Mar 10, 2017 | 6:20p | punch screen | Andrade, Isidro |
| Mar 11, 2017 | 9:44a | punch screen | Andrade, Isidro |
| Mar 11, 2017 | 3:46p | punch screen | Andrade, Isidro |
| Mar 11, 2017 | 4:11p | punch screen | Andrade, Isidro |
| Mar 11, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Mar 13, 2017 | 9:48a | punch screen | Andrade, Isidro |
| Mar 13, 2017 | 2:36p | punch screen | Andrade, Isidro |
| Mar 13, 2017 | 3:05p | punch screen | Andrade, Isidro |

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Mar 13, 2017 | 6:26p | punch screen | Andrade, Isidro |
| Mar 14, 2017 | 9:51a | punch screen | Andrade, Isidro |
| Mar 14, 2017 | 2:26p | punch screen | Andrade, Isidro |
| Mar 14, 2017 | 2:50p | punch screen | Andrade, Isidro |
| Mar 14, 2017 | 6:25p | punch screen | Andrade, Isidro |
| Mar 15, 2017 | 8:47a | punch screen | Andrade, Isidro |
| Mar 15, 2017 | 3:27p | punch screen | Andrade, Isidro |
| Mar 15, 2017 | 3:57p | punch screen | Andrade, Isidro |
| Mar 15, 2017 | 5:55p | punch screen | Andrade, Isidro |
| Mar 17, 2017 | 8:45a | punch screen | Andrade, Isidro |
| Mar 17, 2017 | 2:42p | punch screen | Andrade, Isidro |
| Mar 17, 2017 | 3:31p | punch screen | Andrade, Isidro |
| Mar 17, 2017 | 6:01p | punch screen | Andrade, Isidro |
| Mar 18, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Mar 18, 2017 | 3:36p | punch screen | Andrade, Isidro |
| Mar 18, 2017 | 4:05p | punch screen | Andrade, Isidro |
| Mar 18, 2017 | 5:29p | punch screen | Andrade, Isidro |
| Mar 20, 2017 | 10:01a | punch screen | Andrade, Isidro |
| Mar 20, 2017 | 3:31p | punch screen | Andrade, Isidro |
| Mar 20, 2017 | 3:51p | punch screen | Andrade, Isidro |
| Mar 20, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Mar 21, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Mar 21, 2017 | 2:13p | punch screen | Andrade, Isidro |
| Mar 21, 2017 | 2:37p | punch screen | Andrade, Isidro |
| Mar 21, 2017 | 6:42p | punch screen | Andrade, Isidro |
| Mar 22, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Mar 22, 2017 | 3:33p | punch screen | Andrade, Isidro |
| Mar 22, 2017 | 3:58p | punch screen | Andrade, Isidro |
| Mar 22, 2017 | 6:23p | punch screen | Andrade, Isidro |
| Mar 24, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Mar 24, 2017 | 2:25p | punch screen | Andrade, Isidro |
| Mar 24, 2017 | 2:52p | punch screen | Andrade, Isidro |

(c) MPAY Inc.

| Mar 24, 2017 | 6:07p | punch screen | | | | Andrade, Isidro |
| Mar 25, 2017 | 9:43a | punch screen | | | | Andrade, Isidro |
| Mar 25, 2017 | 2:33p | punch screen | | | | Andrade, Isidro |
| Mar 25, 2017 | 3:03p | punch screen | | | | Andrade, Isidro |
| Mar 25, 2017 | 6:20p | punch screen | | | | Andrade, Isidro |
| Mar 27, 2017 | 9:58a | punch screen | | | | Andrade, Isidro |
| Mar 27, 2017 | 2:39p | punch screen | | | | Andrade, Isidro |
| Mar 27, 2017 | 3:10p | punch screen | | | | Andrade, Isidro |
| Mar 27, 2017 | 6:17p | punch screen | | | | Andrade, Isidro |
| Mar 28, 2017 | 9:58a | punch screen | | | | Andrade, Isidro |
| Mar 28, 2017 | 1:58p | punch screen | | | | Andrade, Isidro |
| Mar 28, 2017 | 2:28p | punch screen | | | | Andrade, Isidro |
| Mar 28, 2017 | 6:30p | punch screen | | | | Andrade, Isidro |
| Mar 29, 2017 | 9:55a | punch screen | | | | Andrade, Isidro |
| Mar 29, 2017 | 2:52p | punch screen | | | | Andrade, Isidro |
| Mar 29, 2017 | 3:22p | punch screen | | | | Andrade, Isidro |
| Mar 29, 2017 | 6:09p | punch screen | | | | Andrade, Isidro |
| Mar 31, 2017 | 9:56a | punch screen | | | | Andrade, Isidro |
| Mar 31, 2017 | 1:45p | punch screen | | | | Andrade, Isidro |
| Mar 31, 2017 | 2:15p | punch screen | | | | Andrade, Isidro |

**Employee Name: Kammerzell, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 3, 2017 | 1:59p | punch screen | | | | Kammerzell, Jacob |
| Jan 3, 2017 | 6:07p | punch screen | | | | Kammerzell, Jacob |
| Jan 4, 2017 | 10:00a | punch screen | | | | Kammerzell, Jacob |
| Jan 4, 2017 | 4:23p | punch screen | | | | Kammerzell, Jacob |
| Jan 4, 2017 | 4:38p | punch screen | | | | Kammerzell, Jacob |
| Jan 4, 2017 | 6:02p | punch screen | | | | Kammerzell, Jacob |
| Jan 5, 2017 | 1:53p | punch screen | | | | Kammerzell, Jacob |
| Jan 5, 2017 | 6:09p | punch screen | | | | Kammerzell, Jacob |
| Jan 10, 2017 | 1:53p | punch screen | | | | Kammerzell, Jacob |
| Jan 10, 2017 | 6:08p | punch screen | | | | Kammerzell, Jacob |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 235 of 5547  CityMac 004041

**EXHIBIT 1**

| Jan 11, 2017 | 9:56a  | punch screen | Kammerzell, Jacob |
| Jan 11, 2017 | 2:01p  | punch screen | Kammerzell, Jacob |
| Jan 11, 2017 | 2:29p  | punch screen | Kammerzell, Jacob |
| Jan 11, 2017 | 6:04p  | punch screen | Kammerzell, Jacob |
| Jan 12, 2017 | 1:44p  | punch screen | Kammerzell, Jacob |
| Jan 12, 2017 | 6:23p  | punch screen | Kammerzell, Jacob |
| Jan 14, 2017 | 9:59a  | punch screen | Kammerzell, Jacob |
| Jan 14, 2017 | 3:53p  | punch screen | Kammerzell, Jacob |
| Jan 14, 2017 | 4:13p  | punch screen | Kammerzell, Jacob |
| Jan 14, 2017 | 6:35p  | punch screen | Kammerzell, Jacob |
| Jan 17, 2017 | 1:46p  | punch screen | Kammerzell, Jacob |
| Jan 17, 2017 | 6:15p  | punch screen | Kammerzell, Jacob |
| Jan 18, 2017 | 10:00a | punch screen | Kammerzell, Jacob |
| Jan 18, 2017 | 4:41p  | punch screen | Kammerzell, Jacob |
| Jan 18, 2017 | 5:12p  | punch screen | Kammerzell, Jacob |
| Jan 18, 2017 | 6:04p  | punch screen | Kammerzell, Jacob |
| Jan 19, 2017 | 1:52p  | punch screen | Kammerzell, Jacob |
| Jan 19, 2017 | 6:21p  | punch screen | Kammerzell, Jacob |
| Jan 21, 2017 | 9:59a  | punch screen | Kammerzell, Jacob |
| Jan 21, 2017 | 2:24p  | punch screen | Kammerzell, Jacob |
| Jan 21, 2017 | 2:46p  | punch screen | Kammerzell, Jacob |
| Jan 21, 2017 | 6:07p  | punch screen | Kammerzell, Jacob |
| Jan 24, 2017 | 1:48p  | punch screen | Kammerzell, Jacob |
| Jan 24, 2017 | 6:13p  | punch screen | Kammerzell, Jacob |
| Jan 25, 2017 | 10:01a | punch screen | Kammerzell, Jacob |
| Jan 25, 2017 | 3:40p  | punch screen | Kammerzell, Jacob |
| Jan 25, 2017 | 4:06p  | punch screen | Kammerzell, Jacob |
| Jan 25, 2017 | 6:06p  | punch screen | Kammerzell, Jacob |
| Jan 26, 2017 | 2:00p  | punch screen | Kammerzell, Jacob |
| Jan 26, 2017 | 6:02p  | punch screen | Kammerzell, Jacob |
| Jan 28, 2017 | 10:02a | punch screen | Kammerzell, Jacob |
| Jan 28, 2017 | 3:34p  | punch screen | Kammerzell, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 236 of 5547   CityMac 004042

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 28, 2017 | 3:53p | punch screen | Kammerzell, Jacob |
| Jan 28, 2017 | 6:26p | punch screen | Kammerzell, Jacob |
| Jan 31, 2017 | 1:57p | punch screen | Kammerzell, Jacob |
| Jan 31, 2017 | 6:11p | punch screen | Kammerzell, Jacob |
| Feb 1, 2017 | 10:02a | punch screen | Kammerzell, Jacob |
| Feb 1, 2017 | 6:02p | punch screen | Kammerzell, Jacob |
| Feb 2, 2017 | 1:58p | punch screen | Kammerzell, Jacob |
| Feb 2, 2017 | 4:53p | punch screen | Kammerzell, Jacob |
| Feb 7, 2017 | 2:02p | punch screen | Kammerzell, Jacob |
| Feb 7, 2017 | 6:11p | punch screen | Kammerzell, Jacob |
| Feb 8, 2017 | 9:58a | punch screen | Kammerzell, Jacob |
| Feb 8, 2017 | 2:45p | punch screen | Kammerzell, Jacob |
| Feb 8, 2017 | 3:09p | punch screen | Kammerzell, Jacob |
| Feb 8, 2017 | 6:40p | punch screen | Kammerzell, Jacob |
| Feb 9, 2017 | 1:47p | punch screen | Kammerzell, Jacob |
| Feb 9, 2017 | 6:17p | punch screen | Kammerzell, Jacob |
| Feb 11, 2017 | 10:00a | punch screen | Kammerzell, Jacob |
| Feb 11, 2017 | 4:31p | punch screen | Kammerzell, Jacob |
| Feb 11, 2017 | 5:01p | punch screen | Kammerzell, Jacob |
| Feb 11, 2017 | 6:10p | punch screen | Kammerzell, Jacob |
| Feb 14, 2017 | 1:55p | punch screen | Kammerzell, Jacob |
| Feb 14, 2017 | 6:11p | punch screen | Kammerzell, Jacob |
| Feb 15, 2017 | 10:03a | punch screen | Kammerzell, Jacob |
| Feb 15, 2017 | 2:58p | punch screen | Kammerzell, Jacob |
| Feb 15, 2017 | 3:22p | punch screen | Kammerzell, Jacob |
| Feb 15, 2017 | 6:18p | punch screen | Kammerzell, Jacob |
| Feb 16, 2017 | 1:52p | punch screen | Kammerzell, Jacob |
| Feb 16, 2017 | 6:39p | punch screen | Kammerzell, Jacob |
| Feb 18, 2017 | 10:00a | punch screen | Kammerzell, Jacob |
| Feb 18, 2017 | 3:00p | punch screen | Kammerzell, Jacob |
| Feb 18, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Feb 18, 2017 | 6:40p | user created | Mccallister, Sean |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 237 of 5547    CityMac 004043

| Date | Punch | | Punch Origin | Employee |
|------|-------|---|---|----------|
| Feb 21, 2017 | 2:00p | punch screen | | Kammerzell, Jacob |
| Feb 21, 2017 | 6:20p | punch screen | | Kammerzell, Jacob |
| Feb 22, 2017 | 10:01a | punch screen | | Kammerzell, Jacob |
| Feb 22, 2017 | 2:44p | punch screen | | Kammerzell, Jacob |
| Feb 22, 2017 | 3:01p | punch screen | | Kammerzell, Jacob |
| Feb 22, 2017 | 6:11p | punch screen | | Kammerzell, Jacob |
| Feb 23, 2017 | 1:57p | punch screen | | Kammerzell, Jacob |
| Feb 23, 2017 | 4:45p | punch screen | | Kammerzell, Jacob |
| Feb 25, 2017 | 9:58a | punch screen | | Kammerzell, Jacob |
| Feb 25, 2017 | 3:00p | punch screen | | Kammerzell, Jacob |
| Feb 25, 2017 | 3:17p | punch screen | | Kammerzell, Jacob |
| Feb 25, 2017 | 6:19p | punch screen | | Kammerzell, Jacob |
| Feb 28, 2017 | 1:49p | punch screen | | Kammerzell, Jacob |
| Feb 28, 2017 | 6:15p | punch screen | | Kammerzell, Jacob |
| Mar 1, 2017 | 9:57a | punch screen | | Kammerzell, Jacob |
| Mar 1, 2017 | 5:33p | punch screen | | Kammerzell, Jacob |
| Mar 2, 2017 | 1:57p | punch screen | | Kammerzell, Jacob |
| Mar 2, 2017 | 6:20p | punch screen | | Kammerzell, Jacob |
| Mar 4, 2017 | 10:01a | punch screen | | Kammerzell, Jacob |
| Mar 4, 2017 | 2:42p | punch screen | | Kammerzell, Jacob |
| Mar 4, 2017 | 3:11p | punch screen | | Kammerzell, Jacob |
| Mar 4, 2017 | 6:12p | punch screen | | Kammerzell, Jacob |
| Mar 7, 2017 | 1:26p | punch screen | | Kammerzell, Jacob |
| Mar 7, 2017 | 6:06p | punch screen | | Kammerzell, Jacob |
| Mar 8, 2017 | 9:58a | punch screen | | Kammerzell, Jacob |
| Mar 8, 2017 | 3:21p | punch screen | | Kammerzell, Jacob |
| Mar 8, 2017 | 3:51p | punch screen | | Kammerzell, Jacob |
| Mar 8, 2017 | 6:08p | punch screen | | Kammerzell, Jacob |
| Mar 9, 2017 | 2:00p | punch screen | | Kammerzell, Jacob |
| Mar 9, 2017 | 6:11p | punch screen | | Kammerzell, Jacob |

Employee Name: Mccallister, Sean

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 2, 2017 | 9:55a | punch screen | Mccallister, Sean |
| Jan 2, 2017 | 6:45p | punch screen | Mccallister, Sean |
| Jan 3, 2017 | 9:54a | punch screen | Mccallister, Sean |
| Jan 3, 2017 | 4:05p | punch screen | Mccallister, Sean |
| Jan 3, 2017 | 4:39p | punch screen | Mccallister, Sean |
| Jan 3, 2017 | 6:08p | punch screen | Mccallister, Sean |
| Jan 5, 2017 | 10:01a | punch screen | Mccallister, Sean |
| Jan 5, 2017 | 4:21p | punch screen | Mccallister, Sean |
| Jan 5, 2017 | 4:52p | punch screen | Mccallister, Sean |
| Jan 5, 2017 | 6:31p | user created | Luis Lopez |
| Jan 6, 2017 | 9:56a | punch screen | Mccallister, Sean |
| Jan 6, 2017 | 3:21p | punch screen | Mccallister, Sean |
| Jan 6, 2017 | 3:50p | punch screen | Mccallister, Sean |
| Jan 6, 2017 | 6:15p | punch screen | Mccallister, Sean |
| Jan 7, 2017 | 9:52a | punch screen | Mccallister, Sean |
| Jan 7, 2017 | 4:43p | punch screen | Mccallister, Sean |
| Jan 7, 2017 | 5:13p | punch screen | Mccallister, Sean |
| Jan 7, 2017 | 6:26p | punch screen | Mccallister, Sean |
| Jan 9, 2017 | 9:52a | punch screen | Mccallister, Sean |
| Jan 9, 2017 | 6:36p | punch screen | Mccallister, Sean |
| Jan 10, 2017 | 9:51a | punch screen | Mccallister, Sean |
| Jan 10, 2017 | 2:03p | punch screen | Mccallister, Sean |
| Jan 10, 2017 | 2:34p | punch screen | Mccallister, Sean |
| Jan 10, 2017 | 6:34p | punch screen | Mccallister, Sean |
| Jan 11, 2017 | 9:54a | punch screen | Mccallister, Sean |
| Jan 11, 2017 | 4:08p | punch screen | Mccallister, Sean |
| Jan 11, 2017 | 4:40p | punch screen | Mccallister, Sean |
| Jan 12, 2017 | 9:51a | punch screen | Mccallister, Sean |
| Jan 12, 2017 | 4:15p | punch screen | Mccallister, Sean |
| Jan 12, 2017 | 4:47p | punch screen | Mccallister, Sean |
| Jan 12, 2017 | 6:23p | punch screen | Mccallister, Sean |
| Jan 14, 2017 | 9:54a | punch screen | Mccallister, Sean |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 239 of 5547    CityMac 004045

| Jan 14, 2017 | 2:45p | punch screen | Mccallister, Sean |
|---|---|---|---|
| Jan 14, 2017 | 3:15p | punch screen | Mccallister, Sean |
| Jan 14, 2017 | 6:36p | punch screen | Mccallister, Sean |
| Jan 16, 2017 | 9:47a | punch screen | Mccallister, Sean |
| Jan 16, 2017 | 3:43p | punch screen | Mccallister, Sean |
| Jan 16, 2017 | 4:16p | punch screen | Mccallister, Sean |
| Jan 16, 2017 | 6:45p | punch screen | Mccallister, Sean |
| Jan 17, 2017 | 9:53a | punch screen | Mccallister, Sean |
| Jan 17, 2017 | 6:43p | punch screen | Mccallister, Sean |
| Jan 18, 2017 | 9:50a | punch screen | Mccallister, Sean |
| Jan 18, 2017 | 6:50p | user created | Mccallister, Sean |
| Jan 19, 2017 | 9:56a | punch screen | Mccallister, Sean |
| Jan 19, 2017 | 3:36p | punch screen | Mccallister, Sean |
| Jan 19, 2017 | 4:08p | punch screen | Mccallister, Sean |
| Jan 19, 2017 | 6:21p | punch screen | Mccallister, Sean |
| Jan 20, 2017 | 9:28a | punch screen | Mccallister, Sean |
| Jan 20, 2017 | 2:16p | punch screen | Mccallister, Sean |
| Jan 20, 2017 | 2:49p | punch screen | Mccallister, Sean |
| Jan 20, 2017 | 6:35p | punch screen | Mccallister, Sean |
| Jan 21, 2017 | 9:54a | punch screen | Mccallister, Sean |
| Jan 21, 2017 | 3:42p | punch screen | Mccallister, Sean |
| Jan 21, 2017 | 4:14p | punch screen | Mccallister, Sean |
| Jan 21, 2017 | 6:49p | punch screen | Mccallister, Sean |
| Jan 23, 2017 | 9:46a | punch screen | Mccallister, Sean |
| Jan 23, 2017 | 6:55p | punch screen | Mccallister, Sean |
| Jan 24, 2017 | 9:48a | punch screen | Mccallister, Sean |
| Jan 24, 2017 | 6:18p | user created | Mccallister, Sean |
| Jan 26, 2017 | 9:57a | user created IN punch | Mccallister, Sean |
| Jan 26, 2017 | 7:22p | user created | Mccallister, Sean |
| Jan 27, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Jan 27, 2017 | 6:46p | user created | Mccallister, Sean |
| Jan 28, 2017 | 9:57a | user created IN punch | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 240 of 5547    CityMac 004046

**EXHIBIT 1**

| Jan 28, 2017 | 3:50p | user created | Mccallister, Sean |
| Jan 28, 2017 | 4:20p | user created IN punch | Mccallister, Sean |
| Jan 28, 2017 | 6:55p | user created | Mccallister, Sean |
| Jan 30, 2017 | 9:59a | user created IN punch | Mccallister, Sean |
| Jan 30, 2017 | 6:39p | user created | Mccallister, Sean |
| Jan 31, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jan 31, 2017 | 7:03p | user created | Mccallister, Sean |
| Feb 1, 2017 | 9:58a | user created IN punch | Mccallister, Sean |
| Feb 1, 2017 | 2:16p | user created IN punch | Mccallister, Sean |
| Feb 1, 2017 | 2:46p | user created | Mccallister, Sean |
| Feb 1, 2017 | 7:07p | user created | Mccallister, Sean |
| Feb 2, 2017 | 9:37a | user created IN punch | Mccallister, Sean |
| Feb 2, 2017 | 2:10p | user created | Mccallister, Sean |
| Feb 2, 2017 | 2:40p | user created IN punch | Mccallister, Sean |
| Feb 2, 2017 | 6:55p | user created | Mccallister, Sean |
| Feb 3, 2017 | 9:57a | user created IN punch | Mccallister, Sean |
| Feb 3, 2017 | 1:30p | user created | Mccallister, Sean |
| Feb 3, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Feb 3, 2017 | 6:30p | user created | Mccallister, Sean |
| Feb 4, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Feb 4, 2017 | 7:00p | user created | Mccallister, Sean |
| Feb 6, 2017 | 10:09a | user created IN punch | Mccallister, Sean |
| Feb 6, 2017 | 6:17p | user created | Mccallister, Sean |
| Feb 7, 2017 | 9:58a | user created IN punch | Mccallister, Sean |
| Feb 7, 2017 | 4:45p | user created | Mccallister, Sean |
| Feb 7, 2017 | 5:15p | user created IN punch | Mccallister, Sean |
| Feb 7, 2017 | 6:57p | user created | Mccallister, Sean |
| Feb 8, 2017 | 9:51a | user created IN punch | Mccallister, Sean |
| Feb 8, 2017 | 3:11p | user created | Mccallister, Sean |
| Feb 8, 2017 | 3:41p | user created IN punch | Mccallister, Sean |
| Feb 8, 2017 | 6:41p | user created | Mccallister, Sean |
| Feb 9, 2017 | 9:52a | user created IN punch | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 241 of 5547　　CityMac 004047

| Feb 9, 2017 | 2:00p | user created | Mccallister, Sean |
| Feb 9, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Feb 9, 2017 | 6:17p | user created | Mccallister, Sean |
| Feb 10, 2017 | 9:51a | user created IN punch | Mccallister, Sean |
| Feb 10, 2017 | 4:09p | user created | Mccallister, Sean |
| Feb 10, 2017 | 4:39p | user created IN punch | Mccallister, Sean |
| Feb 10, 2017 | 7:01p | user created | Mccallister, Sean |
| Feb 11, 2017 | 9:44a | user created IN punch | Mccallister, Sean |
| Feb 11, 2017 | 2:00p | user created | Mccallister, Sean |
| Feb 11, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Feb 11, 2017 | 6:27p | user created | Mccallister, Sean |
| Feb 13, 2017 | 9:16a | user created IN punch | Mccallister, Sean |
| Feb 13, 2017 | 4:00p | user created | Mccallister, Sean |
| Feb 13, 2017 | 4:30p | user created IN punch | Mccallister, Sean |
| Feb 13, 2017 | 6:17p | user created | Mccallister, Sean |
| Feb 14, 2017 | 9:46a | user created IN punch | Mccallister, Sean |
| Feb 14, 2017 | 2:30p | user created | Mccallister, Sean |
| Feb 14, 2017 | 3:05p | user created IN punch | Mccallister, Sean |
| Feb 14, 2017 | 6:39p | user created | Mccallister, Sean |
| Feb 16, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| Feb 16, 2017 | 6:40p | user created | Mccallister, Sean |
| Feb 17, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| Feb 17, 2017 | 6:27p | user created IN punch | Mccallister, Sean |
| Feb 18, 2017 | 9:53a | user created IN punch | Mccallister, Sean |
| Feb 18, 2017 | 1:52p | user created | Mccallister, Sean |
| Feb 18, 2017 | 2:22p | user created IN punch | Mccallister, Sean |
| Feb 18, 2017 | 6:38p | user created | Mccallister, Sean |
| Feb 20, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Feb 20, 2017 | 2:18p | user created | Mccallister, Sean |
| Feb 20, 2017 | 2:48p | user created IN punch | Mccallister, Sean |
| Feb 20, 2017 | 6:55p | user created | Mccallister, Sean |
| Feb 21, 2017 | 9:55a | user created IN punch | Mccallister, Sean |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 21, 2017 | 2:30p | user created | Mccallister, Sean |
| Feb 21, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Feb 21, 2017 | 6:25p | user created | Mccallister, Sean |
| Feb 22, 2017 | 9:52a | user created IN punch | Mccallister, Sean |
| Feb 22, 2017 | 12:37p | user created | Mccallister, Sean |
| Feb 23, 2017 | 9:39a | user created IN punch | Mccallister, Sean |
| Feb 23, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Feb 23, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Feb 23, 2017 | 6:38p | user created | Mccallister, Sean |
| Feb 24, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| Feb 24, 2017 | 3:25p | user created | Mccallister, Sean |
| Feb 24, 2017 | 6:00p | user created IN punch | Mccallister, Sean |
| Feb 24, 2017 | 6:40p | user created | Mccallister, Sean |
| Feb 27, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Feb 27, 2017 | 6:35p | user created IN punch | Mccallister, Sean |
| Feb 28, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| Feb 28, 2017 | 6:45p | user created | Mccallister, Sean |
| Mar 1, 2017 | 9:53a | user created IN punch | Mccallister, Sean |
| Mar 1, 2017 | 1:30p | user created IN punch | Mccallister, Sean |
| Mar 1, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| Mar 1, 2017 | 6:46p | user created IN punch | Mccallister, Sean |
| Mar 2, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Mar 2, 2017 | 3:30p | user created | Mccallister, Sean |
| Mar 2, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Mar 2, 2017 | 6:15p | user created | Mccallister, Sean |
| Mar 3, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| Mar 3, 2017 | 1:00p | user created | Mccallister, Sean |
| Mar 3, 2017 | 1:30p | user created IN punch | Mccallister, Sean |
| Mar 3, 2017 | 7:02p | user created | Mccallister, Sean |
| Mar 6, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Mar 6, 2017 | 2:36p | user created | Mccallister, Sean |
| Mar 6, 2017 | 3:06p | user created IN punch | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 243 of 5547    CityMac 004049

**EXHIBIT 1**

| Mar 6, 2017  | 7:02p  | user created         | Mccallister, Sean |
|--------------|--------|----------------------|-------------------|
| Mar 7, 2017  | 9:54a  | user created IN punch | Mccallister, Sean |
| Mar 7, 2017  | 2:00p  | user created         | Mccallister, Sean |
| Mar 7, 2017  | 2:30p  | user created IN punch | Mccallister, Sean |
| Mar 7, 2017  | 6:19p  | user created         | Mccallister, Sean |
| Mar 8, 2017  | 10:00a | user created IN punch | Mccallister, Sean |
| Mar 8, 2017  | 2:08p  | user created         | Mccallister, Sean |
| Mar 8, 2017  | 2:43p  | user created IN punch | Mccallister, Sean |
| Mar 8, 2017  | 6:08p  | user created         | Mccallister, Sean |
| Mar 9, 2017  | 9:47a  | user created IN punch | Mccallister, Sean |
| Mar 9, 2017  | 1:30p  | user created         | Mccallister, Sean |
| Mar 9, 2017  | 2:05p  | user created IN punch | Mccallister, Sean |
| Mar 9, 2017  | 6:11p  | user created         | Mccallister, Sean |
| Mar 10, 2017 | 9:44a  | user created IN punch | Mccallister, Sean |
| Mar 10, 2017 | 2:00p  | user created         | Mccallister, Sean |
| Mar 10, 2017 | 2:30p  | user created IN punch | Mccallister, Sean |
| Mar 10, 2017 | 6:22p  | user created         | Mccallister, Sean |
| Mar 11, 2017 | 9:35a  | user created IN punch | Mccallister, Sean |
| Mar 11, 2017 | 11:51a | user created         | Mccallister, Sean |
| Mar 11, 2017 | 5:40p  | user created IN punch | Mccallister, Sean |
| Mar 11, 2017 | 6:00p  | user created         | Mccallister, Sean |
| Mar 13, 2017 | 9:45a  | user created IN punch | Mccallister, Sean |
| Mar 13, 2017 | 2:25p  | user created         | Mccallister, Sean |
| Mar 13, 2017 | 2:55p  | user created IN punch | Mccallister, Sean |
| Mar 13, 2017 | 6:26p  | user created         | Mccallister, Sean |
| Mar 14, 2017 | 9:49a  | user created IN punch | Mccallister, Sean |
| Mar 14, 2017 | 2:00p  | user created         | Mccallister, Sean |
| Mar 14, 2017 | 2:30p  | user created IN punch | Mccallister, Sean |
| Mar 14, 2017 | 6:26p  | user created         | Mccallister, Sean |
| Mar 15, 2017 | 9:54a  | user created IN punch | Mccallister, Sean |
| Mar 15, 2017 | 1:30p  | user created         | Mccallister, Sean |
| Mar 15, 2017 | 2:00p  | user created IN punch | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 244 of 5547    CityMac 004050

| Mar 15, 2017 | 6:15p | user created | Mccallister, Sean |
|---|---|---|---|
| Mar 16, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Mar 16, 2017 | 1:35p | user created | Mccallister, Sean |
| Mar 16, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| Mar 16, 2017 | 6:15p | user created | Mccallister, Sean |
| Mar 17, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Mar 17, 2017 | 2:30p | user created | Mccallister, Sean |
| Mar 17, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Mar 17, 2017 | 6:15p | user created | Mccallister, Sean |
| Mar 18, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Mar 18, 2017 | 2:00p | user created | Mccallister, Sean |
| Mar 18, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Mar 18, 2017 | 6:11p | user created | Mccallister, Sean |
| Mar 21, 2017 | 9:54a | user created IN punch | Mccallister, Sean |
| Mar 21, 2017 | 3:00p | user created | Mccallister, Sean |
| Mar 21, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Mar 21, 2017 | 6:42p | user created | Mccallister, Sean |
| Mar 22, 2017 | 10:30a | user created IN punch | Mccallister, Sean |
| Mar 22, 2017 | 2:27p | user created | Mccallister, Sean |
| Mar 22, 2017 | 2:57p | user created IN punch | Mccallister, Sean |
| Mar 22, 2017 | 6:23p | user created | Mccallister, Sean |
| Mar 23, 2017 | 10:37a | user created IN punch | Mccallister, Sean |
| Mar 23, 2017 | 3:00p | user created | Mccallister, Sean |
| Mar 23, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Mar 23, 2017 | 8:00p | user created | Mccallister, Sean |
| Mar 24, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| Mar 24, 2017 | 1:30p | user created | Mccallister, Sean |
| Mar 24, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Mar 24, 2017 | 6:07p | user created | Mccallister, Sean |
| Mar 27, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Mar 27, 2017 | 2:05p | user created | Mccallister, Sean |
| Mar 27, 2017 | 2:35p | user created IN punch | Mccallister, Sean |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 245 of 5547    CityMac 004051

| Mar 27, 2017 | 6:40p | user created IN punch | | | | Mccallister, Sean |
| Mar 28, 2017 | 9:47a | user created IN punch | | | | Mccallister, Sean |
| Mar 28, 2017 | 3:06p | user created IN punch | | | | Mccallister, Sean |
| Mar 28, 2017 | 5:08p | user created | | | | Mccallister, Sean |
| Mar 28, 2017 | 6:41p | user created | | | | Mccallister, Sean |
| Mar 29, 2017 | 9:50a | user created IN punch | | | | Mccallister, Sean |
| Mar 29, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Mar 29, 2017 | 2:30p | user created IN punch | | | | Mccallister, Sean |
| Mar 29, 2017 | 6:10p | user created | | | | Mccallister, Sean |
| Mar 30, 2017 | 9:45a | user created IN punch | | | | Mccallister, Sean |
| Mar 30, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Mar 30, 2017 | 2:30p | user created IN punch | | | | Mccallister, Sean |
| Mar 30, 2017 | 7:05p | user created | | | | Mccallister, Sean |
| Mar 31, 2017 | 9:44a | user created IN punch | | | | Mccallister, Sean |
| Mar 31, 2017 | 1:15p | user created | | | | Mccallister, Sean |
| Mar 31, 2017 | 3:47p | user created IN punch | | | | Mccallister, Sean |

**Employee Name: Mendieta, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Mar 30, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Mar 31, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Mar 31, 2017 | 2:00p | user created | | | | Mccallister, Sean |

**Employee Name: Morrell, Markus**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 7, 2017 | 10:25a | user created IN punch | | | | Mccallister, Sean |
| Feb 7, 2017 | 3:47p | user created | | | | Mccallister, Sean |
| Feb 7, 2017 | 4:17p | user created IN punch | | | | Mccallister, Sean |
| Feb 7, 2017 | 6:05p | user created | | | | Mccallister, Sean |
| Feb 8, 2017 | 9:55a | user created IN punch | | | | Mccallister, Sean |
| Feb 8, 2017 | 2:07p | user created IN punch | | | | Mccallister, Sean |
| Feb 8, 2017 | 2:37p | user created | | | | Mccallister, Sean |
| Feb 8, 2017 | 6:22p | user created | | | | Mccallister, Sean |

EXHIBIT 1

| Feb 9, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Feb 9, 2017 | 3:55p | user created | Mccallister, Sean |
| Feb 9, 2017 | 4:25p | user created IN punch | Mccallister, Sean |
| Feb 9, 2017 | 6:27p | user created | Mccallister, Sean |
| Feb 10, 2017 | 9:57a | user created IN punch | Mccallister, Sean |
| Feb 10, 2017 | 4:08p | user created | Mccallister, Sean |
| Feb 10, 2017 | 4:38p | user created IN punch | Mccallister, Sean |
| Feb 10, 2017 | 6:13p | user created | Mccallister, Sean |
| Feb 11, 2017 | 9:47a | punch screen | Morrell, Markus |
| Feb 11, 2017 | 3:06p | punch screen | Morrell, Markus |
| Feb 11, 2017 | 3:36p | punch screen | Morrell, Markus |
| Feb 11, 2017 | 6:26p | punch screen | Morrell, Markus |
| Feb 13, 2017 | 9:48a | punch screen | Morrell, Markus |
| Feb 13, 2017 | 4:05p | punch screen | Morrell, Markus |
| Feb 13, 2017 | 4:33p | punch screen | Morrell, Markus |
| Feb 13, 2017 | 6:09p | punch screen | Morrell, Markus |
| Feb 14, 2017 | 9:50a | punch screen | Morrell, Markus |
| Feb 14, 2017 | 2:44p | punch screen | Morrell, Markus |
| Feb 14, 2017 | 3:12p | punch screen | Morrell, Markus |
| Feb 14, 2017 | 6:11p | punch screen | Morrell, Markus |
| Feb 16, 2017 | 9:50a | punch screen | Morrell, Markus |
| Feb 16, 2017 | 2:43p | punch screen | Morrell, Markus |
| Feb 16, 2017 | 3:11p | punch screen | Morrell, Markus |
| Feb 16, 2017 | 6:11p | punch screen | Morrell, Markus |
| Feb 17, 2017 | 9:52a | punch screen | Morrell, Markus |
| Feb 17, 2017 | 2:30p | punch screen | Morrell, Markus |
| Feb 17, 2017 | 3:02p | punch screen | Morrell, Markus |
| Feb 17, 2017 | 6:26p | punch screen | Morrell, Markus |
| Feb 18, 2017 | 9:52a | punch screen | Morrell, Markus |
| Feb 18, 2017 | 4:26p | punch screen | Morrell, Markus |
| Feb 18, 2017 | 5:02p | punch screen | Morrell, Markus |
| Feb 18, 2017 | 6:11p | punch screen | Morrell, Markus |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 20, 2017 | 9:52a | punch screen | Morrell, Markus |
| Feb 20, 2017 | 3:57p | punch screen | Morrell, Markus |
| Feb 20, 2017 | 4:22p | punch screen | Morrell, Markus |
| Feb 20, 2017 | 6:05p | punch screen | Morrell, Markus |
| Feb 21, 2017 | 9:48a | punch screen | Morrell, Markus |
| Feb 21, 2017 | 3:36p | punch screen | Morrell, Markus |
| Feb 21, 2017 | 4:02p | punch screen | Morrell, Markus |
| Feb 21, 2017 | 6:22p | punch screen | Morrell, Markus |
| Feb 23, 2017 | 9:48a | punch screen | Morrell, Markus |
| Feb 23, 2017 | 3:09p | punch screen | Morrell, Markus |
| Feb 23, 2017 | 3:40p | punch screen | Morrell, Markus |
| Feb 23, 2017 | 6:35p | punch screen | Morrell, Markus |
| Feb 24, 2017 | 9:52a | punch screen | Morrell, Markus |
| Feb 24, 2017 | 4:44p | punch screen | Morrell, Markus |
| Feb 24, 2017 | 5:12p | punch screen | Morrell, Markus |
| Feb 24, 2017 | 6:06p | punch screen | Morrell, Markus |
| Feb 25, 2017 | 9:58a | punch screen | Morrell, Markus |
| Feb 25, 2017 | 4:36p | punch screen | Morrell, Markus |
| Feb 25, 2017 | 4:58p | punch screen | Morrell, Markus |
| Feb 25, 2017 | 6:22p | punch screen | Morrell, Markus |
| Feb 27, 2017 | 9:47a | punch screen | Morrell, Markus |
| Feb 27, 2017 | 3:34p | punch screen | Morrell, Markus |
| Feb 27, 2017 | 4:04p | punch screen | Morrell, Markus |
| Feb 27, 2017 | 6:10p | punch screen | Morrell, Markus |
| Feb 28, 2017 | 9:50a | punch screen | Morrell, Markus |
| Feb 28, 2017 | 3:19p | punch screen | Morrell, Markus |
| Feb 28, 2017 | 3:52p | punch screen | Morrell, Markus |
| Feb 28, 2017 | 6:16p | punch screen | Morrell, Markus |
| Mar 2, 2017 | 9:51a | punch screen | Morrell, Markus |
| Mar 2, 2017 | 6:00p | user created | Mccallister, Sean |
| Mar 3, 2017 | 9:50a | punch screen | Morrell, Markus |
| Mar 3, 2017 | 3:35p | punch screen | Morrell, Markus |

(c) MPAY Inc.

EXHIBIT 1

| Mar 3, 2017 | 4:04p | punch screen | Morrell, Markus |
| Mar 3, 2017 | 6:29p | punch screen | Morrell, Markus |
| Mar 4, 2017 | 9:52a | punch screen | Morrell, Markus |
| Mar 4, 2017 | 3:45p | punch screen | Morrell, Markus |
| Mar 4, 2017 | 4:08p | punch screen | Morrell, Markus |
| Mar 4, 2017 | 4:51p | punch screen | Morrell, Markus |
| Mar 6, 2017 | 9:56a | punch screen | Morrell, Markus |
| Mar 6, 2017 | 4:22p | punch screen | Morrell, Markus |
| Mar 6, 2017 | 4:49p | punch screen | Morrell, Markus |
| Mar 6, 2017 | 6:03p | punch screen | Morrell, Markus |
| Mar 7, 2017 | 9:50a | punch screen | Morrell, Markus |
| Mar 7, 2017 | 4:05p | punch screen | Morrell, Markus |
| Mar 7, 2017 | 4:30p | punch screen | Morrell, Markus |
| Mar 7, 2017 | 6:05p | punch screen | Morrell, Markus |
| Mar 9, 2017 | 9:48a | punch screen | Morrell, Markus |
| Mar 9, 2017 | 5:00p | punch screen | Morrell, Markus |
| Mar 9, 2017 | 5:36p | punch screen | Morrell, Markus |
| Mar 9, 2017 | 6:18p | punch screen | Morrell, Markus |
| Mar 10, 2017 | 9:55a | punch screen | Morrell, Markus |
| Mar 10, 2017 | 4:31p | punch screen | Morrell, Markus |
| Mar 10, 2017 | 4:56p | punch screen | Morrell, Markus |
| Mar 10, 2017 | 6:03p | punch screen | Morrell, Markus |
| Mar 11, 2017 | 9:44a | punch screen | Morrell, Markus |
| Mar 11, 2017 | 4:24p | punch screen | Morrell, Markus |
| Mar 11, 2017 | 4:54p | punch screen | Morrell, Markus |
| Mar 11, 2017 | 6:09p | punch screen | Morrell, Markus |
| Mar 13, 2017 | 10:05a | punch screen | Morrell, Markus |
| Mar 13, 2017 | 3:25p | punch screen | Morrell, Markus |
| Mar 13, 2017 | 3:55p | punch screen | Morrell, Markus |
| Mar 13, 2017 | 6:18p | punch screen | Morrell, Markus |
| Mar 14, 2017 | 9:49a | punch screen | Morrell, Markus |
| Mar 14, 2017 | 4:54p | punch screen | Morrell, Markus |

**EXHIBIT 1**

| Mar 14, 2017 | 5:26p | punch screen | Morrell, Markus |
|---|---|---|---|
| Mar 14, 2017 | 6:16p | punch screen | Morrell, Markus |
| Mar 15, 2017 | 9:56a | punch screen | Morrell, Markus |
| Mar 15, 2017 | 2:07p | punch screen | Morrell, Markus |
| Mar 16, 2017 | 9:57a | punch screen | Morrell, Markus |
| Mar 16, 2017 | 3:28p | punch screen | Morrell, Markus |
| Mar 16, 2017 | 3:58p | punch screen | Morrell, Markus |
| Mar 16, 2017 | 6:09p | punch screen | Morrell, Markus |
| Mar 17, 2017 | 9:55a | punch screen | Morrell, Markus |
| Mar 17, 2017 | 3:57p | punch screen | Morrell, Markus |
| Mar 17, 2017 | 4:26p | punch screen | Morrell, Markus |
| Mar 17, 2017 | 6:08p | punch screen | Morrell, Markus |
| Mar 18, 2017 | 9:56a | punch screen | Morrell, Markus |
| Mar 18, 2017 | 4:30p | punch screen | Morrell, Markus |
| Mar 18, 2017 | 5:00p | punch screen | Morrell, Markus |
| Mar 18, 2017 | 6:09p | user created | Mccallister, Sean |
| Mar 20, 2017 | 9:59a | punch screen | Morrell, Markus |
| Mar 20, 2017 | 3:56p | punch screen | Morrell, Markus |
| Mar 20, 2017 | 4:29p | punch screen | Morrell, Markus |
| Mar 20, 2017 | 6:04p | punch screen | Morrell, Markus |
| Mar 21, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Mar 21, 2017 | 3:41p | punch screen | Morrell, Markus |
| Mar 21, 2017 | 4:13p | punch screen | Morrell, Markus |
| Mar 21, 2017 | 6:20p | punch screen | Morrell, Markus |
| Mar 23, 2017 | 9:53a | punch screen | Morrell, Markus |
| Mar 23, 2017 | 6:55p | punch screen | Morrell, Markus |
| Mar 24, 2017 | 9:58a | punch screen | Morrell, Markus |
| Mar 24, 2017 | 1:45p | punch screen | Morrell, Markus |
| Mar 24, 2017 | 2:17p | punch screen | Morrell, Markus |
| Mar 24, 2017 | 6:04p | punch screen | Morrell, Markus |
| Mar 25, 2017 | 9:54a | punch screen | Morrell, Markus |
| Mar 25, 2017 | 2:01p | punch screen | Morrell, Markus |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 250 of 5547    CityMac 004056

**EXHIBIT 1**

| Mar 25, 2017 | 2:31p | punch screen | | | | Morrell, Markus |
| Mar 25, 2017 | 6:19p | punch screen | | | | Morrell, Markus |
| Mar 27, 2017 | 9:53a | punch screen | | | | Morrell, Markus |
| Mar 27, 2017 | 4:09p | punch screen | | | | Morrell, Markus |
| Mar 27, 2017 | 4:40p | punch screen | | | | Morrell, Markus |
| Mar 27, 2017 | 6:06p | punch screen | | | | Morrell, Markus |
| Mar 28, 2017 | 9:53a | punch screen | | | | Morrell, Markus |
| Mar 28, 2017 | 2:29p | punch screen | | | | Morrell, Markus |
| Mar 28, 2017 | 3:02p | punch screen | | | | Morrell, Markus |
| Mar 28, 2017 | 6:30p | punch screen | | | | Morrell, Markus |
| Mar 30, 2017 | 9:58a | punch screen | | | | Morrell, Markus |
| Mar 30, 2017 | 3:34p | punch screen | | | | Morrell, Markus |
| Mar 30, 2017 | 4:04p | punch screen | | | | Morrell, Markus |
| Mar 30, 2017 | 7:05p | punch screen | | | | Morrell, Markus |
| Mar 31, 2017 | 9:52a | punch screen | | | | Morrell, Markus |
| Mar 31, 2017 | 2:45p | punch screen | | | | Morrell, Markus |
| Mar 31, 2017 | 3:16p | punch screen | | | | Morrell, Markus |

**Employee Name: Parker, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:58a | punch screen | | | | Kimberly Parker |
| Jan 2, 2017 | 4:12p | punch screen | | | | Kimberly Parker |
| Jan 4, 2017 | 12:11p | punch screen | | | | Kimberly Parker |
| Jan 4, 2017 | 4:11p | punch screen | | | | Kimberly Parker |
| Jan 5, 2017 | 8:56a | punch screen | | | | Kimberly Parker |
| Jan 5, 2017 | 4:01p | punch screen | | | | Kimberly Parker |
| Jan 7, 2017 | 9:55a | punch screen | | | | Kimberly Parker |
| Jan 7, 2017 | 6:06p | punch screen | | | | Kimberly Parker |
| Jan 9, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jan 9, 2017 | 4:01p | punch screen | | | | Kimberly Parker |
| Jan 10, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jan 10, 2017 | 4:15p | punch screen | | | | Kimberly Parker |
| Jan 11, 2017 | 8:55a | punch screen | | | | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 251 of 5547    CityMac 004057

**EXHIBIT 1**

| Jan 11, 2017 | 3:05p | punch screen | Kimberly Parker |
|---|---|---|---|
| Jan 11, 2017 | 3:35p | punch screen | Kimberly Parker |
| Jan 11, 2017 | 4:01p | punch screen | Kimberly Parker |
| Jan 12, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 12, 2017 | 4:22p | punch screen | Kimberly Parker |
| Jan 14, 2017 | 9:55a | punch screen | Kimberly Parker |
| Jan 14, 2017 | 5:00p | punch screen | Kimberly Parker |
| Jan 14, 2017 | 5:30p | punch screen | Kimberly Parker |
| Jan 14, 2017 | 6:04p | punch screen | Kimberly Parker |
| Jan 16, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 16, 2017 | 4:09p | punch screen | Kimberly Parker |
| Jan 17, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 17, 2017 | 5:18p | punch screen | Kimberly Parker |
| Jan 18, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 18, 2017 | 1:36p | punch screen | Kimberly Parker |
| Jan 18, 2017 | 2:06p | punch screen | Kimberly Parker |
| Jan 18, 2017 | 4:01p | punch screen | Kimberly Parker |
| Jan 19, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 19, 2017 | 2:06p | punch screen | Kimberly Parker |
| Jan 19, 2017 | 2:36p | punch screen | Kimberly Parker |
| Jan 19, 2017 | 4:04p | punch screen | Kimberly Parker |
| Jan 21, 2017 | 9:55a | punch screen | Kimberly Parker |
| Jan 21, 2017 | 6:04p | punch screen | Kimberly Parker |
| Jan 23, 2017 | 8:58a | punch screen | Kimberly Parker |
| Jan 23, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jan 26, 2017 | 8:56a | punch screen | Kimberly Parker |
| Jan 26, 2017 | 3:10p | punch screen | Kimberly Parker |
| Jan 26, 2017 | 3:40p | punch screen | Kimberly Parker |
| Jan 26, 2017 | 4:05p | punch screen | Kimberly Parker |
| Jan 27, 2017 | 8:59a | punch screen | Kimberly Parker |
| Jan 27, 2017 | 3:44p | punch screen | Kimberly Parker |
| Jan 28, 2017 | 9:55a | punch screen | Kimberly Parker |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 252 of 5547    CityMac 004058

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 28, 2017 | 6:39p | user created | Mccallister, Sean |
| Jan 30, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 30, 2017 | 3:35p | punch screen | Kimberly Parker |
| Jan 31, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jan 31, 2017 | 4:00p | punch screen | Kimberly Parker |
| Feb 3, 2017 | 8:56a | punch screen | Kimberly Parker |
| Feb 3, 2017 | 4:11p | punch screen | Kimberly Parker |
| Feb 4, 2017 | 9:55a | punch screen | Kimberly Parker |
| Feb 4, 2017 | 6:27p | punch screen | Kimberly Parker |
| Feb 7, 2017 | 10:11a | punch screen | Kimberly Parker |
| Feb 7, 2017 | 1:22p | punch screen | Kimberly Parker |
| Feb 7, 2017 | 1:52p | punch screen | Kimberly Parker |
| Feb 7, 2017 | 4:04p | punch screen | Kimberly Parker |
| Feb 8, 2017 | 8:55a | punch screen | Kimberly Parker |
| Feb 8, 2017 | 1:20p | punch screen | Kimberly Parker |
| Feb 8, 2017 | 1:50p | punch screen | Kimberly Parker |
| Feb 8, 2017 | 3:42p | punch screen | Kimberly Parker |
| Feb 9, 2017 | 8:55a | punch screen | Kimberly Parker |
| Feb 9, 2017 | 1:26p | punch screen | Kimberly Parker |
| Feb 9, 2017 | 1:56p | punch screen | Kimberly Parker |
| Feb 9, 2017 | 4:00p | punch screen | Kimberly Parker |
| Feb 11, 2017 | 9:55a | punch screen | Kimberly Parker |
| Feb 11, 2017 | 5:49p | punch screen | Kimberly Parker |
| Feb 13, 2017 | 8:55a | punch screen | Kimberly Parker |
| Feb 13, 2017 | 3:41p | punch screen | Kimberly Parker |
| Feb 14, 2017 | 8:55a | punch screen | Kimberly Parker |
| Feb 14, 2017 | 2:03p | punch screen | Kimberly Parker |
| Feb 16, 2017 | 8:57a | punch screen | Kimberly Parker |
| Feb 16, 2017 | 4:00p | punch screen | Kimberly Parker |
| Feb 18, 2017 | 9:55a | punch screen | Kimberly Parker |
| Feb 18, 2017 | 5:29p | punch screen | Kimberly Parker |
| Feb 20, 2017 | 8:55a | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 253 of 5547    CityMac 004059

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 20, 2017 | 2:22p | punch screen | Kimberly Parker |
| Feb 24, 2017 | 9:00a | punch screen | Kimberly Parker |
| Feb 24, 2017 | 6:09p | punch screen | Kimberly Parker |
| Feb 25, 2017 | 10:00a | punch screen | Kimberly Parker |
| Feb 25, 2017 | 4:50p | punch screen | Kimberly Parker |
| Feb 25, 2017 | 5:20p | punch screen | Kimberly Parker |
| Feb 25, 2017 | 6:30p | user created | Mccallister, Sean |
| Feb 27, 2017 | 8:56a | punch screen | Kimberly Parker |
| Feb 27, 2017 | 3:40p | punch screen | Kimberly Parker |
| Feb 28, 2017 | 9:02a | punch screen | Kimberly Parker |
| Feb 28, 2017 | 4:01p | punch screen | Kimberly Parker |
| Mar 2, 2017 | 8:59a | punch screen | Kimberly Parker |
| Mar 2, 2017 | 1:49p | punch screen | Kimberly Parker |
| Mar 2, 2017 | 2:19p | punch screen | Kimberly Parker |
| Mar 2, 2017 | 4:02p | punch screen | Kimberly Parker |
| Mar 4, 2017 | 9:56a | punch screen | Kimberly Parker |
| Mar 4, 2017 | 6:16p | punch screen | Kimberly Parker |
| Mar 6, 2017 | 8:55a | punch screen | Kimberly Parker |
| Mar 6, 2017 | 1:51p | punch screen | Kimberly Parker |
| Mar 6, 2017 | 2:21p | punch screen | Kimberly Parker |
| Mar 6, 2017 | 4:09p | punch screen | Kimberly Parker |
| Mar 11, 2017 | 9:55a | punch screen | Kimberly Parker |
| Mar 11, 2017 | 6:12p | punch screen | Kimberly Parker |
| Mar 14, 2017 | 9:05a | punch screen | Kimberly Parker |
| Mar 14, 2017 | 1:05p | punch screen | Kimberly Parker |
| Mar 14, 2017 | 1:36p | punch screen | Kimberly Parker |
| Mar 14, 2017 | 4:12p | punch screen | Kimberly Parker |
| Mar 15, 2017 | 8:55a | punch screen | Kimberly Parker |
| Mar 15, 2017 | 1:39p | punch screen | Kimberly Parker |
| Mar 15, 2017 | 2:11p | punch screen | Kimberly Parker |
| Mar 15, 2017 | 3:58p | punch screen | Kimberly Parker |
| Mar 17, 2017 | 8:55a | punch screen | Kimberly Parker |

EXHIBIT 1

| Mar 17, 2017 | 1:10p  | punch screen | Kimberly Parker |
| Mar 17, 2017 | 1:40p  | punch screen | Kimberly Parker |
| Mar 17, 2017 | 4:01p  | punch screen | Kimberly Parker |
| Mar 18, 2017 | 9:55a  | punch screen | Kimberly Parker |
| Mar 18, 2017 | 6:11p  | punch screen | Kimberly Parker |
| Mar 20, 2017 | 8:55a  | punch screen | Kimberly Parker |
| Mar 20, 2017 | 4:00p  | punch screen | Kimberly Parker |
| Mar 21, 2017 | 8:57a  | punch screen | Kimberly Parker |
| Mar 21, 2017 | 12:37p | punch screen | Kimberly Parker |
| Mar 21, 2017 | 1:08p  | punch screen | Kimberly Parker |
| Mar 21, 2017 | 4:03p  | punch screen | Kimberly Parker |
| Mar 23, 2017 | 8:54a  | punch screen | Kimberly Parker |
| Mar 23, 2017 | 1:48p  | punch screen | Kimberly Parker |
| Mar 23, 2017 | 2:18p  | punch screen | Kimberly Parker |
| Mar 23, 2017 | 4:01p  | punch screen | Kimberly Parker |
| Mar 24, 2017 | 8:55a  | punch screen | Kimberly Parker |
| Mar 24, 2017 | 2:47p  | punch screen | Kimberly Parker |
| Mar 24, 2017 | 3:17p  | punch screen | Kimberly Parker |
| Mar 24, 2017 | 4:02p  | punch screen | Kimberly Parker |
| Mar 25, 2017 | 9:58a  | punch screen | Kimberly Parker |
| Mar 25, 2017 | 6:20p  | punch screen | Kimberly Parker |
| Mar 27, 2017 | 8:56a  | punch screen | Kimberly Parker |
| Mar 27, 2017 | 1:02p  | punch screen | Kimberly Parker |
| Mar 28, 2017 | 8:55a  | punch screen | Kimberly Parker |
| Mar 28, 2017 | 9:04a  | punch screen | Kimberly Parker |
| Mar 28, 2017 | 9:05a  | punch screen | Kimberly Parker |
| Mar 28, 2017 | 2:39p  | punch screen | Kimberly Parker |
| Mar 28, 2017 | 3:09p  | punch screen | Kimberly Parker |
| Mar 28, 2017 | 4:00p  | punch screen | Kimberly Parker |
| Mar 29, 2017 | 8:56a  | punch screen | Kimberly Parker |
| Mar 29, 2017 | 3:06p  | punch screen | Kimberly Parker |
| Mar 29, 2017 | 3:36p  | punch screen | Kimberly Parker |

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Mar 29, 2017 | 4:00p | punch screen | | | | Kimberly Parker |
| Mar 30, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Mar 30, 2017 | 3:12p | punch screen | | | | Kimberly Parker |
| Mar 30, 2017 | 3:42p | punch screen | | | | Kimberly Parker |
| Mar 30, 2017 | 4:02p | punch screen | | | | Kimberly Parker |

**Employee Name: Post, Izaac**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:29a | punch screen | | | | Post, Izaac |
| Jan 2, 2017 | 3:30p | punch screen | | | | Post, Izaac |
| Jan 2, 2017 | 4:03p | punch screen | | | | Post, Izaac |
| Jan 2, 2017 | 6:30p | punch screen | | | | Post, Izaac |
| Jan 6, 2017 | 9:37a | punch screen | | | | Post, Izaac |
| Jan 6, 2017 | 2:44p | punch screen | | | | Post, Izaac |
| Jan 6, 2017 | 3:11p | punch screen | | | | Post, Izaac |
| Jan 6, 2017 | 6:04p | punch screen | | | | Post, Izaac |
| Jan 7, 2017 | 10:00a | punch screen | | | | Post, Izaac |
| Jan 7, 2017 | 2:03p | punch screen | | | | Post, Izaac |
| Jan 7, 2017 | 2:31p | punch screen | | | | Post, Izaac |
| Jan 7, 2017 | 6:13p | punch screen | | | | Post, Izaac |
| Jan 12, 2017 | 10:06a | punch screen | | | | Post, Izaac |
| Jan 12, 2017 | 3:01p | punch screen | | | | Post, Izaac |
| Jan 12, 2017 | 3:43p | punch screen | | | | Post, Izaac |
| Jan 12, 2017 | 5:54p | punch screen | | | | Post, Izaac |
| Jan 13, 2017 | 9:59a | punch screen | | | | Post, Izaac |
| Jan 13, 2017 | 2:33p | punch screen | | | | Post, Izaac |
| Jan 13, 2017 | 3:08p | punch screen | | | | Post, Izaac |
| Jan 13, 2017 | 6:12p | punch screen | | | | Post, Izaac |
| Jan 14, 2017 | 10:02a | punch screen | | | | Post, Izaac |
| Jan 14, 2017 | 1:40p | punch screen | | | | Post, Izaac |
| Jan 14, 2017 | 2:13p | punch screen | | | | Post, Izaac |
| Jan 14, 2017 | 6:00p | punch screen | | | | Post, Izaac |
| Jan 16, 2017 | 9:38a | punch screen | | | | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 256 of 5547　　　CityMac 004062

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 16, 2017 | 1:38p | punch screen | Post, Izaac |
| Jan 16, 2017 | 2:09p | punch screen | Post, Izaac |
| Jan 16, 2017 | 6:05p | punch screen | Post, Izaac |
| Jan 20, 2017 | 9:33a | punch screen | Post, Izaac |
| Jan 20, 2017 | 1:36p | punch screen | Post, Izaac |
| Jan 20, 2017 | 2:09p | punch screen | Post, Izaac |
| Jan 20, 2017 | 6:09p | punch screen | Post, Izaac |
| Jan 21, 2017 | 10:03a | punch screen | Post, Izaac |
| Jan 21, 2017 | 2:04p | punch screen | Post, Izaac |
| Jan 21, 2017 | 2:37p | punch screen | Post, Izaac |
| Jan 21, 2017 | 6:08p | punch screen | Post, Izaac |
| Jan 23, 2017 | 9:35a | punch screen | Post, Izaac |
| Jan 23, 2017 | 2:51p | punch screen | Post, Izaac |
| Jan 23, 2017 | 3:22p | punch screen | Post, Izaac |
| Jan 23, 2017 | 6:43p | punch screen | Post, Izaac |
| Jan 24, 2017 | 9:28a | punch screen | Post, Izaac |
| Jan 24, 2017 | 2:04p | punch screen | Post, Izaac |
| Jan 24, 2017 | 2:34p | punch screen | Post, Izaac |
| Jan 24, 2017 | 6:10p | punch screen | Post, Izaac |
| Jan 27, 2017 | 12:32p | punch screen | Post, Izaac |
| Jan 27, 2017 | 6:19p | punch screen | Post, Izaac |
| Jan 28, 2017 | 9:48a | punch screen | Post, Izaac |
| Jan 28, 2017 | 4:04p | punch screen | Post, Izaac |
| Jan 28, 2017 | 4:35p | punch screen | Post, Izaac |
| Jan 28, 2017 | 6:32p | punch screen | Post, Izaac |
| Jan 30, 2017 | 9:25a | punch screen | Post, Izaac |
| Jan 30, 2017 | 2:57p | punch screen | Post, Izaac |
| Jan 30, 2017 | 3:26p | punch screen | Post, Izaac |
| Jan 30, 2017 | 6:15p | punch screen | Post, Izaac |
| Feb 2, 2017 | 9:31a | punch screen | Post, Izaac |
| Feb 2, 2017 | 4:07p | punch screen | Post, Izaac |
| Feb 2, 2017 | 4:33p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 257 of 5547   CityMac 004063

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 2, 2017 | 6:48p | punch screen | Post, Izaac |
| Feb 3, 2017 | 9:46a | punch screen | Post, Izaac |
| Feb 3, 2017 | 3:50p | punch screen | Post, Izaac |
| Feb 3, 2017 | 4:22p | punch screen | Post, Izaac |
| Feb 3, 2017 | 6:22p | punch screen | Post, Izaac |
| Feb 4, 2017 | 10:02a | punch screen | Post, Izaac |
| Feb 4, 2017 | 2:35p | punch screen | Post, Izaac |
| Feb 4, 2017 | 3:06p | punch screen | Post, Izaac |
| Feb 4, 2017 | 6:38p | punch screen | Post, Izaac |
| Feb 6, 2017 | 10:19a | punch screen | Post, Izaac |
| Feb 6, 2017 | 2:52p | punch screen | Post, Izaac |
| Feb 6, 2017 | 3:08p | punch screen | Post, Izaac |
| Feb 6, 2017 | 4:50p | punch screen | Post, Izaac |
| Feb 8, 2017 | 9:04a | punch screen | Post, Izaac |
| Feb 8, 2017 | 2:11p | punch screen | Post, Izaac |
| Feb 8, 2017 | 2:46p | punch screen | Post, Izaac |
| Feb 8, 2017 | 3:37p | punch screen | Post, Izaac |
| Feb 10, 2017 | 9:59a | punch screen | Post, Izaac |
| Feb 10, 2017 | 2:19p | punch screen | Post, Izaac |
| Feb 10, 2017 | 2:57p | punch screen | Post, Izaac |
| Feb 10, 2017 | 6:20p | punch screen | Post, Izaac |
| Feb 13, 2017 | 9:55a | punch screen | Post, Izaac |
| Feb 13, 2017 | 3:05p | punch screen | Post, Izaac |
| Feb 13, 2017 | 3:30p | punch screen | Post, Izaac |
| Feb 13, 2017 | 6:10p | punch screen | Post, Izaac |
| Feb 15, 2017 | 9:29a | punch screen | Post, Izaac |
| Feb 15, 2017 | 4:28p | punch screen | Post, Izaac |
| Feb 15, 2017 | 4:59p | punch screen | Post, Izaac |
| Feb 15, 2017 | 6:21p | punch screen | Post, Izaac |
| Feb 17, 2017 | 9:27a | punch screen | Post, Izaac |
| Feb 17, 2017 | 1:33p | punch screen | Post, Izaac |
| Feb 17, 2017 | 2:03p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 258 of 5547     CityMac 004064

**EXHIBIT 1**

| Feb 17, 2017 | 5:57p | punch screen | Post, Izaac |
| Feb 18, 2017 | 11:00a | punch screen | Post, Izaac |
| Feb 18, 2017 | 5:07p | punch screen | Post, Izaac |
| Feb 20, 2017 | 9:26a | punch screen | Post, Izaac |
| Feb 20, 2017 | 1:52p | punch screen | Post, Izaac |
| Feb 20, 2017 | 2:20p | punch screen | Post, Izaac |
| Feb 20, 2017 | 6:29p | punch screen | Post, Izaac |
| Feb 24, 2017 | 10:00a | punch screen | Post, Izaac |
| Feb 24, 2017 | 1:11p | punch screen | Post, Izaac |
| Feb 24, 2017 | 1:44p | punch screen | Post, Izaac |
| Feb 24, 2017 | 6:10p | punch screen | Post, Izaac |
| Feb 25, 2017 | 10:00a | punch screen | Post, Izaac |
| Feb 25, 2017 | 2:13p | punch screen | Post, Izaac |
| Feb 25, 2017 | 2:58p | punch screen | Post, Izaac |
| Feb 25, 2017 | 6:37p | punch screen | Post, Izaac |
| Feb 27, 2017 | 9:28a | punch screen | Post, Izaac |
| Feb 27, 2017 | 2:00p | punch screen | Post, Izaac |
| Feb 27, 2017 | 2:30p | punch screen | Post, Izaac |
| Feb 27, 2017 | 6:11p | punch screen | Post, Izaac |
| Mar 1, 2017 | 12:02p | punch screen | Post, Izaac |
| Mar 1, 2017 | 3:24p | punch screen | Post, Izaac |
| Mar 1, 2017 | 3:55p | punch screen | Post, Izaac |
| Mar 1, 2017 | 6:05p | punch screen | Post, Izaac |
| Mar 3, 2017 | 9:32a | punch screen | Post, Izaac |
| Mar 3, 2017 | 3:00p | punch screen | Post, Izaac |
| Mar 3, 2017 | 3:31p | punch screen | Post, Izaac |
| Mar 3, 2017 | 6:42p | punch screen | Post, Izaac |
| Mar 4, 2017 | 10:01a | punch screen | Post, Izaac |
| Mar 4, 2017 | 3:33p | punch screen | Post, Izaac |
| Mar 4, 2017 | 3:57p | punch screen | Post, Izaac |
| Mar 4, 2017 | 6:15p | punch screen | Post, Izaac |
| Mar 6, 2017 | 9:23a | punch screen | Post, Izaac |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 259 of 5547    CityMac 004065

EXHIBIT 1

| Mar 6, 2017 | 3:06p | punch screen | Post, Izaac |
| Mar 6, 2017 | 3:41p | punch screen | Post, Izaac |
| Mar 6, 2017 | 6:28p | punch screen | Post, Izaac |
| Mar 10, 2017 | 9:33a | punch screen | Post, Izaac |
| Mar 10, 2017 | 3:52p | punch screen | Post, Izaac |
| Mar 10, 2017 | 4:28p | punch screen | Post, Izaac |
| Mar 10, 2017 | 6:09p | punch screen | Post, Izaac |
| Mar 11, 2017 | 9:54a | punch screen | Post, Izaac |
| Mar 11, 2017 | 2:07p | punch screen | Post, Izaac |
| Mar 11, 2017 | 2:42p | punch screen | Post, Izaac |
| Mar 11, 2017 | 6:09p | punch screen | Post, Izaac |
| Mar 13, 2017 | 9:28a | punch screen | Post, Izaac |
| Mar 13, 2017 | 3:58p | punch screen | Post, Izaac |
| Mar 13, 2017 | 4:30p | punch screen | Post, Izaac |
| Mar 13, 2017 | 6:27p | punch screen | Post, Izaac |
| Mar 15, 2017 | 9:31a | punch screen | Post, Izaac |
| Mar 15, 2017 | 2:46p | punch screen | Post, Izaac |
| Mar 15, 2017 | 3:18p | punch screen | Post, Izaac |
| Mar 15, 2017 | 6:59p | punch screen | Post, Izaac |
| Mar 17, 2017 | 9:27a | punch screen | Post, Izaac |
| Mar 17, 2017 | 2:24p | punch screen | Post, Izaac |
| Mar 17, 2017 | 2:56p | punch screen | Post, Izaac |
| Mar 17, 2017 | 6:10p | punch screen | Post, Izaac |
| Mar 18, 2017 | 9:54a | punch screen | Post, Izaac |
| Mar 18, 2017 | 3:06p | punch screen | Post, Izaac |
| Mar 18, 2017 | 3:39p | punch screen | Post, Izaac |
| Mar 18, 2017 | 6:10p | punch screen | Post, Izaac |
| Mar 20, 2017 | 9:26a | punch screen | Post, Izaac |
| Mar 20, 2017 | 1:30p | punch screen | Post, Izaac |
| Mar 20, 2017 | 2:06p | punch screen | Post, Izaac |
| Mar 20, 2017 | 6:12p | punch screen | Post, Izaac |
| Mar 22, 2017 | 10:06a | punch screen | Post, Izaac |

| Mar 22, 2017 | 1:48p | punch screen | Post, Izaac |
| Mar 22, 2017 | 2:18p | punch screen | Post, Izaac |
| Mar 22, 2017 | 4:00p | user created | Mccallister, Sean |
| Mar 25, 2017 | 9:55a | punch screen | Post, Izaac |
| Mar 25, 2017 | 1:03p | punch screen | Post, Izaac |
| Mar 25, 2017 | 1:36p | punch screen | Post, Izaac |
| Mar 25, 2017 | 6:20p | punch screen | Post, Izaac |
| Mar 27, 2017 | 9:51a | punch screen | Post, Izaac |
| Mar 27, 2017 | 2:00p | punch screen | Post, Izaac |
| Mar 27, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Mar 27, 2017 | 6:40p | user created | Mccallister, Sean |
| Mar 31, 2017 | 9:24a | punch screen | Post, Izaac |
| Mar 31, 2017 | 1:05p | punch screen | Post, Izaac |
| Mar 31, 2017 | 1:38p | punch screen | Post, Izaac |

**Department: [500] Bellingham**

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 9:24a | punch screen | | | | Chad Foster |
| Jan 2, 2017 | 12:54p | punch screen | | | | Chad Foster |
| Jan 2, 2017 | 1:24p | punch screen | | | | Chad Foster |
| Jan 2, 2017 | 6:31p | punch screen | | | | Chad Foster |
| Jan 3, 2017 | 9:05a | punch screen | | | | Chad Foster |
| Jan 3, 2017 | 6:16p | punch screen | | | | Chad Foster |
| Jan 4, 2017 | 9:20a | punch screen | | | | Chad Foster |
| Jan 4, 2017 | 1:07p | punch screen | | | | Chad Foster |
| Jan 4, 2017 | 1:41p | punch screen | | | | Chad Foster |
| Jan 4, 2017 | 6:25p | punch screen | | | | Chad Foster |
| Jan 5, 2017 | 9:36a | punch screen | | | | Chad Foster |
| Jan 5, 2017 | 12:45p | punch screen | | | | Chad Foster |
| Jan 5, 2017 | 1:17p | punch screen | | | | Chad Foster |
| Jan 5, 2017 | 6:24p | user created | | | | Luis Lopez |

**EXHIBIT 1**

| Jan 6, 2017 | 9:18a | punch screen | Chad Foster |
|---|---|---|---|
| Jan 6, 2017 | 1:36p | punch screen | Chad Foster |
| Jan 6, 2017 | 2:09p | punch screen | Chad Foster |
| Jan 6, 2017 | 5:57p | punch screen | Chad Foster |
| Jan 9, 2017 | 9:30a | punch screen | Chad Foster |
| Jan 9, 2017 | 1:06p | punch screen | Chad Foster |
| Jan 9, 2017 | 1:38p | punch screen | Chad Foster |
| Jan 9, 2017 | 6:28p | punch screen | Chad Foster |
| Jan 10, 2017 | 9:27a | punch screen | Chad Foster |
| Jan 10, 2017 | 12:07p | punch screen | Chad Foster |
| Jan 10, 2017 | 1:08p | punch screen | Chad Foster |
| Jan 10, 2017 | 6:00p | punch screen | Chad Foster |
| Jan 11, 2017 | 9:29a | punch screen | Chad Foster |
| Jan 11, 2017 | 1:22p | punch screen | Chad Foster |
| Jan 11, 2017 | 1:50p | punch screen | Chad Foster |
| Jan 11, 2017 | 5:19p | punch screen | Chad Foster |
| Jan 12, 2017 | 9:29a | punch screen | Chad Foster |
| Jan 12, 2017 | 12:38p | punch screen | Chad Foster |
| Jan 13, 2017 | 9:28a | punch screen | Chad Foster |
| Jan 13, 2017 | 6:22p | punch screen | Chad Foster |
| Jan 16, 2017 | 9:18a | punch screen | Chad Foster |
| Jan 16, 2017 | 12:38p | punch screen | Chad Foster |
| Jan 16, 2017 | 1:13p | punch screen | Chad Foster |
| Jan 16, 2017 | 6:04p | punch screen | Chad Foster |
| Jan 17, 2017 | 9:33a | punch screen | Chad Foster |
| Jan 17, 2017 | 12:09p | punch screen | Chad Foster |
| Jan 17, 2017 | 12:38p | punch screen | Chad Foster |
| Jan 17, 2017 | 6:29p | punch screen | Chad Foster |
| Jan 18, 2017 | 9:21a | punch screen | Chad Foster |
| Jan 18, 2017 | 12:46p | punch screen | Chad Foster |
| Jan 18, 2017 | 1:23p | punch screen | Chad Foster |
| Jan 18, 2017 | 6:01p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 262 of 5547    CityMac 004068

EXHIBIT 1

| Jan 19, 2017 | 9:22a  | punch screen | Chad Foster |
|--------------|--------|--------------|-------------|
| Jan 19, 2017 | 12:43p | punch screen | Chad Foster |
| Jan 19, 2017 | 1:18p  | punch screen | Chad Foster |
| Jan 19, 2017 | 6:18p  | punch screen | Chad Foster |
| Jan 20, 2017 | 9:32a  | punch screen | Chad Foster |
| Jan 20, 2017 | 12:32p | punch screen | Chad Foster |
| Jan 20, 2017 | 1:03p  | punch screen | Chad Foster |
| Jan 20, 2017 | 6:09p  | punch screen | Chad Foster |
| Jan 23, 2017 | 9:31a  | punch screen | Chad Foster |
| Jan 23, 2017 | 1:10p  | punch screen | Chad Foster |
| Jan 23, 2017 | 1:46p  | punch screen | Chad Foster |
| Jan 23, 2017 | 6:35p  | punch screen | Chad Foster |
| Jan 24, 2017 | 9:28a  | punch screen | Chad Foster |
| Jan 24, 2017 | 12:35p | punch screen | Chad Foster |
| Jan 24, 2017 | 1:04p  | punch screen | Chad Foster |
| Jan 24, 2017 | 6:10p  | punch screen | Chad Foster |
| Jan 25, 2017 | 9:16a  | punch screen | Chad Foster |
| Jan 25, 2017 | 12:20p | punch screen | Chad Foster |
| Jan 25, 2017 | 12:56p | punch screen | Chad Foster |
| Jan 25, 2017 | 6:06p  | punch screen | Chad Foster |
| Jan 26, 2017 | 9:21a  | punch screen | Chad Foster |
| Jan 26, 2017 | 1:31p  | punch screen | Chad Foster |
| Jan 26, 2017 | 2:05p  | punch screen | Chad Foster |
| Jan 26, 2017 | 6:09p  | punch screen | Chad Foster |
| Jan 27, 2017 | 9:41a  | punch screen | Chad Foster |
| Jan 27, 2017 | 12:26p | punch screen | Chad Foster |
| Jan 27, 2017 | 12:58p | punch screen | Chad Foster |
| Jan 27, 2017 | 5:53p  | punch screen | Chad Foster |
| Jan 30, 2017 | 9:25a  | punch screen | Chad Foster |
| Jan 30, 2017 | 12:45p | punch screen | Chad Foster |
| Jan 30, 2017 | 1:21p  | punch screen | Chad Foster |
| Jan 30, 2017 | 6:21p  | punch screen | Chad Foster |

**EXHIBIT 1**

| Date | Time | | Name |
|---|---|---|---|
| Jan 31, 2017 | 9:29a | punch screen | Chad Foster |
| Jan 31, 2017 | 6:28p | punch screen | Chad Foster |
| Feb 1, 2017 | 9:16a | punch screen | Chad Foster |
| Feb 1, 2017 | 1:50p | punch screen | Chad Foster |
| Feb 1, 2017 | 2:12p | punch screen | Chad Foster |
| Feb 1, 2017 | 7:09p | punch screen | Chad Foster |
| Feb 2, 2017 | 9:31a | punch screen | Chad Foster |
| Feb 2, 2017 | 1:10p | punch screen | Chad Foster |
| Feb 2, 2017 | 1:49p | punch screen | Chad Foster |
| Feb 2, 2017 | 6:48p | punch screen | Chad Foster |
| Feb 6, 2017 | 9:54a | punch screen | Chad Foster |
| Feb 6, 2017 | 1:04p | punch screen | Chad Foster |
| Feb 6, 2017 | 1:19p | punch screen | Chad Foster |
| Feb 6, 2017 | 4:42p | punch screen | Chad Foster |
| Feb 7, 2017 | 11:05a | punch screen | Chad Foster |
| Feb 7, 2017 | 3:35p | punch screen | Chad Foster |
| Feb 7, 2017 | 3:55p | punch screen | Chad Foster |
| Feb 7, 2017 | 6:01p | punch screen | Chad Foster |
| Feb 8, 2017 | 9:34a | punch screen | Chad Foster |
| Feb 8, 2017 | 12:22p | punch screen | Chad Foster |
| Feb 8, 2017 | 12:53p | punch screen | Chad Foster |
| Feb 8, 2017 | 4:58p | punch screen | Chad Foster |
| Feb 9, 2017 | 10:02a | punch screen | Chad Foster |
| Feb 9, 2017 | 12:07p | punch screen | Chad Foster |
| Feb 9, 2017 | 12:27p | punch screen | Chad Foster |
| Feb 9, 2017 | 6:06p | punch screen | Chad Foster |
| Feb 10, 2017 | 9:09a | punch screen | Chad Foster |
| Feb 10, 2017 | 1:20p | punch screen | Chad Foster |
| Feb 10, 2017 | 1:45p | punch screen | Chad Foster |
| Feb 10, 2017 | 6:20p | punch screen | Chad Foster |
| Feb 14, 2017 | 9:28a | punch screen | Chad Foster |
| Feb 14, 2017 | 12:53p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 264 of 5547    CityMac 004070

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 14, 2017 | 1:26p | punch screen | Chad Foster |
| Feb 14, 2017 | 6:24p | punch screen | Chad Foster |
| Feb 15, 2017 | 9:29a | punch screen | Chad Foster |
| Feb 15, 2017 | 1:29p | punch screen | Chad Foster |
| Feb 15, 2017 | 1:59p | punch screen | Chad Foster |
| Feb 15, 2017 | 6:18p | punch screen | Chad Foster |
| Feb 16, 2017 | 9:21a | punch screen | Chad Foster |
| Feb 16, 2017 | 12:38p | punch screen | Chad Foster |
| Feb 16, 2017 | 1:09p | punch screen | Chad Foster |
| Feb 16, 2017 | 6:13p | punch screen | Chad Foster |
| Feb 17, 2017 | 9:27a | punch screen | Chad Foster |
| Feb 17, 2017 | 12:24p | punch screen | Chad Foster |
| Feb 17, 2017 | 12:54p | punch screen | Chad Foster |
| Feb 17, 2017 | 5:53p | punch screen | Chad Foster |
| Feb 20, 2017 | 9:26a | punch screen | Chad Foster |
| Feb 20, 2017 | 1:24p | punch screen | Chad Foster |
| Feb 20, 2017 | 1:51p | punch screen | Chad Foster |
| Feb 20, 2017 | 6:29p | punch screen | Chad Foster |
| Feb 21, 2017 | 9:26a | punch screen | Chad Foster |
| Feb 21, 2017 | 6:24p | punch screen | Chad Foster |
| Feb 22, 2017 | 9:30a | punch screen | Chad Foster |
| Feb 22, 2017 | 6:13p | punch screen | Chad Foster |
| Feb 23, 2017 | 9:36a | punch screen | Chad Foster |
| Feb 23, 2017 | 6:32p | punch screen | Chad Foster |
| Feb 27, 2017 | 9:21a | punch screen | Chad Foster |
| Feb 27, 2017 | 12:55p | punch screen | Chad Foster |
| Feb 27, 2017 | 1:30p | punch screen | Chad Foster |
| Feb 27, 2017 | 6:05p | punch screen | Chad Foster |
| Feb 28, 2017 | 9:24a | punch screen | Chad Foster |
| Feb 28, 2017 | 6:14p | punch screen | Chad Foster |
| Mar 1, 2017 | 9:22a | punch screen | Chad Foster |
| Mar 1, 2017 | 1:06p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 265 of 5547    CityMac 004071

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Mar 1, 2017 | 1:40p | punch screen | Chad Foster |
| Mar 1, 2017 | 5:48p | punch screen | Chad Foster |
| Mar 2, 2017 | 9:30a | punch screen | Chad Foster |
| Mar 2, 2017 | 12:51p | punch screen | Chad Foster |
| Mar 2, 2017 | 1:21p | punch screen | Chad Foster |
| Mar 2, 2017 | 6:02p | punch screen | Chad Foster |
| Mar 3, 2017 | 9:27a | punch screen | Chad Foster |
| Mar 3, 2017 | 6:42p | punch screen | Chad Foster |
| Mar 6, 2017 | 9:25a | punch screen | Chad Foster |
| Mar 6, 2017 | 12:43p | punch screen | Chad Foster |
| Mar 6, 2017 | 1:11p | punch screen | Chad Foster |
| Mar 6, 2017 | 6:28p | punch screen | Chad Foster |
| Mar 7, 2017 | 9:20a | punch screen | Chad Foster |
| Mar 7, 2017 | 1:46p | punch screen | Chad Foster |
| Mar 7, 2017 | 2:11p | punch screen | Chad Foster |
| Mar 7, 2017 | 6:12p | user created | Mccallister, Sean |
| Mar 8, 2017 | 9:24a | punch screen | Chad Foster |
| Mar 8, 2017 | 1:26p | punch screen | Chad Foster |
| Mar 8, 2017 | 1:49p | punch screen | Chad Foster |
| Mar 8, 2017 | 5:28p | punch screen | Chad Foster |
| Mar 9, 2017 | 9:27a | punch screen | Chad Foster |
| Mar 9, 2017 | 6:08p | punch screen | Chad Foster |
| Mar 10, 2017 | 9:34a | punch screen | Chad Foster |
| Mar 10, 2017 | 1:23p | punch screen | Chad Foster |
| Mar 10, 2017 | 1:57p | punch screen | Chad Foster |
| Mar 10, 2017 | 6:09p | punch screen | Chad Foster |
| Mar 13, 2017 | 9:27a | punch screen | Chad Foster |
| Mar 13, 2017 | 1:05p | punch screen | Chad Foster |
| Mar 13, 2017 | 1:40p | punch screen | Chad Foster |
| Mar 13, 2017 | 6:25p | punch screen | Chad Foster |
| Mar 14, 2017 | 9:27a | punch screen | Chad Foster |
| Mar 14, 2017 | 12:50p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 266 of 5547    CityMac 004072

**EXHIBIT 1**

| Mar 14, 2017 | 1:19p | punch screen | Chad Foster |
| Mar 14, 2017 | 6:18p | punch screen | Chad Foster |
| Mar 15, 2017 | 9:32a | punch screen | Chad Foster |
| Mar 15, 2017 | 12:48p | punch screen | Chad Foster |
| Mar 15, 2017 | 1:22p | punch screen | Chad Foster |
| Mar 15, 2017 | 6:59p | punch screen | Chad Foster |
| Mar 16, 2017 | 9:06a | punch screen | Chad Foster |
| Mar 16, 2017 | 1:15p | punch screen | Chad Foster |
| Mar 16, 2017 | 1:46p | punch screen | Chad Foster |
| Mar 16, 2017 | 6:22p | punch screen | Chad Foster |
| Mar 17, 2017 | 9:29a | punch screen | Chad Foster |
| Mar 17, 2017 | 2:22p | punch screen | Chad Foster |
| Mar 17, 2017 | 2:56p | punch screen | Chad Foster |
| Mar 17, 2017 | 6:10p | punch screen | Chad Foster |
| Mar 20, 2017 | 9:28a | punch screen | Chad Foster |
| Mar 20, 2017 | 12:37p | punch screen | Chad Foster |
| Mar 20, 2017 | 1:07p | punch screen | Chad Foster |
| Mar 20, 2017 | 6:14p | punch screen | Chad Foster |
| Mar 21, 2017 | 9:25a | punch screen | Chad Foster |
| Mar 21, 2017 | 11:58a | punch screen | Chad Foster |
| Mar 21, 2017 | 12:29p | punch screen | Chad Foster |
| Mar 21, 2017 | 6:19p | punch screen | Chad Foster |
| Mar 22, 2017 | 9:17a | punch screen | Chad Foster |
| Mar 22, 2017 | 12:03p | punch screen | Chad Foster |
| Mar 22, 2017 | 12:34p | punch screen | Chad Foster |
| Mar 22, 2017 | 6:09p | punch screen | Chad Foster |
| Mar 23, 2017 | 9:30a | punch screen | Chad Foster |
| Mar 23, 2017 | 1:16p | punch screen | Chad Foster |
| Mar 23, 2017 | 1:46p | punch screen | Chad Foster |
| Mar 23, 2017 | 6:00p | punch screen | Chad Foster |
| Mar 24, 2017 | 9:32a | punch screen | Chad Foster |
| Mar 24, 2017 | 12:08p | punch screen | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 267 of 5547    CityMac 004073

**EXHIBIT 1**

| Mar 24, 2017 | 12:38p | punch screen | | | | Chad Foster |
|---|---|---|---|---|---|---|
| Mar 24, 2017 | 5:50p | punch screen | | | | Chad Foster |
| Mar 28, 2017 | 9:29a | punch screen | | | | Chad Foster |
| Mar 28, 2017 | 1:07p | punch screen | | | | Chad Foster |
| Mar 28, 2017 | 1:38p | punch screen | | | | Chad Foster |
| Mar 28, 2017 | 6:34p | punch screen | | | | Chad Foster |
| Mar 29, 2017 | 9:28a | punch screen | | | | Chad Foster |
| Mar 29, 2017 | 1:30p | punch screen | | | | Chad Foster |
| Mar 29, 2017 | 2:04p | punch screen | | | | Chad Foster |
| Mar 29, 2017 | 6:09p | punch screen | | | | Chad Foster |
| Mar 30, 2017 | 10:21a | punch screen | | | | Chad Foster |
| Mar 30, 2017 | 12:25p | punch screen | | | | Chad Foster |
| Mar 30, 2017 | 1:00p | punch screen | | | | Chad Foster |
| Mar 30, 2017 | 6:25p | punch screen | | | | Chad Foster |
| Mar 31, 2017 | 9:23a | punch screen | | | | Chad Foster |
| Mar 31, 2017 | 12:08p | punch screen | | | | Chad Foster |
| Mar 31, 2017 | 12:37p | punch screen | | | | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2017 | 8:45a | user created IN punch | | | | Kevin Gilliespie |
| Jan 3, 2017 | 1:00p | user created | | | | Kevin Gilliespie |
| Jan 3, 2017 | 1:50p | user created IN punch | | | | Kevin Gilliespie |
| Jan 3, 2017 | 6:15p | user created | | | | Kevin Gilliespie |
| Jan 4, 2017 | 8:40a | user created | | | | Kevin Gilliespie |
| Jan 4, 2017 | 1:30p | user created | | | | Kevin Gilliespie |
| Jan 4, 2017 | 2:15p | user created IN punch | | | | Kevin Gilliespie |
| Jan 4, 2017 | 5:48p | user created | | | | Kevin Gilliespie |
| Jan 5, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Jan 5, 2017 | 1:20p | user created | | | | Kevin Gilliespie |
| Jan 5, 2017 | 2:10p | user created IN punch | | | | Kevin Gilliespie |
| Jan 5, 2017 | 6:02p | user created | | | | Kevin Gilliespie |
| Jan 6, 2017 | 9:00a | user created | | | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 268 of 5547    CityMac 004074

**EXHIBIT 1**

| Jan 6, 2017 | 1:30p | user created | Kevin Gilliespie |
|---|---|---|---|
| Jan 6, 2017 | 2:25p | user created IN punch | Kevin Gilliespie |
| Jan 6, 2017 | 6:10p | user created | Kevin Gilliespie |
| Jan 9, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Jan 9, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jan 9, 2017 | 2:15p | user created IN punch | Kevin Gilliespie |
| Jan 9, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jan 10, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jan 10, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jan 10, 2017 | 1:50p | user created IN punch | Kevin Gilliespie |
| Jan 10, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jan 11, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jan 11, 2017 | 5:33p | user created | Kevin Gilliespie |
| Jan 12, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jan 12, 2017 | 1:15p | user created | Kevin Gilliespie |
| Jan 12, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jan 12, 2017 | 6:05p | user created | Kevin Gilliespie |
| Jan 13, 2017 | 8:40a | user created | Kevin Gilliespie |
| Jan 13, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jan 16, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jan 16, 2017 | 6:05p | user created | Kevin Gilliespie |
| Jan 17, 2017 | 8:55a | user created | Kevin Gilliespie |
| Jan 17, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jan 17, 2017 | 1:50p | user created IN punch | Kevin Gilliespie |
| Jan 17, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jan 18, 2017 | 9:15a | user created | Kevin Gilliespie |
| Jan 18, 2017 | 1:55p | user created IN punch | Kevin Gilliespie |
| Jan 18, 2017 | 2:45p | user created | Kevin Gilliespie |
| Jan 18, 2017 | 6:05p | user created | Kevin Gilliespie |
| Jan 19, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jan 19, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jan 19, 2017 | 1:55p | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 269 of 5547    CityMac 004075

EXHIBIT 1

| Jan 19, 2017 | 6:02p | user created | Kevin Gilliespie |
| Jan 20, 2017 | 8:40a | user created | Kevin Gilliespie |
| Jan 20, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jan 20, 2017 | 2:25p | user created IN punch | Kevin Gilliespie |
| Jan 20, 2017 | 6:12p | user created | Kevin Gilliespie |
| Jan 23, 2017 | 9:00a | user created IN punch | Kevin Gilliespie |
| Jan 23, 2017 | 5:15p | user created | Kevin Gilliespie |
| Jan 24, 2017 | 8:40a | user created | Kevin Gilliespie |
| Jan 24, 2017 | 1:21p | user created | Kevin Gilliespie |
| Jan 24, 2017 | 2:15p | user created IN punch | Kevin Gilliespie |
| Jan 24, 2017 | 6:09p | user created | Kevin Gilliespie |
| Jan 25, 2017 | 9:00a | user created | Kevin Gilliespie |
| Jan 25, 2017 | 5:30p | user created | Kevin Gilliespie |
| Jan 26, 2017 | 8:55a | user created | Kevin Gilliespie |
| Jan 26, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jan 26, 2017 | 1:45p | user created IN punch | Kevin Gilliespie |
| Jan 26, 2017 | 6:10p | user created | Kevin Gilliespie |
| Jan 27, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jan 27, 2017 | 4:30p | user created | Kevin Gilliespie |
| Jan 28, 2017 | 9:50a | user created IN punch | Kevin Gilliespie |
| Jan 28, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jan 30, 2017 | 9:00a | user created IN punch | Kevin Gilliespie |
| Jan 30, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jan 30, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| Jan 30, 2017 | 6:06p | user created | Kevin Gilliespie |
| Feb 2, 2017 | 8:30a | user created | Kevin Gilliespie |
| Feb 2, 2017 | 6:00p | user created | Kevin Gilliespie |
| Feb 3, 2017 | 9:00a | user created | Kevin Gilliespie |
| Feb 3, 2017 | 6:00p | user created | Kevin Gilliespie |
| Feb 6, 2017 | 8:55a | user created | Kevin Gilliespie |
| Feb 6, 2017 | 5:01p | user created | Kevin Gilliespie |
| Feb 7, 2017 | 8:55a | user created | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Feb 7, 2017 | 5:59p | user created | Kevin Gilliespie |
| Feb 8, 2017 | 8:50a | user created | Kevin Gilliespie |
| Feb 8, 2017 | 1:30p | user created | Kevin Gilliespie |
| Feb 8, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Feb 8, 2017 | 4:10p | user created | Kevin Gilliespie |
| Feb 9, 2017 | 8:50a | user created | Kevin Gilliespie |
| Feb 9, 2017 | 4:45p | user created | Kevin Gilliespie |
| Feb 10, 2017 | 9:00a | user created | Kevin Gilliespie |
| Feb 10, 2017 | 6:00p | user created | Kevin Gilliespie |
| Feb 13, 2017 | 8:40a | user created | Kevin Gilliespie |
| Feb 13, 2017 | 6:12p | user created | Kevin Gilliespie |
| Feb 14, 2017 | 9:00a | user created | Kevin Gilliespie |
| Feb 14, 2017 | 6:02p | user created | Kevin Gilliespie |
| Feb 15, 2017 | 9:05a | user created | Kevin Gilliespie |
| Feb 15, 2017 | 5:19p | user created | Kevin Gilliespie |
| Feb 16, 2017 | 8:30a | user created | Kevin Gilliespie |
| Feb 16, 2017 | 5:59p | user created | Kevin Gilliespie |
| Feb 17, 2017 | 9:00a | user created | Kevin Gilliespie |
| Feb 17, 2017 | 1:30p | user created | Kevin Gilliespie |
| Feb 17, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Feb 17, 2017 | 6:05p | user created | Kevin Gilliespie |
| Feb 21, 2017 | 9:15a | user created IN punch | Kevin Gilliespie |
| Feb 21, 2017 | 1:30p | user created | Kevin Gilliespie |
| Feb 21, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Feb 21, 2017 | 5:55p | user created | Kevin Gilliespie |
| Feb 22, 2017 | 8:55a | user created | Kevin Gilliespie |
| Feb 22, 2017 | 5:20p | user created | Kevin Gilliespie |
| Feb 24, 2017 | 9:00a | user created IN punch | Kevin Gilliespie |
| Feb 24, 2017 | 1:30p | user created | Kevin Gilliespie |
| Feb 24, 2017 | 2:15p | user created IN punch | Kevin Gilliespie |
| Feb 24, 2017 | 6:01p | user created | Kevin Gilliespie |
| Feb 27, 2017 | 8:45a | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 271 of 5547    CityMac 004077

**EXHIBIT 1**

| Feb 27, 2017 | 1:00p | user created | Kevin Gilliespie |
| Feb 27, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Feb 27, 2017 | 6:00p | user created | Kevin Gilliespie |
| Feb 28, 2017 | 8:40a | user created | Kevin Gilliespie |
| Feb 28, 2017 | 5:20p | user created | Kevin Gilliespie |
| Mar 1, 2017 | 8:45a | user created | Kevin Gilliespie |
| Mar 1, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 1, 2017 | 1:45p | user created IN punch | Kevin Gilliespie |
| Mar 1, 2017 | 6:06p | user created | Kevin Gilliespie |
| Mar 2, 2017 | 8:50a | user created | Kevin Gilliespie |
| Mar 2, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 2, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Mar 2, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 3, 2017 | 9:00a | user created | Kevin Gilliespie |
| Mar 3, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 3, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Mar 3, 2017 | 6:05p | user created | Kevin Gilliespie |
| Mar 6, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |
| Mar 6, 2017 | 12:30p | user created | Kevin Gilliespie |
| Mar 6, 2017 | 1:10p | user created IN punch | Kevin Gilliespie |
| Mar 6, 2017 | 6:01p | user created | Kevin Gilliespie |
| Mar 7, 2017 | 8:45a | user created | Kevin Gilliespie |
| Mar 7, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 7, 2017 | 1:45p | user created IN punch | Kevin Gilliespie |
| Mar 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 8, 2017 | 8:55a | user created | Kevin Gilliespie |
| Mar 8, 2017 | 5:35p | user created | Kevin Gilliespie |
| Mar 9, 2017 | 8:50a | user created | Kevin Gilliespie |
| Mar 9, 2017 | 1:30p | user created | Kevin Gilliespie |
| Mar 9, 2017 | 2:15p | user created IN punch | Kevin Gilliespie |
| Mar 9, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 10, 2017 | 9:00a | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 272 of 5547    CityMac 004078

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Mar 10, 2017 | 1:20p | user created | Kevin Gilliespie |
| Mar 10, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Mar 10, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 13, 2017 | 8:55a | user created IN punch | Kevin Gilliespie |
| Mar 13, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 13, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Mar 13, 2017 | 6:05p | user created | Kevin Gilliespie |
| Mar 14, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Mar 14, 2017 | 1:55p | user created | Kevin Gilliespie |
| Mar 14, 2017 | 2:55p | user created IN punch | Kevin Gilliespie |
| Mar 14, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 15, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Mar 15, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 15, 2017 | 1:55p | user created IN punch | Kevin Gilliespie |
| Mar 15, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 16, 2017 | 8:50a | user created | Kevin Gilliespie |
| Mar 16, 2017 | 5:04p | user created | Kevin Gilliespie |
| Mar 17, 2017 | 8:55a | user created | Kevin Gilliespie |
| Mar 17, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 17, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Mar 17, 2017 | 6:01p | user created | Kevin Gilliespie |
| Mar 20, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Mar 20, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 20, 2017 | 1:55p | user created IN punch | Kevin Gilliespie |
| Mar 20, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 21, 2017 | 9:00a | user created | Kevin Gilliespie |
| Mar 21, 2017 | 1:30p | user created | Kevin Gilliespie |
| Mar 21, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| Mar 21, 2017 | 6:00p | user created | Kevin Gilliespie |
| Mar 22, 2017 | 8:50a | user created | Kevin Gilliespie |
| Mar 22, 2017 | 1:00p | user created | Kevin Gilliespie |
| Mar 22, 2017 | 1:50p | user created IN punch | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 273 of 5547    CityMac 004079

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|-------------|
| Mar 22, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Mar 23, 2017 | 8:50a | user created | | | | Kevin Gilliespie |
| Mar 23, 2017 | 1:00p | user created | | | | Kevin Gilliespie |
| Mar 23, 2017 | 2:00p | user created IN punch | | | | Kevin Gilliespie |
| Mar 23, 2017 | 6:02p | user created | | | | Kevin Gilliespie |
| Mar 24, 2017 | 8:55a | user created | | | | Kevin Gilliespie |
| Mar 24, 2017 | 5:15p | user created | | | | Kevin Gilliespie |
| Mar 27, 2017 | 8:40a | user created IN punch | | | | Kevin Gilliespie |
| Mar 27, 2017 | 1:30p | user created | | | | Kevin Gilliespie |
| Mar 27, 2017 | 2:20p | user created IN punch | | | | Kevin Gilliespie |
| Mar 27, 2017 | 6:07p | user created | | | | Kevin Gilliespie |
| Mar 28, 2017 | 8:50a | user created | | | | Kevin Gilliespie |
| Mar 28, 2017 | 5:20p | user created | | | | Kevin Gilliespie |
| Mar 29, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Mar 29, 2017 | 6:20p | user created | | | | Kevin Gilliespie |
| Mar 30, 2017 | 8:50a | user created | | | | Kevin Gilliespie |
| Mar 30, 2017 | 1:40p | user created | | | | Kevin Gilliespie |
| Mar 30, 2017 | 2:30p | user created IN punch | | | | Kevin Gilliespie |
| Mar 30, 2017 | 6:03p | user created | | | | Kevin Gilliespie |
| Mar 31, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Mar 31, 2017 | 2:45p | user created | | | | Kevin Gilliespie |
| Mar 31, 2017 | 3:30p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Greig, Troy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Jan 2, 2017 | 7:45a | punch screen | | | | Troy Greig |
| Jan 2, 2017 | 12:00p | punch screen | | | | Troy Greig |
| Jan 2, 2017 | 1:00p | punch screen | | | | Troy Greig |
| Jan 2, 2017 | 5:00p | user created | | | | Kevin Gilliespie |
| Jan 3, 2017 | 7:55a | punch screen | | | | Troy Greig |
| Jan 3, 2017 | 12:34p | punch screen | | | | Troy Greig |
| Jan 3, 2017 | 1:26p | punch screen | | | | Troy Greig |
| Jan 3, 2017 | 5:00p | punch screen | | | | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 274 of 5547    CityMac 004080

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 4, 2017 | 7:52a | punch screen | Troy Greig |
| Jan 4, 2017 | 12:05p | punch screen | Troy Greig |
| Jan 4, 2017 | 1:00p | punch screen | Troy Greig |
| Jan 4, 2017 | 4:59p | punch screen | Troy Greig |
| Jan 5, 2017 | 7:53a | punch screen | Troy Greig |
| Jan 5, 2017 | 12:02p | punch screen | Troy Greig |
| Jan 5, 2017 | 1:00p | punch screen | Troy Greig |
| Jan 5, 2017 | 5:03p | punch screen | Troy Greig |
| Jan 6, 2017 | 7:44a | punch screen | Troy Greig |
| Jan 6, 2017 | 12:02p | punch screen | Troy Greig |
| Jan 6, 2017 | 12:56p | punch screen | Troy Greig |
| Jan 6, 2017 | 5:02p | punch screen | Troy Greig |
| Jan 7, 2017 | 9:50a | punch screen | Troy Greig |
| Jan 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jan 9, 2017 | 7:50a | punch screen | Troy Greig |
| Jan 9, 2017 | 12:21p | punch screen | Troy Greig |
| Jan 9, 2017 | 1:21p | punch screen | Troy Greig |
| Jan 9, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jan 11, 2017 | 7:51a | punch screen | Troy Greig |
| Jan 11, 2017 | 12:00p | punch screen | Troy Greig |
| Jan 11, 2017 | 12:59p | punch screen | Troy Greig |
| Jan 11, 2017 | 5:00p | punch screen | Troy Greig |
| Jan 12, 2017 | 7:50a | punch screen | Troy Greig |
| Jan 12, 2017 | 12:00p | punch screen | Troy Greig |
| Jan 12, 2017 | 1:00p | punch screen | Troy Greig |
| Jan 12, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jan 13, 2017 | 7:50a | punch screen | Troy Greig |
| Jan 13, 2017 | 12:51p | punch screen | Troy Greig |
| Jan 13, 2017 | 1:49p | punch screen | Troy Greig |
| Jan 13, 2017 | 4:59p | punch screen | Troy Greig |
| Jan 16, 2017 | 7:50a | punch screen | Troy Greig |
| Jan 16, 2017 | 11:57a | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 275 of 5547    CityMac 004081

EXHIBIT 1

| Jan 16, 2017 | 12:57p | punch screen | Troy Greig |
| Jan 16, 2017 | 5:01p | punch screen | Troy Greig |
| Jan 18, 2017 | 7:47a | punch screen | Troy Greig |
| Jan 18, 2017 | 12:00p | user created | Kevin Gilliespie |
| Jan 18, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| Jan 18, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jan 19, 2017 | 7:51a | punch screen | Troy Greig |
| Jan 19, 2017 | 12:12p | punch screen | Troy Greig |
| Jan 19, 2017 | 1:08p | punch screen | Troy Greig |
| Jan 19, 2017 | 4:57p | punch screen | Troy Greig |
| Jan 20, 2017 | 7:55a | punch screen | Troy Greig |
| Jan 20, 2017 | 12:00p | punch screen | Troy Greig |
| Jan 20, 2017 | 12:55p | punch screen | Troy Greig |
| Jan 20, 2017 | 5:04p | punch screen | Troy Greig |
| Jan 21, 2017 | 9:40a | punch screen | Troy Greig |
| Jan 21, 2017 | 6:00p | punch screen | Troy Greig |
| Jan 24, 2017 | 7:49a | punch screen | Troy Greig |
| Jan 24, 2017 | 11:59a | punch screen | Troy Greig |
| Jan 24, 2017 | 12:56p | punch screen | Troy Greig |
| Jan 24, 2017 | 5:00p | punch screen | Troy Greig |
| Jan 25, 2017 | 7:45a | punch screen | Troy Greig |
| Jan 25, 2017 | 12:00p | punch screen | Troy Greig |
| Jan 25, 2017 | 1:00p | punch screen | Troy Greig |
| Jan 25, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jan 26, 2017 | 7:45a | punch screen | Troy Greig |
| Jan 26, 2017 | 12:12p | punch screen | Troy Greig |
| Jan 26, 2017 | 1:12p | punch screen | Troy Greig |
| Jan 26, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jan 27, 2017 | 7:48a | punch screen | Troy Greig |
| Jan 27, 2017 | 11:58a | punch screen | Troy Greig |
| Jan 27, 2017 | 12:56p | punch screen | Troy Greig |
| Jan 27, 2017 | 4:50p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 276 of 5547    CityMac 004082

**EXHIBIT 1**

| Jan 30, 2017 | 7:51a | punch screen | Troy Greig |
| Jan 30, 2017 | 12:02p | punch screen | Troy Greig |
| Jan 30, 2017 | 12:57p | punch screen | Troy Greig |
| Jan 30, 2017 | 5:04p | punch screen | Troy Greig |
| Jan 31, 2017 | 7:54a | punch screen | Troy Greig |
| Jan 31, 2017 | 11:59a | punch screen | Troy Greig |
| Jan 31, 2017 | 12:57p | punch screen | Troy Greig |
| Jan 31, 2017 | 4:57p | punch screen | Troy Greig |
| Feb 1, 2017 | 7:49a | punch screen | Troy Greig |
| Feb 1, 2017 | 11:57a | punch screen | Troy Greig |
| Feb 1, 2017 | 12:57p | punch screen | Troy Greig |
| Feb 1, 2017 | 4:57p | punch screen | Troy Greig |
| Feb 3, 2017 | 7:45a | punch screen | Troy Greig |
| Feb 3, 2017 | 11:58a | punch screen | Troy Greig |
| Feb 3, 2017 | 12:55p | punch screen | Troy Greig |
| Feb 3, 2017 | 4:54p | punch screen | Troy Greig |
| Feb 6, 2017 | 7:51a | punch screen | Troy Greig |
| Feb 6, 2017 | 11:58a | punch screen | Troy Greig |
| Feb 6, 2017 | 1:00p | punch screen | Troy Greig |
| Feb 6, 2017 | 4:54p | punch screen | Troy Greig |
| Feb 7, 2017 | 7:54a | punch screen | Troy Greig |
| Feb 7, 2017 | 11:57a | punch screen | Troy Greig |
| Feb 7, 2017 | 12:53p | punch screen | Troy Greig |
| Feb 7, 2017 | 5:05p | punch screen | Troy Greig |
| Feb 8, 2017 | 7:50a | punch screen | Troy Greig |
| Feb 8, 2017 | 11:59a | punch screen | Troy Greig |
| Feb 8, 2017 | 12:54p | punch screen | Troy Greig |
| Feb 8, 2017 | 4:07p | punch screen | Troy Greig |
| Feb 9, 2017 | 7:51a | punch screen | Troy Greig |
| Feb 9, 2017 | 12:02p | punch screen | Troy Greig |
| Feb 9, 2017 | 1:01p | punch screen | Troy Greig |
| Feb 9, 2017 | 5:00p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 277 of 5547    CityMac 004083

**EXHIBIT 1**

| Feb 10, 2017 | 7:50a   | punch screen | Troy Greig        |
|--------------|---------|--------------|-------------------|
| Feb 10, 2017 | 12:03p  | punch screen | Troy Greig        |
| Feb 10, 2017 | 1:00p   | punch screen | Troy Greig        |
| Feb 10, 2017 | 5:03p   | punch screen | Troy Greig        |
| Feb 11, 2017 | 9:54a   | punch screen | Troy Greig        |
| Feb 11, 2017 | 6:01p   | punch screen | Troy Greig        |
| Feb 14, 2017 | 8:00a   | punch screen | Troy Greig        |
| Feb 14, 2017 | 12:00p  | punch screen | Troy Greig        |
| Feb 14, 2017 | 1:00p   | punch screen | Troy Greig        |
| Feb 14, 2017 | 5:00p   | user created | Kevin Gilliespie  |
| Feb 15, 2017 | 7:47a   | punch screen | Troy Greig        |
| Feb 15, 2017 | 11:58a  | punch screen | Troy Greig        |
| Feb 15, 2017 | 1:00p   | punch screen | Troy Greig        |
| Feb 15, 2017 | 4:47p   | punch screen | Troy Greig        |
| Feb 16, 2017 | 8:00a   | punch screen | Troy Greig        |
| Feb 16, 2017 | 12:00p  | punch screen | Troy Greig        |
| Feb 16, 2017 | 1:00p   | punch screen | Troy Greig        |
| Feb 16, 2017 | 5:00p   | user created | Kevin Gilliespie  |
| Feb 17, 2017 | 7:47a   | punch screen | Troy Greig        |
| Feb 17, 2017 | 11:58a  | punch screen | Troy Greig        |
| Feb 17, 2017 | 1:01p   | punch screen | Troy Greig        |
| Feb 17, 2017 | 5:00p   | punch screen | Troy Greig        |
| Feb 20, 2017 | 7:47a   | punch screen | Troy Greig        |
| Feb 20, 2017 | 12:04p  | punch screen | Troy Greig        |
| Feb 20, 2017 | 1:02p   | punch screen | Troy Greig        |
| Feb 20, 2017 | 4:42p   | punch screen | Troy Greig        |
| Feb 21, 2017 | 7:45a   | punch screen | Troy Greig        |
| Feb 21, 2017 | 12:00p  | punch screen | Troy Greig        |
| Feb 21, 2017 | 12:58p  | punch screen | Troy Greig        |
| Feb 21, 2017 | 5:00p   | punch screen | Troy Greig        |
| Feb 22, 2017 | 7:47a   | punch screen | Troy Greig        |
| Feb 22, 2017 | 11:59a  | punch screen | Troy Greig        |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 278 of 5547   CityMac 004084

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 22, 2017 | 1:02p | punch screen | Troy Greig |
| Feb 22, 2017 | 4:56p | punch screen | Troy Greig |
| Feb 23, 2017 | 7:48a | punch screen | Troy Greig |
| Feb 23, 2017 | 12:00p | punch screen | Troy Greig |
| Feb 23, 2017 | 12:32p | punch screen | Troy Greig |
| Feb 23, 2017 | 5:00p | punch screen | Troy Greig |
| Feb 24, 2017 | 7:46a | punch screen | Troy Greig |
| Feb 24, 2017 | 11:59a | punch screen | Troy Greig |
| Feb 24, 2017 | 1:00p | punch screen | Troy Greig |
| Feb 24, 2017 | 5:00p | user created | Kevin Gilliespie |
| Feb 27, 2017 | 7:44a | punch screen | Troy Greig |
| Feb 27, 2017 | 11:59a | punch screen | Troy Greig |
| Feb 27, 2017 | 1:00p | user created | Kevin Gilliespie |
| Feb 27, 2017 | 4:59p | punch screen | Troy Greig |
| Feb 28, 2017 | 7:46a | punch screen | Troy Greig |
| Feb 28, 2017 | 11:59a | punch screen | Troy Greig |
| Feb 28, 2017 | 12:57p | punch screen | Troy Greig |
| Feb 28, 2017 | 4:59p | punch screen | Troy Greig |
| Mar 1, 2017 | 7:41a | punch screen | Troy Greig |
| Mar 1, 2017 | 11:57a | punch screen | Troy Greig |
| Mar 1, 2017 | 12:58p | punch screen | Troy Greig |
| Mar 1, 2017 | 5:00p | punch screen | Troy Greig |
| Mar 2, 2017 | 7:42a | punch screen | Troy Greig |
| Mar 2, 2017 | 11:57a | punch screen | Troy Greig |
| Mar 2, 2017 | 12:53p | punch screen | Troy Greig |
| Mar 2, 2017 | 5:01p | punch screen | Troy Greig |
| Mar 3, 2017 | 7:49a | punch screen | Troy Greig |
| Mar 3, 2017 | 11:58a | punch screen | Troy Greig |
| Mar 3, 2017 | 12:57p | punch screen | Troy Greig |
| Mar 3, 2017 | 4:33p | punch screen | Troy Greig |
| Mar 4, 2017 | 9:30a | punch screen | Troy Greig |
| Mar 4, 2017 | 6:00p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 279 of 5547          CityMac 004085

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Mar 7, 2017 | 7:46a | punch screen | Troy Greig |
| Mar 7, 2017 | 11:58a | punch screen | Troy Greig |
| Mar 7, 2017 | 12:54p | punch screen | Troy Greig |
| Mar 7, 2017 | 5:01p | punch screen | Troy Greig |
| Mar 8, 2017 | 7:45a | punch screen | Troy Greig |
| Mar 8, 2017 | 12:00p | punch screen | Troy Greig |
| Mar 8, 2017 | 1:01p | punch screen | Troy Greig |
| Mar 8, 2017 | 5:01p | punch screen | Troy Greig |
| Mar 9, 2017 | 7:52a | punch screen | Troy Greig |
| Mar 9, 2017 | 12:03p | punch screen | Troy Greig |
| Mar 9, 2017 | 1:00p | punch screen | Troy Greig |
| Mar 9, 2017 | 5:00p | punch screen | Troy Greig |
| Mar 10, 2017 | 7:41a | punch screen | Troy Greig |
| Mar 10, 2017 | 12:01p | punch screen | Troy Greig |
| Mar 10, 2017 | 1:00p | punch screen | Troy Greig |
| Mar 10, 2017 | 4:30p | punch screen | Troy Greig |
| Mar 11, 2017 | 9:49a | punch screen | Troy Greig |
| Mar 11, 2017 | 6:06p | punch screen | Troy Greig |
| Mar 14, 2017 | 7:56a | punch screen | Troy Greig |
| Mar 14, 2017 | 11:59a | punch screen | Troy Greig |
| Mar 14, 2017 | 12:58p | punch screen | Troy Greig |
| Mar 14, 2017 | 5:02p | punch screen | Troy Greig |
| Mar 15, 2017 | 7:47a | punch screen | Troy Greig |
| Mar 15, 2017 | 11:59a | punch screen | Troy Greig |
| Mar 15, 2017 | 12:55p | punch screen | Troy Greig |
| Mar 15, 2017 | 5:01p | punch screen | Troy Greig |
| Mar 16, 2017 | 7:56a | punch screen | Troy Greig |
| Mar 16, 2017 | 12:06p | punch screen | Troy Greig |
| Mar 16, 2017 | 1:06p | punch screen | Troy Greig |
| Mar 16, 2017 | 5:00p | punch screen | Troy Greig |
| Mar 17, 2017 | 7:57a | punch screen | Troy Greig |
| Mar 17, 2017 | 12:09p | punch screen | Troy Greig |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 20, 2017 | 8:00a | punch screen | Troy Greig |
| Mar 20, 2017 | 12:00p | punch screen | Troy Greig |
| Mar 20, 2017 | 1:00p | punch screen | Troy Greig |
| Mar 20, 2017 | 5:00p | user created | Kevin Gilliespie |
| Mar 21, 2017 | 7:56a | punch screen | Troy Greig |
| Mar 21, 2017 | 12:00p | punch screen | Troy Greig |
| Mar 21, 2017 | 12:56p | punch screen | Troy Greig |
| Mar 21, 2017 | 4:58p | punch screen | Troy Greig |
| Mar 22, 2017 | 7:56a | punch screen | Troy Greig |
| Mar 22, 2017 | 12:05p | punch screen | Troy Greig |
| Mar 22, 2017 | 1:00p | punch screen | Troy Greig |
| Mar 22, 2017 | 4:55p | punch screen | Troy Greig |
| Mar 23, 2017 | 7:57a | punch screen | Troy Greig |
| Mar 23, 2017 | 11:58a | punch screen | Troy Greig |
| Mar 23, 2017 | 12:56p | punch screen | Troy Greig |
| Mar 23, 2017 | 4:58p | punch screen | Troy Greig |
| Mar 24, 2017 | 8:00a | user created | Kevin Gilliespie |
| Mar 24, 2017 | 12:03p | punch screen | Troy Greig |
| Mar 24, 2017 | 12:55p | punch screen | Troy Greig |
| Mar 24, 2017 | 4:52p | punch screen | Troy Greig |
| Mar 28, 2017 | 7:51a | punch screen | Troy Greig |
| Mar 28, 2017 | 12:01p | punch screen | Troy Greig |
| Mar 28, 2017 | 12:56p | punch screen | Troy Greig |
| Mar 28, 2017 | 4:59p | punch screen | Troy Greig |
| Mar 29, 2017 | 7:55a | punch screen | Troy Greig |
| Mar 29, 2017 | 11:59a | punch screen | Troy Greig |
| Mar 29, 2017 | 12:57p | punch screen | Troy Greig |
| Mar 29, 2017 | 5:03p | punch screen | Troy Greig |
| Mar 30, 2017 | 8:00a | punch screen | Troy Greig |
| Mar 30, 2017 | 12:00p | punch screen | Troy Greig |
| Mar 30, 2017 | 1:00p | punch screen | Troy Greig |
| Mar 30, 2017 | 4:53p | user created | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 281 of 5547    CityMac 004087

**EXHIBIT 1**

| Mar 31, 2017 | 7:56a | punch screen | | | | Troy Greig |
| Mar 31, 2017 | 12:07p | punch screen | | | | Troy Greig |
| Mar 31, 2017 | 1:00p | punch screen | | | | Troy Greig |

**Employee Name: Hoback, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 9:02a | punch screen | | | | James Hoback |
| Jan 2, 2017 | 2:26p | punch screen | | | | James Hoback |
| Jan 7, 2017 | 9:58a | punch screen | | | | James Hoback |
| Jan 7, 2017 | 4:41p | punch screen | | | | James Hoback |
| Jan 12, 2017 | 9:02a | punch screen | | | | James Hoback |
| Jan 12, 2017 | 1:01p | punch screen | | | | James Hoback |
| Jan 14, 2017 | 9:59a | punch screen | | | | James Hoback |
| Jan 14, 2017 | 1:05p | punch screen | | | | James Hoback |
| Jan 19, 2017 | 8:57a | punch screen | | | | James Hoback |
| Jan 19, 2017 | 12:59p | punch screen | | | | James Hoback |
| Jan 21, 2017 | 9:43a | punch screen | | | | James Hoback |
| Jan 21, 2017 | 1:58p | punch screen | | | | James Hoback |
| Jan 24, 2017 | 8:58a | punch screen | | | | James Hoback |
| Jan 24, 2017 | 1:03p | punch screen | | | | James Hoback |
| Jan 28, 2017 | 10:00a | punch screen | | | | James Hoback |
| Jan 28, 2017 | 12:01p | punch screen | | | | James Hoback |
| Jan 28, 2017 | 12:34p | punch screen | | | | James Hoback |
| Jan 28, 2017 | 6:01p | punch screen | | | | James Hoback |
| Feb 2, 2017 | 9:01a | punch screen | | | | James Hoback |
| Feb 2, 2017 | 9:20a | punch screen | | | | James Hoback |
| Feb 4, 2017 | 9:59a | punch screen | | | | James Hoback |
| Feb 4, 2017 | 1:58p | punch screen | | | | James Hoback |
| Feb 16, 2017 | 8:57a | punch screen | | | | James Hoback |
| Feb 16, 2017 | 1:01p | punch screen | | | | James Hoback |
| Feb 18, 2017 | 10:01a | punch screen | | | | James Hoback |
| Feb 18, 2017 | 1:15p | punch screen | | | | James Hoback |
| Feb 18, 2017 | 1:47p | punch screen | | | | James Hoback |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 282 of 5547   CityMac 004088

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|------|
| Feb 18, 2017 | 6:02p | punch screen | | | | James Hoback |
| Feb 23, 2017 | 8:59a | punch screen | | | | James Hoback |
| Feb 23, 2017 | 1:00p | punch screen | | | | James Hoback |
| Feb 25, 2017 | 9:59a | punch screen | | | | James Hoback |
| Feb 25, 2017 | 6:00p | punch screen | | | | James Hoback |
| Mar 2, 2017 | 9:00a | punch screen | | | | James Hoback |
| Mar 2, 2017 | 1:02p | punch screen | | | | James Hoback |
| Mar 18, 2017 | 9:59a | punch screen | | | | James Hoback |
| Mar 18, 2017 | 11:14a | punch screen | | | | James Hoback |
| Mar 18, 2017 | 11:42a | punch screen | | | | James Hoback |
| Mar 18, 2017 | 6:01p | punch screen | | | | James Hoback |
| Mar 20, 2017 | 9:00a | punch screen | | | | James Hoback |
| Mar 20, 2017 | 12:08p | punch screen | | | | James Hoback |
| Mar 20, 2017 | 1:09p | punch screen | | | | James Hoback |
| Mar 20, 2017 | 4:59p | punch screen | | | | James Hoback |
| Mar 25, 2017 | 9:59a | punch screen | | | | James Hoback |
| Mar 25, 2017 | 11:11a | punch screen | | | | James Hoback |
| Mar 25, 2017 | 11:41a | punch screen | | | | James Hoback |
| Mar 25, 2017 | 6:01p | punch screen | | | | James Hoback |
| Mar 27, 2017 | 9:00a | punch screen | | | | James Hoback |
| Mar 27, 2017 | 2:20p | punch screen | | | | James Hoback |
| Mar 27, 2017 | 3:29p | punch screen | | | | James Hoback |
| Mar 27, 2017 | 5:45p | punch screen | | | | James Hoback |
| Mar 28, 2017 | 9:00a | punch screen | | | | James Hoback |
| Mar 28, 2017 | 10:28a | punch screen | | | | James Hoback |

**Employee Name: Jefferson, Austin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 8:58a | punch screen | | | | Austin Jefferson |
| Jan 3, 2017 | 3:35p | punch screen | | | | Austin Jefferson |
| Jan 3, 2017 | 4:31p | punch screen | | | | Austin Jefferson |
| Jan 3, 2017 | 6:35p | punch screen | | | | Austin Jefferson |
| Jan 4, 2017 | 8:59a | punch screen | | | | Austin Jefferson |

**EXHIBIT 1**

| Jan 4, 2017 | 11:40a | punch screen | Austin Jefferson |
| Jan 4, 2017 | 12:33p | punch screen | Austin Jefferson |
| Jan 4, 2017 | 6:09p | punch screen | Austin Jefferson |
| Jan 5, 2017 | 9:01a | punch screen | Austin Jefferson |
| Jan 5, 2017 | 11:40a | punch screen | Austin Jefferson |
| Jan 5, 2017 | 12:40p | punch screen | Austin Jefferson |
| Jan 5, 2017 | 5:50p | punch screen | Austin Jefferson |
| Jan 6, 2017 | 9:57a | punch screen | Austin Jefferson |
| Jan 6, 2017 | 3:09p | punch screen | Austin Jefferson |
| Jan 6, 2017 | 4:20p | punch screen | Austin Jefferson |
| Jan 6, 2017 | 6:08p | punch screen | Austin Jefferson |
| Jan 7, 2017 | 9:59a | punch screen | Austin Jefferson |
| Jan 7, 2017 | 3:29p | punch screen | Austin Jefferson |
| Jan 7, 2017 | 4:02p | punch screen | Austin Jefferson |
| Jan 7, 2017 | 6:08p | punch screen | Austin Jefferson |
| Jan 14, 2017 | 9:53a | punch screen | Austin Jefferson |
| Jan 14, 2017 | 11:40a | punch screen | Austin Jefferson |
| Jan 14, 2017 | 12:06p | punch screen | Austin Jefferson |
| Jan 14, 2017 | 6:08p | punch screen | Austin Jefferson |
| Jan 17, 2017 | 8:53a | punch screen | Austin Jefferson |
| Jan 17, 2017 | 11:35a | punch screen | Austin Jefferson |
| Jan 17, 2017 | 12:23p | punch screen | Austin Jefferson |
| Jan 17, 2017 | 5:57p | punch screen | Austin Jefferson |
| Jan 18, 2017 | 9:00a | punch screen | Austin Jefferson |
| Jan 18, 2017 | 12:55p | punch screen | Austin Jefferson |
| Jan 18, 2017 | 1:53p | punch screen | Austin Jefferson |
| Jan 18, 2017 | 6:14p | punch screen | Austin Jefferson |
| Jan 19, 2017 | 8:52a | punch screen | Austin Jefferson |
| Jan 19, 2017 | 11:50a | punch screen | Austin Jefferson |
| Jan 19, 2017 | 12:50p | punch screen | Austin Jefferson |
| Jan 19, 2017 | 5:07p | punch screen | Austin Jefferson |
| Jan 20, 2017 | 8:59a | punch screen | Austin Jefferson |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 284 of 5547     CityMac 004090

**EXHIBIT 1**

| Jan 20, 2017 | 11:46a | punch screen | Austin Jefferson |
| Jan 20, 2017 | 12:38p | punch screen | Austin Jefferson |
| Jan 20, 2017 | 2:32p | punch screen | Austin Jefferson |
| Jan 21, 2017 | 10:00a | user created IN punch | Jason Radtke |
| Jan 21, 2017 | 4:49p | punch screen | Austin Jefferson |
| Jan 24, 2017 | 9:03a | punch screen | Austin Jefferson |
| Jan 24, 2017 | 11:24a | punch screen | Austin Jefferson |
| Jan 24, 2017 | 12:30p | punch screen | Austin Jefferson |
| Jan 24, 2017 | 6:03p | punch screen | Austin Jefferson |
| Jan 25, 2017 | 9:02a | punch screen | Austin Jefferson |
| Jan 25, 2017 | 10:41a | punch screen | Austin Jefferson |
| Jan 25, 2017 | 11:39a | punch screen | Austin Jefferson |
| Jan 25, 2017 | 5:49p | punch screen | Austin Jefferson |
| Jan 26, 2017 | 8:56a | punch screen | Austin Jefferson |
| Jan 26, 2017 | 11:31a | punch screen | Austin Jefferson |
| Jan 26, 2017 | 12:32p | punch screen | Austin Jefferson |
| Jan 26, 2017 | 6:03p | punch screen | Austin Jefferson |
| Jan 27, 2017 | 9:11a | punch screen | Austin Jefferson |
| Jan 27, 2017 | 11:34a | punch screen | Austin Jefferson |
| Jan 27, 2017 | 12:36p | punch screen | Austin Jefferson |
| Jan 27, 2017 | 6:04p | punch screen | Austin Jefferson |
| Jan 28, 2017 | 9:59a | punch screen | Austin Jefferson |
| Jan 28, 2017 | 5:31p | punch screen | Austin Jefferson |
| Jan 31, 2017 | 9:00a | punch screen | Austin Jefferson |
| Jan 31, 2017 | 12:28p | punch screen | Austin Jefferson |
| Jan 31, 2017 | 1:30p | punch screen | Austin Jefferson |
| Jan 31, 2017 | 6:00p | user created | Jason Radtke |
| Feb 1, 2017 | 8:58a | punch screen | Austin Jefferson |
| Feb 1, 2017 | 10:58a | punch screen | Austin Jefferson |
| Feb 1, 2017 | 11:44a | punch screen | Austin Jefferson |
| Feb 1, 2017 | 6:00p | user created | Jason Radtke |
| Feb 2, 2017 | 8:56a | punch screen | Austin Jefferson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 285 of 5547    CityMac 004091

EXHIBIT 1

| Feb 2, 2017 | 11:06a | punch screen | Austin Jefferson |
|---|---|---|---|
| Feb 2, 2017 | 12:02p | punch screen | Austin Jefferson |
| Feb 2, 2017 | 5:59p | punch screen | Austin Jefferson |
| Feb 3, 2017 | 9:19a | punch screen | Austin Jefferson |
| Feb 3, 2017 | 11:23a | punch screen | Austin Jefferson |
| Feb 3, 2017 | 11:24a | punch screen | Austin Jefferson |
| Feb 3, 2017 | 5:05p | punch screen | Austin Jefferson |
| Feb 4, 2017 | 9:59a | punch screen | Austin Jefferson |
| Feb 4, 2017 | 6:04p | punch screen | Austin Jefferson |
| Feb 7, 2017 | 8:55a | punch screen | Austin Jefferson |
| Feb 7, 2017 | 12:27p | punch screen | Austin Jefferson |
| Feb 7, 2017 | 1:27p | punch screen | Austin Jefferson |
| Feb 7, 2017 | 4:23p | punch screen | Austin Jefferson |
| Feb 8, 2017 | 8:58a | punch screen | Austin Jefferson |
| Feb 8, 2017 | 11:58a | punch screen | Austin Jefferson |
| Feb 8, 2017 | 12:59p | punch screen | Austin Jefferson |
| Feb 8, 2017 | 4:13p | punch screen | Austin Jefferson |
| Feb 9, 2017 | 8:58a | punch screen | Austin Jefferson |
| Feb 9, 2017 | 12:27p | punch screen | Austin Jefferson |
| Feb 9, 2017 | 1:27p | punch screen | Austin Jefferson |
| Feb 9, 2017 | 6:06p | punch screen | Austin Jefferson |
| Feb 10, 2017 | 8:59a | punch screen | Austin Jefferson |
| Feb 10, 2017 | 11:45a | punch screen | Austin Jefferson |
| Feb 10, 2017 | 12:44p | punch screen | Austin Jefferson |
| Feb 10, 2017 | 6:01p | punch screen | Austin Jefferson |
| Feb 11, 2017 | 10:06a | punch screen | Austin Jefferson |
| Feb 11, 2017 | 6:04p | punch screen | Austin Jefferson |
| Feb 14, 2017 | 8:59a | punch screen | Austin Jefferson |
| Feb 14, 2017 | 12:06p | punch screen | Austin Jefferson |
| Feb 14, 2017 | 1:01p | punch screen | Austin Jefferson |
| Feb 14, 2017 | 5:02p | punch screen | Austin Jefferson |
| Feb 15, 2017 | 9:37a | punch screen | Austin Jefferson |

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Feb 15, 2017 | 11:36a | punch screen | Austin Jefferson |
| Feb 15, 2017 | 12:29p | punch screen | Austin Jefferson |
| Feb 15, 2017 | 6:08p | punch screen | Austin Jefferson |
| Feb 16, 2017 | 9:08a | punch screen | Austin Jefferson |
| Feb 16, 2017 | 2:14p | punch screen | Austin Jefferson |
| Feb 16, 2017 | 3:16p | punch screen | Austin Jefferson |
| Feb 16, 2017 | 6:07p | punch screen | Austin Jefferson |
| Feb 17, 2017 | 9:10a | punch screen | Austin Jefferson |
| Feb 17, 2017 | 2:37p | punch screen | Austin Jefferson |
| Feb 17, 2017 | 3:27p | punch screen | Austin Jefferson |
| Feb 17, 2017 | 6:15p | punch screen | Austin Jefferson |
| Feb 18, 2017 | 9:48a | punch screen | Austin Jefferson |
| Feb 18, 2017 | 4:19p | punch screen | Austin Jefferson |
| Feb 18, 2017 | 4:48p | punch screen | Austin Jefferson |
| Feb 18, 2017 | 6:01p | punch screen | Austin Jefferson |
| Feb 21, 2017 | 8:48a | punch screen | Austin Jefferson |
| Feb 21, 2017 | 5:23p | punch screen | Austin Jefferson |
| Feb 22, 2017 | 9:00a | punch screen | Austin Jefferson |
| Feb 22, 2017 | 11:46a | punch screen | Austin Jefferson |
| Feb 22, 2017 | 12:41p | punch screen | Austin Jefferson |
| Feb 22, 2017 | 5:06p | punch screen | Austin Jefferson |
| Feb 23, 2017 | 9:00a | punch screen | Austin Jefferson |
| Feb 23, 2017 | 3:30p | punch screen | Austin Jefferson |
| Feb 23, 2017 | 4:31p | punch screen | Austin Jefferson |
| Feb 23, 2017 | 6:03p | punch screen | Austin Jefferson |
| Feb 24, 2017 | 8:53a | punch screen | Austin Jefferson |
| Feb 24, 2017 | 12:28p | punch screen | Austin Jefferson |
| Feb 24, 2017 | 1:29p | punch screen | Austin Jefferson |
| Feb 24, 2017 | 6:04p | punch screen | Austin Jefferson |
| Feb 25, 2017 | 9:51a | punch screen | Austin Jefferson |
| Feb 25, 2017 | 2:24p | punch screen | Austin Jefferson |
| Feb 25, 2017 | 2:56p | punch screen | Austin Jefferson |

**EXHIBIT 1**

| Feb 25, 2017 | 6:01p | punch screen | Austin Jefferson |
|---|---|---|---|
| Feb 28, 2017 | 8:57a | punch screen | Austin Jefferson |
| Feb 28, 2017 | 2:49p | punch screen | Austin Jefferson |
| Feb 28, 2017 | 3:51p | punch screen | Austin Jefferson |
| Feb 28, 2017 | 6:03p | punch screen | Austin Jefferson |
| Mar 1, 2017 | 8:56a | punch screen | Austin Jefferson |
| Mar 1, 2017 | 3:02p | punch screen | Austin Jefferson |
| Mar 1, 2017 | 4:01p | punch screen | Austin Jefferson |
| Mar 1, 2017 | 6:03p | punch screen | Austin Jefferson |
| Mar 2, 2017 | 9:00a | punch screen | Austin Jefferson |
| Mar 2, 2017 | 11:15a | punch screen | Austin Jefferson |
| Mar 2, 2017 | 12:09p | punch screen | Austin Jefferson |
| Mar 2, 2017 | 6:08p | punch screen | Austin Jefferson |
| Mar 3, 2017 | 8:59a | punch screen | Austin Jefferson |
| Mar 3, 2017 | 12:02p | punch screen | Austin Jefferson |
| Mar 3, 2017 | 12:59p | punch screen | Austin Jefferson |
| Mar 3, 2017 | 5:47p | punch screen | Austin Jefferson |
| Mar 4, 2017 | 9:58a | punch screen | Austin Jefferson |
| Mar 4, 2017 | 12:55p | punch screen | Austin Jefferson |
| Mar 4, 2017 | 1:27p | punch screen | Austin Jefferson |
| Mar 4, 2017 | 5:59p | punch screen | Austin Jefferson |
| Mar 7, 2017 | 8:59a | punch screen | Austin Jefferson |
| Mar 7, 2017 | 2:38p | punch screen | Austin Jefferson |
| Mar 7, 2017 | 3:43p | punch screen | Austin Jefferson |
| Mar 7, 2017 | 6:07p | punch screen | Austin Jefferson |
| Mar 13, 2017 | 8:56a | punch screen | Austin Jefferson |
| Mar 13, 2017 | 6:04p | punch screen | Austin Jefferson |
| Mar 14, 2017 | 9:00a | punch screen | Austin Jefferson |
| Mar 14, 2017 | 1:20p | punch screen | Austin Jefferson |
| Mar 14, 2017 | 1:55p | punch screen | Austin Jefferson |
| Mar 14, 2017 | 6:09p | punch screen | Austin Jefferson |
| Mar 16, 2017 | 8:57a | punch screen | Austin Jefferson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 288 of 5547    CityMac 004094

| Mar 16, 2017 | 1:30p | punch screen | | | | Austin Jefferson |
| Mar 16, 2017 | 2:28p | punch screen | | | | Austin Jefferson |
| Mar 16, 2017 | 6:07p | punch screen | | | | Austin Jefferson |

**Employee Name: Johnson, Elliot**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:57a | punch screen | | | | Elliot Johnson |
| Jan 2, 2017 | 1:27p | punch screen | | | | Elliot Johnson |
| Jan 2, 2017 | 2:24p | punch screen | | | | Elliot Johnson |
| Jan 2, 2017 | 6:01p | punch screen | | | | Elliot Johnson |
| Jan 3, 2017 | 9:01a | punch screen | | | | Elliot Johnson |
| Jan 3, 2017 | 1:41p | punch screen | | | | Elliot Johnson |
| Jan 3, 2017 | 2:43p | punch screen | | | | Elliot Johnson |
| Jan 3, 2017 | 6:02p | punch screen | | | | Elliot Johnson |
| Jan 4, 2017 | 8:56a | punch screen | | | | Elliot Johnson |
| Jan 4, 2017 | 1:37p | punch screen | | | | Elliot Johnson |
| Jan 4, 2017 | 2:37p | punch screen | | | | Elliot Johnson |
| Jan 4, 2017 | 6:00p | punch screen | | | | Elliot Johnson |
| Jan 5, 2017 | 9:01a | punch screen | | | | Elliot Johnson |
| Jan 5, 2017 | 1:38p | punch screen | | | | Elliot Johnson |
| Jan 5, 2017 | 2:39p | punch screen | | | | Elliot Johnson |
| Jan 5, 2017 | 6:01p | punch screen | | | | Elliot Johnson |
| Jan 6, 2017 | 8:56a | punch screen | | | | Elliot Johnson |
| Jan 6, 2017 | 12:03p | punch screen | | | | Elliot Johnson |
| Jan 6, 2017 | 12:59p | punch screen | | | | Elliot Johnson |
| Jan 6, 2017 | 5:35p | punch screen | | | | Elliot Johnson |
| Jan 9, 2017 | 8:53a | punch screen | | | | Elliot Johnson |
| Jan 9, 2017 | 12:37p | punch screen | | | | Elliot Johnson |
| Jan 9, 2017 | 1:35p | punch screen | | | | Elliot Johnson |
| Jan 9, 2017 | 6:07p | punch screen | | | | Elliot Johnson |
| Jan 10, 2017 | 8:57a | punch screen | | | | Elliot Johnson |
| Jan 10, 2017 | 2:08p | punch screen | | | | Elliot Johnson |
| Jan 10, 2017 | 3:09p | punch screen | | | | Elliot Johnson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 289 of 5547    CityMac 004095

**EXHIBIT 1**

| Jan 10, 2017 | 6:14p | punch screen | Elliot Johnson |
| Jan 11, 2017 | 8:55a | punch screen | Elliot Johnson |
| Jan 11, 2017 | 1:04p | punch screen | Elliot Johnson |
| Jan 11, 2017 | 1:59p | punch screen | Elliot Johnson |
| Jan 11, 2017 | 6:11p | punch screen | Elliot Johnson |
| Jan 12, 2017 | 8:59a | punch screen | Elliot Johnson |
| Jan 12, 2017 | 1:09p | punch screen | Elliot Johnson |
| Jan 12, 2017 | 2:04p | punch screen | Elliot Johnson |
| Jan 12, 2017 | 6:03p | punch screen | Elliot Johnson |
| Jan 13, 2017 | 9:04a | punch screen | Elliot Johnson |
| Jan 13, 2017 | 6:04p | punch screen | Elliot Johnson |
| Jan 16, 2017 | 8:57a | punch screen | Elliot Johnson |
| Jan 16, 2017 | 1:37p | punch screen | Elliot Johnson |
| Jan 16, 2017 | 2:35p | punch screen | Elliot Johnson |
| Jan 16, 2017 | 6:00p | user created | Jason Radtke |
| Jan 17, 2017 | 8:56a | punch screen | Elliot Johnson |
| Jan 17, 2017 | 2:36p | punch screen | Elliot Johnson |
| Jan 17, 2017 | 3:29p | punch screen | Elliot Johnson |
| Jan 17, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jan 18, 2017 | 9:00a | punch screen | Elliot Johnson |
| Jan 18, 2017 | 1:24p | punch screen | Elliot Johnson |
| Jan 18, 2017 | 2:27p | punch screen | Elliot Johnson |
| Jan 18, 2017 | 5:46p | punch screen | Elliot Johnson |
| Jan 19, 2017 | 8:49a | punch screen | Elliot Johnson |
| Jan 19, 2017 | 3:09p | punch screen | Elliot Johnson |
| Jan 19, 2017 | 4:11p | punch screen | Elliot Johnson |
| Jan 19, 2017 | 6:04p | punch screen | Elliot Johnson |
| Jan 20, 2017 | 8:51a | punch screen | Elliot Johnson |
| Jan 20, 2017 | 2:20p | punch screen | Elliot Johnson |
| Jan 20, 2017 | 3:27p | punch screen | Elliot Johnson |
| Jan 20, 2017 | 6:23p | punch screen | Elliot Johnson |
| Jan 23, 2017 | 9:00a | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 290 of 5547    CityMac 004096

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Jan 23, 2017 | 3:02p | punch screen | | Elliot Johnson |
| Jan 23, 2017 | 4:02p | punch screen | | Elliot Johnson |
| Jan 23, 2017 | 6:17p | punch screen | | Elliot Johnson |
| Jan 24, 2017 | 8:53a | punch screen | | Elliot Johnson |
| Jan 24, 2017 | 1:34p | punch screen | | Elliot Johnson |
| Jan 24, 2017 | 2:28p | punch screen | | Elliot Johnson |
| Jan 24, 2017 | 5:57p | punch screen | | Elliot Johnson |
| Jan 25, 2017 | 8:52a | punch screen | | Elliot Johnson |
| Jan 25, 2017 | 2:06p | punch screen | | Elliot Johnson |
| Jan 25, 2017 | 3:08p | punch screen | | Elliot Johnson |
| Jan 25, 2017 | 6:11p | punch screen | | Elliot Johnson |
| Jan 26, 2017 | 8:50a | punch screen | | Elliot Johnson |
| Jan 26, 2017 | 1:07p | punch screen | | Elliot Johnson |
| Jan 26, 2017 | 2:09p | punch screen | | Elliot Johnson |
| Jan 26, 2017 | 6:02p | punch screen | | Elliot Johnson |
| Jan 27, 2017 | 8:51a | punch screen | | Elliot Johnson |
| Jan 27, 2017 | 2:34p | punch screen | | Elliot Johnson |
| Jan 27, 2017 | 2:35p | punch screen | | Elliot Johnson |
| Jan 27, 2017 | 6:01p | punch screen | | Elliot Johnson |
| Jan 30, 2017 | 8:57a | punch screen | | Elliot Johnson |
| Jan 30, 2017 | 1:55p | punch screen | | Elliot Johnson |
| Jan 30, 2017 | 2:50p | punch screen | | Elliot Johnson |
| Jan 30, 2017 | 6:03p | punch screen | | Elliot Johnson |
| Jan 31, 2017 | 9:00a | punch screen | | Elliot Johnson |
| Jan 31, 2017 | 1:00p | punch screen | | Elliot Johnson |
| Jan 31, 2017 | 1:57p | punch screen | | Elliot Johnson |
| Jan 31, 2017 | 5:02p | punch screen | | Elliot Johnson |
| Feb 1, 2017 | 8:55a | punch screen | | Elliot Johnson |
| Feb 1, 2017 | 2:00p | punch screen | | Elliot Johnson |
| Feb 1, 2017 | 3:01p | punch screen | | Elliot Johnson |
| Feb 1, 2017 | 6:07p | punch screen | | Elliot Johnson |
| Feb 2, 2017 | 8:54a | punch screen | | Elliot Johnson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 291 of 5547   CityMac 004097

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 2, 2017 | 2:41p | punch screen | Elliot Johnson |
| Feb 2, 2017 | 3:46p | punch screen | Elliot Johnson |
| Feb 2, 2017 | 6:03p | punch screen | Elliot Johnson |
| Feb 3, 2017 | 9:02a | punch screen | Elliot Johnson |
| Feb 3, 2017 | 2:35p | punch screen | Elliot Johnson |
| Feb 3, 2017 | 3:44p | punch screen | Elliot Johnson |
| Feb 3, 2017 | 5:58p | punch screen | Elliot Johnson |
| Feb 6, 2017 | 8:56a | punch screen | Elliot Johnson |
| Feb 6, 2017 | 12:36p | punch screen | Elliot Johnson |
| Feb 6, 2017 | 1:31p | punch screen | Elliot Johnson |
| Feb 6, 2017 | 5:19p | punch screen | Elliot Johnson |
| Feb 7, 2017 | 9:01a | punch screen | Elliot Johnson |
| Feb 7, 2017 | 2:11p | punch screen | Elliot Johnson |
| Feb 7, 2017 | 3:06p | punch screen | Elliot Johnson |
| Feb 7, 2017 | 6:02p | punch screen | Elliot Johnson |
| Feb 8, 2017 | 8:54a | punch screen | Elliot Johnson |
| Feb 8, 2017 | 1:13p | punch screen | Elliot Johnson |
| Feb 8, 2017 | 2:08p | punch screen | Elliot Johnson |
| Feb 8, 2017 | 4:14p | punch screen | Elliot Johnson |
| Feb 9, 2017 | 8:59a | punch screen | Elliot Johnson |
| Feb 9, 2017 | 2:30p | punch screen | Elliot Johnson |
| Feb 9, 2017 | 3:26p | punch screen | Elliot Johnson |
| Feb 9, 2017 | 6:04p | punch screen | Elliot Johnson |
| Feb 13, 2017 | 9:00a | punch screen | Elliot Johnson |
| Feb 13, 2017 | 2:53p | punch screen | Elliot Johnson |
| Feb 13, 2017 | 3:54p | punch screen | Elliot Johnson |
| Feb 13, 2017 | 6:03p | punch screen | Elliot Johnson |
| Feb 14, 2017 | 8:53a | punch screen | Elliot Johnson |
| Feb 14, 2017 | 1:01p | punch screen | Elliot Johnson |
| Feb 14, 2017 | 1:56p | punch screen | Elliot Johnson |
| Feb 14, 2017 | 6:22p | punch screen | Elliot Johnson |
| Feb 15, 2017 | 8:52a | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 292 of 5547    CityMac 004098

**EXHIBIT 1**

| Feb 15, 2017 | 1:43p | punch screen | Elliot Johnson |
|---|---|---|---|
| Feb 15, 2017 | 2:40p | punch screen | Elliot Johnson |
| Feb 15, 2017 | 5:01p | punch screen | Elliot Johnson |
| Feb 16, 2017 | 8:55a | punch screen | Elliot Johnson |
| Feb 16, 2017 | 1:14p | punch screen | Elliot Johnson |
| Feb 16, 2017 | 2:11p | punch screen | Elliot Johnson |
| Feb 16, 2017 | 6:24p | punch screen | Elliot Johnson |
| Feb 17, 2017 | 8:49a | punch screen | Elliot Johnson |
| Feb 17, 2017 | 3:31p | punch screen | Elliot Johnson |
| Feb 17, 2017 | 4:23p | punch screen | Elliot Johnson |
| Feb 17, 2017 | 6:02p | punch screen | Elliot Johnson |
| Feb 20, 2017 | 8:53a | punch screen | Elliot Johnson |
| Feb 20, 2017 | 2:17p | punch screen | Elliot Johnson |
| Feb 20, 2017 | 3:18p | punch screen | Elliot Johnson |
| Feb 20, 2017 | 6:06p | punch screen | Elliot Johnson |
| Feb 21, 2017 | 9:07a | punch screen | Elliot Johnson |
| Feb 21, 2017 | 3:02p | punch screen | Elliot Johnson |
| Feb 21, 2017 | 4:03p | punch screen | Elliot Johnson |
| Feb 21, 2017 | 6:04p | punch screen | Elliot Johnson |
| Feb 22, 2017 | 8:58a | punch screen | Elliot Johnson |
| Feb 22, 2017 | 2:58p | punch screen | Elliot Johnson |
| Feb 22, 2017 | 3:55p | punch screen | Elliot Johnson |
| Feb 22, 2017 | 6:01p | punch screen | Elliot Johnson |
| Feb 23, 2017 | 8:56a | punch screen | Elliot Johnson |
| Feb 23, 2017 | 11:30a | punch screen | Elliot Johnson |
| Feb 23, 2017 | 12:31p | punch screen | Elliot Johnson |
| Feb 23, 2017 | 6:33p | punch screen | Elliot Johnson |
| Feb 24, 2017 | 8:50a | punch screen | Elliot Johnson |
| Feb 24, 2017 | 1:34p | punch screen | Elliot Johnson |
| Feb 27, 2017 | 8:43a | punch screen | Elliot Johnson |
| Feb 27, 2017 | 3:14p | punch screen | Elliot Johnson |
| Feb 27, 2017 | 4:08p | punch screen | Elliot Johnson |

(c) MPAY Inc.

| Feb 27, 2017 | 6:01p | punch screen | Elliot Johnson |
| Feb 28, 2017 | 8:54a | punch screen | Elliot Johnson |
| Feb 28, 2017 | 3:37p | punch screen | Elliot Johnson |
| Feb 28, 2017 | 4:42p | punch screen | Elliot Johnson |
| Feb 28, 2017 | 5:58p | punch screen | Elliot Johnson |
| Mar 1, 2017 | 8:54a | punch screen | Elliot Johnson |
| Mar 1, 2017 | 2:00p | punch screen | Elliot Johnson |
| Mar 1, 2017 | 3:00p | punch screen | Elliot Johnson |
| Mar 1, 2017 | 6:03p | punch screen | Elliot Johnson |
| Mar 2, 2017 | 8:55a | punch screen | Elliot Johnson |
| Mar 2, 2017 | 12:53p | punch screen | Elliot Johnson |
| Mar 2, 2017 | 1:49p | punch screen | Elliot Johnson |
| Mar 2, 2017 | 6:09p | punch screen | Elliot Johnson |
| Mar 3, 2017 | 8:56a | punch screen | Elliot Johnson |
| Mar 3, 2017 | 1:06p | punch screen | Elliot Johnson |
| Mar 3, 2017 | 2:03p | punch screen | Elliot Johnson |
| Mar 3, 2017 | 6:03p | punch screen | Elliot Johnson |
| Mar 6, 2017 | 8:49a | punch screen | Elliot Johnson |
| Mar 6, 2017 | 2:06p | punch screen | Elliot Johnson |
| Mar 6, 2017 | 3:07p | punch screen | Elliot Johnson |
| Mar 6, 2017 | 6:03p | punch screen | Elliot Johnson |
| Mar 7, 2017 | 8:53a | punch screen | Elliot Johnson |
| Mar 7, 2017 | 1:19p | punch screen | Elliot Johnson |
| Mar 7, 2017 | 2:16p | punch screen | Elliot Johnson |
| Mar 7, 2017 | 5:03p | punch screen | Elliot Johnson |
| Mar 8, 2017 | 8:53a | punch screen | Elliot Johnson |
| Mar 8, 2017 | 1:43p | punch screen | Elliot Johnson |
| Mar 8, 2017 | 2:44p | punch screen | Elliot Johnson |
| Mar 8, 2017 | 6:00p | punch screen | Elliot Johnson |
| Mar 9, 2017 | 8:53a | punch screen | Elliot Johnson |
| Mar 9, 2017 | 2:37p | punch screen | Elliot Johnson |
| Mar 9, 2017 | 3:34p | punch screen | Elliot Johnson |

**EXHIBIT 1**

| Mar 9, 2017 | 6:00p | punch screen | Elliot Johnson |
| Mar 10, 2017 | 8:52a | punch screen | Elliot Johnson |
| Mar 10, 2017 | 2:06p | punch screen | Elliot Johnson |
| Mar 10, 2017 | 3:09p | punch screen | Elliot Johnson |
| Mar 10, 2017 | 5:58p | punch screen | Elliot Johnson |
| Mar 13, 2017 | 8:56a | punch screen | Elliot Johnson |
| Mar 13, 2017 | 2:42p | punch screen | Elliot Johnson |
| Mar 13, 2017 | 3:39p | punch screen | Elliot Johnson |
| Mar 13, 2017 | 6:02p | punch screen | Elliot Johnson |
| Mar 14, 2017 | 8:58a | punch screen | Elliot Johnson |
| Mar 14, 2017 | 2:53p | punch screen | Elliot Johnson |
| Mar 14, 2017 | 3:43p | punch screen | Elliot Johnson |
| Mar 14, 2017 | 6:18p | punch screen | Elliot Johnson |
| Mar 15, 2017 | 8:54a | punch screen | Elliot Johnson |
| Mar 15, 2017 | 6:41p | punch screen | Elliot Johnson |
| Mar 16, 2017 | 8:42a | punch screen | Elliot Johnson |
| Mar 16, 2017 | 2:30p | punch screen | Elliot Johnson |
| Mar 16, 2017 | 3:20p | punch screen | Elliot Johnson |
| Mar 16, 2017 | 6:00p | user created | Jason Radtke |
| Mar 17, 2017 | 8:52a | punch screen | Elliot Johnson |
| Mar 17, 2017 | 12:56p | punch screen | Elliot Johnson |
| Mar 17, 2017 | 1:35p | punch screen | Elliot Johnson |
| Mar 17, 2017 | 3:59p | punch screen | Elliot Johnson |
| Mar 20, 2017 | 8:42a | punch screen | Elliot Johnson |
| Mar 20, 2017 | 2:56p | punch screen | Elliot Johnson |
| Mar 20, 2017 | 4:03p | punch screen | Elliot Johnson |
| Mar 20, 2017 | 6:01p | punch screen | Elliot Johnson |
| Mar 21, 2017 | 9:59a | punch screen | Elliot Johnson |
| Mar 21, 2017 | 2:35p | punch screen | Elliot Johnson |
| Mar 21, 2017 | 3:31p | punch screen | Elliot Johnson |
| Mar 21, 2017 | 6:19p | punch screen | Elliot Johnson |
| Mar 22, 2017 | 8:53a | punch screen | Elliot Johnson |

| Mar 22, 2017 | 2:11p | punch screen | Elliot Johnson |
| Mar 22, 2017 | 3:10p | punch screen | Elliot Johnson |
| Mar 22, 2017 | 6:00p | punch screen | Elliot Johnson |
| Mar 27, 2017 | 8:52a | punch screen | Elliot Johnson |
| Mar 27, 2017 | 1:07p | punch screen | Elliot Johnson |
| Mar 27, 2017 | 2:02p | punch screen | Elliot Johnson |
| Mar 27, 2017 | 6:08p | punch screen | Elliot Johnson |
| Mar 28, 2017 | 8:49a | punch screen | Elliot Johnson |
| Mar 28, 2017 | 2:18p | punch screen | Elliot Johnson |
| Mar 28, 2017 | 3:09p | punch screen | Elliot Johnson |
| Mar 28, 2017 | 6:32p | punch screen | Elliot Johnson |
| Mar 29, 2017 | 8:58a | punch screen | Elliot Johnson |
| Mar 29, 2017 | 2:19p | punch screen | Elliot Johnson |
| Mar 29, 2017 | 3:21p | punch screen | Elliot Johnson |
| Mar 29, 2017 | 6:44p | punch screen | Elliot Johnson |
| Mar 30, 2017 | 8:53a | punch screen | Elliot Johnson |
| Mar 30, 2017 | 2:30p | punch screen | Elliot Johnson |
| Mar 30, 2017 | 3:27p | punch screen | Elliot Johnson |
| Mar 30, 2017 | 5:00p | punch screen | Elliot Johnson |
| Mar 31, 2017 | 8:53a | punch screen | Elliot Johnson |
| Mar 31, 2017 | 2:30p | punch screen | Elliot Johnson |
| Mar 31, 2017 | 3:29p | punch screen | Elliot Johnson |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:12a | punch screen | | | | Steven Johnston |
| Jan 2, 2017 | 12:34p | punch screen | | | | Steven Johnston |
| Jan 2, 2017 | 2:10p | punch screen | | | | Steven Johnston |
| Jan 2, 2017 | 4:58p | punch screen | | | | Steven Johnston |
| Jan 4, 2017 | 9:18a | punch screen | | | | Steven Johnston |
| Jan 4, 2017 | 1:00p | punch screen | | | | Steven Johnston |
| Jan 4, 2017 | 2:32p | punch screen | | | | Steven Johnston |
| Jan 4, 2017 | 4:47p | punch screen | | | | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 296 of 5547    CityMac 004102

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 5, 2017 | 9:16a | punch screen | Steven Johnston |
| Jan 5, 2017 | 12:44p | punch screen | Steven Johnston |
| Jan 5, 2017 | 2:39p | punch screen | Steven Johnston |
| Jan 5, 2017 | 4:53p | punch screen | Steven Johnston |
| Jan 6, 2017 | 9:12a | punch screen | Steven Johnston |
| Jan 6, 2017 | 1:03p | punch screen | Steven Johnston |
| Jan 7, 2017 | 12:32p | punch screen | Steven Johnston |
| Jan 7, 2017 | 4:19p | punch screen | Steven Johnston |
| Jan 9, 2017 | 9:08a | punch screen | Steven Johnston |
| Jan 9, 2017 | 12:38p | punch screen | Steven Johnston |
| Jan 9, 2017 | 1:50p | punch screen | Steven Johnston |
| Jan 9, 2017 | 4:58p | user created | Benckendorf, Brittany |
| Jan 11, 2017 | 9:05a | punch screen | Steven Johnston |
| Jan 11, 2017 | 12:38p | punch screen | Steven Johnston |
| Jan 11, 2017 | 2:14p | punch screen | Steven Johnston |
| Jan 11, 2017 | 4:57p | punch screen | Steven Johnston |
| Jan 12, 2017 | 9:14a | punch screen | Steven Johnston |
| Jan 12, 2017 | 12:38p | punch screen | Steven Johnston |
| Jan 12, 2017 | 2:06p | punch screen | Steven Johnston |
| Jan 12, 2017 | 5:07p | punch screen | Steven Johnston |
| Jan 14, 2017 | 12:01p | punch screen | Steven Johnston |
| Jan 14, 2017 | 1:51p | punch screen | Steven Johnston |
| Jan 16, 2017 | 9:10a | punch screen | Steven Johnston |
| Jan 16, 2017 | 1:07p | punch screen | Steven Johnston |
| Jan 16, 2017 | 2:35p | punch screen | Steven Johnston |
| Jan 16, 2017 | 5:08p | punch screen | Steven Johnston |
| Jan 18, 2017 | 9:03a | punch screen | Steven Johnston |
| Jan 18, 2017 | 12:54p | punch screen | Steven Johnston |
| Jan 18, 2017 | 2:55p | punch screen | Steven Johnston |
| Jan 18, 2017 | 4:59p | punch screen | Steven Johnston |
| Jan 19, 2017 | 9:19a | punch screen | Steven Johnston |
| Jan 19, 2017 | 12:35p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 297 of 5547    CityMac 004103

**EXHIBIT 1**

| Jan 19, 2017 | 2:04p | punch screen | Steven Johnston |
|---|---|---|---|
| Jan 19, 2017 | 4:51p | punch screen | Steven Johnston |
| Jan 20, 2017 | 9:05a | punch screen | Steven Johnston |
| Jan 20, 2017 | 1:18p | punch screen | Steven Johnston |
| Jan 21, 2017 | 11:03a | punch screen | Steven Johnston |
| Jan 21, 2017 | 2:30p | punch screen | Steven Johnston |
| Jan 23, 2017 | 9:07a | punch screen | Steven Johnston |
| Jan 23, 2017 | 12:18p | punch screen | Steven Johnston |
| Jan 23, 2017 | 1:34p | punch screen | Steven Johnston |
| Jan 23, 2017 | 4:53p | punch screen | Steven Johnston |
| Jan 25, 2017 | 8:57a | punch screen | Steven Johnston |
| Jan 25, 2017 | 12:04p | punch screen | Steven Johnston |
| Jan 25, 2017 | 1:20p | punch screen | Steven Johnston |
| Jan 25, 2017 | 5:01p | user created | Benckendorf, Brittany |
| Jan 26, 2017 | 9:12a | punch screen | Steven Johnston |
| Jan 26, 2017 | 12:39p | punch screen | Steven Johnston |
| Jan 26, 2017 | 2:17p | punch screen | Steven Johnston |
| Jan 26, 2017 | 4:58p | punch screen | Steven Johnston |
| Jan 27, 2017 | 9:00a | punch screen | Steven Johnston |
| Jan 27, 2017 | 12:16p | punch screen | Steven Johnston |
| Jan 28, 2017 | 12:48p | punch screen | Steven Johnston |
| Jan 28, 2017 | 3:22p | punch screen | Steven Johnston |
| Jan 30, 2017 | 9:07a | punch screen | Steven Johnston |
| Jan 30, 2017 | 12:19p | punch screen | Steven Johnston |
| Jan 30, 2017 | 1:51p | punch screen | Steven Johnston |
| Jan 30, 2017 | 5:07p | punch screen | Steven Johnston |
| Feb 1, 2017 | 9:00a | punch screen | Steven Johnston |
| Feb 1, 2017 | 12:54p | punch screen | Steven Johnston |
| Feb 1, 2017 | 2:21p | punch screen | Steven Johnston |
| Feb 1, 2017 | 5:15p | user created | Benckendorf, Brittany |
| Feb 2, 2017 | 9:49a | punch screen | Steven Johnston |
| Feb 2, 2017 | 12:41p | punch screen | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 298 of 5547    CityMac 004104

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 2, 2017 | 2:15p | punch screen | Steven Johnston |
| Feb 2, 2017 | 5:09p | punch screen | Steven Johnston |
| Feb 3, 2017 | 9:17a | punch screen | Steven Johnston |
| Feb 3, 2017 | 1:01p | punch screen | Steven Johnston |
| Feb 4, 2017 | 1:08p | punch screen | Steven Johnston |
| Feb 4, 2017 | 3:42p | punch screen | Steven Johnston |
| Feb 6, 2017 | 1:14p | punch screen | Steven Johnston |
| Feb 6, 2017 | 4:44p | punch screen | Steven Johnston |
| Feb 8, 2017 | 9:03a | punch screen | Steven Johnston |
| Feb 8, 2017 | 12:54p | punch screen | Steven Johnston |
| Feb 8, 2017 | 2:10p | punch screen | Steven Johnston |
| Feb 8, 2017 | 4:07p | user created | Benckendorf, Brittany |
| Feb 9, 2017 | 9:14a | punch screen | Steven Johnston |
| Feb 9, 2017 | 12:28p | punch screen | Steven Johnston |
| Feb 9, 2017 | 1:53p | punch screen | Steven Johnston |
| Feb 9, 2017 | 4:58p | punch screen | Steven Johnston |
| Feb 10, 2017 | 9:14a | punch screen | Steven Johnston |
| Feb 10, 2017 | 12:52p | punch screen | Steven Johnston |
| Feb 13, 2017 | 9:12a | punch screen | Steven Johnston |
| Feb 13, 2017 | 12:07p | punch screen | Steven Johnston |
| Feb 13, 2017 | 1:53p | punch screen | Steven Johnston |
| Feb 13, 2017 | 4:52p | punch screen | Steven Johnston |
| Feb 15, 2017 | 9:08a | punch screen | Steven Johnston |
| Feb 15, 2017 | 12:28p | punch screen | Steven Johnston |
| Feb 15, 2017 | 1:58p | punch screen | Steven Johnston |
| Feb 15, 2017 | 5:04p | punch screen | Steven Johnston |
| Feb 16, 2017 | 9:22a | punch screen | Steven Johnston |
| Feb 16, 2017 | 12:25p | punch screen | Steven Johnston |
| Feb 16, 2017 | 1:56p | punch screen | Steven Johnston |
| Feb 16, 2017 | 5:01p | punch screen | Steven Johnston |
| Feb 17, 2017 | 9:08a | punch screen | Steven Johnston |
| Feb 17, 2017 | 12:12p | punch screen | Steven Johnston |

| Feb 18, 2017 | 1:12p | punch screen | Steven Johnston |
| Feb 18, 2017 | 4:35p | punch screen | Steven Johnston |
| Feb 20, 2017 | 9:04a | punch screen | Steven Johnston |
| Feb 20, 2017 | 12:48p | punch screen | Steven Johnston |
| Feb 20, 2017 | 2:20p | punch screen | Steven Johnston |
| Feb 20, 2017 | 4:39p | punch screen | Steven Johnston |
| Feb 22, 2017 | 9:17a | punch screen | Steven Johnston |
| Feb 22, 2017 | 11:56a | punch screen | Steven Johnston |
| Feb 22, 2017 | 1:47p | punch screen | Steven Johnston |
| Feb 22, 2017 | 4:56p | punch screen | Steven Johnston |
| Feb 23, 2017 | 9:14a | punch screen | Steven Johnston |
| Feb 23, 2017 | 12:05p | punch screen | Steven Johnston |
| Feb 23, 2017 | 1:34p | punch screen | Steven Johnston |
| Feb 23, 2017 | 4:13p | punch screen | Steven Johnston |
| Feb 24, 2017 | 9:15a | punch screen | Steven Johnston |
| Feb 24, 2017 | 11:56a | punch screen | Steven Johnston |
| Feb 25, 2017 | 12:24p | punch screen | Steven Johnston |
| Feb 25, 2017 | 3:42p | punch screen | Steven Johnston |
| Feb 27, 2017 | 9:03a | punch screen | Steven Johnston |
| Feb 27, 2017 | 12:20p | punch screen | Steven Johnston |
| Feb 27, 2017 | 2:05p | punch screen | Steven Johnston |
| Feb 27, 2017 | 4:41p | punch screen | Steven Johnston |
| Mar 1, 2017 | 9:11a | punch screen | Steven Johnston |
| Mar 1, 2017 | 12:44p | punch screen | Steven Johnston |
| Mar 1, 2017 | 2:33p | punch screen | Steven Johnston |
| Mar 1, 2017 | 5:20p | punch screen | Steven Johnston |
| Mar 2, 2017 | 9:10a | punch screen | Steven Johnston |
| Mar 2, 2017 | 1:01p | punch screen | Steven Johnston |
| Mar 2, 2017 | 2:37p | punch screen | Steven Johnston |
| Mar 2, 2017 | 4:40p | punch screen | Steven Johnston |
| Mar 3, 2017 | 9:12a | punch screen | Steven Johnston |
| Mar 3, 2017 | 12:56p | punch screen | Steven Johnston |

**EXHIBIT 1**

| Mar 4, 2017 | 12:20p | punch screen | Steven Johnston |
|---|---|---|---|
| Mar 4, 2017 | 4:13p | user created | Benckendorf, Brittany |
| Mar 6, 2017 | 9:11a | punch screen | Steven Johnston |
| Mar 6, 2017 | 11:46a | punch screen | Steven Johnston |
| Mar 6, 2017 | 1:35p | punch screen | Steven Johnston |
| Mar 6, 2017 | 4:51p | punch screen | Steven Johnston |
| Mar 8, 2017 | 9:12a | punch screen | Steven Johnston |
| Mar 8, 2017 | 12:38p | punch screen | Steven Johnston |
| Mar 8, 2017 | 2:06p | punch screen | Steven Johnston |
| Mar 8, 2017 | 4:50p | user created | Benckendorf, Brittany |
| Mar 9, 2017 | 9:08a | punch screen | Steven Johnston |
| Mar 9, 2017 | 12:20p | punch screen | Steven Johnston |
| Mar 9, 2017 | 1:58p | punch screen | Steven Johnston |
| Mar 9, 2017 | 4:55p | punch screen | Steven Johnston |
| Mar 10, 2017 | 9:18a | punch screen | Steven Johnston |
| Mar 10, 2017 | 12:55p | punch screen | Steven Johnston |
| Mar 11, 2017 | 1:05p | punch screen | Steven Johnston |
| Mar 11, 2017 | 4:06p | punch screen | Steven Johnston |
| Mar 13, 2017 | 9:16a | punch screen | Steven Johnston |
| Mar 13, 2017 | 1:08p | punch screen | Steven Johnston |
| Mar 13, 2017 | 2:43p | punch screen | Steven Johnston |
| Mar 13, 2017 | 5:00p | punch screen | Steven Johnston |
| Mar 15, 2017 | 9:10a | punch screen | Steven Johnston |
| Mar 15, 2017 | 12:20p | punch screen | Steven Johnston |
| Mar 15, 2017 | 1:43p | user created IN punch | Benckendorf, Brittany |
| Mar 15, 2017 | 5:01p | user created | Benckendorf, Brittany |
| Mar 16, 2017 | 9:09a | punch screen | Steven Johnston |
| Mar 16, 2017 | 12:07p | punch screen | Steven Johnston |
| Mar 16, 2017 | 1:41p | punch screen | Steven Johnston |
| Mar 16, 2017 | 5:05p | punch screen | Steven Johnston |
| Mar 17, 2017 | 9:08a | punch screen | Steven Johnston |
| Mar 17, 2017 | 12:20p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 301 of 5547    CityMac 004107

| Mar 18, 2017 | 12:56p | punch screen | Steven Johnston |
| Mar 18, 2017 | 3:28p | punch screen | Steven Johnston |
| Mar 20, 2017 | 9:13a | punch screen | Steven Johnston |
| Mar 20, 2017 | 12:04p | punch screen | Steven Johnston |
| Mar 20, 2017 | 1:46p | punch screen | Steven Johnston |
| Mar 20, 2017 | 5:08p | punch screen | Steven Johnston |
| Mar 22, 2017 | 9:09a | punch screen | Steven Johnston |
| Mar 22, 2017 | 12:37p | punch screen | Steven Johnston |
| Mar 22, 2017 | 2:26p | punch screen | Steven Johnston |
| Mar 22, 2017 | 5:07p | punch screen | Steven Johnston |
| Mar 23, 2017 | 9:14a | punch screen | Steven Johnston |
| Mar 23, 2017 | 12:13p | punch screen | Steven Johnston |
| Mar 23, 2017 | 1:44p | punch screen | Steven Johnston |
| Mar 23, 2017 | 5:08p | punch screen | Steven Johnston |
| Mar 24, 2017 | 9:10a | punch screen | Steven Johnston |
| Mar 24, 2017 | 12:25p | punch screen | Steven Johnston |
| Mar 25, 2017 | 3:32p | punch screen | Steven Johnston |
| Mar 25, 2017 | 5:12p | punch screen | Steven Johnston |
| Mar 27, 2017 | 9:19a | punch screen | Steven Johnston |
| Mar 27, 2017 | 12:53p | punch screen | Steven Johnston |
| Mar 27, 2017 | 2:38p | punch screen | Steven Johnston |
| Mar 27, 2017 | 5:21p | punch screen | Steven Johnston |
| Mar 29, 2017 | 9:18a | punch screen | Steven Johnston |
| Mar 29, 2017 | 12:23p | punch screen | Steven Johnston |
| Mar 29, 2017 | 1:54p | punch screen | Steven Johnston |
| Mar 29, 2017 | 4:42p | punch screen | Steven Johnston |
| Mar 30, 2017 | 9:07a | punch screen | Steven Johnston |
| Mar 30, 2017 | 12:34p | punch screen | Steven Johnston |
| Mar 30, 2017 | 2:10p | punch screen | Steven Johnston |
| Mar 30, 2017 | 4:50p | user created | Benckendorf, Brittany |
| Mar 31, 2017 | 9:12a | punch screen | Steven Johnston |
| Mar 31, 2017 | 12:54p | punch screen | Steven Johnston |

**EXHIBIT 1**

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 7:59a | punch screen | | | | Karsen, Ryan |
| Jan 3, 2017 | 12:01p | punch screen | | | | Karsen, Ryan |
| Jan 3, 2017 | 12:27p | punch screen | | | | Karsen, Ryan |
| Jan 3, 2017 | 4:30p | punch screen | | | | Karsen, Ryan |
| Jan 4, 2017 | 8:04a | punch screen | | | | Karsen, Ryan |
| Jan 5, 2017 | 4:36p | punch screen | | | | Karsen, Ryan |
| Jan 11, 2017 | 7:51a | punch screen | | | | Karsen, Ryan |
| Jan 11, 2017 | 1:18p | punch screen | | | | Karsen, Ryan |
| Jan 11, 2017 | 1:58p | punch screen | | | | Karsen, Ryan |
| Jan 11, 2017 | 4:36p | punch screen | | | | Karsen, Ryan |
| Jan 13, 2017 | 7:55a | punch screen | | | | Karsen, Ryan |
| Jan 13, 2017 | 4:01p | punch screen | | | | Karsen, Ryan |
| Jan 16, 2017 | 7:59a | punch screen | | | | Karsen, Ryan |
| Jan 16, 2017 | 1:08p | punch screen | | | | Karsen, Ryan |
| Jan 16, 2017 | 1:37p | punch screen | | | | Karsen, Ryan |
| Jan 16, 2017 | 4:31p | punch screen | | | | Karsen, Ryan |
| Jan 17, 2017 | 7:52a | punch screen | | | | Karsen, Ryan |
| Jan 17, 2017 | 1:22p | punch screen | | | | Karsen, Ryan |
| Jan 17, 2017 | 4:30p | punch screen | | | | Karsen, Ryan |
| Jan 18, 2017 | 7:47a | punch screen | | | | Karsen, Ryan |
| Jan 18, 2017 | 4:27p | punch screen | | | | Karsen, Ryan |
| Jan 18, 2017 | 4:29p | punch screen | | | | Karsen, Ryan |
| Jan 20, 2017 | 8:04a | punch screen | | | | Karsen, Ryan |
| Jan 20, 2017 | 12:49p | punch screen | | | | Karsen, Ryan |
| Jan 20, 2017 | 4:34p | punch screen | | | | Karsen, Ryan |
| Jan 23, 2017 | 7:57a | punch screen | | | | Karsen, Ryan |
| Jan 24, 2017 | 8:04a | punch screen | | | | Karsen, Ryan |
| Feb 13, 2017 | 8:00a | user created | | | | Karsen, Ryan |
| Feb 13, 2017 | 12:00p | user created | | | | Karsen, Ryan |
| Feb 13, 2017 | 12:30p | user created IN punch | | | | Karsen, Ryan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 303 of 5547　　CityMac 004109

THE COMPUTER HAUS NC INC

**EXHIBIT 1**

| Feb 13, 2017 | 4:35p | user created | Karsen, Ryan |
|---|---|---|---|
| Feb 14, 2017 | 8:02a | user created | Karsen, Ryan |
| Feb 14, 2017 | 12:00p | user created IN punch | Karsen, Ryan |
| Feb 14, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Feb 14, 2017 | 4:30p | user created | Karsen, Ryan |
| Feb 15, 2017 | 7:55a | user created | Karsen, Ryan |
| Feb 15, 2017 | 12:00p | user created IN punch | Karsen, Ryan |
| Feb 15, 2017 | 12:35p | user created | Karsen, Ryan |
| Feb 15, 2017 | 4:30p | user created | Karsen, Ryan |
| Feb 16, 2017 | 8:00a | user created | Karsen, Ryan |
| Feb 16, 2017 | 12:00p | user created IN punch | Karsen, Ryan |
| Feb 16, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Feb 16, 2017 | 4:30p | user created | Karsen, Ryan |
| Feb 17, 2017 | 8:00a | user created | Karsen, Ryan |
| Feb 17, 2017 | 12:30p | user created | Karsen, Ryan |
| Feb 17, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Feb 17, 2017 | 4:30p | user created | Karsen, Ryan |
| Feb 20, 2017 | 7:50a | user created | Karsen, Ryan |
| Feb 20, 2017 | 12:30p | user created | Karsen, Ryan |
| Feb 20, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Feb 20, 2017 | 4:30p | user created | Karsen, Ryan |
| Feb 21, 2017 | 7:55a | user created | Karsen, Ryan |
| Feb 21, 2017 | 11:45a | user created | Karsen, Ryan |
| Feb 21, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Feb 21, 2017 | 4:35p | user created | Karsen, Ryan |
| Feb 22, 2017 | 8:00a | user created | Karsen, Ryan |
| Feb 22, 2017 | 11:50a | user created | Karsen, Ryan |
| Feb 22, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Feb 22, 2017 | 4:35p | user created | Karsen, Ryan |
| Feb 23, 2017 | 8:00a | user created | Karsen, Ryan |
| Feb 23, 2017 | 11:55a | user created | Karsen, Ryan |
| Feb 23, 2017 | 12:30p | user created IN punch | Karsen, Ryan |

(c) MPAY Inc.

EXHIBIT 1

| | | | |
|---|---|---|---|
| Feb 23, 2017 | 4:35p | user created | Karsen, Ryan |
| Feb 24, 2017 | 8:00a | user created | Karsen, Ryan |
| Feb 24, 2017 | 11:55a | user created | Karsen, Ryan |
| Feb 24, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Feb 24, 2017 | 4:00p | user created | Karsen, Ryan |
| Feb 27, 2017 | 7:55a | user created | Karsen, Ryan |
| Feb 27, 2017 | 12:00p | user created | Karsen, Ryan |
| Feb 27, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Feb 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Feb 28, 2017 | 8:00a | user created | Karsen, Ryan |
| Feb 28, 2017 | 11:45a | user created | Karsen, Ryan |
| Feb 28, 2017 | 12:15p | user created IN punch | Karsen, Ryan |
| Feb 28, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 1, 2017 | 7:55a | user created | Karsen, Ryan |
| Mar 1, 2017 | 11:50a | user created | Karsen, Ryan |
| Mar 1, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 1, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 2, 2017 | 7:55a | user created | Karsen, Ryan |
| Mar 2, 2017 | 12:00p | user created | Karsen, Ryan |
| Mar 2, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 2, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 3, 2017 | 7:50a | user created | Karsen, Ryan |
| Mar 3, 2017 | 12:30p | user created | Karsen, Ryan |
| Mar 3, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Mar 3, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 6, 2017 | 8:00a | user created | Karsen, Ryan |
| Mar 6, 2017 | 12:00p | user created | Karsen, Ryan |
| Mar 6, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Mar 6, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 7, 2017 | 7:55a | user created | Karsen, Ryan |
| Mar 7, 2017 | 12:15p | user created | Karsen, Ryan |
| Mar 7, 2017 | 12:50p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 305 of 5547   CityMac 004111

EXHIBIT 1

| Mar 7, 2017  | 4:35p  | user created         | Karsen, Ryan |
| Mar 8, 2017  | 7:55a  | user created         | Karsen, Ryan |
| Mar 8, 2017  | 12:30p | user created         | Karsen, Ryan |
| Mar 8, 2017  | 12:50p | user created IN punch | Karsen, Ryan |
| Mar 8, 2017  | 4:30p  | user created         | Karsen, Ryan |
| Mar 9, 2017  | 8:00a  | user created         | Karsen, Ryan |
| Mar 9, 2017  | 12:00p | user created         | Karsen, Ryan |
| Mar 9, 2017  | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 9, 2017  | 4:35p  | user created         | Karsen, Ryan |
| Mar 10, 2017 | 8:00a  | user created         | Karsen, Ryan |
| Mar 10, 2017 | 12:30p | user created         | Karsen, Ryan |
| Mar 10, 2017 | 1:05p  | user created IN punch | Karsen, Ryan |
| Mar 10, 2017 | 4:30p  | user created         | Karsen, Ryan |
| Mar 13, 2017 | 8:05a  | user created         | Karsen, Ryan |
| Mar 13, 2017 | 11:50a | user created         | Karsen, Ryan |
| Mar 13, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 13, 2017 | 4:35p  | user created         | Karsen, Ryan |
| Mar 14, 2017 | 8:00a  | user created         | Karsen, Ryan |
| Mar 14, 2017 | 12:00p | user created         | Karsen, Ryan |
| Mar 14, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 14, 2017 | 4:40p  | user created         | Karsen, Ryan |
| Mar 15, 2017 | 7:50a  | user created         | Karsen, Ryan |
| Mar 15, 2017 | 11:45a | user created         | Karsen, Ryan |
| Mar 15, 2017 | 12:15p | user created IN punch | Karsen, Ryan |
| Mar 15, 2017 | 4:40p  | user created         | Karsen, Ryan |
| Mar 16, 2017 | 8:05a  | user created         | Karsen, Ryan |
| Mar 16, 2017 | 12:00p | user created         | Karsen, Ryan |
| Mar 16, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 16, 2017 | 4:30p  | user created         | Karsen, Ryan |
| Mar 17, 2017 | 7:55a  | user created         | Karsen, Ryan |
| Mar 17, 2017 | 11:45a | user created         | Karsen, Ryan |
| Mar 17, 2017 | 12:20p | user created IN punch | Karsen, Ryan |

**EXHIBIT 1**

| Mar 17, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 20, 2017 | 7:50a | user created | Karsen, Ryan |
| Mar 20, 2017 | 11:45a | user created | Karsen, Ryan |
| Mar 20, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Mar 20, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 21, 2017 | 7:55a | user created | Karsen, Ryan |
| Mar 21, 2017 | 12:00p | user created | Karsen, Ryan |
| Mar 21, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Mar 21, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 22, 2017 | 8:02a | user created | Karsen, Ryan |
| Mar 22, 2017 | 12:00p | user created | Karsen, Ryan |
| Mar 22, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Mar 22, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 23, 2017 | 7:50a | user created | Karsen, Ryan |
| Mar 23, 2017 | 11:45a | user created | Karsen, Ryan |
| Mar 23, 2017 | 12:25p | user created IN punch | Karsen, Ryan |
| Mar 23, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 24, 2017 | 7:50a | user created | Karsen, Ryan |
| Mar 24, 2017 | 12:15p | user created | Karsen, Ryan |
| Mar 24, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Mar 24, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 27, 2017 | 8:15a | user created IN punch | Karsen, Ryan |
| Mar 27, 2017 | 11:55a | user created | Karsen, Ryan |
| Mar 27, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Mar 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 28, 2017 | 7:48a | user created IN punch | Karsen, Ryan |
| Mar 28, 2017 | 12:10p | user created | Karsen, Ryan |
| Mar 28, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Mar 28, 2017 | 4:30p | user created | Karsen, Ryan |
| Mar 29, 2017 | 7:50a | user created | Karsen, Ryan |
| Mar 29, 2017 | 12:30p | user created | Karsen, Ryan |
| Mar 29, 2017 | 1:10p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 307 of 5547    CityMac 004113

| Mar 29, 2017 | 4:30p | user created | | | | Karsen, Ryan |
|---|---|---|---|---|---|---|
| Mar 30, 2017 | 7:55a | user created | | | | Karsen, Ryan |
| Mar 30, 2017 | 12:15p | user created | | | | Karsen, Ryan |
| Mar 30, 2017 | 12:50p | user created IN punch | | | | Karsen, Ryan |
| Mar 30, 2017 | 4:30p | user created | | | | Karsen, Ryan |
| Mar 31, 2017 | 7:50a | user created | | | | Karsen, Ryan |
| Mar 31, 2017 | 3:40p | user created | | | | Karsen, Ryan |

**Employee Name: Mcinnis, Conor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 6, 2017 | 9:15a | user created IN punch | | | | Jason Radtke |
| Mar 6, 2017 | 12:00p | user created | | | | Jason Radtke |
| Mar 6, 2017 | 1:00p | user created IN punch | | | | Jason Radtke |
| Mar 6, 2017 | 6:00p | user created | | | | Jason Radtke |
| Mar 7, 2017 | 11:37a | punch screen | | | | Mcinnis, Conor |
| Mar 7, 2017 | 1:02p | punch screen | | | | Mcinnis, Conor |
| Mar 7, 2017 | 2:02p | punch screen | | | | Mcinnis, Conor |
| Mar 7, 2017 | 6:00p | user created | | | | Jason Radtke |
| Mar 10, 2017 | 8:58a | punch screen | | | | Mcinnis, Conor |
| Mar 10, 2017 | 12:37p | punch screen | | | | Mcinnis, Conor |
| Mar 10, 2017 | 1:33p | punch screen | | | | Mcinnis, Conor |
| Mar 10, 2017 | 5:51p | punch screen | | | | Mcinnis, Conor |
| Mar 11, 2017 | 9:58a | punch screen | | | | Mcinnis, Conor |
| Mar 11, 2017 | 2:47p | punch screen | | | | Mcinnis, Conor |
| Mar 11, 2017 | 3:14p | punch screen | | | | Mcinnis, Conor |
| Mar 11, 2017 | 6:04p | punch screen | | | | Mcinnis, Conor |
| Mar 13, 2017 | 8:51a | punch screen | | | | Mcinnis, Conor |
| Mar 13, 2017 | 1:43p | punch screen | | | | Mcinnis, Conor |
| Mar 13, 2017 | 2:51p | punch screen | | | | Mcinnis, Conor |
| Mar 13, 2017 | 5:41p | punch screen | | | | Mcinnis, Conor |
| Mar 14, 2017 | 8:58a | punch screen | | | | Mcinnis, Conor |
| Mar 14, 2017 | 11:54a | punch screen | | | | Mcinnis, Conor |
| Mar 14, 2017 | 12:48p | punch screen | | | | Mcinnis, Conor |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Mar 14, 2017 | 6:06p | punch screen | Mcinnis, Conor |
| Mar 17, 2017 | 8:54a | punch screen | Mcinnis, Conor |
| Mar 17, 2017 | 1:53p | punch screen | Mcinnis, Conor |
| Mar 17, 2017 | 2:48p | punch screen | Mcinnis, Conor |
| Mar 17, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Mar 18, 2017 | 9:56a | punch screen | Mcinnis, Conor |
| Mar 18, 2017 | 1:17p | punch screen | Mcinnis, Conor |
| Mar 18, 2017 | 1:46p | punch screen | Mcinnis, Conor |
| Mar 18, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Mar 20, 2017 | 8:47a | punch screen | Mcinnis, Conor |
| Mar 20, 2017 | 1:42p | punch screen | Mcinnis, Conor |
| Mar 20, 2017 | 3:02p | punch screen | Mcinnis, Conor |
| Mar 20, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| Mar 21, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Mar 21, 2017 | 1:32p | punch screen | Mcinnis, Conor |
| Mar 21, 2017 | 2:26p | punch screen | Mcinnis, Conor |
| Mar 21, 2017 | 6:05p | user created | Benckendorf, Brittany |
| Mar 23, 2017 | 8:44a | punch screen | Mcinnis, Conor |
| Mar 23, 2017 | 2:05p | punch screen | Mcinnis, Conor |
| Mar 23, 2017 | 3:03p | punch screen | Mcinnis, Conor |
| Mar 23, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Mar 24, 2017 | 8:54a | punch screen | Mcinnis, Conor |
| Mar 24, 2017 | 2:53p | punch screen | Mcinnis, Conor |
| Mar 24, 2017 | 3:47p | punch screen | Mcinnis, Conor |
| Mar 24, 2017 | 5:59p | punch screen | Mcinnis, Conor |
| Mar 25, 2017 | 10:27a | punch screen | Mcinnis, Conor |
| Mar 25, 2017 | 1:45p | punch screen | Mcinnis, Conor |
| Mar 25, 2017 | 2:12p | punch screen | Mcinnis, Conor |
| Mar 25, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Mar 27, 2017 | 8:43a | punch screen | Mcinnis, Conor |
| Mar 27, 2017 | 11:57a | punch screen | Mcinnis, Conor |
| Mar 27, 2017 | 12:52p | punch screen | Mcinnis, Conor |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 27, 2017 | 6:03p | punch screen | | | | Mcinnis, Conor |
| Mar 28, 2017 | 8:57a | punch screen | | | | Mcinnis, Conor |
| Mar 28, 2017 | 2:57p | punch screen | | | | Mcinnis, Conor |
| Mar 28, 2017 | 3:52p | punch screen | | | | Mcinnis, Conor |
| Mar 28, 2017 | 6:01p | punch screen | | | | Mcinnis, Conor |
| Mar 29, 2017 | 8:50a | punch screen | | | | Mcinnis, Conor |
| Mar 29, 2017 | 1:15p | punch screen | | | | Mcinnis, Conor |
| Mar 29, 2017 | 2:09p | punch screen | | | | Mcinnis, Conor |
| Mar 29, 2017 | 5:06p | punch screen | | | | Mcinnis, Conor |
| Mar 31, 2017 | 8:57a | punch screen | | | | Mcinnis, Conor |
| Mar 31, 2017 | 1:00p | punch screen | | | | Mcinnis, Conor |
| Mar 31, 2017 | 2:01p | punch screen | | | | Mcinnis, Conor |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 7:46a | punch screen | | | | George McKenna |
| Jan 2, 2017 | 2:15p | punch screen | | | | George McKenna |
| Jan 2, 2017 | 2:41p | punch screen | | | | George McKenna |
| Jan 2, 2017 | 4:27p | punch screen | | | | George McKenna |
| Jan 3, 2017 | 7:45a | punch screen | | | | George McKenna |
| Jan 3, 2017 | 2:00p | punch screen | | | | George McKenna |
| Jan 3, 2017 | 2:25p | punch screen | | | | George McKenna |
| Jan 3, 2017 | 4:22p | punch screen | | | | George McKenna |
| Jan 4, 2017 | 7:44a | punch screen | | | | George McKenna |
| Jan 4, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jan 4, 2017 | 2:50p | punch screen | | | | George McKenna |
| Jan 4, 2017 | 4:25p | punch screen | | | | George McKenna |
| Jan 9, 2017 | 7:50a | punch screen | | | | George McKenna |
| Jan 9, 2017 | 2:00p | punch screen | | | | George McKenna |
| Jan 9, 2017 | 2:10p | punch screen | | | | George McKenna |
| Jan 9, 2017 | 4:18p | punch screen | | | | George McKenna |
| Jan 10, 2017 | 7:49a | punch screen | | | | George McKenna |
| Jan 10, 2017 | 2:00p | punch screen | | | | George McKenna |

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Jan 10, 2017 | 2:20p | punch screen | George McKenna |
| Jan 10, 2017 | 4:20p | punch screen | George McKenna |
| Jan 11, 2017 | 7:48a | punch screen | George McKenna |
| Jan 11, 2017 | 2:20p | punch screen | George McKenna |
| Jan 11, 2017 | 2:35p | punch screen | George McKenna |
| Jan 11, 2017 | 4:25p | punch screen | George McKenna |
| Jan 12, 2017 | 7:49a | punch screen | George McKenna |
| Jan 12, 2017 | 2:30p | punch screen | George McKenna |
| Jan 12, 2017 | 2:45p | punch screen | George McKenna |
| Jan 12, 2017 | 4:24p | punch screen | George McKenna |
| Jan 13, 2017 | 7:48a | punch screen | George McKenna |
| Jan 13, 2017 | 2:45p | punch screen | George McKenna |
| Jan 13, 2017 | 3:00p | punch screen | George McKenna |
| Jan 13, 2017 | 4:00p | punch screen | George McKenna |
| Jan 16, 2017 | 7:46a | punch screen | George McKenna |
| Jan 16, 2017 | 4:45p | punch screen | George McKenna |
| Jan 17, 2017 | 7:50a | punch screen | George McKenna |
| Jan 17, 2017 | 2:30p | punch screen | George McKenna |
| Jan 17, 2017 | 2:50p | punch screen | George McKenna |
| Jan 17, 2017 | 4:21p | punch screen | George McKenna |
| Jan 18, 2017 | 7:45a | punch screen | George McKenna |
| Jan 18, 2017 | 2:45p | punch screen | George McKenna |
| Jan 18, 2017 | 3:00p | punch screen | George McKenna |
| Jan 18, 2017 | 4:23p | punch screen | George McKenna |
| Jan 19, 2017 | 7:48a | punch screen | George McKenna |
| Jan 19, 2017 | 2:00p | punch screen | George McKenna |
| Jan 19, 2017 | 2:30p | punch screen | George McKenna |
| Jan 19, 2017 | 4:25p | punch screen | George McKenna |
| Jan 20, 2017 | 7:50a | punch screen | George McKenna |
| Jan 20, 2017 | 2:15p | punch screen | George McKenna |
| Jan 20, 2017 | 2:30p | punch screen | George McKenna |
| Jan 20, 2017 | 4:28p | punch screen | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　Document 218-1　Filed 12/15/21　Page 311 of 5547　CityMac 004117

**EXHIBIT 1**

| Jan 23, 2017 | 7:49a | punch screen | George McKenna |
|---|---|---|---|
| Jan 23, 2017 | 2:01p | punch screen | George McKenna |
| Jan 23, 2017 | 2:16p | punch screen | George McKenna |
| Jan 23, 2017 | 4:32p | punch screen | George McKenna |
| Jan 24, 2017 | 7:47a | punch screen | George McKenna |
| Jan 24, 2017 | 2:15p | punch screen | George McKenna |
| Jan 24, 2017 | 2:30p | punch screen | George McKenna |
| Jan 24, 2017 | 4:20p | punch screen | George McKenna |
| Jan 25, 2017 | 7:50a | punch screen | George McKenna |
| Jan 25, 2017 | 2:00p | punch screen | George McKenna |
| Jan 25, 2017 | 2:15p | punch screen | George McKenna |
| Jan 25, 2017 | 4:31p | punch screen | George McKenna |
| Jan 26, 2017 | 7:44a | punch screen | George McKenna |
| Jan 26, 2017 | 2:02p | punch screen | George McKenna |
| Jan 26, 2017 | 2:25p | punch screen | George McKenna |
| Jan 26, 2017 | 4:26p | punch screen | George McKenna |
| Jan 27, 2017 | 7:46a | punch screen | George McKenna |
| Jan 27, 2017 | 2:00p | punch screen | George McKenna |
| Jan 27, 2017 | 2:30p | punch screen | George McKenna |
| Jan 27, 2017 | 4:05p | punch screen | George McKenna |
| Jan 30, 2017 | 7:48a | punch screen | George McKenna |
| Jan 30, 2017 | 2:20p | punch screen | George McKenna |
| Jan 30, 2017 | 2:30p | punch screen | George McKenna |
| Jan 30, 2017 | 4:28p | punch screen | George McKenna |
| Jan 31, 2017 | 7:51a | punch screen | George McKenna |
| Jan 31, 2017 | 2:00p | punch screen | George McKenna |
| Jan 31, 2017 | 2:30p | punch screen | George McKenna |
| Jan 31, 2017 | 4:30p | punch screen | George McKenna |
| Feb 1, 2017 | 7:50a | punch screen | George McKenna |
| Feb 1, 2017 | 2:30p | punch screen | George McKenna |
| Feb 1, 2017 | 3:00p | punch screen | George McKenna |
| Feb 1, 2017 | 4:31p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 312 of 5547    CityMac 004118

EXHIBIT 1

| Feb 2, 2017 | 7:46a | punch screen | George McKenna |
|---|---|---|---|
| Feb 2, 2017 | 2:30p | punch screen | George McKenna |
| Feb 2, 2017 | 2:45p | punch screen | George McKenna |
| Feb 2, 2017 | 4:49p | punch screen | George McKenna |
| Feb 3, 2017 | 9:18a | punch screen | George McKenna |
| Feb 3, 2017 | 6:09p | punch screen | George McKenna |
| Feb 6, 2017 | 7:50a | punch screen | George McKenna |
| Feb 6, 2017 | 2:15p | punch screen | George McKenna |
| Feb 6, 2017 | 2:30p | punch screen | George McKenna |
| Feb 6, 2017 | 4:21p | punch screen | George McKenna |
| Feb 7, 2017 | 7:51a | punch screen | George McKenna |
| Feb 7, 2017 | 2:30p | punch screen | George McKenna |
| Feb 7, 2017 | 2:50p | punch screen | George McKenna |
| Feb 7, 2017 | 4:29p | punch screen | George McKenna |
| Feb 8, 2017 | 7:47a | punch screen | George McKenna |
| Feb 8, 2017 | 2:00p | punch screen | George McKenna |
| Feb 8, 2017 | 2:29p | punch screen | George McKenna |
| Feb 8, 2017 | 3:54p | punch screen | George McKenna |
| Feb 9, 2017 | 7:48a | punch screen | George McKenna |
| Feb 9, 2017 | 2:30p | punch screen | George McKenna |
| Feb 9, 2017 | 2:45p | punch screen | George McKenna |
| Feb 9, 2017 | 4:30p | punch screen | George McKenna |
| Feb 10, 2017 | 7:48a | punch screen | George McKenna |
| Feb 10, 2017 | 3:00p | punch screen | George McKenna |
| Feb 10, 2017 | 3:15p | punch screen | George McKenna |
| Feb 10, 2017 | 4:30p | punch screen | George McKenna |
| Feb 13, 2017 | 7:44a | punch screen | George McKenna |
| Feb 13, 2017 | 2:10p | punch screen | George McKenna |
| Feb 13, 2017 | 2:28p | punch screen | George McKenna |
| Feb 13, 2017 | 4:32p | punch screen | George McKenna |
| Feb 14, 2017 | 7:43a | punch screen | George McKenna |
| Feb 14, 2017 | 4:26p | punch screen | George McKenna |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 15, 2017 | 7:43a | punch screen | George McKenna |
| Feb 15, 2017 | 1:40p | punch screen | George McKenna |
| Feb 15, 2017 | 2:00p | punch screen | George McKenna |
| Feb 15, 2017 | 4:26p | punch screen | George McKenna |
| Feb 16, 2017 | 7:43a | punch screen | George McKenna |
| Feb 16, 2017 | 1:30p | punch screen | George McKenna |
| Feb 16, 2017 | 1:45p | punch screen | George McKenna |
| Feb 16, 2017 | 4:14p | punch screen | George McKenna |
| Feb 17, 2017 | 7:43a | punch screen | George McKenna |
| Feb 17, 2017 | 2:23p | punch screen | George McKenna |
| Feb 17, 2017 | 2:37p | punch screen | George McKenna |
| Feb 17, 2017 | 4:13p | punch screen | George McKenna |
| Feb 20, 2017 | 7:43a | punch screen | George McKenna |
| Feb 20, 2017 | 1:40p | punch screen | George McKenna |
| Feb 20, 2017 | 1:57p | punch screen | George McKenna |
| Feb 20, 2017 | 4:27p | punch screen | George McKenna |
| Feb 21, 2017 | 7:42a | punch screen | George McKenna |
| Feb 21, 2017 | 1:20p | punch screen | George McKenna |
| Feb 21, 2017 | 1:45p | punch screen | George McKenna |
| Feb 21, 2017 | 4:28p | punch screen | George McKenna |
| Feb 22, 2017 | 7:39a | punch screen | George McKenna |
| Feb 22, 2017 | 1:30p | punch screen | George McKenna |
| Feb 22, 2017 | 1:55p | punch screen | George McKenna |
| Feb 22, 2017 | 4:30p | punch screen | George McKenna |
| Feb 23, 2017 | 7:44a | punch screen | George McKenna |
| Feb 23, 2017 | 1:15p | punch screen | George McKenna |
| Feb 23, 2017 | 1:30p | punch screen | George McKenna |
| Feb 23, 2017 | 4:28p | punch screen | George McKenna |
| Feb 24, 2017 | 7:42a | punch screen | George McKenna |
| Feb 24, 2017 | 1:30p | punch screen | George McKenna |
| Feb 24, 2017 | 1:59p | punch screen | George McKenna |
| Feb 24, 2017 | 4:27p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 314 of 5547    CityMac 004120

EXHIBIT 1

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 27, 2017 | 7:44a | punch screen | George McKenna |
| Feb 27, 2017 | 1:30p | punch screen | George McKenna |
| Feb 27, 2017 | 1:55p | punch screen | George McKenna |
| Feb 27, 2017 | 4:21p | punch screen | George McKenna |
| Feb 28, 2017 | 7:44a | punch screen | George McKenna |
| Feb 28, 2017 | 2:00p | punch screen | George McKenna |
| Feb 28, 2017 | 2:23p | punch screen | George McKenna |
| Feb 28, 2017 | 4:32p | punch screen | George McKenna |
| Mar 1, 2017 | 7:41a | punch screen | George McKenna |
| Mar 1, 2017 | 1:47p | punch screen | George McKenna |
| Mar 1, 2017 | 2:00p | punch screen | George McKenna |
| Mar 1, 2017 | 4:30p | punch screen | George McKenna |
| Mar 2, 2017 | 7:45a | punch screen | George McKenna |
| Mar 2, 2017 | 1:37p | punch screen | George McKenna |
| Mar 2, 2017 | 2:00p | punch screen | George McKenna |
| Mar 2, 2017 | 4:26p | punch screen | George McKenna |
| Mar 3, 2017 | 7:38a | punch screen | George McKenna |
| Mar 3, 2017 | 1:15p | punch screen | George McKenna |
| Mar 3, 2017 | 1:31p | punch screen | George McKenna |
| Mar 3, 2017 | 3:40p | punch screen | George McKenna |
| Mar 6, 2017 | 7:38a | punch screen | George McKenna |
| Mar 6, 2017 | 1:50p | punch screen | George McKenna |
| Mar 6, 2017 | 1:55p | punch screen | George McKenna |
| Mar 6, 2017 | 4:28p | punch screen | George McKenna |
| Mar 7, 2017 | 7:39a | punch screen | George McKenna |
| Mar 7, 2017 | 2:00p | punch screen | George McKenna |
| Mar 7, 2017 | 2:26p | punch screen | George McKenna |
| Mar 7, 2017 | 4:30p | punch screen | George McKenna |
| Mar 8, 2017 | 7:41a | punch screen | George McKenna |
| Mar 8, 2017 | 1:05p | punch screen | George McKenna |
| Mar 8, 2017 | 1:35p | punch screen | George McKenna |
| Mar 8, 2017 | 4:32p | punch screen | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 315 of 5547    CityMac 004121

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|--|----------|----------|
| Mar 9, 2017 | 7:43a | | punch screen | George McKenna |
| Mar 9, 2017 | 2:05p | | punch screen | George McKenna |
| Mar 9, 2017 | 2:30p | | punch screen | George McKenna |
| Mar 9, 2017 | 4:36p | | punch screen | George McKenna |
| Mar 10, 2017 | 7:38a | | punch screen | George McKenna |
| Mar 10, 2017 | 2:00p | | punch screen | George McKenna |
| Mar 10, 2017 | 2:20p | | punch screen | George McKenna |
| Mar 10, 2017 | 4:01p | | punch screen | George McKenna |
| Mar 13, 2017 | 7:45a | | punch screen | George McKenna |
| Mar 13, 2017 | 2:50p | | punch screen | George McKenna |
| Mar 13, 2017 | 3:21p | | punch screen | George McKenna |
| Mar 13, 2017 | 4:32p | | punch screen | George McKenna |
| Mar 14, 2017 | 7:59a | | punch screen | George McKenna |
| Mar 14, 2017 | 2:20p | | punch screen | George McKenna |
| Mar 14, 2017 | 2:50p | | punch screen | George McKenna |
| Mar 14, 2017 | 4:35p | | punch screen | George McKenna |
| Mar 15, 2017 | 8:00a | | punch screen | George McKenna |
| Mar 15, 2017 | 2:00p | | punch screen | George McKenna |
| Mar 15, 2017 | 2:30p | | punch screen | George McKenna |
| Mar 15, 2017 | 4:30p | | punch screen | George McKenna |
| Mar 16, 2017 | 8:00a | | punch screen | George McKenna |
| Mar 16, 2017 | 2:00p | | punch screen | George McKenna |
| Mar 16, 2017 | 2:30p | | punch screen | George McKenna |
| Mar 16, 2017 | 4:34p | | punch screen | George McKenna |
| Mar 17, 2017 | 8:00a | | punch screen | George McKenna |
| Mar 17, 2017 | 2:00p | | punch screen | George McKenna |
| Mar 17, 2017 | 2:30p | | punch screen | George McKenna |
| Mar 17, 2017 | 4:31p | | punch screen | George McKenna |
| Mar 20, 2017 | 8:00a | | punch screen | George McKenna |
| Mar 20, 2017 | 1:40p | | punch screen | George McKenna |
| Mar 20, 2017 | 2:00p | | punch screen | George McKenna |
| Mar 20, 2017 | 4:29p | | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 316 of 5547     CityMac 004122

**EXHIBIT 1**

| Mar 21, 2017 | 7:50a  | punch screen | George McKenna |
| Mar 21, 2017 | 2:00p  | punch screen | George McKenna |
| Mar 21, 2017 | 2:30p  | punch screen | George McKenna |
| Mar 21, 2017 | 4:40p  | punch screen | George McKenna |
| Mar 22, 2017 | 7:55a  | punch screen | George McKenna |
| Mar 22, 2017 | 2:00p  | punch screen | George McKenna |
| Mar 22, 2017 | 2:30p  | punch screen | George McKenna |
| Mar 22, 2017 | 4:34p  | punch screen | George McKenna |
| Mar 23, 2017 | 7:54a  | punch screen | George McKenna |
| Mar 23, 2017 | 2:00p  | punch screen | George McKenna |
| Mar 23, 2017 | 2:30p  | punch screen | George McKenna |
| Mar 23, 2017 | 4:36p  | punch screen | George McKenna |
| Mar 24, 2017 | 8:00a  | punch screen | George McKenna |
| Mar 24, 2017 | 2:15p  | punch screen | George McKenna |
| Mar 24, 2017 | 2:45p  | punch screen | George McKenna |
| Mar 24, 2017 | 4:00p  | punch screen | George McKenna |
| Mar 27, 2017 | 7:58a  | punch screen | George McKenna |
| Mar 27, 2017 | 2:00p  | punch screen | George McKenna |
| Mar 27, 2017 | 2:30p  | punch screen | George McKenna |
| Mar 27, 2017 | 4:30p  | punch screen | George McKenna |
| Mar 28, 2017 | 7:55a  | punch screen | George McKenna |
| Mar 28, 2017 | 2:00p  | punch screen | George McKenna |
| Mar 28, 2017 | 2:30p  | punch screen | George McKenna |
| Mar 28, 2017 | 4:29p  | punch screen | George McKenna |
| Mar 29, 2017 | 7:59a  | punch screen | George McKenna |
| Mar 29, 2017 | 4:00p  | punch screen | George McKenna |
| Mar 31, 2017 | 7:55a  | user created | Kevin Gilliespie |
| Mar 31, 2017 | 2:00p  | punch screen | George McKenna |
| Mar 31, 2017 | 2:30p  | punch screen | George McKenna |
| Mar 31, 2017 | 4:30p  | user created | Kevin Gilliespie |

**Employee Name: Molnar, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 2, 2017 | 8:55a | punch screen | William Molnar |
| Jan 2, 2017 | 12:23p | punch screen | William Molnar |
| Jan 2, 2017 | 1:15p | punch screen | William Molnar |
| Jan 2, 2017 | 6:01p | punch screen | William Molnar |
| Jan 3, 2017 | 8:55a | punch screen | William Molnar |
| Jan 3, 2017 | 12:16p | punch screen | William Molnar |
| Jan 3, 2017 | 1:13p | punch screen | William Molnar |
| Jan 3, 2017 | 6:35p | punch screen | William Molnar |
| Jan 5, 2017 | 8:57a | punch screen | William Molnar |
| Jan 5, 2017 | 12:35p | punch screen | William Molnar |
| Jan 5, 2017 | 1:35p | punch screen | William Molnar |
| Jan 5, 2017 | 6:01p | punch screen | William Molnar |
| Jan 6, 2017 | 8:55a | punch screen | William Molnar |
| Jan 6, 2017 | 12:58p | punch screen | William Molnar |
| Jan 6, 2017 | 1:53p | punch screen | William Molnar |
| Jan 6, 2017 | 6:08p | punch screen | William Molnar |
| Jan 7, 2017 | 9:51a | punch screen | William Molnar |
| Jan 7, 2017 | 12:13p | punch screen | William Molnar |
| Jan 7, 2017 | 12:41p | punch screen | William Molnar |
| Jan 7, 2017 | 6:00p | user created | Jason Radtke |
| Jan 10, 2017 | 8:57a | punch screen | William Molnar |
| Jan 10, 2017 | 1:01p | punch screen | William Molnar |
| Jan 10, 2017 | 1:59p | punch screen | William Molnar |
| Jan 10, 2017 | 6:04p | punch screen | William Molnar |
| Jan 11, 2017 | 8:55a | punch screen | William Molnar |
| Jan 11, 2017 | 2:20p | punch screen | William Molnar |
| Jan 11, 2017 | 3:18p | punch screen | William Molnar |
| Jan 11, 2017 | 5:55p | punch screen | William Molnar |
| Jan 12, 2017 | 8:57a | punch screen | William Molnar |
| Jan 12, 2017 | 12:00p | punch screen | William Molnar |
| Jan 12, 2017 | 1:00p | punch screen | William Molnar |
| Jan 12, 2017 | 6:00p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 318 of 5547    CityMac 004124

EXHIBIT 1

| Jan 13, 2017 | 8:54a | punch screen | William Molnar |
|---|---|---|---|
| Jan 13, 2017 | 6:15p | punch screen | William Molnar |
| Jan 14, 2017 | 9:52a | punch screen | William Molnar |
| Jan 14, 2017 | 12:51p | punch screen | William Molnar |
| Jan 14, 2017 | 1:11p | punch screen | William Molnar |
| Jan 14, 2017 | 6:11p | punch screen | William Molnar |
| Jan 17, 2017 | 8:58a | punch screen | William Molnar |
| Jan 17, 2017 | 12:20p | punch screen | William Molnar |
| Jan 17, 2017 | 1:19p | punch screen | William Molnar |
| Jan 17, 2017 | 6:03p | punch screen | William Molnar |
| Jan 18, 2017 | 8:52a | punch screen | William Molnar |
| Jan 18, 2017 | 12:24p | punch screen | William Molnar |
| Jan 18, 2017 | 1:21p | punch screen | William Molnar |
| Jan 18, 2017 | 6:00p | punch screen | William Molnar |
| Jan 19, 2017 | 8:56a | punch screen | William Molnar |
| Jan 19, 2017 | 12:37p | punch screen | William Molnar |
| Jan 19, 2017 | 1:37p | punch screen | William Molnar |
| Jan 19, 2017 | 6:04p | punch screen | William Molnar |
| Jan 20, 2017 | 8:59a | punch screen | William Molnar |
| Jan 20, 2017 | 12:15p | punch screen | William Molnar |
| Jan 20, 2017 | 1:10p | punch screen | William Molnar |
| Jan 20, 2017 | 5:10p | punch screen | William Molnar |
| Jan 25, 2017 | 8:53a | punch screen | William Molnar |
| Jan 25, 2017 | 12:20p | punch screen | William Molnar |
| Jan 25, 2017 | 1:20p | punch screen | William Molnar |
| Jan 25, 2017 | 6:11p | punch screen | William Molnar |
| Jan 26, 2017 | 8:53a | punch screen | William Molnar |
| Jan 26, 2017 | 12:09p | punch screen | William Molnar |
| Jan 26, 2017 | 1:06p | punch screen | William Molnar |
| Jan 26, 2017 | 6:00p | punch screen | William Molnar |
| Jan 27, 2017 | 8:55a | punch screen | William Molnar |
| Jan 27, 2017 | 12:13p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 319 of 5547    CityMac 004125

**EXHIBIT 1**

| Jan 27, 2017 | 1:11p | punch screen | William Molnar |
|---|---|---|---|
| Jan 27, 2017 | 6:01p | punch screen | William Molnar |
| Jan 28, 2017 | 9:51a | punch screen | William Molnar |
| Jan 28, 2017 | 6:03p | punch screen | William Molnar |
| Jan 31, 2017 | 8:54a | punch screen | William Molnar |
| Jan 31, 2017 | 11:55a | punch screen | William Molnar |
| Jan 31, 2017 | 12:57p | punch screen | William Molnar |
| Jan 31, 2017 | 5:58p | punch screen | William Molnar |
| Feb 1, 2017 | 8:53a | punch screen | William Molnar |
| Feb 1, 2017 | 11:53a | punch screen | William Molnar |
| Feb 1, 2017 | 12:49p | punch screen | William Molnar |
| Feb 1, 2017 | 4:47p | punch screen | William Molnar |
| Feb 2, 2017 | 8:56a | punch screen | William Molnar |
| Feb 2, 2017 | 12:14p | punch screen | William Molnar |
| Feb 2, 2017 | 1:11p | punch screen | William Molnar |
| Feb 2, 2017 | 6:00p | punch screen | William Molnar |
| Feb 3, 2017 | 9:02a | punch screen | William Molnar |
| Feb 3, 2017 | 12:32p | punch screen | William Molnar |
| Feb 3, 2017 | 1:27p | punch screen | William Molnar |
| Feb 3, 2017 | 5:58p | punch screen | William Molnar |
| Feb 4, 2017 | 9:54a | punch screen | William Molnar |
| Feb 4, 2017 | 6:04p | punch screen | William Molnar |
| Feb 7, 2017 | 8:55a | punch screen | William Molnar |
| Feb 7, 2017 | 4:23p | punch screen | William Molnar |
| Feb 8, 2017 | 8:56a | punch screen | William Molnar |
| Feb 8, 2017 | 4:14p | punch screen | William Molnar |
| Feb 9, 2017 | 8:56a | punch screen | William Molnar |
| Feb 9, 2017 | 1:33p | punch screen | William Molnar |
| Feb 9, 2017 | 2:27p | punch screen | William Molnar |
| Feb 9, 2017 | 6:06p | punch screen | William Molnar |
| Feb 10, 2017 | 8:52a | punch screen | William Molnar |
| Feb 10, 2017 | 12:56p | punch screen | William Molnar |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 320 of 5547    CityMac 004126

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 10, 2017 | 1:50p | punch screen | William Molnar |
| Feb 10, 2017 | 6:10p | punch screen | William Molnar |
| Feb 11, 2017 | 9:50a | punch screen | William Molnar |
| Feb 11, 2017 | 6:03p | punch screen | William Molnar |
| Feb 14, 2017 | 8:53a | punch screen | William Molnar |
| Feb 14, 2017 | 12:40p | punch screen | William Molnar |
| Feb 14, 2017 | 1:41p | punch screen | William Molnar |
| Feb 14, 2017 | 5:03p | punch screen | William Molnar |
| Feb 15, 2017 | 8:49a | punch screen | William Molnar |
| Feb 15, 2017 | 1:03p | punch screen | William Molnar |
| Feb 15, 2017 | 2:03p | punch screen | William Molnar |
| Feb 15, 2017 | 6:01p | user created | Jason Radtke |
| Feb 16, 2017 | 8:55a | punch screen | William Molnar |
| Feb 16, 2017 | 11:45a | punch screen | William Molnar |
| Feb 16, 2017 | 12:46p | punch screen | William Molnar |
| Feb 16, 2017 | 5:56p | punch screen | William Molnar |
| Feb 17, 2017 | 8:55a | punch screen | William Molnar |
| Feb 17, 2017 | 12:04p | punch screen | William Molnar |
| Feb 17, 2017 | 1:03p | punch screen | William Molnar |
| Feb 17, 2017 | 5:51p | punch screen | William Molnar |
| Feb 18, 2017 | 9:49a | punch screen | William Molnar |
| Feb 18, 2017 | 1:43p | punch screen | William Molnar |
| Feb 18, 2017 | 1:54p | punch screen | William Molnar |
| Feb 18, 2017 | 6:02p | punch screen | William Molnar |
| Feb 21, 2017 | 8:55a | punch screen | William Molnar |
| Feb 21, 2017 | 9:36a | punch screen | William Molnar |
| Feb 21, 2017 | 9:41a | punch screen | William Molnar |
| Feb 21, 2017 | 12:05p | punch screen | William Molnar |
| Feb 21, 2017 | 1:04p | punch screen | William Molnar |
| Feb 21, 2017 | 6:02p | punch screen | William Molnar |
| Feb 22, 2017 | 8:53a | punch screen | William Molnar |
| Feb 22, 2017 | 12:34p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 321 of 5547    CityMac 004127

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Feb 22, 2017 | 1:30p | | punch screen | | William Molnar |
| Feb 22, 2017 | 6:01p | | punch screen | | William Molnar |
| Feb 23, 2017 | 8:52a | | punch screen | | William Molnar |
| Feb 23, 2017 | 12:39p | | punch screen | | William Molnar |
| Feb 23, 2017 | 1:37p | | punch screen | | William Molnar |
| Feb 23, 2017 | 5:16p | | punch screen | | William Molnar |
| Feb 24, 2017 | 8:58a | | punch screen | | William Molnar |
| Feb 24, 2017 | 11:49a | | punch screen | | William Molnar |
| Feb 24, 2017 | 12:49p | | punch screen | | William Molnar |
| Feb 24, 2017 | 6:03p | | punch screen | | William Molnar |
| Feb 25, 2017 | 9:50a | | punch screen | | William Molnar |
| Feb 25, 2017 | 12:50p | | punch screen | | William Molnar |
| Feb 25, 2017 | 1:09p | | punch screen | | William Molnar |
| Feb 25, 2017 | 6:01p | | punch screen | | William Molnar |
| Feb 27, 2017 | 8:53a | | punch screen | | William Molnar |
| Feb 27, 2017 | 1:04p | | punch screen | | William Molnar |
| Feb 27, 2017 | 2:29p | | punch screen | | William Molnar |
| Feb 27, 2017 | 6:01p | | punch screen | | William Molnar |
| Feb 28, 2017 | 8:51a | | punch screen | | William Molnar |
| Feb 28, 2017 | 11:59a | | punch screen | | William Molnar |
| Feb 28, 2017 | 12:56p | | punch screen | | William Molnar |
| Feb 28, 2017 | 6:03p | | punch screen | | William Molnar |
| Mar 1, 2017 | 8:53a | | punch screen | | William Molnar |
| Mar 1, 2017 | 11:55a | | punch screen | | William Molnar |
| Mar 1, 2017 | 12:55p | | punch screen | | William Molnar |
| Mar 1, 2017 | 6:10p | | punch screen | | William Molnar |
| Mar 3, 2017 | 8:55a | | punch screen | | William Molnar |
| Mar 3, 2017 | 2:16p | | punch screen | | William Molnar |
| Mar 3, 2017 | 3:12p | | punch screen | | William Molnar |
| Mar 3, 2017 | 6:08p | | punch screen | | William Molnar |
| Mar 4, 2017 | 9:55a | | punch screen | | William Molnar |
| Mar 4, 2017 | 3:44p | | punch screen | | William Molnar |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 322 of 5547   CityMac 004128

**EXHIBIT 1**

| Mar 4, 2017 | 4:16p | punch screen | William Molnar |
| Mar 4, 2017 | 6:08p | user created | Jason Radtke |
| Mar 7, 2017 | 8:53a | punch screen | William Molnar |
| Mar 7, 2017 | 12:09p | punch screen | William Molnar |
| Mar 7, 2017 | 1:05p | punch screen | William Molnar |
| Mar 7, 2017 | 6:22p | punch screen | William Molnar |
| Mar 8, 2017 | 8:53a | punch screen | William Molnar |
| Mar 8, 2017 | 11:55a | punch screen | William Molnar |
| Mar 8, 2017 | 12:54p | punch screen | William Molnar |
| Mar 8, 2017 | 5:05p | punch screen | William Molnar |
| Mar 9, 2017 | 8:54a | punch screen | William Molnar |
| Mar 9, 2017 | 12:06p | punch screen | William Molnar |
| Mar 9, 2017 | 1:08p | punch screen | William Molnar |
| Mar 9, 2017 | 6:00p | punch screen | William Molnar |
| Mar 10, 2017 | 8:53a | punch screen | William Molnar |
| Mar 10, 2017 | 12:19p | punch screen | William Molnar |
| Mar 10, 2017 | 1:17p | punch screen | William Molnar |
| Mar 10, 2017 | 6:05p | punch screen | William Molnar |
| Mar 11, 2017 | 9:39a | punch screen | William Molnar |
| Mar 11, 2017 | 2:09p | punch screen | William Molnar |
| Mar 11, 2017 | 2:36p | punch screen | William Molnar |
| Mar 11, 2017 | 6:07p | punch screen | William Molnar |
| Mar 12, 2017 | 9:00a | user created IN punch | Jason Radtke |
| Mar 12, 2017 | 6:00p | user created | Jason Radtke |
| Mar 13, 2017 | 9:30a | user created IN punch | Jason Radtke |
| Mar 13, 2017 | 1:30p | user created | Jason Radtke |
| Mar 13, 2017 | 2:00p | user created IN punch | Jason Radtke |
| Mar 13, 2017 | 6:10p | user created | Jason Radtke |
| Mar 14, 2017 | 9:30a | user created | Jason Radtke |
| Mar 14, 2017 | 1:00p | user created | Jason Radtke |
| Mar 14, 2017 | 2:00p | user created IN punch | Jason Radtke |
| Mar 14, 2017 | 5:50p | user created | Jason Radtke |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 323 of 5547    CityMac 004129

**EXHIBIT 1**

| Mar 15, 2017 | 9:30a | user created | Jason Radtke |
| Mar 15, 2017 | 2:00p | user created | Jason Radtke |
| Mar 15, 2017 | 3:00p | user created IN punch | Jason Radtke |
| Mar 15, 2017 | 6:00p | user created | Jason Radtke |
| Mar 16, 2017 | 9:30a | user created | Jason Radtke |
| Mar 16, 2017 | 2:00p | user created | Jason Radtke |
| Mar 16, 2017 | 3:00p | user created IN punch | Jason Radtke |
| Mar 16, 2017 | 6:00p | user created | Jason Radtke |
| Mar 17, 2017 | 9:00a | user created | Jason Radtke |
| Mar 17, 2017 | 6:30p | user created | Jason Radtke |
| Mar 17, 2017 | 6:31p | user created IN punch | Jason Radtke |
| Mar 17, 2017 | 11:30p | user created | Jason Radtke |
| Mar 18, 2017 | 10:00a | punch screen | William Molnar |
| Mar 18, 2017 | 6:02p | punch screen | William Molnar |
| Mar 21, 2017 | 8:53a | punch screen | William Molnar |
| Mar 21, 2017 | 11:58a | punch screen | William Molnar |
| Mar 21, 2017 | 12:55p | punch screen | William Molnar |
| Mar 21, 2017 | 6:07p | punch screen | William Molnar |
| Mar 22, 2017 | 8:54a | punch screen | William Molnar |
| Mar 22, 2017 | 12:07p | punch screen | William Molnar |
| Mar 22, 2017 | 1:07p | punch screen | William Molnar |
| Mar 22, 2017 | 6:00p | punch screen | William Molnar |
| Mar 23, 2017 | 8:55a | punch screen | William Molnar |
| Mar 23, 2017 | 12:08p | punch screen | William Molnar |
| Mar 23, 2017 | 1:05p | punch screen | William Molnar |
| Mar 23, 2017 | 5:43p | punch screen | William Molnar |
| Mar 24, 2017 | 8:57a | punch screen | William Molnar |
| Mar 24, 2017 | 12:16p | punch screen | William Molnar |
| Mar 24, 2017 | 1:09p | punch screen | William Molnar |
| Mar 24, 2017 | 6:00p | punch screen | William Molnar |
| Mar 28, 2017 | 8:55a | punch screen | William Molnar |
| Mar 28, 2017 | 12:13p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 324 of 5547    CityMac 004130

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Mar 28, 2017 | 1:12p | punch screen | | | | William Molnar |
| Mar 28, 2017 | 6:00p | punch screen | | | | William Molnar |
| Mar 29, 2017 | 8:57a | punch screen | | | | William Molnar |
| Mar 29, 2017 | 12:18p | punch screen | | | | William Molnar |
| Mar 29, 2017 | 1:13p | punch screen | | | | William Molnar |
| Mar 29, 2017 | 5:31p | punch screen | | | | William Molnar |
| Mar 30, 2017 | 8:57a | punch screen | | | | William Molnar |
| Mar 30, 2017 | 12:21p | punch screen | | | | William Molnar |
| Mar 30, 2017 | 1:19p | punch screen | | | | William Molnar |
| Mar 30, 2017 | 6:08p | punch screen | | | | William Molnar |
| Mar 31, 2017 | 8:56a | punch screen | | | | William Molnar |
| Mar 31, 2017 | 12:20p | punch screen | | | | William Molnar |
| Mar 31, 2017 | 1:18p | punch screen | | | | William Molnar |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:44a | punch screen | | | | Pakhnyuk, Alex |
| Jan 2, 2017 | 1:08p | punch screen | | | | Pakhnyuk, Alex |
| Jan 2, 2017 | 2:10p | punch screen | | | | Pakhnyuk, Alex |
| Jan 2, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 9:07a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 3, 2017 | 6:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 4, 2017 | 9:09a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 11:54a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 3:13p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 4, 2017 | 4:49p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 325 of 5547    CityMac 004131

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 6:37p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 5, 2017 | 8:57a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 5, 2017 | 2:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 5, 2017 | 3:26p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 5, 2017 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 6, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2017 | 9:24a | punch screen | | | | Pakhnyuk, Alex |
| Jan 6, 2017 | 2:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2017 | 2:54p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 6, 2017 | 3:38p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2017 | 3:51p | punch screen | | | | Pakhnyuk, Alex |
| Jan 6, 2017 | 5:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2017 | 6:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2017 | 8:58a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2017 | 2:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2017 | 3:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 11, 2017 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 326 of 5547    CityMac 004132

**EXHIBIT 1**

| Jan 11, 2017 | 9:39a | punch screen | | | | Pakhnyuk, Alex |
| Jan 11, 2017 | 1:38p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2017 | 1:38p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2017 | 2:23p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2017 | 2:48p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 12, 2017 | 9:30a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 12, 2017 | 1:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 12, 2017 | 3:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 12, 2017 | 6:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 13, 2017 | 8:36a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 13, 2017 | 10:22a | punch screen | | | | Pakhnyuk, Alex |
| Jan 13, 2017 | 5:19p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 13, 2017 | 6:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 14, 2017 | 10:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 14, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 16, 2017 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 327 of 5547    CityMac 004133

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2017 | 10:35a | punch screen | | | | Pakhnyuk, Alex |
| Jan 16, 2017 | 3:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2017 | 6:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 17, 2017 | 9:07a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 10:26a | punch screen | | | | Pakhnyuk, Alex |
| Jan 17, 2017 | 2:12p | punch screen | | | | Pakhnyuk, Alex |
| Jan 17, 2017 | 3:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 4:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 17, 2017 | 5:02p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 18, 2017 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 2:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 2:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 18, 2017 | 2:42p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 328 of 5547    CityMac 004134

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 6:14p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2017 | 6:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 19, 2017 | 8:49a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 19, 2017 | 9:16a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 19, 2017 | 10:01a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 19, 2017 | 5:47p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 20, 2017 | 9:38a | punch screen | | | | Pakhnyuk, Alex |
| Jan 20, 2017 | 5:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2017 | 9:38a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2017 | 9:40a | punch screen | | | | Pakhnyuk, Alex |
| Jan 23, 2017 | 2:39p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2017 | 2:57p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 23, 2017 | 3:48p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 23, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 24, 2017 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 24, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 25, 2017 | 9:20a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 9:29a | punch screen | | | | Pakhnyuk, Alex |
| Jan 25, 2017 | 2:24p | punch screen | | | | Pakhnyuk, Alex |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 2:46p | punch screen | | | | | Pakhnyuk, Alex |
| Jan 25, 2017 | 3:01p | punch screen | | | | | Pakhnyuk, Alex |
| Jan 25, 2017 | 3:47p | punch screen | | | | | Pakhnyuk, Alex |
| Jan 25, 2017 | 6:03p | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 25, 2017 | 6:12p | punch screen | | | | | Vyacheslav Pakhnyuk |
| Jan 26, 2017 | 9:06a | user created | | | | | Kevin Gilliespie |
| Jan 26, 2017 | 6:15p | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 27, 2017 | 9:21a | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 27, 2017 | 9:53a | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 27, 2017 | 11:10a | punch screen | | | | | Pakhnyuk, Alex |
| Jan 27, 2017 | 11:46a | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 27, 2017 | 4:39p | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 27, 2017 | 6:02p | punch screen | | | | | Pakhnyuk, Alex |
| Jan 28, 2017 | 10:02a | punch screen | | | | | Pakhnyuk, Alex |
| Jan 28, 2017 | 6:04p | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 30, 2017 | 9:15a | punch screen | | | | | Vyacheslav Pakhnyuk |
| Jan 30, 2017 | 6:10p | user created | | | | | Kevin Gilliespie |
| Jan 31, 2017 | 9:45a | punch screen | | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 330 of 5547   CityMac 004136

| Jan 31, 2017 | 6:15p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 9:22a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 9:26a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 1:30p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 1:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 1, 2017 | 2:11p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 2:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 5:26p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2017 | 9:07a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 2, 2017 | 5:33p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 2, 2017 | 5:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 2, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 3, 2017 | 9:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Feb 3, 2017 | 10:33a | punch screen | | | | Pakhnyuk, Alex |
| Feb 3, 2017 | 1:06p | punch screen | | | | Pakhnyuk, Alex |
| Feb 3, 2017 | 1:24p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 3, 2017 | 1:48p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 3, 2017 | 3:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 3, 2017 | 5:45p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 3, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2017 | 10:02a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 4, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 6, 2017 | 9:45a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2017 | 9:45a | punch screen | | | | Pakhnyuk, Alex |
| Feb 6, 2017 | 12:06p | punch screen | | | | Pakhnyuk, Alex |
| Feb 6, 2017 | 12:38p | punch screen | | | | Pakhnyuk, Alex |
| Feb 6, 2017 | 5:56p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 7, 2017 | 9:36a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 7, 2017 | 5:33p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 8, 2017 | 9:38a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2017 | 11:05a | punch screen | | | | Pakhnyuk, Alex |
| Feb 8, 2017 | 1:41p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2017 | 4:10p | user created | | | | Kevin Gilliespie |
| Feb 9, 2017 | 9:45a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 9, 2017 | 6:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 10, 2017 | 9:16a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 10, 2017 | 10:45a | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 10, 2017 | 11:57a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 10, 2017 | 3:05p | user created | | | | Kevin Gilliespie |
| Feb 10, 2017 | 3:51p | punch screen | | | | Pakhnyuk, Alex |
| Feb 10, 2017 | 5:58p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 9:50a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 10:18a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 2:20p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 2:21p | punch screen | | | | Pakhnyuk, Alex |
| Feb 13, 2017 | 2:50p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 2:50p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 6:13p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2017 | 6:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2017 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2017 | 1:27p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2017 | 1:48p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 15, 2017 | 8:33a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2017 | 9:19a | punch screen | | | | Pakhnyuk, Alex |
| Feb 15, 2017 | 1:22p | punch screen | | | | Pakhnyuk, Alex |
| Feb 15, 2017 | 1:50p | punch screen | | | | Pakhnyuk, Alex |
| Feb 15, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2017 | 6:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 16, 2017 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 16, 2017 | 2:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 16, 2017 | 3:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 16, 2017 | 3:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 16, 2017 | 3:39p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 16, 2017 | 6:28p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 17, 2017 | 8:17a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 17, 2017 | 9:26a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 17, 2017 | 10:41a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 334 of 5547  CityMac 004140

**EXHIBIT 1**

| Feb 17, 2017 | 10:42a | punch screen | | | | Pakhnyuk, Alex |
| Feb 17, 2017 | 2:21p | punch screen | | | | Pakhnyuk, Alex |
| Feb 17, 2017 | 2:39p | punch screen | | | | Pakhnyuk, Alex |
| Feb 17, 2017 | 2:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 17, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 18, 2017 | 9:57a | punch screen | | | | Pakhnyuk, Alex |
| Feb 18, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2017 | 9:23a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2017 | 11:13a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2017 | 3:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 20, 2017 | 4:44p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2017 | 6:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 21, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 21, 2017 | 2:23p | user created | | | | Kevin Gilliespie |
| Feb 21, 2017 | 2:24p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 21, 2017 | 6:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 22, 2017 | 9:18a | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 335 of 5547    CityMac 004141

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2017 | 9:59a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2017 | 2:25p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2017 | 2:34p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2017 | 3:12p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2017 | 3:20p | punch screen | | | | Pakhnyuk, Alex |
| Feb 22, 2017 | 6:05p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 23, 2017 | 8:06a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 23, 2017 | 6:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 24, 2017 | 8:13a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 24, 2017 | 9:39a | punch screen | | | | Pakhnyuk, Alex |
| Feb 24, 2017 | 1:23p | punch screen | | | | Pakhnyuk, Alex |
| Feb 24, 2017 | 2:39p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 24, 2017 | 4:54p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 24, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2017 | 10:08a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 25, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2017 | 9:28a | user created | | | | Kevin Gilliespie |
| Feb 27, 2017 | 10:56a | punch screen | | | | Pakhnyuk, Alex |
| Feb 27, 2017 | 11:26a | punch screen | | | | Pakhnyuk, Alex |
| Feb 27, 2017 | 5:25p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2017 | 9:04a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 28, 2017 | 4:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 28, 2017 | 5:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 28, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 1, 2017 | 9:19a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 9:50a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 3:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 1, 2017 | 3:56p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 6:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 2, 2017 | 9:30a | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 337 of 5547    CityMac 004143

**EXHIBIT 1**

| Mar 2, 2017 | 2:57p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 2, 2017 | 3:49p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 2, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 3, 2017 | 8:53a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 10:25a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 4:49p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2017 | 6:09p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2017 | 9:06a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2017 | 10:03a | punch screen | | | | Pakhnyuk, Alex |
| Mar 6, 2017 | 1:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2017 | 2:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 6, 2017 | 3:31p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 6, 2017 | 6:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 7, 2017 | 9:30a | user created | | | | Kevin Gilliespie |
| Mar 7, 2017 | 1:20p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 9:35a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Mar 8, 2017 | 10:26a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 1:35p | punch screen | | | | Pakhnyuk, Alex |
| Mar 8, 2017 | 1:45p | punch screen | | | | Pakhnyuk, Alex |
| Mar 8, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 9, 2017 | 9:20a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 9, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 10, 2017 | 9:45a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 10:32a | punch screen | | | | Pakhnyuk, Alex |
| Mar 10, 2017 | 1:40p | punch screen | | | | Pakhnyuk, Alex |
| Mar 10, 2017 | 2:32p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 5:28p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 5:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 9:02a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2017 | 9:26a | punch screen | | | | Pakhnyuk, Alex |
| Mar 13, 2017 | 2:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Mar 13, 2017 | 2:37p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 13, 2017 | 3:42p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 13, 2017 | 3:44p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 13, 2017 | 5:53p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 13, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 14, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 14, 2017 | 1:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 14, 2017 | 2:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 14, 2017 | 6:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 15, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 15, 2017 | 1:42p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 15, 2017 | 2:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 15, 2017 | 4:46p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 16, 2017 | 9:04a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 16, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 17, 2017 | 9:14a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 17, 2017 | 9:35a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Mar 17, 2017 | 1:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 17, 2017 | 1:21p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 17, 2017 | 3:00p | punch screen | | | | Pakhnyuk, Alex |
| Mar 17, 2017 | 3:11p | punch screen | | | | Pakhnyuk, Alex |
| Mar 17, 2017 | 3:36p | punch screen | | | | Pakhnyuk, Alex |
| Mar 17, 2017 | 3:39p | punch screen | | | | Pakhnyuk, Alex |
| Mar 17, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 17, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2017 | 10:04a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2017 | 11:19a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 18, 2017 | 3:13p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |
| Mar 20, 2017 | 9:25a | user created IN punch | | | | Kevin Gilliespie |
| Mar 20, 2017 | 1:33p | punch screen | | | | Pakhnyuk, Alex |
| Mar 20, 2017 | 2:04p | punch screen | | | | Pakhnyuk, Alex |
| Mar 20, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2017 | 8:40a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2017 | 11:19a | punch screen | | | | Pakhnyuk, Alex |
| Mar 22, 2017 | 3:54p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2017 | 6:19p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 23, 2017 | 8:40a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 23, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 24, 2017 | 9:50a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 10:05a | punch screen | | | | Pakhnyuk, Alex |
| Mar 24, 2017 | 11:31a | punch screen | | | | Pakhnyuk, Alex |
| Mar 24, 2017 | 12:05p | punch screen | | | | Pakhnyuk, Alex |
| Mar 24, 2017 | 1:18p | punch screen | | | | Pakhnyuk, Alex |
| Mar 24, 2017 | 2:48p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 3:56p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 24, 2017 | 4:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 24, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 24, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2017 | 9:45a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 25, 2017 | 6:11p | user created | | | | Kevin Gilliespie |
| Mar 27, 2017 | 9:03a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2017 | 10:56a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2017 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 342 of 5547      CityMac 004148

**EXHIBIT 1**

| Mar 27, 2017 | 6:15p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2017 | 9:30a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2017 | 10:28a | punch screen | | | | Pakhnyuk, Alex |
| Mar 28, 2017 | 1:35p | punch screen | | | | Pakhnyuk, Alex |
| Mar 28, 2017 | 2:36p | punch screen | | | | Pakhnyuk, Alex |
| Mar 28, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2017 | 6:05p | user created | | | | Kevin Gilliespie |
| Mar 30, 2017 | 8:33a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 10:25a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 1:06p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 1:30p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 2:06p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2017 | 2:30p | punch screen | | | | Pakhnyuk, Alex |
| Mar 30, 2017 | 6:20p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Mar 30, 2017 | 6:28p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 31, 2017 | 9:06a | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 31, 2017 | 1:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Mar 31, 2017 | 2:09p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 8:20a | user created IN punch | | | | Jason Radtke |
| Jan 4, 2017 | 6:33p | user created | | | | Jason Radtke |
| Jan 5, 2017 | 8:29a | user created | | | | Jason Radtke |
| Jan 5, 2017 | 6:10p | user created | | | | Jason Radtke |
| Jan 6, 2017 | 8:40a | user created | | | | Jason Radtke |
| Jan 6, 2017 | 6:05p | user created | | | | Jason Radtke |
| Jan 9, 2017 | 8:35a | user created | | | | Jason Radtke |
| Jan 9, 2017 | 6:15p | user created IN punch | | | | Jason Radtke |
| Jan 10, 2017 | 8:35a | user created | | | | Jason Radtke |
| Jan 10, 2017 | 6:11p | user created | | | | Jason Radtke |
| Jan 11, 2017 | 8:22a | user created | | | | Jason Radtke |
| Jan 11, 2017 | 6:10p | user created | | | | Jason Radtke |
| Jan 12, 2017 | 8:40a | user created | | | | Jason Radtke |
| Jan 12, 2017 | 4:00p | user created | | | | Jason Radtke |
| Jan 12, 2017 | 5:00p | user created IN punch | | | | Jason Radtke |
| Jan 12, 2017 | 6:12p | user created | | | | Jason Radtke |
| Jan 13, 2017 | 8:30a | user created | | | | Jason Radtke |
| Jan 13, 2017 | 6:11p | user created | | | | Jason Radtke |
| Jan 16, 2017 | 8:34a | user created IN punch | | | | Jason Radtke |
| Jan 16, 2017 | 6:24p | user created | | | | Jason Radtke |
| Jan 17, 2017 | 8:30a | user created | | | | Jason Radtke |
| Jan 17, 2017 | 6:15p | user created | | | | Jason Radtke |
| Jan 18, 2017 | 8:30a | user created | | | | Jason Radtke |
| Jan 18, 2017 | 6:13p | user created | | | | Jason Radtke |
| Jan 19, 2017 | 8:33a | user created | | | | Jason Radtke |
| Jan 19, 2017 | 6:11p | user created | | | | Jason Radtke |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 20, 2017 | 8:40a | user created | Jason Radtke |
| Jan 20, 2017 | 6:25p | user created | Jason Radtke |
| Jan 21, 2017 | 9:38a | user created IN punch | Jason Radtke |
| Jan 21, 2017 | 6:22p | user created | Jason Radtke |
| Jan 23, 2017 | 8:40a | user created IN punch | Jason Radtke |
| Jan 23, 2017 | 6:16p | user created | Jason Radtke |
| Jan 24, 2017 | 8:38a | user created | Jason Radtke |
| Jan 24, 2017 | 6:06p | user created | Jason Radtke |
| Jan 26, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Jan 26, 2017 | 6:08p | user created | Jason Radtke |
| Jan 27, 2017 | 8:31a | user created | Jason Radtke |
| Jan 27, 2017 | 6:03p | user created | Jason Radtke |
| Jan 30, 2017 | 8:33a | user created IN punch | Jason Radtke |
| Jan 30, 2017 | 6:10p | user created | Jason Radtke |
| Jan 31, 2017 | 8:45a | user created IN punch | Jason Radtke |
| Jan 31, 2017 | 6:08p | user created | Jason Radtke |
| Feb 1, 2017 | 8:37a | user created | Jason Radtke |
| Feb 1, 2017 | 6:10p | user created | Jason Radtke |
| Feb 2, 2017 | 8:41a | user created | Jason Radtke |
| Feb 2, 2017 | 6:07p | user created | Jason Radtke |
| Feb 3, 2017 | 8:45a | user created | Jason Radtke |
| Feb 3, 2017 | 3:00p | user created | Jason Radtke |
| Feb 3, 2017 | 4:00p | user created IN punch | Jason Radtke |
| Feb 3, 2017 | 6:10p | user created | Jason Radtke |
| Feb 6, 2017 | 9:10a | user created | Jason Radtke |
| Feb 6, 2017 | 6:03p | user created | Jason Radtke |
| Feb 7, 2017 | 8:50a | user created | Jason Radtke |
| Feb 7, 2017 | 6:12p | user created | Jason Radtke |
| Feb 8, 2017 | 8:32a | user created | Jason Radtke |
| Feb 8, 2017 | 2:15p | user created | Jason Radtke |
| Feb 9, 2017 | 8:45a | user created IN punch | Jason Radtke |
| Feb 9, 2017 | 6:08p | user created | Jason Radtke |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 10, 2017 | 8:30a | user created | Jason Radtke |
| Feb 10, 2017 | 6:17p | user created | Jason Radtke |
| Feb 13, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Feb 13, 2017 | 6:20p | user created | Jason Radtke |
| Feb 14, 2017 | 8:28a | user created | Jason Radtke |
| Feb 14, 2017 | 6:22p | user created | Jason Radtke |
| Feb 15, 2017 | 8:29a | user created | Jason Radtke |
| Feb 15, 2017 | 6:10p | user created | Jason Radtke |
| Feb 16, 2017 | 8:33a | user created | Jason Radtke |
| Feb 16, 2017 | 6:24p | user created | Jason Radtke |
| Feb 17, 2017 | 8:29a | user created | Jason Radtke |
| Feb 17, 2017 | 6:15p | user created | Jason Radtke |
| Feb 20, 2017 | 8:40a | user created IN punch | Jason Radtke |
| Feb 20, 2017 | 6:12p | user created | Jason Radtke |
| Feb 21, 2017 | 8:44a | user created | Jason Radtke |
| Feb 21, 2017 | 6:11p | user created | Jason Radtke |
| Feb 22, 2017 | 8:40a | user created | Jason Radtke |
| Feb 22, 2017 | 3:05p | user created | Jason Radtke |
| Feb 22, 2017 | 4:05p | user created IN punch | Jason Radtke |
| Feb 22, 2017 | 6:10p | user created | Jason Radtke |
| Feb 23, 2017 | 8:35a | user created IN punch | Jason Radtke |
| Feb 23, 2017 | 3:32p | user created | Jason Radtke |
| Feb 23, 2017 | 4:33p | user created IN punch | Jason Radtke |
| Feb 23, 2017 | 6:32p | user created | Jason Radtke |
| Feb 24, 2017 | 8:41a | user created | Jason Radtke |
| Feb 24, 2017 | 3:00p | user created | Jason Radtke |
| Feb 24, 2017 | 4:00p | user created IN punch | Jason Radtke |
| Feb 24, 2017 | 6:17p | user created | Jason Radtke |
| Mar 4, 2017 | 9:48a | user created IN punch | Jason Radtke |
| Mar 4, 2017 | 6:03p | user created | Jason Radtke |
| Mar 6, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Mar 6, 2017 | 6:14p | user created | Jason Radtke |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 346 of 5547    CityMac 004152

EXHIBIT 1

| | | | |
|---|---|---|---|
| Mar 7, 2017 | 8:40a | user created | Jason Radtke |
| Mar 7, 2017 | 2:30p | user created | Jason Radtke |
| Mar 7, 2017 | 3:30p | user created IN punch | Jason Radtke |
| Mar 7, 2017 | 6:21p | user created | Jason Radtke |
| Mar 8, 2017 | 8:29a | user created | Jason Radtke |
| Mar 8, 2017 | 3:34p | user created | Jason Radtke |
| Mar 9, 2017 | 4:34p | user created | Jason Radtke |
| Mar 9, 2017 | 6:17p | user created | Jason Radtke |
| Mar 10, 2017 | 8:39a | user created IN punch | Jason Radtke |
| Mar 10, 2017 | 6:10p | user created | Jason Radtke |
| Mar 12, 2017 | 9:00a | user created IN punch | Jason Radtke |
| Mar 12, 2017 | 6:00p | user created | Jason Radtke |
| Mar 13, 2017 | 9:30a | user created | Jason Radtke |
| Mar 13, 2017 | 1:30p | user created | Jason Radtke |
| Mar 13, 2017 | 2:00p | user created IN punch | Jason Radtke |
| Mar 13, 2017 | 6:10p | user created | Jason Radtke |
| Mar 14, 2017 | 9:30a | user created | Jason Radtke |
| Mar 14, 2017 | 1:00p | user created | Jason Radtke |
| Mar 14, 2017 | 2:00p | user created IN punch | Jason Radtke |
| Mar 14, 2017 | 5:50p | user created | Jason Radtke |
| Mar 15, 2017 | 9:30a | user created | Jason Radtke |
| Mar 15, 2017 | 2:00p | user created | Jason Radtke |
| Mar 15, 2017 | 3:00p | user created IN punch | Jason Radtke |
| Mar 15, 2017 | 6:00p | user created | Jason Radtke |
| Mar 16, 2017 | 9:30a | user created IN punch | Jason Radtke |
| Mar 16, 2017 | 2:00p | user created | Jason Radtke |
| Mar 16, 2017 | 3:00p | user created IN punch | Jason Radtke |
| Mar 16, 2017 | 6:00p | user created | Jason Radtke |
| Mar 17, 2017 | 9:00a | user created | Jason Radtke |
| Mar 17, 2017 | 6:30p | user created | Jason Radtke |
| Mar 17, 2017 | 6:31p | user created IN punch | Jason Radtke |
| Mar 17, 2017 | 11:30p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 347 of 5547    CityMac 004153

**EXHIBIT 1**

| Mar 20, 2017 | 9:00a | user created | Jason Radtke |
|---|---|---|---|
| Mar 20, 2017 | 4:00p | user created | Jason Radtke |
| Mar 20, 2017 | 5:00p | user created IN punch | Jason Radtke |
| Mar 20, 2017 | 6:18p | user created | Jason Radtke |
| Mar 21, 2017 | 8:45a | user created | Jason Radtke |
| Mar 21, 2017 | 4:00p | user created | Jason Radtke |
| Mar 21, 2017 | 5:15p | user created IN punch | Jason Radtke |
| Mar 21, 2017 | 6:19p | user created | Jason Radtke |
| Mar 22, 2017 | 8:50a | user created | Jason Radtke |
| Mar 22, 2017 | 6:15p | user created | Jason Radtke |
| Mar 23, 2017 | 8:40a | user created | Jason Radtke |
| Mar 23, 2017 | 6:07p | user created | Jason Radtke |
| Mar 24, 2017 | 8:42a | user created | Jason Radtke |
| Mar 24, 2017 | 6:08p | user created | Jason Radtke |
| Mar 25, 2017 | 9:30a | user created IN punch | Jason Radtke |
| Mar 25, 2017 | 3:01p | user created | Jason Radtke |
| Mar 25, 2017 | 3:31p | user created IN punch | Jason Radtke |
| Mar 25, 2017 | 6:10p | user created | Jason Radtke |
| Mar 27, 2017 | 8:45a | user created IN punch | Jason Radtke |
| Mar 27, 2017 | 6:16p | user created | Jason Radtke |
| Mar 28, 2017 | 8:42a | user created | Jason Radtke |
| Mar 28, 2017 | 3:30p | user created | Jason Radtke |
| Mar 28, 2017 | 4:30p | user created IN punch | Jason Radtke |
| Mar 28, 2017 | 6:32p | user created | Jason Radtke |
| Mar 29, 2017 | 8:46a | user created | Jason Radtke |
| Mar 29, 2017 | 3:40p | user created | Jason Radtke |
| Mar 29, 2017 | 4:40p | user created IN punch | Jason Radtke |
| Mar 29, 2017 | 6:58p | user created | Jason Radtke |
| Mar 30, 2017 | 8:42a | user created | Jason Radtke |
| Mar 30, 2017 | 3:40p | user created | Jason Radtke |
| Mar 30, 2017 | 4:40p | user created IN punch | Jason Radtke |
| Mar 30, 2017 | 6:30p | user created | Jason Radtke |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 348 of 5547    CityMac 004154

**EXHIBIT 1**

**Employee Name: Watson, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2017 | 9:04a | punch screen | | | | Watson, Jordan |
| Jan 3, 2017 | 12:53p | punch screen | | | | Watson, Jordan |
| Jan 3, 2017 | 1:53p | punch screen | | | | Watson, Jordan |
| Jan 3, 2017 | 6:02p | punch screen | | | | Watson, Jordan |
| Jan 4, 2017 | 9:01a | punch screen | | | | Watson, Jordan |
| Jan 4, 2017 | 12:58p | punch screen | | | | Watson, Jordan |
| Jan 4, 2017 | 1:58p | punch screen | | | | Watson, Jordan |
| Jan 4, 2017 | 6:20p | punch screen | | | | Watson, Jordan |
| Jan 5, 2017 | 12:56p | punch screen | | | | Watson, Jordan |
| Jan 5, 2017 | 4:58p | punch screen | | | | Watson, Jordan |
| Jan 10, 2017 | 8:30a | punch screen | | | | Watson, Jordan |
| Jan 10, 2017 | 12:58p | punch screen | | | | Watson, Jordan |
| Jan 10, 2017 | 1:58p | punch screen | | | | Watson, Jordan |
| Jan 10, 2017 | 6:10p | punch screen | | | | Watson, Jordan |
| Jan 11, 2017 | 8:18a | punch screen | | | | Watson, Jordan |
| Jan 11, 2017 | 12:53p | punch screen | | | | Watson, Jordan |
| Jan 11, 2017 | 1:53p | punch screen | | | | Watson, Jordan |
| Jan 11, 2017 | 5:55p | punch screen | | | | Watson, Jordan |
| Jan 12, 2017 | 12:50p | punch screen | | | | Watson, Jordan |
| Jan 12, 2017 | 4:54p | punch screen | | | | Watson, Jordan |
| Jan 17, 2017 | 8:56a | punch screen | | | | Watson, Jordan |
| Jan 17, 2017 | 12:57p | punch screen | | | | Watson, Jordan |
| Jan 17, 2017 | 1:56p | punch screen | | | | Watson, Jordan |
| Jan 17, 2017 | 5:59p | punch screen | | | | Watson, Jordan |
| Jan 18, 2017 | 8:48a | punch screen | | | | Watson, Jordan |
| Jan 18, 2017 | 12:50p | punch screen | | | | Watson, Jordan |
| Jan 18, 2017 | 1:49p | punch screen | | | | Watson, Jordan |
| Jan 18, 2017 | 6:05p | punch screen | | | | Watson, Jordan |
| Jan 19, 2017 | 12:56p | punch screen | | | | Watson, Jordan |
| Jan 19, 2017 | 2:59p | punch screen | | | | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 349 of 5547    CityMac 004155

**EXHIBIT 1**

| Jan 24, 2017 | 8:51a | punch screen | Watson, Jordan |
|---|---|---|---|
| Jan 24, 2017 | 12:55p | punch screen | Watson, Jordan |
| Jan 24, 2017 | 1:55p | punch screen | Watson, Jordan |
| Jan 24, 2017 | 6:03p | punch screen | Watson, Jordan |
| Jan 25, 2017 | 8:56a | punch screen | Watson, Jordan |
| Jan 25, 2017 | 1:00p | punch screen | Watson, Jordan |
| Jan 25, 2017 | 1:59p | punch screen | Watson, Jordan |
| Jan 25, 2017 | 5:56p | punch screen | Watson, Jordan |
| Jan 26, 2017 | 12:54p | punch screen | Watson, Jordan |
| Jan 26, 2017 | 4:56p | punch screen | Watson, Jordan |
| Jan 31, 2017 | 8:57a | punch screen | Watson, Jordan |
| Jan 31, 2017 | 12:57p | punch screen | Watson, Jordan |
| Jan 31, 2017 | 1:56p | punch screen | Watson, Jordan |
| Jan 31, 2017 | 5:57p | punch screen | Watson, Jordan |
| Feb 1, 2017 | 8:55a | punch screen | Watson, Jordan |
| Feb 1, 2017 | 12:58p | punch screen | Watson, Jordan |
| Feb 1, 2017 | 1:58p | punch screen | Watson, Jordan |
| Feb 1, 2017 | 6:02p | punch screen | Watson, Jordan |
| Feb 2, 2017 | 12:54p | punch screen | Watson, Jordan |
| Feb 2, 2017 | 5:04p | punch screen | Watson, Jordan |
| Feb 8, 2017 | 8:56a | punch screen | Watson, Jordan |
| Feb 8, 2017 | 12:59p | punch screen | Watson, Jordan |
| Feb 8, 2017 | 1:56p | punch screen | Watson, Jordan |
| Feb 8, 2017 | 4:05p | punch screen | Watson, Jordan |
| Feb 9, 2017 | 12:51p | punch screen | Watson, Jordan |
| Feb 9, 2017 | 4:53p | punch screen | Watson, Jordan |
| Feb 14, 2017 | 8:56a | punch screen | Watson, Jordan |
| Feb 14, 2017 | 12:56p | punch screen | Watson, Jordan |
| Feb 14, 2017 | 1:56p | punch screen | Watson, Jordan |
| Feb 14, 2017 | 6:09p | punch screen | Watson, Jordan |
| Feb 15, 2017 | 8:52a | punch screen | Watson, Jordan |
| Feb 15, 2017 | 1:05p | punch screen | Watson, Jordan |

**EXHIBIT 1**

| Feb 15, 2017 | 2:00p | punch screen | Watson, Jordan |
| Feb 15, 2017 | 5:57p | punch screen | Watson, Jordan |
| Feb 16, 2017 | 12:51p | punch screen | Watson, Jordan |
| Feb 16, 2017 | 5:02p | punch screen | Watson, Jordan |
| Feb 21, 2017 | 8:57a | punch screen | Watson, Jordan |
| Feb 21, 2017 | 1:00p | punch screen | Watson, Jordan |
| Feb 21, 2017 | 2:00p | punch screen | Watson, Jordan |
| Feb 21, 2017 | 6:06p | punch screen | Watson, Jordan |
| Feb 22, 2017 | 8:57a | punch screen | Watson, Jordan |
| Feb 22, 2017 | 12:52p | punch screen | Watson, Jordan |
| Feb 22, 2017 | 1:51p | punch screen | Watson, Jordan |
| Feb 22, 2017 | 6:00p | punch screen | Watson, Jordan |
| Feb 23, 2017 | 1:00p | punch screen | Watson, Jordan |
| Feb 23, 2017 | 5:09p | punch screen | Watson, Jordan |
| Feb 28, 2017 | 8:56a | punch screen | Watson, Jordan |
| Feb 28, 2017 | 12:54p | punch screen | Watson, Jordan |
| Feb 28, 2017 | 1:53p | punch screen | Watson, Jordan |
| Feb 28, 2017 | 5:56p | punch screen | Watson, Jordan |
| Mar 1, 2017 | 8:52a | punch screen | Watson, Jordan |
| Mar 1, 2017 | 1:03p | punch screen | Watson, Jordan |
| Mar 1, 2017 | 2:00p | punch screen | Watson, Jordan |
| Mar 1, 2017 | 5:52p | punch screen | Watson, Jordan |
| Mar 2, 2017 | 12:55p | punch screen | Watson, Jordan |
| Mar 2, 2017 | 4:58p | punch screen | Watson, Jordan |
| Mar 7, 2017 | 8:58a | punch screen | Watson, Jordan |
| Mar 7, 2017 | 1:01p | punch screen | Watson, Jordan |
| Mar 7, 2017 | 2:00p | punch screen | Watson, Jordan |
| Mar 7, 2017 | 5:57p | punch screen | Watson, Jordan |
| Mar 8, 2017 | 8:52a | punch screen | Watson, Jordan |
| Mar 8, 2017 | 1:01p | punch screen | Watson, Jordan |
| Mar 8, 2017 | 2:00p | punch screen | Watson, Jordan |
| Mar 8, 2017 | 5:55p | punch screen | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 351 of 5547     CityMac 004157

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Mar 9, 2017 | 12:57p | punch screen | Watson, Jordan |
| Mar 9, 2017 | 4:53p | punch screen | Watson, Jordan |
| Mar 11, 2017 | 9:40a | punch screen | Watson, Jordan |
| Mar 11, 2017 | 11:25a | punch screen | Watson, Jordan |
| Mar 14, 2017 | 8:58a | punch screen | Watson, Jordan |
| Mar 14, 2017 | 12:58p | punch screen | Watson, Jordan |
| Mar 14, 2017 | 1:58p | punch screen | Watson, Jordan |
| Mar 14, 2017 | 5:58p | punch screen | Watson, Jordan |
| Mar 15, 2017 | 9:06a | punch screen | Watson, Jordan |
| Mar 15, 2017 | 12:59p | punch screen | Watson, Jordan |
| Mar 15, 2017 | 1:57p | punch screen | Watson, Jordan |
| Mar 15, 2017 | 6:01p | punch screen | Watson, Jordan |
| Mar 16, 2017 | 12:55p | punch screen | Watson, Jordan |
| Mar 16, 2017 | 5:00p | punch screen | Watson, Jordan |
| Mar 21, 2017 | 8:59a | punch screen | Watson, Jordan |
| Mar 21, 2017 | 12:53p | punch screen | Watson, Jordan |
| Mar 21, 2017 | 1:53p | punch screen | Watson, Jordan |
| Mar 21, 2017 | 6:02p | punch screen | Watson, Jordan |
| Mar 22, 2017 | 8:56a | punch screen | Watson, Jordan |
| Mar 22, 2017 | 12:53p | punch screen | Watson, Jordan |
| Mar 22, 2017 | 1:53p | punch screen | Watson, Jordan |
| Mar 22, 2017 | 6:06p | punch screen | Watson, Jordan |
| Mar 23, 2017 | 12:56p | punch screen | Watson, Jordan |
| Mar 23, 2017 | 4:56p | punch screen | Watson, Jordan |
| Mar 28, 2017 | 8:56a | punch screen | Watson, Jordan |
| Mar 28, 2017 | 1:02p | punch screen | Watson, Jordan |
| Mar 28, 2017 | 2:00p | punch screen | Watson, Jordan |
| Mar 28, 2017 | 6:00p | punch screen | Watson, Jordan |
| Mar 29, 2017 | 9:01a | punch screen | Watson, Jordan |
| Mar 29, 2017 | 1:08p | punch screen | Watson, Jordan |
| Mar 29, 2017 | 2:08p | punch screen | Watson, Jordan |
| Mar 29, 2017 | 6:00p | punch screen | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 352 of 5547　　CityMac 004158

| Mar 30, 2017 | 12:51p | punch screen | | | | Watson, Jordan |
| Mar 30, 2017 | 5:07p | punch screen | | | | Watson, Jordan |

**Department: [300] Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2017 | 10:59a | punch screen | | | | Blair, Chris |
| Jan 2, 2017 | 3:01p | punch screen | | | | Blair, Chris |
| Jan 2, 2017 | 3:32p | punch screen | | | | Blair, Chris |
| Jan 2, 2017 | 4:10p | punch screen | | | | Blair, Chris |
| Jan 4, 2017 | 9:45a | punch screen | | | | Blair, Chris |
| Jan 4, 2017 | 12:02p | punch screen | | | | Blair, Chris |
| Jan 4, 2017 | 1:03p | punch screen | | | | Blair, Chris |
| Jan 4, 2017 | 5:55p | punch screen | | | | Blair, Chris |
| Jan 5, 2017 | 9:47a | punch screen | | | | Blair, Chris |
| Jan 5, 2017 | 3:12p | punch screen | | | | Blair, Chris |
| Jan 5, 2017 | 4:10p | punch screen | | | | Blair, Chris |
| Jan 5, 2017 | 7:05p | punch screen | | | | Blair, Chris |
| Jan 6, 2017 | 11:33a | punch screen | | | | Blair, Chris |
| Jan 6, 2017 | 4:40p | punch screen | | | | Blair, Chris |
| Jan 6, 2017 | 5:19p | punch screen | | | | Blair, Chris |
| Jan 6, 2017 | 7:03p | punch screen | | | | Blair, Chris |
| Jan 7, 2017 | 10:58a | punch screen | | | | Blair, Chris |
| Jan 7, 2017 | 4:21p | punch screen | | | | Blair, Chris |
| Jan 7, 2017 | 4:52p | punch screen | | | | Blair, Chris |
| Jan 7, 2017 | 7:05p | punch screen | | | | Blair, Chris |
| Jan 9, 2017 | 9:46a | punch screen | | | | Blair, Chris |
| Jan 9, 2017 | 1:40p | punch screen | | | | Blair, Chris |
| Jan 9, 2017 | 2:12p | punch screen | | | | Blair, Chris |
| Jan 9, 2017 | 5:05p | punch screen | | | | Blair, Chris |
| Jan 10, 2017 | 11:00a | punch screen | | | | Blair, Chris |
| Jan 10, 2017 | 2:46p | punch screen | | | | Blair, Chris |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 10, 2017 | 3:17p | punch screen | Blair, Chris |
| Jan 10, 2017 | 7:05p | punch screen | Blair, Chris |
| Jan 12, 2017 | 11:02a | punch screen | Blair, Chris |
| Jan 12, 2017 | 3:35p | punch screen | Blair, Chris |
| Jan 12, 2017 | 4:07p | punch screen | Blair, Chris |
| Jan 12, 2017 | 7:02p | punch screen | Blair, Chris |
| Jan 13, 2017 | 9:03a | punch screen | Blair, Chris |
| Jan 13, 2017 | 2:01p | punch screen | Blair, Chris |
| Jan 13, 2017 | 3:06p | punch screen | Blair, Chris |
| Jan 13, 2017 | 7:05p | punch screen | Blair, Chris |
| Jan 14, 2017 | 1:02p | punch screen | Blair, Chris |
| Jan 14, 2017 | 7:00p | punch screen | Blair, Chris |
| Jan 16, 2017 | 10:31a | punch screen | Blair, Chris |
| Jan 16, 2017 | 3:28p | punch screen | Blair, Chris |
| Jan 16, 2017 | 4:01p | punch screen | Blair, Chris |
| Jan 16, 2017 | 7:05p | punch screen | Blair, Chris |
| Jan 19, 2017 | 10:59a | punch screen | Blair, Chris |
| Jan 19, 2017 | 3:04p | punch screen | Blair, Chris |
| Jan 19, 2017 | 3:33p | punch screen | Blair, Chris |
| Jan 19, 2017 | 7:00p | user created | Widner, Kelly |
| Jan 20, 2017 | 11:02a | punch screen | Blair, Chris |
| Jan 20, 2017 | 2:20p | user created | Widner, Kelly |
| Jan 20, 2017 | 2:46p | punch screen | Blair, Chris |
| Jan 20, 2017 | 7:20p | punch screen | Blair, Chris |
| Jan 23, 2017 | 1:15p | punch screen | Blair, Chris |
| Jan 23, 2017 | 7:04p | punch screen | Blair, Chris |
| Jan 24, 2017 | 11:59a | punch screen | Blair, Chris |
| Jan 24, 2017 | 1:08p | punch screen | Blair, Chris |
| Jan 24, 2017 | 1:38p | punch screen | Blair, Chris |
| Jan 24, 2017 | 7:05p | punch screen | Blair, Chris |
| Jan 25, 2017 | 11:03a | punch screen | Blair, Chris |
| Jan 25, 2017 | 3:42p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 354 of 5547    CityMac 004160

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 25, 2017 | 4:15p | punch screen | Blair, Chris |
| Jan 25, 2017 | 7:05p | punch screen | Blair, Chris |
| Jan 26, 2017 | 10:30a | punch screen | Blair, Chris |
| Jan 26, 2017 | 2:20p | punch screen | Blair, Chris |
| Jan 26, 2017 | 2:45p | punch screen | Blair, Chris |
| Jan 26, 2017 | 7:05p | punch screen | Blair, Chris |
| Jan 27, 2017 | 11:03a | punch screen | Blair, Chris |
| Jan 27, 2017 | 2:28p | punch screen | Blair, Chris |
| Jan 27, 2017 | 3:01p | punch screen | Blair, Chris |
| Jan 27, 2017 | 7:04p | punch screen | Blair, Chris |
| Jan 28, 2017 | 9:47a | punch screen | Blair, Chris |
| Jan 28, 2017 | 2:47p | punch screen | Blair, Chris |
| Jan 30, 2017 | 11:03a | punch screen | Blair, Chris |
| Jan 30, 2017 | 2:15p | punch screen | Blair, Chris |
| Jan 30, 2017 | 2:45p | punch screen | Blair, Chris |
| Jan 30, 2017 | 7:05p | user created | Widner, Kelly |
| Feb 1, 2017 | 11:00a | punch screen | Blair, Chris |
| Feb 1, 2017 | 2:54p | punch screen | Blair, Chris |
| Feb 1, 2017 | 3:26p | punch screen | Blair, Chris |
| Feb 1, 2017 | 7:05p | punch screen | Blair, Chris |
| Feb 2, 2017 | 11:00a | user created | Widner, Kelly |
| Feb 2, 2017 | 3:40p | user created | Widner, Kelly |
| Feb 2, 2017 | 4:10p | user created IN punch | Widner, Kelly |
| Feb 2, 2017 | 7:05p | user created | Widner, Kelly |
| Feb 3, 2017 | 11:02a | punch screen | Blair, Chris |
| Feb 3, 2017 | 3:18p | punch screen | Blair, Chris |
| Feb 3, 2017 | 3:51p | punch screen | Blair, Chris |
| Feb 3, 2017 | 7:04p | punch screen | Blair, Chris |
| Feb 6, 2017 | 10:32a | punch screen | Blair, Chris |
| Feb 6, 2017 | 1:23p | punch screen | Blair, Chris |
| Feb 6, 2017 | 1:54p | punch screen | Blair, Chris |
| Feb 6, 2017 | 3:13p | punch screen | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 355 of 5547 CityMac 004161

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 7, 2017 | 1:02p | punch screen | Blair, Chris |
| Feb 7, 2017 | 7:04p | punch screen | Blair, Chris |
| Feb 8, 2017 | 2:00p | punch screen | Blair, Chris |
| Feb 8, 2017 | 7:00p | punch screen | Blair, Chris |
| Feb 9, 2017 | 8:59a | punch screen | Blair, Chris |
| Feb 9, 2017 | 9:30a | user created | Widner, Kelly |
| Feb 10, 2017 | 11:02a | punch screen | Blair, Chris |
| Feb 10, 2017 | 4:11p | punch screen | Blair, Chris |
| Feb 10, 2017 | 4:53p | punch screen | Blair, Chris |
| Feb 10, 2017 | 7:01p | punch screen | Blair, Chris |
| Feb 11, 2017 | 11:03a | punch screen | Blair, Chris |
| Feb 11, 2017 | 3:20p | punch screen | Blair, Chris |
| Feb 11, 2017 | 3:59p | punch screen | Blair, Chris |
| Feb 11, 2017 | 7:21p | punch screen | Blair, Chris |
| Feb 14, 2017 | 11:00a | punch screen | Blair, Chris |
| Feb 14, 2017 | 11:37a | punch screen | Blair, Chris |
| Feb 14, 2017 | 1:08p | punch screen | Blair, Chris |
| Feb 14, 2017 | 7:05p | punch screen | Blair, Chris |
| Feb 15, 2017 | 1:34p | punch screen | Blair, Chris |
| Feb 15, 2017 | 7:00p | punch screen | Blair, Chris |
| Feb 16, 2017 | 12:03p | punch screen | Blair, Chris |
| Feb 16, 2017 | 2:08p | punch screen | Blair, Chris |
| Feb 16, 2017 | 2:41p | punch screen | Blair, Chris |
| Feb 16, 2017 | 6:59p | punch screen | Blair, Chris |
| Feb 17, 2017 | 12:59p | punch screen | Blair, Chris |
| Feb 17, 2017 | 7:01p | punch screen | Blair, Chris |
| Feb 20, 2017 | 11:02a | punch screen | Blair, Chris |
| Feb 20, 2017 | 3:29p | punch screen | Blair, Chris |
| Feb 20, 2017 | 4:05p | punch screen | Blair, Chris |
| Feb 20, 2017 | 8:06p | punch screen | Blair, Chris |
| Feb 21, 2017 | 10:57a | punch screen | Blair, Chris |
| Feb 21, 2017 | 7:05p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 356 of 5547　　　CityMac 004162

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 22, 2017 | 11:01a | punch screen | Blair, Chris |
| Feb 22, 2017 | 4:13p | punch screen | Blair, Chris |
| Feb 22, 2017 | 4:49p | punch screen | Blair, Chris |
| Feb 22, 2017 | 7:14p | punch screen | Blair, Chris |
| Feb 23, 2017 | 4:48p | punch screen | Blair, Chris |
| Feb 23, 2017 | 7:13p | punch screen | Blair, Chris |
| Feb 27, 2017 | 11:00a | punch screen | Blair, Chris |
| Feb 27, 2017 | 3:44p | punch screen | Blair, Chris |
| Feb 27, 2017 | 4:20p | punch screen | Blair, Chris |
| Feb 27, 2017 | 7:11p | punch screen | Blair, Chris |
| Feb 28, 2017 | 11:02a | punch screen | Blair, Chris |
| Feb 28, 2017 | 2:37p | punch screen | Blair, Chris |
| Feb 28, 2017 | 3:24p | punch screen | Blair, Chris |
| Feb 28, 2017 | 7:03p | punch screen | Blair, Chris |
| Mar 1, 2017 | 12:00p | user created IN punch | Widner, Kelly |
| Mar 1, 2017 | 3:30p | user created | Widner, Kelly |
| Mar 1, 2017 | 4:18p | punch screen | Blair, Chris |
| Mar 1, 2017 | 7:11p | punch screen | Blair, Chris |
| Mar 2, 2017 | 1:04p | punch screen | Blair, Chris |
| Mar 2, 2017 | 7:12p | punch screen | Blair, Chris |
| Mar 3, 2017 | 1:05p | punch screen | Blair, Chris |
| Mar 3, 2017 | 7:16p | punch screen | Blair, Chris |
| Mar 6, 2017 | 12:31p | punch screen | Blair, Chris |
| Mar 6, 2017 | 7:03p | punch screen | Blair, Chris |
| Mar 7, 2017 | 10:18a | punch screen | Blair, Chris |
| Mar 7, 2017 | 12:43p | punch screen | Blair, Chris |
| Mar 7, 2017 | 1:15p | punch screen | Blair, Chris |
| Mar 7, 2017 | 2:55p | punch screen | Blair, Chris |
| Mar 8, 2017 | 2:35p | punch screen | Blair, Chris |
| Mar 8, 2017 | 7:00p | user created | Widner, Kelly |
| Mar 9, 2017 | 9:05a | punch screen | Blair, Chris |
| Mar 9, 2017 | 9:37a | punch screen | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 357 of 5547    CityMac 004163

**EXHIBIT 1**

| Mar 9, 2017  | 4:00p   | punch screen | Blair, Chris   |
|--------------|---------|--------------|----------------|
| Mar 9, 2017  | 7:02p   | punch screen | Blair, Chris   |
| Mar 10, 2017 | 2:00p   | punch screen | Blair, Chris   |
| Mar 10, 2017 | 7:17p   | punch screen | Blair, Chris   |
| Mar 13, 2017 | 3:45p   | punch screen | Blair, Chris   |
| Mar 13, 2017 | 7:05p   | punch screen | Blair, Chris   |
| Mar 14, 2017 | 10:08a  | punch screen | Blair, Chris   |
| Mar 14, 2017 | 1:39p   | punch screen | Blair, Chris   |
| Mar 14, 2017 | 2:16p   | punch screen | Blair, Chris   |
| Mar 14, 2017 | 7:03p   | punch screen | Blair, Chris   |
| Mar 15, 2017 | 10:58a  | punch screen | Blair, Chris   |
| Mar 15, 2017 | 11:27a  | punch screen | Blair, Chris   |
| Mar 15, 2017 | 12:38p  | punch screen | Blair, Chris   |
| Mar 15, 2017 | 7:02p   | punch screen | Blair, Chris   |
| Mar 16, 2017 | 2:02p   | punch screen | Blair, Chris   |
| Mar 16, 2017 | 7:00p   | user created | Widner, Kelly  |
| Mar 17, 2017 | 11:02a  | punch screen | Blair, Chris   |
| Mar 17, 2017 | 11:26a  | punch screen | Blair, Chris   |
| Mar 17, 2017 | 4:57p   | punch screen | Blair, Chris   |
| Mar 17, 2017 | 7:00p   | user created | Widner, Kelly  |
| Mar 20, 2017 | 11:59a  | punch screen | Blair, Chris   |
| Mar 20, 2017 | 3:22p   | punch screen | Blair, Chris   |
| Mar 20, 2017 | 4:00p   | punch screen | Blair, Chris   |
| Mar 20, 2017 | 7:10p   | punch screen | Blair, Chris   |
| Mar 21, 2017 | 9:05a   | punch screen | Blair, Chris   |
| Mar 21, 2017 | 3:21p   | punch screen | Blair, Chris   |
| Mar 21, 2017 | 4:20p   | punch screen | Blair, Chris   |
| Mar 21, 2017 | 7:10p   | punch screen | Blair, Chris   |
| Mar 22, 2017 | 9:47a   | punch screen | Blair, Chris   |
| Mar 22, 2017 | 3:19p   | punch screen | Blair, Chris   |
| Mar 22, 2017 | 3:51p   | punch screen | Blair, Chris   |
| Mar 22, 2017 | 4:08p   | punch screen | Blair, Chris   |

(c) MPAY Inc.

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Mar 23, 2017 | 1:01p | punch screen | | | | Blair, Chris |
| Mar 23, 2017 | 7:15p | user created | | | | Widner, Kelly |
| Mar 24, 2017 | 1:01p | punch screen | | | | Blair, Chris |
| Mar 24, 2017 | 7:14p | punch screen | | | | Blair, Chris |
| Mar 27, 2017 | 1:15p | punch screen | | | | Blair, Chris |
| Mar 27, 2017 | 2:30p | punch screen | | | | Blair, Chris |
| Mar 27, 2017 | 2:32p | punch screen | | | | Blair, Chris |
| Mar 27, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Mar 28, 2017 | 12:58p | punch screen | | | | Blair, Chris |
| Mar 28, 2017 | 3:22p | punch screen | | | | Blair, Chris |
| Mar 28, 2017 | 3:55p | punch screen | | | | Blair, Chris |
| Mar 28, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Mar 29, 2017 | 1:01p | punch screen | | | | Blair, Chris |
| Mar 29, 2017 | 7:05p | punch screen | | | | Blair, Chris |

**Employee Name: Brice, Stephanie**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 10:57a | punch screen | | | | Brice, Stephanie |
| Jan 3, 2017 | 4:22p | punch screen | | | | Brice, Stephanie |
| Jan 3, 2017 | 4:51p | punch screen | | | | Brice, Stephanie |
| Jan 3, 2017 | 7:05p | punch screen | | | | Brice, Stephanie |
| Jan 4, 2017 | 10:57a | punch screen | | | | Brice, Stephanie |
| Jan 4, 2017 | 3:30p | punch screen | | | | Brice, Stephanie |
| Jan 4, 2017 | 4:05p | punch screen | | | | Brice, Stephanie |
| Jan 4, 2017 | 7:05p | user created | | | | Widner, Kelly |
| Jan 5, 2017 | 11:00a | punch screen | | | | Brice, Stephanie |
| Jan 5, 2017 | 4:36p | punch screen | | | | Brice, Stephanie |
| Jan 5, 2017 | 5:08p | punch screen | | | | Brice, Stephanie |
| Jan 5, 2017 | 7:05p | punch screen | | | | Brice, Stephanie |
| Jan 6, 2017 | 9:50a | punch screen | | | | Brice, Stephanie |
| Jan 6, 2017 | 4:55p | punch screen | | | | Brice, Stephanie |
| Jan 7, 2017 | 9:46a | punch screen | | | | Brice, Stephanie |
| Jan 7, 2017 | 2:35p | punch screen | | | | Brice, Stephanie |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 7, 2017 | 3:00p | punch screen | Brice, Stephanie |
| Jan 7, 2017 | 7:05p | user created | Widner, Kelly |
| Jan 9, 2017 | 10:59a | punch screen | Brice, Stephanie |
| Jan 9, 2017 | 3:45p | punch screen | Brice, Stephanie |
| Jan 9, 2017 | 4:15p | punch screen | Brice, Stephanie |
| Jan 9, 2017 | 8:27p | user created | Widner, Kelly |
| Jan 11, 2017 | 9:44a | punch screen | Brice, Stephanie |
| Jan 11, 2017 | 2:21p | punch screen | Brice, Stephanie |
| Jan 11, 2017 | 3:17p | punch screen | Brice, Stephanie |
| Jan 11, 2017 | 7:14p | punch screen | Brice, Stephanie |
| Jan 12, 2017 | 9:50a | punch screen | Brice, Stephanie |
| Jan 12, 2017 | 1:03p | punch screen | Brice, Stephanie |
| Jan 12, 2017 | 1:33p | punch screen | Brice, Stephanie |
| Jan 12, 2017 | 5:39p | punch screen | Brice, Stephanie |
| Jan 13, 2017 | 9:00a | user created | Widner, Kelly |
| Jan 13, 2017 | 9:30a | user created | Widner, Kelly |
| Jan 13, 2017 | 10:31a | punch screen | Brice, Stephanie |
| Jan 13, 2017 | 3:55p | punch screen | Brice, Stephanie |
| Jan 13, 2017 | 4:25p | punch screen | Brice, Stephanie |
| Jan 13, 2017 | 7:05p | punch screen | Brice, Stephanie |
| Jan 17, 2017 | 10:27a | punch screen | Brice, Stephanie |
| Jan 17, 2017 | 2:58p | punch screen | Brice, Stephanie |
| Jan 17, 2017 | 3:30p | punch screen | Brice, Stephanie |
| Jan 17, 2017 | 7:19p | punch screen | Brice, Stephanie |
| Jan 18, 2017 | 10:28a | punch screen | Brice, Stephanie |
| Jan 18, 2017 | 1:25p | punch screen | Brice, Stephanie |
| Jan 18, 2017 | 1:58p | punch screen | Brice, Stephanie |
| Jan 18, 2017 | 7:23p | punch screen | Brice, Stephanie |
| Jan 19, 2017 | 10:39a | punch screen | Brice, Stephanie |
| Jan 19, 2017 | 2:30p | punch screen | Brice, Stephanie |
| Jan 19, 2017 | 3:00p | punch screen | Brice, Stephanie |
| Jan 19, 2017 | 7:05p | punch screen | Brice, Stephanie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 360 of 5547    CityMac 004166

**EXHIBIT 1**

| Jan 20, 2017 | 10:26a | punch screen | Brice, Stephanie |
| Jan 20, 2017 | 2:36p | punch screen | Brice, Stephanie |
| Jan 20, 2017 | 3:07p | punch screen | Brice, Stephanie |
| Jan 20, 2017 | 7:20p | punch screen | Brice, Stephanie |
| Jan 21, 2017 | 9:42a | punch screen | Brice, Stephanie |
| Jan 21, 2017 | 2:33p | punch screen | Brice, Stephanie |
| Jan 21, 2017 | 3:26p | punch screen | Brice, Stephanie |
| Jan 21, 2017 | 7:49p | punch screen | Brice, Stephanie |
| Jan 24, 2017 | 12:05p | punch screen | Brice, Stephanie |
| Jan 24, 2017 | 7:05p | punch screen | Brice, Stephanie |
| Jan 25, 2017 | 9:44a | punch screen | Brice, Stephanie |
| Jan 25, 2017 | 12:59p | punch screen | Brice, Stephanie |
| Jan 25, 2017 | 1:30p | punch screen | Brice, Stephanie |
| Jan 25, 2017 | 5:02p | punch screen | Brice, Stephanie |
| Jan 26, 2017 | 10:59a | punch screen | Brice, Stephanie |
| Jan 26, 2017 | 3:10p | punch screen | Brice, Stephanie |
| Jan 26, 2017 | 3:40p | punch screen | Brice, Stephanie |
| Jan 26, 2017 | 7:05p | punch screen | Brice, Stephanie |
| Jan 27, 2017 | 10:30a | punch screen | Brice, Stephanie |
| Jan 27, 2017 | 3:21p | punch screen | Brice, Stephanie |
| Jan 27, 2017 | 3:50p | punch screen | Brice, Stephanie |
| Jan 27, 2017 | 7:03p | punch screen | Brice, Stephanie |
| Jan 30, 2017 | 10:30a | punch screen | Brice, Stephanie |
| Jan 30, 2017 | 1:22p | punch screen | Brice, Stephanie |
| Jan 30, 2017 | 1:52p | punch screen | Brice, Stephanie |
| Jan 30, 2017 | 7:05p | punch screen | Brice, Stephanie |
| Jan 31, 2017 | 11:58a | punch screen | Brice, Stephanie |
| Jan 31, 2017 | 7:15p | punch screen | Brice, Stephanie |
| Feb 1, 2017 | 9:45a | punch screen | Brice, Stephanie |
| Feb 1, 2017 | 12:34p | punch screen | Brice, Stephanie |
| Feb 1, 2017 | 1:04p | punch screen | Brice, Stephanie |
| Feb 1, 2017 | 3:00p | punch screen | Brice, Stephanie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 361 of 5547    CityMac 004167

**EXHIBIT 1**

| Feb 2, 2017  | 10:25a | punch screen          | Brice, Stephanie |
| Feb 2, 2017  | 2:08p  | punch screen          | Brice, Stephanie |
| Feb 2, 2017  | 2:38p  | punch screen          | Brice, Stephanie |
| Feb 2, 2017  | 7:05p  | punch screen          | Brice, Stephanie |
| Feb 3, 2017  | 10:27a | punch screen          | Brice, Stephanie |
| Feb 3, 2017  | 2:19p  | punch screen          | Brice, Stephanie |
| Feb 3, 2017  | 2:49p  | user created IN punch | Widner, Kelly    |
| Feb 3, 2017  | 7:05p  | punch screen          | Brice, Stephanie |
| Feb 4, 2017  | 9:45a  | punch screen          | Brice, Stephanie |
| Feb 4, 2017  | 1:47p  | punch screen          | Brice, Stephanie |
| Feb 4, 2017  | 2:18p  | punch screen          | Brice, Stephanie |
| Feb 4, 2017  | 5:03p  | punch screen          | Brice, Stephanie |
| Feb 6, 2017  | 10:58a | punch screen          | Brice, Stephanie |
| Feb 6, 2017  | 2:50p  | punch screen          | Brice, Stephanie |
| Feb 6, 2017  | 3:20p  | punch screen          | Brice, Stephanie |
| Feb 6, 2017  | 7:01p  | punch screen          | Brice, Stephanie |
| Feb 9, 2017  | 11:05a | punch screen          | Brice, Stephanie |
| Feb 9, 2017  | 2:53p  | punch screen          | Brice, Stephanie |
| Feb 9, 2017  | 3:24p  | punch screen          | Brice, Stephanie |
| Feb 9, 2017  | 7:00p  | punch screen          | Brice, Stephanie |
| Feb 10, 2017 | 10:29a | punch screen          | Brice, Stephanie |
| Feb 10, 2017 | 3:17p  | punch screen          | Brice, Stephanie |
| Feb 10, 2017 | 3:45p  | punch screen          | Brice, Stephanie |
| Feb 10, 2017 | 7:01p  | punch screen          | Brice, Stephanie |
| Feb 13, 2017 | 10:35a | punch screen          | Brice, Stephanie |
| Feb 13, 2017 | 3:12p  | punch screen          | Brice, Stephanie |
| Feb 13, 2017 | 3:41p  | punch screen          | Brice, Stephanie |
| Feb 13, 2017 | 7:17p  | punch screen          | Brice, Stephanie |
| Feb 14, 2017 | 10:28a | punch screen          | Brice, Stephanie |
| Feb 14, 2017 | 4:39p  | punch screen          | Brice, Stephanie |
| Feb 14, 2017 | 5:10p  | punch screen          | Brice, Stephanie |
| Feb 14, 2017 | 7:05p  | punch screen          | Brice, Stephanie |

EXHIBIT 1

| Feb 15, 2017 | 10:28a | punch screen | Brice, Stephanie |
|---|---|---|---|
| Feb 15, 2017 | 2:58p | punch screen | Brice, Stephanie |
| Feb 15, 2017 | 3:31p | punch screen | Brice, Stephanie |
| Feb 15, 2017 | 7:01p | punch screen | Brice, Stephanie |
| Feb 16, 2017 | 10:35a | punch screen | Brice, Stephanie |
| Feb 16, 2017 | 12:35p | punch screen | Brice, Stephanie |
| Feb 17, 2017 | 9:43a | punch screen | Brice, Stephanie |
| Feb 17, 2017 | 1:02p | punch screen | Brice, Stephanie |
| Feb 17, 2017 | 1:34p | punch screen | Brice, Stephanie |
| Feb 17, 2017 | 3:11p | punch screen | Brice, Stephanie |
| Feb 18, 2017 | 12:56p | punch screen | Brice, Stephanie |
| Feb 18, 2017 | 7:00p | punch screen | Brice, Stephanie |
| Feb 21, 2017 | 9:49a | punch screen | Brice, Stephanie |
| Feb 21, 2017 | 3:41p | punch screen | Brice, Stephanie |
| Feb 21, 2017 | 4:03p | punch screen | Brice, Stephanie |
| Feb 21, 2017 | 6:22p | punch screen | Brice, Stephanie |
| Feb 22, 2017 | 10:28a | punch screen | Brice, Stephanie |
| Feb 22, 2017 | 1:13p | punch screen | Brice, Stephanie |
| Feb 22, 2017 | 2:23p | punch screen | Brice, Stephanie |
| Feb 22, 2017 | 7:14p | punch screen | Brice, Stephanie |
| Feb 23, 2017 | 9:42a | punch screen | Brice, Stephanie |
| Feb 23, 2017 | 2:30p | punch screen | Brice, Stephanie |
| Feb 23, 2017 | 3:00p | punch screen | Brice, Stephanie |
| Feb 23, 2017 | 4:02p | punch screen | Brice, Stephanie |
| Feb 24, 2017 | 9:44a | punch screen | Brice, Stephanie |
| Feb 24, 2017 | 12:49p | punch screen | Brice, Stephanie |
| Feb 24, 2017 | 1:21p | punch screen | Brice, Stephanie |
| Feb 24, 2017 | 5:00p | punch screen | Brice, Stephanie |
| Feb 27, 2017 | 10:41a | punch screen | Brice, Stephanie |
| Feb 27, 2017 | 3:06p | punch screen | Brice, Stephanie |
| Feb 27, 2017 | 3:38p | punch screen | Brice, Stephanie |
| Feb 27, 2017 | 7:11p | punch screen | Brice, Stephanie |

EXHIBIT 1

| Date | Time | | Name |
|------|------|---|------|
| Feb 28, 2017 | 10:31a | punch screen | Brice, Stephanie |
| Feb 28, 2017 | 2:54p | punch screen | Brice, Stephanie |
| Feb 28, 2017 | 3:24p | punch screen | Brice, Stephanie |
| Feb 28, 2017 | 7:00p | punch screen | Brice, Stephanie |
| Mar 1, 2017 | 10:29a | punch screen | Brice, Stephanie |
| Mar 1, 2017 | 1:59p | punch screen | Brice, Stephanie |
| Mar 1, 2017 | 2:29p | punch screen | Brice, Stephanie |
| Mar 1, 2017 | 4:45p | punch screen | Brice, Stephanie |
| Mar 2, 2017 | 9:46a | punch screen | Brice, Stephanie |
| Mar 2, 2017 | 1:34p | punch screen | Brice, Stephanie |
| Mar 2, 2017 | 2:02p | punch screen | Brice, Stephanie |
| Mar 2, 2017 | 5:23p | punch screen | Brice, Stephanie |
| Mar 3, 2017 | 9:48a | punch screen | Brice, Stephanie |
| Mar 3, 2017 | 11:16a | punch screen | Brice, Stephanie |
| Mar 3, 2017 | 1:35p | punch screen | Brice, Stephanie |
| Mar 3, 2017 | 2:50p | punch screen | Brice, Stephanie |
| Mar 6, 2017 | 11:59a | punch screen | Brice, Stephanie |
| Mar 6, 2017 | 1:44p | punch screen | Brice, Stephanie |
| Mar 6, 2017 | 2:15p | punch screen | Brice, Stephanie |
| Mar 6, 2017 | 7:05p | punch screen | Brice, Stephanie |
| Mar 7, 2017 | 3:59p | punch screen | Brice, Stephanie |
| Mar 7, 2017 | 7:11p | user created | Widner, Kelly |
| Mar 8, 2017 | 10:30a | user created | Widner, Kelly |
| Mar 8, 2017 | 4:56p | punch screen | Brice, Stephanie |
| Mar 9, 2017 | 9:30a | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 9:45a | user created | Widner, Kelly |
| Mar 9, 2017 | 1:58p | punch screen | Brice, Stephanie |
| Mar 9, 2017 | 7:02p | punch screen | Brice, Stephanie |
| Mar 10, 2017 | 10:58a | punch screen | Brice, Stephanie |
| Mar 10, 2017 | 3:11p | punch screen | Brice, Stephanie |
| Mar 10, 2017 | 3:42p | punch screen | Brice, Stephanie |
| Mar 10, 2017 | 7:15p | punch screen | Brice, Stephanie |

| Date | Time | Location | Name |
|------|------|----------|------|
| Mar 13, 2017 | 10:33a | punch screen | Brice, Stephanie |
| Mar 13, 2017 | 2:36p | punch screen | Brice, Stephanie |
| Mar 13, 2017 | 3:06p | punch screen | Brice, Stephanie |
| Mar 13, 2017 | 7:05p | punch screen | Brice, Stephanie |
| Mar 14, 2017 | 10:27a | punch screen | Brice, Stephanie |
| Mar 14, 2017 | 11:39a | punch screen | Brice, Stephanie |
| Mar 15, 2017 | 9:50a | punch screen | Brice, Stephanie |
| Mar 15, 2017 | 12:48p | punch screen | Brice, Stephanie |
| Mar 15, 2017 | 1:18p | punch screen | Brice, Stephanie |
| Mar 15, 2017 | 4:05p | punch screen | Brice, Stephanie |
| Mar 15, 2017 | 4:58p | punch screen | Brice, Stephanie |
| Mar 15, 2017 | 7:04p | punch screen | Brice, Stephanie |
| Mar 16, 2017 | 9:50a | punch screen | Brice, Stephanie |
| Mar 16, 2017 | 1:51p | punch screen | Brice, Stephanie |
| Mar 16, 2017 | 2:20p | punch screen | Brice, Stephanie |
| Mar 16, 2017 | 5:05p | punch screen | Brice, Stephanie |
| Mar 17, 2017 | 9:46a | punch screen | Brice, Stephanie |
| Mar 17, 2017 | 1:36p | punch screen | Brice, Stephanie |
| Mar 17, 2017 | 2:10p | punch screen | Brice, Stephanie |
| Mar 17, 2017 | 4:03p | punch screen | Brice, Stephanie |
| Mar 20, 2017 | 11:24a | punch screen | Brice, Stephanie |
| Mar 20, 2017 | 3:05p | punch screen | Brice, Stephanie |
| Mar 20, 2017 | 3:35p | punch screen | Brice, Stephanie |
| Mar 20, 2017 | 7:10p | punch screen | Brice, Stephanie |
| Mar 21, 2017 | 9:02a | punch screen | Brice, Stephanie |
| Mar 21, 2017 | 12:03p | punch screen | Brice, Stephanie |
| Mar 21, 2017 | 1:01p | punch screen | Brice, Stephanie |
| Mar 21, 2017 | 7:09p | punch screen | Brice, Stephanie |
| Mar 22, 2017 | 9:42a | punch screen | Brice, Stephanie |
| Mar 22, 2017 | 3:10p | punch screen | Brice, Stephanie |
| Mar 22, 2017 | 3:40p | punch screen | Brice, Stephanie |
| Mar 22, 2017 | 4:15p | punch screen | Brice, Stephanie |

**EXHIBIT 1**

| Mar 23, 2017 | 11:58a | punch screen | Brice, Stephanie |
| Mar 23, 2017 | 2:19p | punch screen | Brice, Stephanie |
| Mar 23, 2017 | 2:49p | punch screen | Brice, Stephanie |
| Mar 23, 2017 | 7:15p | punch screen | Brice, Stephanie |
| Mar 24, 2017 | 11:56a | punch screen | Brice, Stephanie |
| Mar 24, 2017 | 3:48p | punch screen | Brice, Stephanie |
| Mar 24, 2017 | 4:21p | punch screen | Brice, Stephanie |
| Mar 24, 2017 | 7:10p | punch screen | Brice, Stephanie |
| Mar 25, 2017 | 2:00p | punch screen | Brice, Stephanie |
| Mar 25, 2017 | 7:14p | punch screen | Brice, Stephanie |
| Mar 27, 2017 | 9:49a | punch screen | Brice, Stephanie |
| Mar 27, 2017 | 1:37p | punch screen | Brice, Stephanie |
| Mar 27, 2017 | 2:15p | punch screen | Brice, Stephanie |
| Mar 27, 2017 | 2:55p | punch screen | Brice, Stephanie |
| Mar 28, 2017 | 1:59p | punch screen | Brice, Stephanie |
| Mar 28, 2017 | 7:00p | user created | Widner, Kelly |
| Mar 29, 2017 | 9:51a | punch screen | Brice, Stephanie |
| Mar 29, 2017 | 11:45a | punch screen | Brice, Stephanie |
| Mar 31, 2017 | 12:00p | punch screen | Brice, Stephanie |
| Mar 31, 2017 | 3:15p | punch screen | Brice, Stephanie |
| Mar 31, 2017 | 3:57p | punch screen | Brice, Stephanie |
| Mar 31, 2017 | 7:05p | punch screen | Brice, Stephanie |

**Employee Name: Broach, Stuart**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:45a | punch screen | | | | Broach, Stuart |
| Jan 2, 2017 | 1:58p | punch screen | | | | Broach, Stuart |
| Jan 2, 2017 | 2:34p | punch screen | | | | Broach, Stuart |
| Jan 2, 2017 | 5:23p | punch screen | | | | Broach, Stuart |
| Jan 3, 2017 | 9:43a | punch screen | | | | Broach, Stuart |
| Jan 3, 2017 | 2:03p | punch screen | | | | Broach, Stuart |
| Jan 3, 2017 | 3:43p | punch screen | | | | Broach, Stuart |
| Jan 3, 2017 | 7:05p | punch screen | | | | Broach, Stuart |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 366 of 5547     CityMac 004172

EXHIBIT 1

| Jan 4, 2017 | 10:29a | punch screen | Broach, Stuart |
| Jan 4, 2017 | 3:03p | punch screen | Broach, Stuart |
| Jan 4, 2017 | 3:33p | punch screen | Broach, Stuart |
| Jan 4, 2017 | 7:12p | punch screen | Broach, Stuart |
| Jan 6, 2017 | 10:58a | punch screen | Broach, Stuart |
| Jan 6, 2017 | 4:12p | punch screen | Broach, Stuart |
| Jan 6, 2017 | 4:45p | punch screen | Broach, Stuart |
| Jan 6, 2017 | 7:05p | user created | Widner, Kelly |
| Jan 7, 2017 | 9:46a | punch screen | Broach, Stuart |
| Jan 7, 2017 | 1:33p | punch screen | Broach, Stuart |
| Jan 7, 2017 | 2:02p | punch screen | Broach, Stuart |
| Jan 7, 2017 | 5:18p | punch screen | Broach, Stuart |
| Jan 10, 2017 | 9:46a | punch screen | Broach, Stuart |
| Jan 10, 2017 | 12:35p | punch screen | Broach, Stuart |
| Jan 10, 2017 | 1:15p | punch screen | Broach, Stuart |
| Jan 10, 2017 | 5:02p | punch screen | Broach, Stuart |
| Jan 11, 2017 | 2:34p | punch screen | Broach, Stuart |
| Jan 11, 2017 | 7:15p | punch screen | Broach, Stuart |
| Jan 12, 2017 | 10:30a | punch screen | Broach, Stuart |
| Jan 12, 2017 | 3:07p | punch screen | Broach, Stuart |
| Jan 12, 2017 | 3:34p | punch screen | Broach, Stuart |
| Jan 12, 2017 | 7:00p | punch screen | Broach, Stuart |
| Jan 14, 2017 | 10:30a | punch screen | Broach, Stuart |
| Jan 14, 2017 | 2:42p | punch screen | Broach, Stuart |
| Jan 14, 2017 | 3:12p | punch screen | Broach, Stuart |
| Jan 14, 2017 | 7:00p | punch screen | Broach, Stuart |
| Jan 17, 2017 | 9:50a | punch screen | Broach, Stuart |
| Jan 17, 2017 | 1:15p | punch screen | Broach, Stuart |
| Jan 17, 2017 | 1:52p | punch screen | Broach, Stuart |
| Jan 17, 2017 | 4:25p | punch screen | Broach, Stuart |
| Jan 19, 2017 | 9:45a | punch screen | Broach, Stuart |
| Jan 19, 2017 | 1:20p | punch screen | Broach, Stuart |

**EXHIBIT 1**

| Jan 19, 2017 | 1:53p | punch screen | Broach, Stuart |
|---|---|---|---|
| Jan 19, 2017 | 3:00p | punch screen | Broach, Stuart |
| Jan 21, 2017 | 9:49a | punch screen | Broach, Stuart |
| Jan 21, 2017 | 4:33p | punch screen | Broach, Stuart |
| Jan 24, 2017 | 9:46a | punch screen | Broach, Stuart |
| Jan 24, 2017 | 12:35p | punch screen | Broach, Stuart |
| Jan 24, 2017 | 1:07p | punch screen | Broach, Stuart |
| Jan 24, 2017 | 4:00p | punch screen | Broach, Stuart |
| Jan 26, 2017 | 9:48a | punch screen | Broach, Stuart |
| Jan 26, 2017 | 1:30p | punch screen | Broach, Stuart |
| Jan 26, 2017 | 2:01p | punch screen | Broach, Stuart |
| Jan 26, 2017 | 3:17p | punch screen | Broach, Stuart |
| Jan 28, 2017 | 10:31a | punch screen | Broach, Stuart |
| Jan 28, 2017 | 2:06p | punch screen | Broach, Stuart |
| Jan 28, 2017 | 2:41p | punch screen | Broach, Stuart |
| Jan 28, 2017 | 7:04p | user created | Widner, Kelly |
| Jan 31, 2017 | 9:50a | punch screen | Broach, Stuart |
| Jan 31, 2017 | 12:42p | punch screen | Broach, Stuart |
| Jan 31, 2017 | 1:23p | punch screen | Broach, Stuart |
| Jan 31, 2017 | 4:38p | punch screen | Broach, Stuart |
| Feb 2, 2017 | 9:45a | punch screen | Broach, Stuart |
| Feb 2, 2017 | 12:46p | punch screen | Broach, Stuart |
| Feb 2, 2017 | 1:37p | punch screen | Broach, Stuart |
| Feb 2, 2017 | 5:01p | punch screen | Broach, Stuart |
| Feb 4, 2017 | 9:45a | punch screen | Broach, Stuart |
| Feb 4, 2017 | 2:27p | punch screen | Broach, Stuart |
| Feb 4, 2017 | 3:25p | punch screen | Broach, Stuart |
| Feb 4, 2017 | 6:57p | punch screen | Broach, Stuart |
| Feb 7, 2017 | 9:53a | punch screen | Broach, Stuart |
| Feb 7, 2017 | 12:56p | punch screen | Broach, Stuart |
| Feb 9, 2017 | 8:58a | punch screen | Broach, Stuart |
| Feb 9, 2017 | 9:18a | punch screen | Broach, Stuart |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 368 of 5547    CityMac 004174

**EXHIBIT 1**

| Feb 9, 2017 | 12:54p | punch screen | Broach, Stuart |
| Feb 9, 2017 | 7:00p | punch screen | Broach, Stuart |
| Feb 11, 2017 | 9:49a | punch screen | Broach, Stuart |
| Feb 11, 2017 | 12:54p | punch screen | Broach, Stuart |
| Feb 11, 2017 | 1:52p | punch screen | Broach, Stuart |
| Feb 11, 2017 | 7:21p | punch screen | Broach, Stuart |
| Feb 14, 2017 | 9:50a | punch screen | Broach, Stuart |
| Feb 14, 2017 | 1:11p | punch screen | Broach, Stuart |
| Feb 16, 2017 | 9:50a | punch screen | Broach, Stuart |
| Feb 16, 2017 | 12:19p | punch screen | Broach, Stuart |
| Feb 16, 2017 | 1:11p | punch screen | Broach, Stuart |
| Feb 16, 2017 | 5:19p | punch screen | Broach, Stuart |
| Feb 18, 2017 | 10:28a | punch screen | Broach, Stuart |
| Feb 18, 2017 | 1:08p | punch screen | Broach, Stuart |
| Feb 18, 2017 | 2:15p | punch screen | Broach, Stuart |
| Feb 18, 2017 | 7:00p | punch screen | Broach, Stuart |
| Feb 21, 2017 | 9:43a | punch screen | Broach, Stuart |
| Feb 21, 2017 | 12:11p | punch screen | Broach, Stuart |
| Feb 21, 2017 | 12:36p | punch screen | Broach, Stuart |
| Feb 21, 2017 | 3:05p | punch screen | Broach, Stuart |
| Feb 23, 2017 | 10:31a | punch screen | Broach, Stuart |
| Feb 23, 2017 | 1:34p | punch screen | Broach, Stuart |
| Feb 23, 2017 | 2:07p | punch screen | Broach, Stuart |
| Feb 23, 2017 | 5:58p | punch screen | Broach, Stuart |
| Feb 25, 2017 | 12:33p | punch screen | Broach, Stuart |
| Feb 25, 2017 | 7:00p | punch screen | Broach, Stuart |
| Feb 28, 2017 | 11:01a | punch screen | Broach, Stuart |
| Feb 28, 2017 | 2:15p | punch screen | Broach, Stuart |
| Feb 28, 2017 | 2:47p | punch screen | Broach, Stuart |
| Feb 28, 2017 | 3:27p | punch screen | Broach, Stuart |
| Mar 2, 2017 | 9:53a | punch screen | Broach, Stuart |
| Mar 2, 2017 | 1:43p | punch screen | Broach, Stuart |

**EXHIBIT 1**

| Mar 2, 2017 | 2:18p | punch screen | Broach, Stuart |
|---|---|---|---|
| Mar 2, 2017 | 4:27p | punch screen | Broach, Stuart |
| Mar 4, 2017 | 9:52a | punch screen | Broach, Stuart |
| Mar 4, 2017 | 4:26p | punch screen | Broach, Stuart |
| Mar 4, 2017 | 5:04p | punch screen | Broach, Stuart |
| Mar 4, 2017 | 7:05p | punch screen | Broach, Stuart |
| Mar 7, 2017 | 2:55p | punch screen | Broach, Stuart |
| Mar 7, 2017 | 7:11p | punch screen | Broach, Stuart |
| Mar 9, 2017 | 9:05a | punch screen | Broach, Stuart |
| Mar 9, 2017 | 4:26p | punch screen | Broach, Stuart |
| Mar 11, 2017 | 9:52a | punch screen | Broach, Stuart |
| Mar 11, 2017 | 2:05p | punch screen | Broach, Stuart |
| Mar 11, 2017 | 3:05p | punch screen | Broach, Stuart |
| Mar 11, 2017 | 7:00p | punch screen | Broach, Stuart |
| Mar 14, 2017 | 10:45a | punch screen | Broach, Stuart |
| Mar 14, 2017 | 4:19p | punch screen | Broach, Stuart |
| Mar 18, 2017 | 10:31a | punch screen | Broach, Stuart |
| Mar 18, 2017 | 2:19p | punch screen | Broach, Stuart |
| Mar 18, 2017 | 2:54p | punch screen | Broach, Stuart |
| Mar 18, 2017 | 7:03p | punch screen | Broach, Stuart |
| Mar 21, 2017 | 9:03a | punch screen | Broach, Stuart |
| Mar 21, 2017 | 12:15p | punch screen | Broach, Stuart |
| Mar 21, 2017 | 12:45p | punch screen | Broach, Stuart |
| Mar 21, 2017 | 3:21p | punch screen | Broach, Stuart |
| Mar 23, 2017 | 9:49a | punch screen | Broach, Stuart |
| Mar 23, 2017 | 1:42p | punch screen | Broach, Stuart |
| Mar 25, 2017 | 10:42a | punch screen | Broach, Stuart |
| Mar 25, 2017 | 2:13p | punch screen | Broach, Stuart |
| Mar 25, 2017 | 2:48p | punch screen | Broach, Stuart |
| Mar 25, 2017 | 7:13p | punch screen | Broach, Stuart |
| Mar 28, 2017 | 9:48a | punch screen | Broach, Stuart |
| Mar 28, 2017 | 1:09p | punch screen | Broach, Stuart |

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 28, 2017 | 1:36p | punch screen | | | | Broach, Stuart |
| Mar 28, 2017 | 3:16p | punch screen | | | | Broach, Stuart |
| Mar 30, 2017 | 9:51a | punch screen | | | | Broach, Stuart |
| Mar 30, 2017 | 1:20p | punch screen | | | | Broach, Stuart |

**Employee Name: Campagna, Rocco**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 9:55a | punch screen | | | | Rocco Campagna |
| Jan 2, 2017 | 5:57p | punch screen | | | | Rocco Campagna |
| Jan 3, 2017 | 9:59a | punch screen | | | | Rocco Campagna |
| Jan 3, 2017 | 5:31p | punch screen | | | | Rocco Campagna |
| Jan 4, 2017 | 9:57a | punch screen | | | | Rocco Campagna |
| Jan 4, 2017 | 11:21a | punch screen | | | | Rocco Campagna |
| Jan 4, 2017 | 12:32p | punch screen | | | | Rocco Campagna |
| Jan 4, 2017 | 6:05p | punch screen | | | | Rocco Campagna |
| Jan 5, 2017 | 9:59a | punch screen | | | | Rocco Campagna |
| Jan 5, 2017 | 6:04p | punch screen | | | | Rocco Campagna |
| Jan 6, 2017 | 10:04a | punch screen | | | | Rocco Campagna |
| Jan 6, 2017 | 5:35p | punch screen | | | | Rocco Campagna |
| Jan 9, 2017 | 10:13a | punch screen | | | | Rocco Campagna |
| Jan 9, 2017 | 2:14p | punch screen | | | | Rocco Campagna |
| Jan 9, 2017 | 3:02p | punch screen | | | | Rocco Campagna |
| Jan 9, 2017 | 6:01p | punch screen | | | | Rocco Campagna |
| Jan 10, 2017 | 1:55p | punch screen | | | | Rocco Campagna |
| Jan 10, 2017 | 3:44p | punch screen | | | | Rocco Campagna |
| Jan 10, 2017 | 4:15p | punch screen | | | | Rocco Campagna |
| Jan 10, 2017 | 6:05p | user created | | | | Widner, Kelly |
| Jan 11, 2017 | 9:59a | punch screen | | | | Rocco Campagna |
| Jan 11, 2017 | 5:55p | punch screen | | | | Rocco Campagna |
| Jan 12, 2017 | 9:59a | punch screen | | | | Rocco Campagna |
| Jan 12, 2017 | 6:05p | punch screen | | | | Rocco Campagna |
| Jan 13, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Jan 13, 2017 | 4:25p | punch screen | | | | Rocco Campagna |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 371 of 5547   CityMac 004177

**EXHIBIT 1**

| Jan 16, 2017 | 9:58a | punch screen | Rocco Campagna |
| Jan 16, 2017 | 3:41p | punch screen | Rocco Campagna |
| Jan 16, 2017 | 4:11p | punch screen | Rocco Campagna |
| Jan 16, 2017 | 6:02p | punch screen | Rocco Campagna |
| Jan 17, 2017 | 9:59a | punch screen | Rocco Campagna |
| Jan 17, 2017 | 11:22a | punch screen | Rocco Campagna |
| Jan 17, 2017 | 12:36p | punch screen | Rocco Campagna |
| Jan 17, 2017 | 6:00p | user created | Widner, Kelly |
| Jan 18, 2017 | 9:55a | punch screen | Rocco Campagna |
| Jan 18, 2017 | 5:28p | punch screen | Rocco Campagna |
| Jan 19, 2017 | 10:03a | punch screen | Rocco Campagna |
| Jan 19, 2017 | 4:55p | punch screen | Rocco Campagna |
| Jan 20, 2017 | 10:03a | punch screen | Rocco Campagna |
| Jan 20, 2017 | 5:04p | punch screen | Rocco Campagna |
| Jan 23, 2017 | 9:57a | punch screen | Rocco Campagna |
| Jan 23, 2017 | 5:05p | punch screen | Rocco Campagna |
| Jan 24, 2017 | 9:58a | punch screen | Rocco Campagna |
| Jan 24, 2017 | 5:05p | punch screen | Rocco Campagna |
| Jan 25, 2017 | 9:55a | punch screen | Rocco Campagna |
| Jan 25, 2017 | 5:03p | punch screen | Rocco Campagna |
| Jan 26, 2017 | 10:03a | punch screen | Rocco Campagna |
| Jan 26, 2017 | 4:26p | punch screen | Rocco Campagna |
| Jan 27, 2017 | 10:00a | punch screen | Rocco Campagna |
| Jan 27, 2017 | 3:55p | punch screen | Rocco Campagna |
| Jan 30, 2017 | 9:57a | punch screen | Rocco Campagna |
| Jan 30, 2017 | 5:32p | punch screen | Rocco Campagna |
| Jan 31, 2017 | 10:00a | punch screen | Rocco Campagna |
| Jan 31, 2017 | 5:07p | punch screen | Rocco Campagna |
| Feb 1, 2017 | 10:00a | punch screen | Rocco Campagna |
| Feb 1, 2017 | 1:43p | punch screen | Rocco Campagna |

**Employee Name: Henson, Sarah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

| Jan 5, 2017 | 9:50a | user created | | | | Widner, Kelly |
| Jan 5, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Jan 5, 2017 | 2:00p | user created IN punch | | | | Widner, Kelly |
| Jan 5, 2017 | 5:30p | user created | | | | Widner, Kelly |

**Employee Name: Hilsman, Samuel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 10:02a | punch screen | | | | Hilsman, Samuel |
| Jan 2, 2017 | 5:31p | punch screen | | | | Hilsman, Samuel |
| Jan 3, 2017 | 10:01a | punch screen | | | | Hilsman, Samuel |
| Jan 3, 2017 | 5:31p | punch screen | | | | Hilsman, Samuel |
| Jan 4, 2017 | 10:27a | punch screen | | | | Hilsman, Samuel |
| Jan 4, 2017 | 6:01p | punch screen | | | | Hilsman, Samuel |
| Jan 5, 2017 | 9:55a | punch screen | | | | Hilsman, Samuel |
| Jan 5, 2017 | 6:05p | punch screen | | | | Hilsman, Samuel |
| Jan 6, 2017 | 9:56a | punch screen | | | | Hilsman, Samuel |
| Jan 6, 2017 | 5:26p | punch screen | | | | Hilsman, Samuel |

**Employee Name: Hopwood, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2017 | 9:30a | user created IN punch | | | | Widner, Kelly |
| Jan 16, 2017 | 12:00p | user created | | | | Widner, Kelly |
| Jan 16, 2017 | 12:30p | user created IN punch | | | | Widner, Kelly |
| Jan 16, 2017 | 5:15p | user created | | | | Widner, Kelly |
| Jan 17, 2017 | 11:00a | punch screen | | | | Hopwood, Haley |
| Jan 17, 2017 | 4:03p | punch screen | | | | Hopwood, Haley |
| Jan 17, 2017 | 4:33p | punch screen | | | | Hopwood, Haley |
| Jan 17, 2017 | 7:19p | punch screen | | | | Hopwood, Haley |
| Jan 18, 2017 | 12:00p | punch screen | | | | Hopwood, Haley |
| Jan 18, 2017 | 7:23p | punch screen | | | | Hopwood, Haley |
| Jan 19, 2017 | 9:27a | punch screen | | | | Hopwood, Haley |
| Jan 19, 2017 | 11:57a | punch screen | | | | Hopwood, Haley |
| Jan 19, 2017 | 12:30p | user created IN punch | | | | Widner, Kelly |
| Jan 19, 2017 | 5:01p | punch screen | | | | Hopwood, Haley |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 20, 2017 | 9:41a | punch screen | Hopwood, Haley |
| Jan 20, 2017 | 12:39p | punch screen | Hopwood, Haley |
| Jan 20, 2017 | 1:08p | punch screen | Hopwood, Haley |
| Jan 20, 2017 | 5:10p | user created | Widner, Kelly |
| Jan 23, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jan 23, 2017 | 1:49p | punch screen | Hopwood, Haley |
| Jan 23, 2017 | 2:20p | punch screen | Hopwood, Haley |
| Jan 23, 2017 | 5:10p | punch screen | Hopwood, Haley |
| Jan 25, 2017 | 10:28a | punch screen | Hopwood, Haley |
| Jan 25, 2017 | 3:04p | punch screen | Hopwood, Haley |
| Jan 25, 2017 | 3:36p | punch screen | Hopwood, Haley |
| Jan 25, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Jan 26, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jan 26, 2017 | 1:31p | punch screen | Hopwood, Haley |
| Jan 26, 2017 | 1:58p | punch screen | Hopwood, Haley |
| Jan 26, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Jan 27, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Jan 27, 2017 | 12:55p | punch screen | Hopwood, Haley |
| Jan 27, 2017 | 1:27p | punch screen | Hopwood, Haley |
| Jan 27, 2017 | 5:05p | punch screen | Hopwood, Haley |
| Jan 30, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jan 30, 2017 | 12:41p | punch screen | Hopwood, Haley |
| Jan 30, 2017 | 1:13p | punch screen | Hopwood, Haley |
| Jan 30, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Jan 31, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jan 31, 2017 | 12:06p | punch screen | Hopwood, Haley |
| Jan 31, 2017 | 12:42p | punch screen | Hopwood, Haley |
| Jan 31, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Feb 1, 2017 | 10:30a | punch screen | Hopwood, Haley |
| Feb 1, 2017 | 1:48p | punch screen | Hopwood, Haley |
| Feb 1, 2017 | 2:49p | punch screen | Hopwood, Haley |
| Feb 1, 2017 | 7:05p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 374 of 5547   CityMac 004180

EXHIBIT 1

| Feb 2, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Feb 2, 2017 | 1:37p | punch screen | Hopwood, Haley |
| Feb 2, 2017 | 2:07p | punch screen | Hopwood, Haley |
| Feb 2, 2017 | 6:05p | punch screen | Hopwood, Haley |
| Feb 3, 2017 | 9:48a | punch screen | Hopwood, Haley |
| Feb 3, 2017 | 2:06p | punch screen | Hopwood, Haley |
| Feb 3, 2017 | 2:36p | punch screen | Hopwood, Haley |
| Feb 3, 2017 | 3:01p | punch screen | Hopwood, Haley |
| Feb 6, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Feb 6, 2017 | 12:58p | punch screen | Hopwood, Haley |
| Feb 6, 2017 | 1:32p | punch screen | Hopwood, Haley |
| Feb 6, 2017 | 3:03p | punch screen | Hopwood, Haley |
| Feb 7, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Feb 7, 2017 | 12:10p | punch screen | Hopwood, Haley |
| Feb 7, 2017 | 12:43p | punch screen | Hopwood, Haley |
| Feb 7, 2017 | 1:23p | punch screen | Hopwood, Haley |
| Feb 7, 2017 | 1:42p | punch screen | Hopwood, Haley |
| Feb 7, 2017 | 3:30p | punch screen | Hopwood, Haley |
| Feb 8, 2017 | 10:30a | punch screen | Hopwood, Haley |
| Feb 8, 2017 | 2:35p | punch screen | Hopwood, Haley |
| Feb 8, 2017 | 3:05p | punch screen | Hopwood, Haley |
| Feb 8, 2017 | 7:00p | punch screen | Hopwood, Haley |
| Feb 9, 2017 | 8:57a | punch screen | Hopwood, Haley |
| Feb 9, 2017 | 1:22p | punch screen | Hopwood, Haley |
| Feb 9, 2017 | 1:54p | punch screen | Hopwood, Haley |
| Feb 9, 2017 | 5:05p | punch screen | Hopwood, Haley |
| Feb 10, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Feb 10, 2017 | 12:40p | punch screen | Hopwood, Haley |
| Feb 10, 2017 | 1:10p | punch screen | Hopwood, Haley |
| Feb 10, 2017 | 5:04p | user created | Widner, Kelly |
| Feb 11, 2017 | 9:49a | punch screen | Hopwood, Haley |
| Feb 11, 2017 | 2:35p | punch screen | Hopwood, Haley |

| Feb 11, 2017 | 3:04p | punch screen | Hopwood, Haley |
| Feb 11, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Feb 13, 2017 | 9:43a | punch screen | Hopwood, Haley |
| Feb 13, 2017 | 1:24p | punch screen | Hopwood, Haley |
| Feb 13, 2017 | 1:59p | punch screen | Hopwood, Haley |
| Feb 13, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Feb 14, 2017 | 9:51a | punch screen | Hopwood, Haley |
| Feb 14, 2017 | 1:15p | punch screen | Hopwood, Haley |
| Feb 14, 2017 | 1:46p | punch screen | Hopwood, Haley |
| Feb 14, 2017 | 6:00p | punch screen | Hopwood, Haley |
| Feb 15, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Feb 15, 2017 | 1:01p | punch screen | Hopwood, Haley |
| Feb 15, 2017 | 1:34p | punch screen | Hopwood, Haley |
| Feb 15, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Feb 16, 2017 | 9:43a | punch screen | Hopwood, Haley |
| Feb 16, 2017 | 12:03p | punch screen | Hopwood, Haley |
| Feb 16, 2017 | 12:32p | punch screen | Hopwood, Haley |
| Feb 16, 2017 | 1:03p | punch screen | Hopwood, Haley |
| Feb 20, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Feb 20, 2017 | 12:51p | punch screen | Hopwood, Haley |
| Feb 20, 2017 | 1:21p | punch screen | Hopwood, Haley |
| Feb 20, 2017 | 5:05p | punch screen | Hopwood, Haley |
| Feb 21, 2017 | 10:29a | punch screen | Hopwood, Haley |
| Feb 21, 2017 | 1:53p | punch screen | Hopwood, Haley |
| Feb 21, 2017 | 2:23p | punch screen | Hopwood, Haley |
| Feb 21, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Feb 22, 2017 | 9:47a | punch screen | Hopwood, Haley |
| Feb 22, 2017 | 1:48p | punch screen | Hopwood, Haley |
| Feb 23, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Feb 23, 2017 | 2:03p | punch screen | Hopwood, Haley |
| Feb 23, 2017 | 2:34p | punch screen | Hopwood, Haley |
| Feb 23, 2017 | 5:00p | user created | Widner, Kelly |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 24, 2017 | 9:47a | punch screen | Hopwood, Haley |
| Feb 24, 2017 | 1:26p | punch screen | Hopwood, Haley |
| Feb 24, 2017 | 1:54p | punch screen | Hopwood, Haley |
| Feb 24, 2017 | 4:01p | punch screen | Hopwood, Haley |
| Feb 27, 2017 | 9:47a | punch screen | Hopwood, Haley |
| Feb 27, 2017 | 1:27p | punch screen | Hopwood, Haley |
| Feb 27, 2017 | 1:58p | punch screen | Hopwood, Haley |
| Feb 27, 2017 | 5:02p | punch screen | Hopwood, Haley |
| Feb 28, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Feb 28, 2017 | 3:01p | punch screen | Hopwood, Haley |
| Feb 28, 2017 | 3:23p | punch screen | Hopwood, Haley |
| Feb 28, 2017 | 3:42p | punch screen | Hopwood, Haley |
| Mar 1, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Mar 1, 2017 | 2:37p | punch screen | Hopwood, Haley |
| Mar 1, 2017 | 3:09p | punch screen | Hopwood, Haley |
| Mar 1, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Mar 2, 2017 | 12:59p | punch screen | Hopwood, Haley |
| Mar 2, 2017 | 4:42p | punch screen | Hopwood, Haley |
| Mar 2, 2017 | 5:10p | punch screen | Hopwood, Haley |
| Mar 2, 2017 | 7:12p | punch screen | Hopwood, Haley |
| Mar 3, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Mar 3, 2017 | 2:08p | punch screen | Hopwood, Haley |
| Mar 3, 2017 | 2:39p | punch screen | Hopwood, Haley |
| Mar 3, 2017 | 7:16p | user created | Widner, Kelly |
| Mar 6, 2017 | 9:48a | punch screen | Hopwood, Haley |
| Mar 6, 2017 | 12:47p | punch screen | Hopwood, Haley |
| Mar 6, 2017 | 1:18p | punch screen | Hopwood, Haley |
| Mar 6, 2017 | 3:13p | punch screen | Hopwood, Haley |
| Mar 7, 2017 | 10:30a | punch screen | Hopwood, Haley |
| Mar 7, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Mar 8, 2017 | 12:58p | punch screen | Hopwood, Haley |
| Mar 8, 2017 | 7:00p | user created | Widner, Kelly |

(c) MPAY Inc.

EXHIBIT 1

| Mar 9, 2017 | 9:03a | punch screen | Hopwood, Haley |
|---|---|---|---|
| Mar 9, 2017 | 9:38a | punch screen | Hopwood, Haley |
| Mar 9, 2017 | 10:30a | punch screen | Hopwood, Haley |
| Mar 9, 2017 | 2:06p | punch screen | Hopwood, Haley |
| Mar 9, 2017 | 2:37p | punch screen | Hopwood, Haley |
| Mar 9, 2017 | 4:19p | punch screen | Hopwood, Haley |
| Mar 13, 2017 | 9:49a | punch screen | Hopwood, Haley |
| Mar 13, 2017 | 1:24p | punch screen | Hopwood, Haley |
| Mar 13, 2017 | 1:54p | punch screen | Hopwood, Haley |
| Mar 13, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Mar 14, 2017 | 10:31a | punch screen | Hopwood, Haley |
| Mar 14, 2017 | 3:48p | punch screen | Hopwood, Haley |
| Mar 14, 2017 | 4:48p | punch screen | Hopwood, Haley |
| Mar 14, 2017 | 7:03p | punch screen | Hopwood, Haley |
| Mar 15, 2017 | 10:28a | punch screen | Hopwood, Haley |
| Mar 15, 2017 | 3:27p | punch screen | Hopwood, Haley |
| Mar 15, 2017 | 3:59p | punch screen | Hopwood, Haley |
| Mar 15, 2017 | 6:00p | user created | Widner, Kelly |
| Mar 16, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Mar 16, 2017 | 2:56p | punch screen | Hopwood, Haley |
| Mar 16, 2017 | 3:26p | punch screen | Hopwood, Haley |
| Mar 16, 2017 | 7:00p | user created | Widner, Kelly |
| Mar 17, 2017 | 12:59p | punch screen | Hopwood, Haley |
| Mar 17, 2017 | 7:15p | punch screen | Hopwood, Haley |
| Mar 18, 2017 | 1:59p | punch screen | Hopwood, Haley |
| Mar 18, 2017 | 7:04p | punch screen | Hopwood, Haley |
| Mar 20, 2017 | 9:47a | punch screen | Hopwood, Haley |
| Mar 20, 2017 | 2:11p | punch screen | Hopwood, Haley |
| Mar 20, 2017 | 2:42p | punch screen | Hopwood, Haley |
| Mar 20, 2017 | 5:05p | punch screen | Hopwood, Haley |
| Mar 21, 2017 | 9:49a | punch screen | Hopwood, Haley |
| Mar 21, 2017 | 12:43p | punch screen | Hopwood, Haley |

| Mar 21, 2017 | 1:13p | punch screen | Hopwood, Haley |
| Mar 21, 2017 | 3:28p | punch screen | Hopwood, Haley |
| Mar 22, 2017 | 8:57a | punch screen | Hopwood, Haley |
| Mar 22, 2017 | 12:28p | punch screen | Hopwood, Haley |
| Mar 22, 2017 | 1:24p | punch screen | Hopwood, Haley |
| Mar 22, 2017 | 7:04p | punch screen | Hopwood, Haley |
| Mar 24, 2017 | 9:52a | punch screen | Hopwood, Haley |
| Mar 24, 2017 | 3:04p | punch screen | Hopwood, Haley |
| Mar 24, 2017 | 3:35p | punch screen | Hopwood, Haley |
| Mar 24, 2017 | 6:14p | punch screen | Hopwood, Haley |
| Mar 27, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Mar 27, 2017 | 2:26p | punch screen | Hopwood, Haley |
| Mar 27, 2017 | 2:57p | punch screen | Hopwood, Haley |
| Mar 27, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Mar 28, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Mar 28, 2017 | 2:28p | punch screen | Hopwood, Haley |
| Mar 28, 2017 | 2:59p | punch screen | Hopwood, Haley |
| Mar 28, 2017 | 4:17p | punch screen | Hopwood, Haley |
| Mar 29, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Mar 29, 2017 | 3:00p | punch screen | Hopwood, Haley |
| Mar 29, 2017 | 3:30p | punch screen | Hopwood, Haley |
| Mar 29, 2017 | 7:04p | punch screen | Hopwood, Haley |
| Mar 30, 2017 | 10:58a | punch screen | Hopwood, Haley |
| Mar 30, 2017 | 3:39p | punch screen | Hopwood, Haley |
| Mar 30, 2017 | 4:07p | punch screen | Hopwood, Haley |
| Mar 30, 2017 | 7:47p | user created | Widner, Kelly |
| Mar 31, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Mar 31, 2017 | 2:33p | punch screen | Hopwood, Haley |
| Mar 31, 2017 | 3:03p | punch screen | Hopwood, Haley |
| Mar 31, 2017 | 7:05p | punch screen | Hopwood, Haley |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 9, 2017 | 9:30a | user created IN punch | Widner, Kelly |
| Jan 9, 2017 | 12:20p | user created | Widner, Kelly |
| Jan 9, 2017 | 12:50p | user created IN punch | Widner, Kelly |
| Jan 9, 2017 | 5:15p | user created | Widner, Kelly |
| Jan 10, 2017 | 9:25a | user created IN punch | Widner, Kelly |
| Jan 10, 2017 | 1:00p | punch screen | Majano, Marvin |
| Jan 10, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jan 10, 2017 | 7:10p | user created | Widner, Kelly |
| Jan 11, 2017 | 9:23a | punch screen | Majano, Marvin |
| Jan 11, 2017 | 1:00p | punch screen | Majano, Marvin |
| Jan 11, 2017 | 1:29p | punch screen | Majano, Marvin |
| Jan 11, 2017 | 5:16p | punch screen | Majano, Marvin |
| Jan 16, 2017 | 9:27a | punch screen | Majano, Marvin |
| Jan 16, 2017 | 1:27p | punch screen | Majano, Marvin |
| Jan 16, 2017 | 1:59p | punch screen | Majano, Marvin |
| Jan 16, 2017 | 7:05p | punch screen | Majano, Marvin |
| Jan 17, 2017 | 9:50a | punch screen | Majano, Marvin |
| Jan 17, 2017 | 12:41p | punch screen | Majano, Marvin |
| Jan 17, 2017 | 1:10p | punch screen | Majano, Marvin |
| Jan 17, 2017 | 5:14p | punch screen | Majano, Marvin |
| Jan 18, 2017 | 9:48a | punch screen | Majano, Marvin |
| Jan 18, 2017 | 2:21p | punch screen | Majano, Marvin |
| Jan 18, 2017 | 2:51p | punch screen | Majano, Marvin |
| Jan 18, 2017 | 5:00p | punch screen | Majano, Marvin |
| Jan 20, 2017 | 9:46a | punch screen | Majano, Marvin |
| Jan 20, 2017 | 1:30p | punch screen | Majano, Marvin |
| Jan 20, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jan 20, 2017 | 6:02p | punch screen | Majano, Marvin |
| Jan 23, 2017 | 10:25a | punch screen | Majano, Marvin |
| Jan 23, 2017 | 1:54p | punch screen | Majano, Marvin |
| Jan 23, 2017 | 2:22p | punch screen | Majano, Marvin |
| Jan 23, 2017 | 7:04p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 380 of 5547     CityMac 004186

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 24, 2017 | 9:25a | punch screen | Majano, Marvin |
| Jan 24, 2017 | 2:17p | punch screen | Majano, Marvin |
| Jan 24, 2017 | 2:43p | punch screen | Majano, Marvin |
| Jan 24, 2017 | 5:05p | punch screen | Majano, Marvin |
| Jan 25, 2017 | 8:59a | punch screen | Majano, Marvin |
| Jan 25, 2017 | 2:30p | punch screen | Majano, Marvin |
| Jan 25, 2017 | 2:59p | punch screen | Majano, Marvin |
| Jan 25, 2017 | 5:05p | punch screen | Majano, Marvin |
| Jan 26, 2017 | 8:58a | punch screen | Majano, Marvin |
| Jan 26, 2017 | 1:08p | punch screen | Majano, Marvin |
| Jan 26, 2017 | 1:31p | punch screen | Majano, Marvin |
| Jan 26, 2017 | 5:05p | punch screen | Majano, Marvin |
| Jan 27, 2017 | 9:05a | punch screen | Majano, Marvin |
| Jan 27, 2017 | 12:07p | punch screen | Majano, Marvin |
| Jan 27, 2017 | 12:37p | punch screen | Majano, Marvin |
| Jan 27, 2017 | 5:05p | punch screen | Majano, Marvin |
| Jan 28, 2017 | 8:55a | punch screen | Majano, Marvin |
| Jan 28, 2017 | 1:02p | punch screen | Majano, Marvin |
| Jan 28, 2017 | 1:32p | punch screen | Majano, Marvin |
| Jan 28, 2017 | 5:18p | punch screen | Majano, Marvin |
| Jan 31, 2017 | 10:55a | punch screen | Majano, Marvin |
| Jan 31, 2017 | 1:40p | punch screen | Majano, Marvin |
| Jan 31, 2017 | 2:07p | user created IN punch | Widner, Kelly |
| Jan 31, 2017 | 7:39p | punch screen | Majano, Marvin |
| Feb 1, 2017 | 9:54a | punch screen | Majano, Marvin |
| Feb 1, 2017 | 1:35p | punch screen | Majano, Marvin |
| Feb 1, 2017 | 2:03p | punch screen | Majano, Marvin |
| Feb 1, 2017 | 3:44p | punch screen | Majano, Marvin |
| Feb 2, 2017 | 10:51a | punch screen | Majano, Marvin |
| Feb 2, 2017 | 3:00p | punch screen | Majano, Marvin |
| Feb 2, 2017 | 3:29p | punch screen | Majano, Marvin |
| Feb 2, 2017 | 6:03p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 381 of 5547    CityMac 004187

**EXHIBIT 1**

| Date | Time | | Employee |
|------|------|------|----------|
| Feb 3, 2017 | 9:00a | punch screen | Majano, Marvin |
| Feb 3, 2017 | 1:24p | punch screen | Majano, Marvin |
| Feb 3, 2017 | 1:54p | punch screen | Majano, Marvin |
| Feb 3, 2017 | 4:37p | punch screen | Majano, Marvin |
| Feb 6, 2017 | 10:59a | punch screen | Majano, Marvin |
| Feb 6, 2017 | 6:00p | punch screen | Majano, Marvin |
| Feb 6, 2017 | 6:23p | punch screen | Majano, Marvin |
| Feb 6, 2017 | 7:04p | punch screen | Majano, Marvin |
| Feb 7, 2017 | 10:27a | punch screen | Majano, Marvin |
| Feb 7, 2017 | 1:39p | punch screen | Majano, Marvin |
| Feb 7, 2017 | 2:09p | punch screen | Majano, Marvin |
| Feb 7, 2017 | 7:04p | punch screen | Majano, Marvin |
| Feb 8, 2017 | 9:44a | punch screen | Majano, Marvin |
| Feb 8, 2017 | 2:00p | punch screen | Majano, Marvin |
| Feb 8, 2017 | 2:29p | punch screen | Majano, Marvin |
| Feb 8, 2017 | 5:14p | punch screen | Majano, Marvin |
| Feb 9, 2017 | 8:55a | punch screen | Majano, Marvin |
| Feb 9, 2017 | 1:16p | punch screen | Majano, Marvin |
| Feb 9, 2017 | 1:46p | punch screen | Majano, Marvin |
| Feb 9, 2017 | 5:04p | punch screen | Majano, Marvin |
| Feb 10, 2017 | 8:55a | punch screen | Majano, Marvin |
| Feb 10, 2017 | 2:30p | punch screen | Majano, Marvin |
| Feb 10, 2017 | 3:00p | punch screen | Majano, Marvin |
| Feb 10, 2017 | 4:29p | punch screen | Majano, Marvin |
| Feb 13, 2017 | 10:55a | punch screen | Majano, Marvin |
| Feb 13, 2017 | 2:35p | punch screen | Majano, Marvin |
| Feb 13, 2017 | 3:05p | punch screen | Majano, Marvin |
| Feb 13, 2017 | 7:17p | punch screen | Majano, Marvin |
| Feb 15, 2017 | 9:42a | punch screen | Majano, Marvin |
| Feb 15, 2017 | 2:28p | punch screen | Majano, Marvin |
| Feb 15, 2017 | 2:57p | punch screen | Majano, Marvin |
| Feb 15, 2017 | 5:00p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 382 of 5547    CityMac 004188

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 16, 2017 | 10:56a | punch screen | Majano, Marvin |
| Feb 16, 2017 | 4:19p | punch screen | Majano, Marvin |
| Feb 16, 2017 | 4:47p | punch screen | Majano, Marvin |
| Feb 16, 2017 | 7:00p | punch screen | Majano, Marvin |
| Feb 17, 2017 | 10:28a | punch screen | Majano, Marvin |
| Feb 17, 2017 | 2:05p | punch screen | Majano, Marvin |
| Feb 17, 2017 | 2:34p | punch screen | Majano, Marvin |
| Feb 17, 2017 | 7:02p | punch screen | Majano, Marvin |
| Feb 20, 2017 | 10:28a | punch screen | Majano, Marvin |
| Feb 20, 2017 | 5:13p | punch screen | Majano, Marvin |
| Feb 20, 2017 | 5:44p | punch screen | Majano, Marvin |
| Feb 20, 2017 | 8:10p | punch screen | Majano, Marvin |
| Feb 21, 2017 | 9:00a | punch screen | Majano, Marvin |
| Feb 21, 2017 | 1:00p | punch screen | Majano, Marvin |
| Feb 21, 2017 | 1:30p | punch screen | Majano, Marvin |
| Feb 21, 2017 | 5:05p | punch screen | Majano, Marvin |
| Feb 22, 2017 | 9:45a | punch screen | Majano, Marvin |
| Feb 22, 2017 | 12:20p | punch screen | Majano, Marvin |
| Feb 22, 2017 | 12:50p | punch screen | Majano, Marvin |
| Feb 22, 2017 | 5:03p | punch screen | Majano, Marvin |
| Feb 23, 2017 | 12:55p | punch screen | Majano, Marvin |
| Feb 23, 2017 | 7:13p | punch screen | Majano, Marvin |
| Feb 24, 2017 | 10:30a | punch screen | Majano, Marvin |
| Feb 24, 2017 | 3:35p | punch screen | Majano, Marvin |
| Feb 24, 2017 | 4:05p | punch screen | Majano, Marvin |
| Feb 24, 2017 | 7:05p | punch screen | Majano, Marvin |
| Feb 25, 2017 | 10:30a | punch screen | Majano, Marvin |
| Feb 25, 2017 | 1:12p | punch screen | Majano, Marvin |
| Feb 25, 2017 | 4:45p | punch screen | Majano, Marvin |
| Feb 25, 2017 | 7:00p | punch screen | Majano, Marvin |
| Feb 28, 2017 | 9:00a | punch screen | Majano, Marvin |
| Feb 28, 2017 | 1:00p | punch screen | Majano, Marvin |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 28, 2017 | 1:30p | punch screen | Majano, Marvin |
| Feb 28, 2017 | 5:05p | punch screen | Majano, Marvin |
| Mar 1, 2017 | 9:46a | punch screen | Majano, Marvin |
| Mar 1, 2017 | 3:41p | punch screen | Majano, Marvin |
| Mar 2, 2017 | 10:35a | user created IN punch | Widner, Kelly |
| Mar 2, 2017 | 2:30p | user created | Widner, Kelly |
| Mar 3, 2017 | 9:44a | punch screen | Majano, Marvin |
| Mar 3, 2017 | 2:00p | punch screen | Majano, Marvin |
| Mar 6, 2017 | 9:49a | punch screen | Majano, Marvin |
| Mar 6, 2017 | 2:47p | punch screen | Majano, Marvin |
| Mar 6, 2017 | 3:32p | punch screen | Majano, Marvin |
| Mar 6, 2017 | 4:31p | punch screen | Majano, Marvin |
| Mar 7, 2017 | 9:00a | punch screen | Majano, Marvin |
| Mar 7, 2017 | 12:00p | punch screen | Majano, Marvin |
| Mar 7, 2017 | 12:31p | punch screen | Majano, Marvin |
| Mar 7, 2017 | 5:01p | punch screen | Majano, Marvin |
| Mar 8, 2017 | 9:44a | punch screen | Majano, Marvin |
| Mar 8, 2017 | 12:39p | punch screen | Majano, Marvin |
| Mar 8, 2017 | 1:10p | punch screen | Majano, Marvin |
| Mar 8, 2017 | 3:43p | punch screen | Majano, Marvin |
| Mar 9, 2017 | 8:58a | punch screen | Majano, Marvin |
| Mar 9, 2017 | 1:00p | user created | Widner, Kelly |
| Mar 9, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 4:55p | punch screen | Majano, Marvin |
| Mar 10, 2017 | 9:50a | punch screen | Majano, Marvin |
| Mar 10, 2017 | 2:00p | user created | Widner, Kelly |
| Mar 10, 2017 | 3:40p | user created IN punch | Widner, Kelly |
| Mar 10, 2017 | 5:46p | punch screen | Majano, Marvin |
| Mar 11, 2017 | 9:30a | user created IN punch | Widner, Kelly |
| Mar 11, 2017 | 3:04p | punch screen | Majano, Marvin |
| Mar 11, 2017 | 4:03p | punch screen | Majano, Marvin |
| Mar 11, 2017 | 7:04p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 384 of 5547   CityMac 004190

EXHIBIT 1

| Mar 13, 2017 | 9:00a | punch screen | Majano, Marvin |
| Mar 13, 2017 | 12:00p | user created | Widner, Kelly |
| Mar 13, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Mar 13, 2017 | 4:47p | punch screen | Majano, Marvin |
| Mar 14, 2017 | 9:00a | punch screen | Majano, Marvin |
| Mar 14, 2017 | 4:00p | punch screen | Majano, Marvin |
| Mar 14, 2017 | 4:30p | punch screen | Majano, Marvin |
| Mar 14, 2017 | 5:42p | punch screen | Majano, Marvin |
| Mar 15, 2017 | 9:44a | punch screen | Majano, Marvin |
| Mar 15, 2017 | 2:04p | punch screen | Majano, Marvin |
| Mar 15, 2017 | 2:34p | punch screen | Majano, Marvin |
| Mar 15, 2017 | 5:05p | punch screen | Majano, Marvin |
| Mar 17, 2017 | 10:04a | punch screen | Majano, Marvin |
| Mar 17, 2017 | 3:34p | punch screen | Majano, Marvin |
| Mar 17, 2017 | 4:07p | punch screen | Majano, Marvin |
| Mar 17, 2017 | 5:38p | punch screen | Majano, Marvin |
| Mar 20, 2017 | 9:46a | punch screen | Majano, Marvin |
| Mar 20, 2017 | 12:53p | punch screen | Majano, Marvin |
| Mar 20, 2017 | 1:24p | punch screen | Majano, Marvin |
| Mar 20, 2017 | 5:31p | punch screen | Majano, Marvin |
| Mar 21, 2017 | 8:00a | punch screen | Majano, Marvin |
| Mar 21, 2017 | 12:04p | punch screen | Majano, Marvin |
| Mar 21, 2017 | 12:35p | punch screen | Majano, Marvin |
| Mar 21, 2017 | 5:03p | punch screen | Majano, Marvin |
| Mar 22, 2017 | 8:58a | punch screen | Majano, Marvin |
| Mar 22, 2017 | 12:27p | punch screen | Majano, Marvin |
| Mar 22, 2017 | 12:58p | punch screen | Majano, Marvin |
| Mar 22, 2017 | 5:02p | punch screen | Majano, Marvin |
| Mar 23, 2017 | 9:45a | punch screen | Majano, Marvin |
| Mar 23, 2017 | 1:04p | punch screen | Majano, Marvin |
| Mar 23, 2017 | 1:36p | punch screen | Majano, Marvin |
| Mar 23, 2017 | 5:34p | punch screen | Majano, Marvin |

| Mar 24, 2017 | 9:40a  | user created         | Widner, Kelly  |
| Mar 24, 2017 | 12:55p | punch screen         | Majano, Marvin |
| Mar 24, 2017 | 1:26p  | punch screen         | Majano, Marvin |
| Mar 24, 2017 | 5:17p  | punch screen         | Majano, Marvin |
| Mar 27, 2017 | 9:43a  | punch screen         | Majano, Marvin |
| Mar 27, 2017 | 12:42p | punch screen         | Majano, Marvin |
| Mar 27, 2017 | 1:12p  | punch screen         | Majano, Marvin |
| Mar 27, 2017 | 3:05p  | punch screen         | Majano, Marvin |
| Mar 28, 2017 | 9:00a  | punch screen         | Majano, Marvin |
| Mar 28, 2017 | 12:23p | punch screen         | Majano, Marvin |
| Mar 28, 2017 | 12:54p | punch screen         | Majano, Marvin |
| Mar 28, 2017 | 4:27p  | punch screen         | Majano, Marvin |
| Mar 29, 2017 | 9:45a  | punch screen         | Majano, Marvin |
| Mar 29, 2017 | 2:07p  | punch screen         | Majano, Marvin |
| Mar 29, 2017 | 2:37p  | punch screen         | Majano, Marvin |
| Mar 29, 2017 | 4:08p  | punch screen         | Majano, Marvin |
| Mar 30, 2017 | 12:55p | punch screen         | Majano, Marvin |
| Mar 30, 2017 | 7:47p  | punch screen         | Majano, Marvin |
| Mar 31, 2017 | 9:45a  | punch screen         | Majano, Marvin |
| Mar 31, 2017 | 12:24p | punch screen         | Majano, Marvin |
| Mar 31, 2017 | 1:00p  | user created IN punch | Widner, Kelly  |
| Mar 31, 2017 | 5:17p  | punch screen         | Majano, Marvin |

**Employee Name: Miller, Michael**

| Date         | Punch  | Latitude             | Longitude | Accuracy | IP Address | Punch Origin    |
|--------------|--------|----------------------|-----------|----------|------------|-----------------|
| Jan 2, 2017  | 9:54a  | punch screen         |           |          |            | Miller, Michael |
| Jan 2, 2017  | 5:56p  | punch screen         |           |          |            | Miller, Michael |
| Jan 3, 2017  | 9:59a  | punch screen         |           |          |            | Miller, Michael |
| Jan 3, 2017  | 6:08p  | punch screen         |           |          |            | Miller, Michael |
| Jan 4, 2017  | 10:27a | punch screen         |           |          |            | Miller, Michael |
| Jan 4, 2017  | 3:20p  | punch screen         |           |          |            | Miller, Michael |
| Jan 4, 2017  | 3:50p  | user created IN punch |           |          |            | Widner, Kelly   |
| Jan 4, 2017  | 5:59p  | punch screen         |           |          |            | Miller, Michael |

**EXHIBIT 1**

| Jan 5, 2017 | 9:56a | punch screen | Miller, Michael |
| Jan 5, 2017 | 3:33p | punch screen | Miller, Michael |
| Jan 9, 2017 | 9:58a | punch screen | Miller, Michael |
| Jan 9, 2017 | 6:40p | punch screen | Miller, Michael |
| Jan 10, 2017 | 9:55a | punch screen | Miller, Michael |
| Jan 10, 2017 | 5:44p | punch screen | Miller, Michael |
| Jan 11, 2017 | 9:52a | punch screen | Miller, Michael |
| Jan 11, 2017 | 4:30p | punch screen | Miller, Michael |
| Jan 11, 2017 | 5:01p | punch screen | Miller, Michael |
| Jan 11, 2017 | 6:13p | punch screen | Miller, Michael |
| Jan 11, 2017 | 6:30p | punch screen | Miller, Michael |
| Jan 11, 2017 | 6:54p | punch screen | Miller, Michael |
| Jan 12, 2017 | 9:55a | punch screen | Miller, Michael |
| Jan 12, 2017 | 2:41p | punch screen | Miller, Michael |
| Jan 12, 2017 | 3:31p | punch screen | Miller, Michael |
| Jan 12, 2017 | 5:54p | punch screen | Miller, Michael |
| Jan 13, 2017 | 9:00a | punch screen | Miller, Michael |
| Jan 13, 2017 | 5:16p | punch screen | Miller, Michael |
| Jan 16, 2017 | 9:55a | punch screen | Miller, Michael |
| Jan 16, 2017 | 2:08p | punch screen | Miller, Michael |
| Jan 16, 2017 | 2:40p | punch screen | Miller, Michael |
| Jan 16, 2017 | 6:36p | punch screen | Miller, Michael |
| Jan 17, 2017 | 10:01a | punch screen | Miller, Michael |
| Jan 17, 2017 | 5:49p | punch screen | Miller, Michael |
| Jan 18, 2017 | 9:55a | punch screen | Miller, Michael |
| Jan 18, 2017 | 12:12p | punch screen | Miller, Michael |
| Jan 18, 2017 | 1:03p | punch screen | Miller, Michael |
| Jan 18, 2017 | 4:35p | user created | Widner, Kelly |
| Jan 19, 2017 | 9:57a | punch screen | Miller, Michael |
| Jan 19, 2017 | 1:21p | punch screen | Miller, Michael |
| Jan 19, 2017 | 1:52p | punch screen | Miller, Michael |
| Jan 19, 2017 | 5:05p | punch screen | Miller, Michael |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 387 of 5547   CityMac 004193

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 20, 2017 | 10:00a | punch screen | Miller, Michael |
| Jan 20, 2017 | 5:16p | punch screen | Miller, Michael |
| Jan 23, 2017 | 10:30a | punch screen | Miller, Michael |
| Jan 23, 2017 | 5:14p | punch screen | Miller, Michael |
| Jan 24, 2017 | 10:00a | punch screen | Miller, Michael |
| Jan 24, 2017 | 1:19p | punch screen | Miller, Michael |
| Jan 24, 2017 | 1:49p | punch screen | Miller, Michael |
| Jan 24, 2017 | 5:59p | punch screen | Miller, Michael |
| Jan 25, 2017 | 9:59a | punch screen | Miller, Michael |
| Jan 25, 2017 | 5:35p | punch screen | Miller, Michael |
| Jan 26, 2017 | 10:00a | punch screen | Miller, Michael |
| Jan 26, 2017 | 2:00p | punch screen | Miller, Michael |
| Jan 26, 2017 | 2:45p | user created IN punch | Widner, Kelly |
| Jan 26, 2017 | 5:46p | user created | Widner, Kelly |
| Jan 27, 2017 | 10:00a | user created | Widner, Kelly |
| Jan 27, 2017 | 3:26p | punch screen | Miller, Michael |
| Jan 27, 2017 | 3:56p | punch screen | Miller, Michael |
| Jan 27, 2017 | 5:17p | punch screen | Miller, Michael |
| Jan 30, 2017 | 9:57a | punch screen | Miller, Michael |
| Jan 30, 2017 | 6:05p | punch screen | Miller, Michael |
| Jan 31, 2017 | 9:59a | punch screen | Miller, Michael |
| Jan 31, 2017 | 5:05p | punch screen | Miller, Michael |
| Feb 1, 2017 | 9:57a | punch screen | Miller, Michael |
| Feb 1, 2017 | 5:55p | punch screen | Miller, Michael |
| Feb 2, 2017 | 9:55a | punch screen | Miller, Michael |
| Feb 2, 2017 | 1:40p | punch screen | Miller, Michael |
| Feb 2, 2017 | 2:30p | punch screen | Miller, Michael |
| Feb 2, 2017 | 6:05p | user created | Widner, Kelly |
| Feb 3, 2017 | 9:55a | user created | Widner, Kelly |
| Feb 3, 2017 | 1:00p | user created | Widner, Kelly |
| Feb 3, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Feb 3, 2017 | 5:00p | user created | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 388 of 5547    CityMac 004194

**EXHIBIT 1**

| Feb 6, 2017 | 10:00a | punch screen | Miller, Michael |
|---|---|---|---|
| Feb 6, 2017 | 12:20p | punch screen | Miller, Michael |
| Feb 6, 2017 | 12:51p | user created IN punch | Widner, Kelly |
| Feb 6, 2017 | 6:05p | user created | Widner, Kelly |
| Feb 7, 2017 | 9:55a | user created | Widner, Kelly |
| Feb 7, 2017 | 2:30p | user created | Widner, Kelly |
| Feb 7, 2017 | 3:18p | punch screen | Miller, Michael |
| Feb 7, 2017 | 4:31p | punch screen | Miller, Michael |
| Feb 7, 2017 | 4:47p | punch screen | Miller, Michael |
| Feb 7, 2017 | 6:00p | punch screen | Miller, Michael |
| Feb 9, 2017 | 8:55a | punch screen | Miller, Michael |
| Feb 9, 2017 | 1:35p | punch screen | Miller, Michael |
| Feb 9, 2017 | 1:53p | punch screen | Miller, Michael |
| Feb 9, 2017 | 2:54p | punch screen | Miller, Michael |
| Feb 9, 2017 | 3:25p | punch screen | Miller, Michael |
| Feb 9, 2017 | 6:43p | punch screen | Miller, Michael |
| Feb 10, 2017 | 9:55a | punch screen | Miller, Michael |
| Feb 10, 2017 | 4:59p | punch screen | Miller, Michael |
| Feb 10, 2017 | 5:07p | punch screen | Miller, Michael |
| Feb 10, 2017 | 5:18p | punch screen | Miller, Michael |
| Feb 13, 2017 | 10:02a | punch screen | Miller, Michael |
| Feb 13, 2017 | 1:12p | punch screen | Miller, Michael |
| Feb 13, 2017 | 1:22p | punch screen | Miller, Michael |
| Feb 13, 2017 | 6:11p | punch screen | Miller, Michael |
| Feb 14, 2017 | 10:00a | punch screen | Miller, Michael |
| Feb 14, 2017 | 2:49p | punch screen | Miller, Michael |
| Feb 14, 2017 | 4:03p | punch screen | Miller, Michael |
| Feb 14, 2017 | 6:05p | punch screen | Miller, Michael |
| Feb 15, 2017 | 9:55a | punch screen | Miller, Michael |
| Feb 15, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Feb 15, 2017 | 2:34p | punch screen | Miller, Michael |
| Feb 15, 2017 | 6:13p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 389 of 5547   CityMac 004195

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 16, 2017 | 9:55a | user created | Widner, Kelly |
| Feb 16, 2017 | 3:55p | punch screen | Miller, Michael |
| Feb 17, 2017 | 9:57a | punch screen | Miller, Michael |
| Feb 17, 2017 | 4:00p | user created | Widner, Kelly |
| Feb 20, 2017 | 9:55a | punch screen | Miller, Michael |
| Feb 20, 2017 | 2:05p | punch screen | Miller, Michael |
| Feb 20, 2017 | 2:35p | punch screen | Miller, Michael |
| Feb 20, 2017 | 6:00p | user created | Widner, Kelly |
| Feb 21, 2017 | 9:50a | punch screen | Miller, Michael |
| Feb 21, 2017 | 3:49p | punch screen | Miller, Michael |
| Feb 21, 2017 | 4:19p | punch screen | Miller, Michael |
| Feb 21, 2017 | 5:56p | punch screen | Miller, Michael |
| Feb 22, 2017 | 9:50a | user created | Widner, Kelly |
| Feb 22, 2017 | 2:01p | punch screen | Miller, Michael |
| Feb 22, 2017 | 2:42p | punch screen | Miller, Michael |
| Feb 22, 2017 | 6:00p | punch screen | Miller, Michael |
| Feb 23, 2017 | 9:51a | punch screen | Miller, Michael |
| Feb 23, 2017 | 2:41p | punch screen | Miller, Michael |
| Feb 24, 2017 | 9:56a | punch screen | Miller, Michael |
| Feb 24, 2017 | 10:07a | punch screen | Miller, Michael |
| Feb 24, 2017 | 10:27a | punch screen | Miller, Michael |
| Feb 24, 2017 | 6:28p | punch screen | Miller, Michael |
| Feb 27, 2017 | 10:00a | punch screen | Miller, Michael |
| Feb 27, 2017 | 12:27p | punch screen | Miller, Michael |
| Feb 27, 2017 | 1:08p | punch screen | Miller, Michael |
| Feb 27, 2017 | 6:05p | punch screen | Miller, Michael |
| Feb 28, 2017 | 9:45a | punch screen | Miller, Michael |
| Feb 28, 2017 | 2:47p | punch screen | Miller, Michael |
| Feb 28, 2017 | 3:19p | punch screen | Miller, Michael |
| Feb 28, 2017 | 5:59p | punch screen | Miller, Michael |
| Mar 1, 2017 | 9:52a | punch screen | Miller, Michael |
| Mar 1, 2017 | 2:00p | punch screen | Miller, Michael |

**EXHIBIT 1**

| Mar 1, 2017 | 2:33p | punch screen | Miller, Michael |
|---|---|---|---|
| Mar 1, 2017 | 6:00p | punch screen | Miller, Michael |
| Mar 2, 2017 | 9:50a | user created IN punch | Widner, Kelly |
| Mar 2, 2017 | 3:01p | punch screen | Miller, Michael |
| Mar 2, 2017 | 3:36p | punch screen | Miller, Michael |
| Mar 2, 2017 | 7:04p | punch screen | Miller, Michael |
| Mar 3, 2017 | 12:46p | punch screen | Miller, Michael |
| Mar 3, 2017 | 12:55p | punch screen | Miller, Michael |
| Mar 3, 2017 | 1:54p | punch screen | Miller, Michael |
| Mar 3, 2017 | 6:55p | punch screen | Miller, Michael |
| Mar 8, 2017 | 9:50a | punch screen | Miller, Michael |
| Mar 8, 2017 | 12:53p | punch screen | Miller, Michael |
| Mar 8, 2017 | 1:25p | punch screen | Miller, Michael |
| Mar 8, 2017 | 6:03p | punch screen | Miller, Michael |
| Mar 9, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 11:30a | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 6:05p | punch screen | Miller, Michael |
| Mar 10, 2017 | 9:55a | user created | Widner, Kelly |
| Mar 10, 2017 | 4:48p | punch screen | Miller, Michael |
| Mar 13, 2017 | 9:49a | punch screen | Miller, Michael |
| Mar 13, 2017 | 2:51p | punch screen | Miller, Michael |
| Mar 13, 2017 | 3:24p | punch screen | Miller, Michael |
| Mar 13, 2017 | 6:04p | punch screen | Miller, Michael |
| Mar 14, 2017 | 9:25a | user created IN punch | Widner, Kelly |
| Mar 14, 2017 | 1:30p | user created | Widner, Kelly |
| Mar 14, 2017 | 2:16p | user created | Widner, Kelly |
| Mar 14, 2017 | 5:46p | punch screen | Miller, Michael |
| Mar 15, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Mar 15, 2017 | 12:22p | punch screen | Miller, Michael |
| Mar 15, 2017 | 1:24p | punch screen | Miller, Michael |
| Mar 15, 2017 | 5:55p | punch screen | Miller, Michael |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 391 of 5547    CityMac 004197

EXHIBIT 1

| Mar 16, 2017 | 10:25a | punch screen | Miller, Michael |
| Mar 16, 2017 | 4:09p | punch screen | Miller, Michael |
| Mar 17, 2017 | 11:04a | punch screen | Miller, Michael |
| Mar 17, 2017 | 5:05p | punch screen | Miller, Michael |
| Mar 20, 2017 | 9:52a | punch screen | Miller, Michael |
| Mar 20, 2017 | 2:13p | punch screen | Miller, Michael |
| Mar 20, 2017 | 2:45p | punch screen | Miller, Michael |
| Mar 20, 2017 | 5:56p | punch screen | Miller, Michael |
| Mar 21, 2017 | 9:56a | punch screen | Miller, Michael |
| Mar 21, 2017 | 3:41p | punch screen | Miller, Michael |
| Mar 21, 2017 | 4:18p | punch screen | Miller, Michael |
| Mar 21, 2017 | 6:15p | punch screen | Miller, Michael |
| Mar 22, 2017 | 9:56a | punch screen | Miller, Michael |
| Mar 22, 2017 | 3:20p | punch screen | Blair, Chris |
| Mar 22, 2017 | 3:52p | punch screen | Miller, Michael |
| Mar 22, 2017 | 5:40p | punch screen | Miller, Michael |
| Mar 23, 2017 | 9:56a | punch screen | Miller, Michael |
| Mar 23, 2017 | 1:36p | punch screen | Miller, Michael |
| Mar 23, 2017 | 2:08p | punch screen | Miller, Michael |
| Mar 23, 2017 | 6:05p | punch screen | Miller, Michael |
| Mar 24, 2017 | 9:49a | punch screen | Miller, Michael |
| Mar 24, 2017 | 4:33p | punch screen | Miller, Michael |
| Mar 27, 2017 | 9:55a | user created IN punch | Widner, Kelly |
| Mar 27, 2017 | 2:06p | punch screen | Miller, Michael |
| Mar 27, 2017 | 2:53p | punch screen | Miller, Michael |
| Mar 27, 2017 | 6:02p | punch screen | Miller, Michael |
| Mar 28, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Mar 28, 2017 | 2:12p | punch screen | Miller, Michael |
| Mar 28, 2017 | 3:07p | punch screen | Miller, Michael |
| Mar 28, 2017 | 5:55p | punch screen | Miller, Michael |
| Mar 29, 2017 | 9:51a | punch screen | Miller, Michael |
| Mar 29, 2017 | 1:07p | punch screen | Miller, Michael |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 392 of 5547     CityMac 004198

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Mar 29, 2017 | 1:35p | punch screen | | | | Miller, Michael |
| Mar 29, 2017 | 5:55p | punch screen | | | | Miller, Michael |
| Mar 30, 2017 | 9:51a | punch screen | | | | Miller, Michael |
| Mar 30, 2017 | 6:12p | punch screen | | | | Miller, Michael |
| Mar 31, 2017 | 10:56a | punch screen | | | | Miller, Michael |
| Mar 31, 2017 | 12:45p | punch screen | | | | Miller, Michael |
| Mar 31, 2017 | 1:33p | punch screen | | | | Miller, Michael |
| Mar 31, 2017 | 4:16p | punch screen | | | | Miller, Michael |

**Employee Name: Norton, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:57a | punch screen | | | | Norton, Bradley |
| Jan 2, 2017 | 12:08p | punch screen | | | | Norton, Bradley |
| Jan 2, 2017 | 12:36p | punch screen | | | | Norton, Bradley |
| Jan 2, 2017 | 6:04p | punch screen | | | | Norton, Bradley |
| Jan 3, 2017 | 9:57a | punch screen | | | | Norton, Bradley |
| Jan 3, 2017 | 6:06p | punch screen | | | | Norton, Bradley |
| Jan 4, 2017 | 9:56a | punch screen | | | | Norton, Bradley |
| Jan 4, 2017 | 2:19p | punch screen | | | | Norton, Bradley |
| Jan 4, 2017 | 2:50p | punch screen | | | | Norton, Bradley |
| Jan 4, 2017 | 5:59p | punch screen | | | | Norton, Bradley |
| Jan 5, 2017 | 9:57a | punch screen | | | | Norton, Bradley |
| Jan 5, 2017 | 3:01p | punch screen | | | | Norton, Bradley |
| Jan 5, 2017 | 4:01p | punch screen | | | | Norton, Bradley |
| Jan 5, 2017 | 6:06p | punch screen | | | | Norton, Bradley |
| Jan 6, 2017 | 9:56a | punch screen | | | | Norton, Bradley |
| Jan 6, 2017 | 3:29p | punch screen | | | | Norton, Bradley |
| Jan 6, 2017 | 3:53p | punch screen | | | | Norton, Bradley |
| Jan 6, 2017 | 6:00p | punch screen | | | | Norton, Bradley |
| Jan 9, 2017 | 9:58a | punch screen | | | | Norton, Bradley |
| Jan 9, 2017 | 3:04p | punch screen | | | | Norton, Bradley |
| Jan 9, 2017 | 3:17p | punch screen | | | | Norton, Bradley |
| Jan 9, 2017 | 6:02p | punch screen | | | | Norton, Bradley |

**EXHIBIT 1**

| Jan 10, 2017 | 9:55a  | punch screen | Norton, Bradley |
| Jan 10, 2017 | 4:57p  | punch screen | Norton, Bradley |
| Jan 11, 2017 | 10:01a | punch screen | Norton, Bradley |
| Jan 11, 2017 | 4:29p  | punch screen | Norton, Bradley |
| Jan 11, 2017 | 4:59p  | punch screen | Norton, Bradley |
| Jan 11, 2017 | 6:09p  | punch screen | Norton, Bradley |
| Jan 12, 2017 | 9:51a  | punch screen | Norton, Bradley |
| Jan 12, 2017 | 12:35p | punch screen | Norton, Bradley |
| Jan 12, 2017 | 1:57p  | punch screen | Norton, Bradley |
| Jan 12, 2017 | 6:06p  | punch screen | Norton, Bradley |
| Jan 13, 2017 | 9:00a  | punch screen | Norton, Bradley |
| Jan 13, 2017 | 2:42p  | punch screen | Norton, Bradley |
| Jan 13, 2017 | 3:36p  | punch screen | Norton, Bradley |
| Jan 13, 2017 | 6:07p  | punch screen | Norton, Bradley |
| Jan 16, 2017 | 9:55a  | punch screen | Norton, Bradley |
| Jan 16, 2017 | 12:00p | punch screen | Norton, Bradley |
| Jan 16, 2017 | 12:30p | punch screen | Norton, Bradley |
| Jan 16, 2017 | 6:21p  | user created | Widner, Kelly |
| Jan 17, 2017 | 9:55a  | punch screen | Norton, Bradley |
| Jan 17, 2017 | 1:16p  | punch screen | Norton, Bradley |
| Jan 17, 2017 | 1:56p  | punch screen | Norton, Bradley |
| Jan 17, 2017 | 6:00p  | punch screen | Norton, Bradley |
| Jan 18, 2017 | 10:00a | user created | Widner, Kelly |
| Jan 18, 2017 | 2:43p  | punch screen | Norton, Bradley |
| Jan 18, 2017 | 3:08p  | punch screen | Norton, Bradley |
| Jan 18, 2017 | 6:00p  | punch screen | Norton, Bradley |
| Jan 19, 2017 | 10:01a | punch screen | Norton, Bradley |
| Jan 19, 2017 | 3:40p  | punch screen | Norton, Bradley |
| Jan 19, 2017 | 4:06p  | punch screen | Norton, Bradley |
| Jan 19, 2017 | 6:04p  | punch screen | Norton, Bradley |
| Jan 20, 2017 | 9:58a  | punch screen | Norton, Bradley |
| Jan 20, 2017 | 2:57p  | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 394 of 5547    CityMac 004200

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 20, 2017 | 3:22p | punch screen | Norton, Bradley |
| Jan 20, 2017 | 6:02p | punch screen | Norton, Bradley |
| Jan 23, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jan 23, 2017 | 3:45p | punch screen | Norton, Bradley |
| Jan 23, 2017 | 4:10p | punch screen | Norton, Bradley |
| Jan 23, 2017 | 6:00p | punch screen | Norton, Bradley |
| Jan 24, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jan 24, 2017 | 1:42p | punch screen | Norton, Bradley |
| Jan 24, 2017 | 2:08p | punch screen | Norton, Bradley |
| Jan 24, 2017 | 6:00p | punch screen | Norton, Bradley |
| Jan 25, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jan 25, 2017 | 5:41p | punch screen | Norton, Bradley |
| Jan 26, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jan 26, 2017 | 5:55p | punch screen | Norton, Bradley |
| Jan 27, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jan 27, 2017 | 5:15p | punch screen | Norton, Bradley |
| Jan 30, 2017 | 9:58a | punch screen | Norton, Bradley |
| Jan 30, 2017 | 2:13p | punch screen | Norton, Bradley |
| Jan 30, 2017 | 2:41p | punch screen | Norton, Bradley |
| Jan 30, 2017 | 6:05p | punch screen | Norton, Bradley |
| Jan 31, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jan 31, 2017 | 3:52p | punch screen | Norton, Bradley |
| Jan 31, 2017 | 4:18p | punch screen | Norton, Bradley |
| Jan 31, 2017 | 6:00p | punch screen | Norton, Bradley |
| Feb 1, 2017 | 9:55a | punch screen | Norton, Bradley |
| Feb 1, 2017 | 3:00p | punch screen | Norton, Bradley |
| Feb 1, 2017 | 3:25p | punch screen | Norton, Bradley |
| Feb 1, 2017 | 6:00p | punch screen | Norton, Bradley |
| Feb 2, 2017 | 9:57a | punch screen | Norton, Bradley |
| Feb 2, 2017 | 3:40p | punch screen | Norton, Bradley |
| Feb 2, 2017 | 4:10p | user created IN punch | Widner, Kelly |
| Feb 2, 2017 | 6:01p | user created | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 395 of 5547    CityMac 004201

**EXHIBIT 1**

| Feb 3, 2017 | 9:55a | punch screen | Norton, Bradley |
|---|---|---|---|
| Feb 3, 2017 | 12:49p | punch screen | Norton, Bradley |
| Feb 3, 2017 | 1:17p | punch screen | Norton, Bradley |
| Feb 3, 2017 | 6:01p | punch screen | Norton, Bradley |
| Feb 6, 2017 | 10:03a | punch screen | Norton, Bradley |
| Feb 6, 2017 | 12:22p | punch screen | Norton, Bradley |
| Feb 6, 2017 | 12:36p | punch screen | Norton, Bradley |
| Feb 6, 2017 | 6:05p | punch screen | Norton, Bradley |
| Feb 7, 2017 | 10:00a | punch screen | Norton, Bradley |
| Feb 7, 2017 | 6:00p | punch screen | Norton, Bradley |
| Feb 8, 2017 | 9:57a | punch screen | Norton, Bradley |
| Feb 8, 2017 | 5:55p | punch screen | Norton, Bradley |
| Feb 9, 2017 | 9:24a | punch screen | Norton, Bradley |
| Feb 9, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| Feb 9, 2017 | 3:30p | punch screen | Norton, Bradley |
| Feb 9, 2017 | 6:15p | user created | Widner, Kelly |
| Feb 10, 2017 | 9:55a | punch screen | Norton, Bradley |
| Feb 10, 2017 | 4:40p | punch screen | Norton, Bradley |
| Feb 10, 2017 | 5:07p | punch screen | Norton, Bradley |
| Feb 10, 2017 | 6:00p | punch screen | Norton, Bradley |
| Feb 13, 2017 | 9:58a | punch screen | Norton, Bradley |
| Feb 13, 2017 | 6:19p | punch screen | Norton, Bradley |
| Feb 14, 2017 | 9:56a | punch screen | Norton, Bradley |
| Feb 14, 2017 | 3:01p | punch screen | Norton, Bradley |
| Feb 14, 2017 | 3:26p | punch screen | Norton, Bradley |
| Feb 14, 2017 | 6:05p | punch screen | Norton, Bradley |
| Feb 15, 2017 | 10:00a | punch screen | Norton, Bradley |
| Feb 15, 2017 | 3:08p | punch screen | Norton, Bradley |
| Feb 15, 2017 | 3:33p | punch screen | Norton, Bradley |
| Feb 15, 2017 | 6:01p | punch screen | Norton, Bradley |
| Feb 16, 2017 | 10:05a | punch screen | Norton, Bradley |
| Feb 16, 2017 | 1:18p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 396 of 5547    CityMac 004202

**EXHIBIT 1**

| Feb 16, 2017 | 1:43p | punch screen | Norton, Bradley |
|---|---|---|---|
| Feb 16, 2017 | 6:04p | punch screen | Norton, Bradley |
| Feb 17, 2017 | 9:55a | punch screen | Norton, Bradley |
| Feb 17, 2017 | 2:45p | punch screen | Norton, Bradley |
| Feb 17, 2017 | 3:05p | punch screen | Norton, Bradley |
| Feb 17, 2017 | 5:11p | punch screen | Norton, Bradley |
| Feb 20, 2017 | 10:00a | punch screen | Norton, Bradley |
| Feb 20, 2017 | 11:52a | punch screen | Norton, Bradley |
| Feb 20, 2017 | 12:01p | punch screen | Norton, Bradley |
| Feb 20, 2017 | 6:02p | punch screen | Norton, Bradley |
| Feb 21, 2017 | 9:55a | punch screen | Norton, Bradley |
| Feb 21, 2017 | 3:50p | punch screen | Norton, Bradley |
| Feb 21, 2017 | 4:16p | punch screen | Norton, Bradley |
| Feb 21, 2017 | 6:02p | punch screen | Norton, Bradley |
| Feb 22, 2017 | 9:56a | punch screen | Norton, Bradley |
| Feb 22, 2017 | 10:53a | punch screen | Norton, Bradley |
| Feb 22, 2017 | 11:02a | punch screen | Norton, Bradley |
| Feb 22, 2017 | 6:05p | punch screen | Norton, Bradley |
| Feb 23, 2017 | 9:56a | punch screen | Norton, Bradley |
| Feb 23, 2017 | 6:02p | punch screen | Norton, Bradley |
| Feb 24, 2017 | 9:50a | punch screen | Norton, Bradley |
| Feb 24, 2017 | 10:07a | punch screen | Norton, Bradley |
| Feb 24, 2017 | 10:27a | punch screen | Norton, Bradley |
| Feb 24, 2017 | 6:05p | punch screen | Norton, Bradley |
| Feb 27, 2017 | 10:15a | punch screen | Norton, Bradley |
| Feb 27, 2017 | 12:30p | punch screen | Norton, Bradley |
| Feb 27, 2017 | 1:07p | punch screen | Norton, Bradley |
| Feb 27, 2017 | 6:05p | punch screen | Norton, Bradley |
| Feb 28, 2017 | 9:48a | punch screen | Norton, Bradley |
| Feb 28, 2017 | 1:54p | punch screen | Norton, Bradley |
| Feb 28, 2017 | 2:41p | punch screen | Norton, Bradley |
| Feb 28, 2017 | 6:21p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 397 of 5547    CityMac 004203

EXHIBIT 1

| Mar 1, 2017 | 9:51a | punch screen | Norton, Bradley |
| Mar 1, 2017 | 2:00p | punch screen | Norton, Bradley |
| Mar 1, 2017 | 2:27p | punch screen | Norton, Bradley |
| Mar 1, 2017 | 6:03p | punch screen | Norton, Bradley |
| Mar 2, 2017 | 9:53a | punch screen | Norton, Bradley |
| Mar 2, 2017 | 6:05p | punch screen | Norton, Bradley |
| Mar 3, 2017 | 9:50a | punch screen | Norton, Bradley |
| Mar 3, 2017 | 12:55p | user created IN punch | Widner, Kelly |
| Mar 3, 2017 | 1:54p | user created IN punch | Widner, Kelly |
| Mar 3, 2017 | 6:55p | punch screen | Norton, Bradley |
| Mar 6, 2017 | 9:56a | punch screen | Norton, Bradley |
| Mar 6, 2017 | 3:13p | punch screen | Norton, Bradley |
| Mar 6, 2017 | 3:42p | punch screen | Norton, Bradley |
| Mar 6, 2017 | 6:01p | punch screen | Norton, Bradley |
| Mar 7, 2017 | 9:55a | punch screen | Norton, Bradley |
| Mar 7, 2017 | 2:22p | punch screen | Norton, Bradley |
| Mar 7, 2017 | 2:37p | punch screen | Norton, Bradley |
| Mar 7, 2017 | 6:00p | punch screen | Norton, Bradley |
| Mar 8, 2017 | 10:09a | punch screen | Norton, Bradley |
| Mar 8, 2017 | 12:53p | punch screen | Norton, Bradley |
| Mar 8, 2017 | 1:19p | punch screen | Norton, Bradley |
| Mar 8, 2017 | 6:01p | punch screen | Norton, Bradley |
| Mar 9, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 5:30p | punch screen | Norton, Bradley |
| Mar 10, 2017 | 9:57a | punch screen | Norton, Bradley |
| Mar 10, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Mar 10, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 10, 2017 | 6:53p | punch screen | Norton, Bradley |
| Mar 13, 2017 | 9:58a | punch screen | Norton, Bradley |
| Mar 13, 2017 | 2:51p | punch screen | Norton, Bradley |
| Mar 13, 2017 | 3:11p | punch screen | Norton, Bradley |
| Mar 13, 2017 | 6:22p | punch screen | Norton, Bradley |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Mar 14, 2017 | 9:15a | user created IN punch | Widner, Kelly |
| Mar 14, 2017 | 1:30p | user created | Widner, Kelly |
| Mar 14, 2017 | 2:16p | user created IN punch | Widner, Kelly |
| Mar 14, 2017 | 5:55p | punch screen | Norton, Bradley |
| Mar 15, 2017 | 9:45a | punch screen | Norton, Bradley |
| Mar 15, 2017 | 6:02p | punch screen | Norton, Bradley |
| Mar 16, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Mar 16, 2017 | 4:31p | punch screen | Norton, Bradley |
| Mar 16, 2017 | 4:51p | punch screen | Norton, Bradley |
| Mar 16, 2017 | 6:00p | punch screen | Norton, Bradley |
| Mar 17, 2017 | 9:49a | punch screen | Norton, Bradley |
| Mar 17, 2017 | 12:30p | punch screen | Norton, Bradley |
| Mar 17, 2017 | 1:42p | punch screen | Norton, Bradley |
| Mar 17, 2017 | 6:30p | punch screen | Norton, Bradley |
| Mar 20, 2017 | 9:55a | punch screen | Norton, Bradley |
| Mar 20, 2017 | 2:10p | punch screen | Norton, Bradley |
| Mar 20, 2017 | 2:44p | punch screen | Norton, Bradley |
| Mar 20, 2017 | 5:55p | punch screen | Norton, Bradley |
| Mar 21, 2017 | 10:03a | punch screen | Norton, Bradley |
| Mar 21, 2017 | 3:40p | punch screen | Norton, Bradley |
| Mar 21, 2017 | 4:18p | punch screen | Norton, Bradley |
| Mar 21, 2017 | 6:02p | punch screen | Norton, Bradley |
| Mar 22, 2017 | 9:55a | user created IN punch | Widner, Kelly |
| Mar 22, 2017 | 4:08p | punch screen | Norton, Bradley |
| Mar 22, 2017 | 4:33p | punch screen | Norton, Bradley |
| Mar 22, 2017 | 6:00p | punch screen | Norton, Bradley |
| Mar 23, 2017 | 9:57a | punch screen | Norton, Bradley |
| Mar 23, 2017 | 1:36p | punch screen | Norton, Bradley |
| Mar 23, 2017 | 2:02p | punch screen | Norton, Bradley |
| Mar 23, 2017 | 6:05p | punch screen | Norton, Bradley |
| Mar 24, 2017 | 9:56a | punch screen | Norton, Bradley |
| Mar 24, 2017 | 2:33p | punch screen | Norton, Bradley |

| Mar 24, 2017 | 2:59p | punch screen | | | | Norton, Bradley |
| Mar 24, 2017 | 4:55p | punch screen | | | | Norton, Bradley |
| Mar 25, 2017 | 1:45p | punch screen | | | | Norton, Bradley |
| Mar 25, 2017 | 4:06p | punch screen | | | | Norton, Bradley |
| Mar 27, 2017 | 9:55a | punch screen | | | | Norton, Bradley |
| Mar 27, 2017 | 4:24p | punch screen | | | | Norton, Bradley |
| Mar 27, 2017 | 4:43p | punch screen | | | | Norton, Bradley |
| Mar 27, 2017 | 5:59p | punch screen | | | | Norton, Bradley |
| Mar 28, 2017 | 10:01a | punch screen | | | | Norton, Bradley |
| Mar 28, 2017 | 6:00p | punch screen | | | | Norton, Bradley |
| Mar 29, 2017 | 9:52a | punch screen | | | | Norton, Bradley |
| Mar 29, 2017 | 12:54p | punch screen | | | | Norton, Bradley |
| Mar 29, 2017 | 1:46p | punch screen | | | | Norton, Bradley |
| Mar 29, 2017 | 5:55p | punch screen | | | | Norton, Bradley |
| Mar 30, 2017 | 9:50a | punch screen | | | | Norton, Bradley |
| Mar 30, 2017 | 3:59p | punch screen | | | | Norton, Bradley |
| Mar 31, 2017 | 9:56a | punch screen | | | | Norton, Bradley |
| Mar 31, 2017 | 12:44p | punch screen | | | | Norton, Bradley |
| Mar 31, 2017 | 1:23p | punch screen | | | | Norton, Bradley |
| Mar 31, 2017 | 6:04p | punch screen | | | | Norton, Bradley |

**Employee Name: Widner, Kelly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Jan 2, 2017 | 7:30p | user created | | | | Widner, Kelly |
| Jan 3, 2017 | 8:55a | user created | | | | Widner, Kelly |
| Jan 3, 2017 | 6:00p | user created | | | | Widner, Kelly |
| Jan 4, 2017 | 8:55a | user created IN punch | | | | Widner, Kelly |
| Jan 4, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Jan 5, 2017 | 9:05a | user created IN punch | | | | Widner, Kelly |
| Jan 5, 2017 | 8:00p | user created | | | | Widner, Kelly |
| Jan 6, 2017 | 9:00a | user created | | | | Widner, Kelly |
| Jan 6, 2017 | 7:00p | user created | | | | Widner, Kelly |

EXHIBIT 1

| Jan 9, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Jan 9, 2017 | 12:20p | user created | Widner, Kelly |
| Jan 9, 2017 | 12:50p | user created IN punch | Widner, Kelly |
| Jan 9, 2017 | 8:30p | user created | Widner, Kelly |
| Jan 10, 2017 | 9:00a | user created | Widner, Kelly |
| Jan 10, 2017 | 5:00p | user created | Widner, Kelly |
| Jan 11, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Jan 11, 2017 | 12:00p | user created | Widner, Kelly |
| Jan 11, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Jan 11, 2017 | 5:30p | user created | Widner, Kelly |
| Jan 12, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 12, 2017 | 6:30p | user created | Widner, Kelly |
| Jan 13, 2017 | 8:50a | user created IN punch | Widner, Kelly |
| Jan 13, 2017 | 12:30p | user created | Widner, Kelly |
| Jan 13, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jan 13, 2017 | 5:15p | user created | Widner, Kelly |
| Jan 14, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 14, 2017 | 1:00p | user created | Widner, Kelly |
| Jan 14, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jan 14, 2017 | 5:00p | user created | Widner, Kelly |
| Jan 16, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Jan 16, 2017 | 1:00p | user created | Widner, Kelly |
| Jan 16, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jan 16, 2017 | 5:30p | user created | Widner, Kelly |
| Jan 17, 2017 | 1:25p | user created IN punch | Widner, Kelly |
| Jan 17, 2017 | 2:25p | user created | Widner, Kelly |
| Jan 18, 2017 | 9:00a | user created | Widner, Kelly |
| Jan 18, 2017 | 12:15p | user created | Widner, Kelly |
| Jan 18, 2017 | 12:45p | user created IN punch | Widner, Kelly |
| Jan 18, 2017 | 5:45p | user created | Widner, Kelly |
| Jan 19, 2017 | 9:15a | user created IN punch | Widner, Kelly |
| Jan 19, 2017 | 1:00p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 401 of 5547    CityMac 004207

**EXHIBIT 1**

| Jan 19, 2017 | 1:30p | user created IN punch | Widner, Kelly |
|---|---|---|---|
| Jan 19, 2017 | 5:00p | user created | Widner, Kelly |
| Jan 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 20, 2017 | 12:00p | user created | Widner, Kelly |
| Jan 20, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Jan 20, 2017 | 5:15p | user created | Widner, Kelly |
| Jan 21, 2017 | 10:55a | user created | Widner, Kelly |
| Jan 21, 2017 | 8:00p | user created | Widner, Kelly |
| Jan 23, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 23, 2017 | 1:00p | user created | Widner, Kelly |
| Jan 23, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jan 23, 2017 | 5:10p | user created | Widner, Kelly |
| Jan 24, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 24, 2017 | 2:40p | user created | Widner, Kelly |
| Jan 24, 2017 | 3:10p | user created IN punch | Widner, Kelly |
| Jan 24, 2017 | 5:00p | user created | Widner, Kelly |
| Jan 27, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 27, 2017 | 1:00p | user created | Widner, Kelly |
| Jan 27, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jan 27, 2017 | 5:00p | user created | Widner, Kelly |
| Jan 28, 2017 | 10:45a | user created | Widner, Kelly |
| Jan 28, 2017 | 2:00p | user created | Widner, Kelly |
| Jan 28, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Jan 28, 2017 | 7:04p | user created | Widner, Kelly |
| Jan 30, 2017 | 9:00a | user created | Widner, Kelly |
| Jan 30, 2017 | 1:30p | user created | Widner, Kelly |
| Jan 30, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jan 30, 2017 | 5:00p | user created | Widner, Kelly |
| Jan 31, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jan 31, 2017 | 1:00p | user created | Widner, Kelly |
| Jan 31, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jan 31, 2017 | 5:10p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 402 of 5547    CityMac 004208

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Feb 1, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 1, 2017 | 11:30a | user created | Widner, Kelly |
| Feb 1, 2017 | 12:00p | user created IN punch | Widner, Kelly |
| Feb 1, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 3, 2017 | 9:00a | user created | Widner, Kelly |
| Feb 3, 2017 | 1:00p | user created | Widner, Kelly |
| Feb 3, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Feb 3, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 4, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Feb 4, 2017 | 3:30p | user created | Widner, Kelly |
| Feb 4, 2017 | 4:00p | user created IN punch | Widner, Kelly |
| Feb 4, 2017 | 7:00p | user created | Widner, Kelly |
| Feb 6, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 6, 2017 | 12:30p | user created | Widner, Kelly |
| Feb 6, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Feb 6, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 7, 2017 | 9:00a | user created | Widner, Kelly |
| Feb 7, 2017 | 1:00p | user created | Widner, Kelly |
| Feb 7, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Feb 7, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 8, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 8, 2017 | 2:00p | user created | Widner, Kelly |
| Feb 8, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Feb 8, 2017 | 5:15p | user created | Widner, Kelly |
| Feb 9, 2017 | 8:02a | user created IN punch | Widner, Kelly |
| Feb 9, 2017 | 1:30p | user created | Widner, Kelly |
| Feb 9, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Feb 9, 2017 | 5:10p | user created | Widner, Kelly |
| Feb 13, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 13, 2017 | 2:00p | user created | Widner, Kelly |
| Feb 13, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Feb 13, 2017 | 5:15p | user created | Widner, Kelly |

(c) MPAY Inc.

EXHIBIT 1

| Feb 14, 2017 | 9:00a | user created IN punch | Widner, Kelly |
|---|---|---|---|
| Feb 14, 2017 | 1:00p | user created | Widner, Kelly |
| Feb 14, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Feb 14, 2017 | 5:45p | user created | Widner, Kelly |
| Feb 15, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 15, 2017 | 1:30p | user created | Widner, Kelly |
| Feb 15, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Feb 15, 2017 | 5:15p | user created | Widner, Kelly |
| Feb 16, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 16, 2017 | 12:00p | user created | Widner, Kelly |
| Feb 16, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Feb 16, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 17, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 17, 2017 | 12:30p | user created | Widner, Kelly |
| Feb 17, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Feb 17, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 18, 2017 | 9:10a | user created IN punch | Widner, Kelly |
| Feb 18, 2017 | 3:00p | user created | Widner, Kelly |
| Feb 18, 2017 | 3:30p | user created IN punch | Widner, Kelly |
| Feb 18, 2017 | 5:30p | user created | Widner, Kelly |
| Feb 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 20, 2017 | 12:00p | user created | Widner, Kelly |
| Feb 20, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Feb 20, 2017 | 5:30p | user created | Widner, Kelly |
| Feb 22, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Feb 22, 2017 | 2:30p | user created | Widner, Kelly |
| Feb 22, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| Feb 22, 2017 | 5:00p | user created | Widner, Kelly |
| Feb 23, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Feb 23, 2017 | 2:30p | user created | Widner, Kelly |
| Feb 23, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| Feb 23, 2017 | 6:45p | user created | Widner, Kelly |

EXHIBIT 1

| Feb 24, 2017 | 9:00a  | user created IN punch | Widner, Kelly |
| Feb 24, 2017 | 1:30p  | user created          | Widner, Kelly |
| Feb 24, 2017 | 2:30p  | user created IN punch | Widner, Kelly |
| Feb 24, 2017 | 7:00p  | user created          | Widner, Kelly |
| Feb 25, 2017 | 9:05a  | user created          | Widner, Kelly |
| Feb 25, 2017 | 3:30p  | user created          | Widner, Kelly |
| Feb 25, 2017 | 4:00p  | user created IN punch | Widner, Kelly |
| Feb 25, 2017 | 5:30p  | user created          | Widner, Kelly |
| Feb 27, 2017 | 9:00a  | user created IN punch | Widner, Kelly |
| Feb 27, 2017 | 2:30p  | user created          | Widner, Kelly |
| Feb 27, 2017 | 3:00p  | user created IN punch | Widner, Kelly |
| Feb 27, 2017 | 5:15p  | user created          | Widner, Kelly |
| Mar 1, 2017  | 8:55a  | user created IN punch | Widner, Kelly |
| Mar 1, 2017  | 1:00p  | user created          | Widner, Kelly |
| Mar 1, 2017  | 1:30p  | user created IN punch | Widner, Kelly |
| Mar 1, 2017  | 5:00p  | user created          | Widner, Kelly |
| Mar 2, 2017  | 9:00a  | user created IN punch | Widner, Kelly |
| Mar 2, 2017  | 12:30p | user created          | Widner, Kelly |
| Mar 2, 2017  | 1:00p  | user created IN punch | Widner, Kelly |
| Mar 2, 2017  | 5:10p  | user created          | Widner, Kelly |
| Mar 3, 2017  | 9:05a  | user created IN punch | Widner, Kelly |
| Mar 3, 2017  | 1:00p  | user created          | Widner, Kelly |
| Mar 3, 2017  | 1:30p  | user created IN punch | Widner, Kelly |
| Mar 3, 2017  | 5:00p  | user created          | Widner, Kelly |
| Mar 4, 2017  | 9:00a  | user created IN punch | Widner, Kelly |
| Mar 4, 2017  | 1:00p  | user created          | Widner, Kelly |
| Mar 4, 2017  | 1:30p  | user created IN punch | Widner, Kelly |
| Mar 4, 2017  | 7:06p  | user created          | Widner, Kelly |
| Mar 6, 2017  | 9:00a  | user created IN punch | Widner, Kelly |
| Mar 6, 2017  | 1:00p  | user created          | Widner, Kelly |
| Mar 6, 2017  | 1:30p  | user created IN punch | Widner, Kelly |
| Mar 6, 2017  | 5:00p  | user created          | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 405 of 5547    CityMac 004211

EXHIBIT 1

| Mar 8, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 8, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Mar 8, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 8, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 9, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 1:00p | user created | Widner, Kelly |
| Mar 9, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 9, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 10, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Mar 10, 2017 | 1:00p | user created | Widner, Kelly |
| Mar 10, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 10, 2017 | 5:33p | user created | Widner, Kelly |
| Mar 11, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 11, 2017 | 1:10p | user created | Widner, Kelly |
| Mar 11, 2017 | 1:40p | user created IN punch | Widner, Kelly |
| Mar 11, 2017 | 5:05p | user created | Widner, Kelly |
| Mar 13, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 13, 2017 | 12:00p | user created | Widner, Kelly |
| Mar 13, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Mar 13, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 14, 2017 | 7:30a | user created IN punch | Widner, Kelly |
| Mar 14, 2017 | 12:00p | user created | Widner, Kelly |
| Mar 14, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Mar 14, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 15, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 15, 2017 | 3:00p | user created | Widner, Kelly |
| Mar 15, 2017 | 3:30p | user created IN punch | Widner, Kelly |
| Mar 15, 2017 | 4:55p | user created | Widner, Kelly |
| Mar 16, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Mar 16, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 16, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Mar 16, 2017 | 5:00p | user created | Widner, Kelly |

**EXHIBIT 1**

| Mar 17, 2017 | 9:00a | user created IN punch | Widner, Kelly |
|---|---|---|---|
| Mar 17, 2017 | 1:30p | user created | Widner, Kelly |
| Mar 17, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Mar 17, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 18, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Mar 18, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 20, 2017 | 2:00p | user created | Widner, Kelly |
| Mar 20, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Mar 20, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 22, 2017 | 8:00a | user created IN punch | Widner, Kelly |
| Mar 22, 2017 | 12:30p | user created | Widner, Kelly |
| Mar 22, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 22, 2017 | 7:05p | user created | Widner, Kelly |
| Mar 23, 2017 | 8:58a | user created IN punch | Widner, Kelly |
| Mar 23, 2017 | 6:00p | user created | Widner, Kelly |
| Mar 24, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 24, 2017 | 2:15p | user created | Widner, Kelly |
| Mar 24, 2017 | 2:45p | user created IN punch | Widner, Kelly |
| Mar 24, 2017 | 5:30p | user created | Widner, Kelly |
| Mar 25, 2017 | 9:05a | user created | Widner, Kelly |
| Mar 25, 2017 | 1:00p | user created | Widner, Kelly |
| Mar 25, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Mar 25, 2017 | 5:15p | user created | Widner, Kelly |
| Mar 27, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 27, 2017 | 12:38p | user created | Widner, Kelly |
| Mar 27, 2017 | 1:08p | user created IN punch | Widner, Kelly |
| Mar 27, 2017 | 5:00p | user created | Widner, Kelly |
| Mar 29, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Mar 29, 2017 | 2:00p | user created | Widner, Kelly |
| Mar 29, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Mar 29, 2017 | 6:00p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 407 of 5547    CityMac 004213

**EXHIBIT 1**

| Mar 30, 2017 | 9:05a | user created IN punch | | | | Widner, Kelly |
|---|---|---|---|---|---|---|
| Mar 30, 2017 | 3:00p | user created | | | | Widner, Kelly |
| Mar 30, 2017 | 3:30p | user created IN punch | | | | Widner, Kelly |
| Mar 30, 2017 | 5:05p | user created | | | | Widner, Kelly |
| Mar 31, 2017 | 9:00a | user created | | | | Widner, Kelly |
| Mar 31, 2017 | 2:00p | user created | | | | Widner, Kelly |
| Mar 31, 2017 | 2:30p | user created IN punch | | | | Widner, Kelly |
| Mar 31, 2017 | 5:00p | user created | | | | Widner, Kelly |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 8:55a | punch screen | | | | Anderson, Brian |
| Jan 2, 2017 | 3:17p | punch screen | | | | Anderson, Brian |
| Jan 2, 2017 | 4:16p | punch screen | | | | Anderson, Brian |
| Jan 2, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Jan 3, 2017 | 8:58a | punch screen | | | | Anderson, Brian |
| Jan 3, 2017 | 4:45p | punch screen | | | | Anderson, Brian |
| Jan 4, 2017 | 8:52a | punch screen | | | | Anderson, Brian |
| Jan 4, 2017 | 4:20p | punch screen | | | | Anderson, Brian |
| Jan 4, 2017 | 5:15p | punch screen | | | | Anderson, Brian |
| Jan 4, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Jan 5, 2017 | 8:49a | punch screen | | | | Anderson, Brian |
| Jan 5, 2017 | 2:47p | punch screen | | | | Anderson, Brian |
| Jan 5, 2017 | 3:41p | punch screen | | | | Anderson, Brian |
| Jan 5, 2017 | 6:15p | punch screen | | | | Anderson, Brian |
| Jan 6, 2017 | 8:51a | punch screen | | | | Anderson, Brian |
| Jan 6, 2017 | 1:30p | punch screen | | | | Anderson, Brian |
| Jan 6, 2017 | 2:22p | punch screen | | | | Anderson, Brian |
| Jan 6, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Jan 7, 2017 | 8:57a | punch screen | | | | Anderson, Brian |
| Jan 7, 2017 | 11:55a | punch screen | | | | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 9, 2017 | 8:58a | punch screen | Anderson, Brian |
| Jan 9, 2017 | 3:00p | punch screen | Anderson, Brian |
| Jan 9, 2017 | 4:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 9, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jan 10, 2017 | 8:57a | punch screen | Anderson, Brian |
| Jan 10, 2017 | 3:19p | punch screen | Anderson, Brian |
| Jan 10, 2017 | 4:19p | punch screen | Anderson, Brian |
| Jan 10, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jan 12, 2017 | 8:52a | punch screen | Anderson, Brian |
| Jan 12, 2017 | 1:12p | punch screen | Anderson, Brian |
| Jan 12, 2017 | 1:56p | punch screen | Anderson, Brian |
| Jan 12, 2017 | 6:02p | punch screen | Anderson, Brian |
| Jan 13, 2017 | 8:56a | punch screen | Anderson, Brian |
| Jan 13, 2017 | 4:41p | punch screen | Anderson, Brian |
| Jan 14, 2017 | 8:59a | punch screen | Anderson, Brian |
| Jan 14, 2017 | 5:06p | punch screen | Anderson, Brian |
| Jan 16, 2017 | 8:53a | punch screen | Anderson, Brian |
| Jan 16, 2017 | 2:24p | punch screen | Anderson, Brian |
| Jan 16, 2017 | 3:08p | punch screen | Anderson, Brian |
| Jan 16, 2017 | 6:14p | punch screen | Anderson, Brian |
| Jan 17, 2017 | 8:58a | punch screen | Anderson, Brian |
| Jan 17, 2017 | 12:24p | punch screen | Anderson, Brian |
| Jan 18, 2017 | 8:57a | punch screen | Anderson, Brian |
| Jan 18, 2017 | 6:33p | punch screen | Anderson, Brian |
| Jan 19, 2017 | 8:58a | punch screen | Anderson, Brian |
| Jan 19, 2017 | 4:09p | punch screen | Anderson, Brian |
| Jan 19, 2017 | 5:07p | punch screen | Anderson, Brian |
| Jan 19, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jan 20, 2017 | 8:54a | punch screen | Anderson, Brian |
| Jan 20, 2017 | 1:20p | punch screen | Anderson, Brian |
| Jan 20, 2017 | 2:01p | punch screen | Anderson, Brian |
| Jan 20, 2017 | 6:02p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 409 of 5547    CityMac 004215

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 21, 2017 | 8:42a | punch screen | Anderson, Brian |
| Jan 21, 2017 | 3:53p | punch screen | Anderson, Brian |
| Jan 23, 2017 | 8:58a | punch screen | Anderson, Brian |
| Jan 23, 2017 | 2:40p | punch screen | Anderson, Brian |
| Jan 23, 2017 | 3:20p | punch screen | Anderson, Brian |
| Jan 23, 2017 | 6:03p | punch screen | Anderson, Brian |
| Jan 24, 2017 | 9:00a | punch screen | Anderson, Brian |
| Jan 24, 2017 | 3:32p | punch screen | Anderson, Brian |
| Jan 24, 2017 | 4:23p | punch screen | Anderson, Brian |
| Jan 24, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jan 25, 2017 | 8:50a | punch screen | Anderson, Brian |
| Jan 25, 2017 | 3:14p | punch screen | Anderson, Brian |
| Jan 25, 2017 | 4:11p | punch screen | Anderson, Brian |
| Jan 25, 2017 | 6:01p | punch screen | Anderson, Brian |
| Jan 26, 2017 | 8:52a | punch screen | Anderson, Brian |
| Jan 26, 2017 | 2:45p | punch screen | Anderson, Brian |
| Jan 26, 2017 | 3:38p | punch screen | Anderson, Brian |
| Jan 26, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jan 27, 2017 | 8:56a | punch screen | Anderson, Brian |
| Jan 27, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jan 28, 2017 | 8:58a | punch screen | Anderson, Brian |
| Jan 28, 2017 | 5:16p | punch screen | Anderson, Brian |
| Jan 30, 2017 | 8:45a | punch screen | Anderson, Brian |
| Jan 30, 2017 | 3:44p | punch screen | Anderson, Brian |
| Jan 30, 2017 | 4:39p | punch screen | Anderson, Brian |
| Jan 30, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 1, 2017 | 8:50a | punch screen | Anderson, Brian |
| Feb 1, 2017 | 4:02p | punch screen | Anderson, Brian |
| Feb 1, 2017 | 4:54p | punch screen | Anderson, Brian |
| Feb 1, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 2, 2017 | 8:54a | punch screen | Anderson, Brian |
| Feb 2, 2017 | 3:47p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 410 of 5547   CityMac 004216

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 2, 2017 | 4:43p | punch screen | Anderson, Brian |
| Feb 2, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 3, 2017 | 9:03a | punch screen | Anderson, Brian |
| Feb 3, 2017 | 3:19p | punch screen | Anderson, Brian |
| Feb 4, 2017 | 8:55a | punch screen | Anderson, Brian |
| Feb 4, 2017 | 1:55p | punch screen | Anderson, Brian |
| Feb 4, 2017 | 2:18p | punch screen | Anderson, Brian |
| Feb 4, 2017 | 5:00p | punch screen | Anderson, Brian |
| Feb 6, 2017 | 8:55a | punch screen | Anderson, Brian |
| Feb 6, 2017 | 3:51p | punch screen | Anderson, Brian |
| Feb 6, 2017 | 4:56p | punch screen | Anderson, Brian |
| Feb 6, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 7, 2017 | 8:57a | punch screen | Anderson, Brian |
| Feb 7, 2017 | 3:46p | punch screen | Anderson, Brian |
| Feb 7, 2017 | 4:49p | punch screen | Anderson, Brian |
| Feb 7, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 8, 2017 | 8:49a | punch screen | Anderson, Brian |
| Feb 8, 2017 | 3:32p | punch screen | Anderson, Brian |
| Feb 8, 2017 | 4:01p | punch screen | Anderson, Brian |
| Feb 8, 2017 | 4:24p | punch screen | Anderson, Brian |
| Feb 8, 2017 | 5:01p | punch screen | Anderson, Brian |
| Feb 8, 2017 | 6:27p | punch screen | Anderson, Brian |
| Feb 9, 2017 | 8:46a | punch screen | Anderson, Brian |
| Feb 9, 2017 | 1:40p | punch screen | Anderson, Brian |
| Feb 9, 2017 | 2:40p | punch screen | Anderson, Brian |
| Feb 9, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 10, 2017 | 8:52a | punch screen | Anderson, Brian |
| Feb 10, 2017 | 12:08p | punch screen | Anderson, Brian |
| Feb 10, 2017 | 1:10p | punch screen | Anderson, Brian |
| Feb 10, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 11, 2017 | 8:38a | punch screen | Anderson, Brian |
| Feb 11, 2017 | 12:52p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 411 of 5547    CityMac 004217

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 11, 2017 | 1:18p | punch screen | Anderson, Brian |
| Feb 11, 2017 | 2:59p | punch screen | Anderson, Brian |
| Feb 11, 2017 | 3:22p | punch screen | Anderson, Brian |
| Feb 11, 2017 | 5:00p | punch screen | Anderson, Brian |
| Feb 13, 2017 | 8:45a | punch screen | Anderson, Brian |
| Feb 13, 2017 | 3:12p | punch screen | Anderson, Brian |
| Feb 13, 2017 | 4:01p | punch screen | Anderson, Brian |
| Feb 13, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 14, 2017 | 8:33a | punch screen | Anderson, Brian |
| Feb 14, 2017 | 4:00p | punch screen | Anderson, Brian |
| Feb 15, 2017 | 8:47a | punch screen | Anderson, Brian |
| Feb 15, 2017 | 3:01p | punch screen | Anderson, Brian |
| Feb 17, 2017 | 8:59a | punch screen | Anderson, Brian |
| Feb 17, 2017 | 5:00p | punch screen | Anderson, Brian |
| Feb 18, 2017 | 8:52a | punch screen | Anderson, Brian |
| Feb 18, 2017 | 5:03p | punch screen | Anderson, Brian |
| Feb 20, 2017 | 8:56a | punch screen | Anderson, Brian |
| Feb 20, 2017 | 3:59p | punch screen | Anderson, Brian |
| Feb 20, 2017 | 4:56p | punch screen | Anderson, Brian |
| Feb 20, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 21, 2017 | 8:47a | punch screen | Anderson, Brian |
| Feb 21, 2017 | 3:44p | punch screen | Anderson, Brian |
| Feb 22, 2017 | 8:48a | punch screen | Anderson, Brian |
| Feb 22, 2017 | 2:11p | punch screen | Anderson, Brian |
| Feb 22, 2017 | 3:08p | punch screen | Anderson, Brian |
| Feb 22, 2017 | 6:01p | punch screen | Anderson, Brian |
| Feb 23, 2017 | 8:47a | punch screen | Anderson, Brian |
| Feb 23, 2017 | 4:17p | punch screen | Anderson, Brian |
| Feb 23, 2017 | 5:07p | punch screen | Anderson, Brian |
| Feb 23, 2017 | 6:00p | punch screen | Anderson, Brian |
| Feb 24, 2017 | 8:50a | punch screen | Anderson, Brian |
| Feb 24, 2017 | 2:50p | punch screen | Anderson, Brian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 412 of 5547   CityMac 004218

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Feb 25, 2017 | 8:45a | punch screen | Anderson, Brian |
| Feb 25, 2017 | 5:05p | punch screen | Anderson, Brian |
| Feb 27, 2017 | 8:57a | punch screen | Anderson, Brian |
| Feb 27, 2017 | 3:37p | punch screen | Anderson, Brian |
| Feb 27, 2017 | 4:51p | punch screen | Anderson, Brian |
| Feb 27, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 1, 2017 | 8:52a | punch screen | Anderson, Brian |
| Mar 1, 2017 | 5:00p | punch screen | Anderson, Brian |
| Mar 2, 2017 | 8:44a | punch screen | Anderson, Brian |
| Mar 2, 2017 | 4:01p | punch screen | Anderson, Brian |
| Mar 2, 2017 | 5:02p | punch screen | Anderson, Brian |
| Mar 2, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 3, 2017 | 8:53a | punch screen | Anderson, Brian |
| Mar 3, 2017 | 3:33p | punch screen | Anderson, Brian |
| Mar 3, 2017 | 4:33p | punch screen | Anderson, Brian |
| Mar 3, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 4, 2017 | 8:44a | punch screen | Anderson, Brian |
| Mar 4, 2017 | 5:01p | punch screen | Anderson, Brian |
| Mar 6, 2017 | 8:34a | punch screen | Anderson, Brian |
| Mar 6, 2017 | 11:40a | punch screen | Anderson, Brian |
| Mar 7, 2017 | 8:46a | punch screen | Anderson, Brian |
| Mar 7, 2017 | 9:51a | punch screen | Anderson, Brian |
| Mar 8, 2017 | 8:55a | punch screen | Anderson, Brian |
| Mar 8, 2017 | 2:39p | punch screen | Anderson, Brian |
| Mar 8, 2017 | 3:40p | punch screen | Anderson, Brian |
| Mar 8, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 9, 2017 | 8:48a | punch screen | Anderson, Brian |
| Mar 9, 2017 | 2:50p | punch screen | Anderson, Brian |
| Mar 9, 2017 | 3:54p | punch screen | Anderson, Brian |
| Mar 9, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 10, 2017 | 8:39a | punch screen | Anderson, Brian |
| Mar 10, 2017 | 3:09p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 413 of 5547    CityMac 004219

| Mar 10, 2017 | 3:58p  | punch screen | Anderson, Brian |
| Mar 10, 2017 | 6:01p  | punch screen | Anderson, Brian |
| Mar 11, 2017 | 8:43a  | punch screen | Anderson, Brian |
| Mar 11, 2017 | 5:02p  | punch screen | Anderson, Brian |
| Mar 13, 2017 | 8:49a  | punch screen | Anderson, Brian |
| Mar 13, 2017 | 2:44p  | punch screen | Anderson, Brian |
| Mar 13, 2017 | 3:37p  | punch screen | Anderson, Brian |
| Mar 13, 2017 | 6:00p  | punch screen | Anderson, Brian |
| Mar 14, 2017 | 8:48a  | punch screen | Anderson, Brian |
| Mar 14, 2017 | 3:35p  | punch screen | Anderson, Brian |
| Mar 15, 2017 | 8:50a  | punch screen | Anderson, Brian |
| Mar 15, 2017 | 10:40a | punch screen | Anderson, Brian |
| Mar 16, 2017 | 8:52a  | punch screen | Anderson, Brian |
| Mar 16, 2017 | 1:26p  | punch screen | Anderson, Brian |
| Mar 16, 2017 | 1:32p  | punch screen | Anderson, Brian |
| Mar 16, 2017 | 2:56p  | punch screen | Anderson, Brian |
| Mar 16, 2017 | 3:52p  | punch screen | Anderson, Brian |
| Mar 16, 2017 | 6:00p  | punch screen | Anderson, Brian |
| Mar 17, 2017 | 8:47a  | punch screen | Anderson, Brian |
| Mar 17, 2017 | 10:44a | punch screen | Anderson, Brian |
| Mar 18, 2017 | 8:55a  | punch screen | Anderson, Brian |
| Mar 18, 2017 | 6:35p  | punch screen | Anderson, Brian |
| Mar 20, 2017 | 8:47a  | punch screen | Anderson, Brian |
| Mar 20, 2017 | 3:43p  | punch screen | Anderson, Brian |
| Mar 22, 2017 | 8:57a  | punch screen | Anderson, Brian |
| Mar 22, 2017 | 1:49p  | punch screen | Anderson, Brian |
| Mar 22, 2017 | 2:42p  | punch screen | Anderson, Brian |
| Mar 22, 2017 | 6:00p  | punch screen | Anderson, Brian |
| Mar 23, 2017 | 8:45a  | punch screen | Anderson, Brian |
| Mar 23, 2017 | 2:16p  | punch screen | Anderson, Brian |
| Mar 23, 2017 | 3:12p  | punch screen | Anderson, Brian |
| Mar 23, 2017 | 5:05p  | punch screen | Anderson, Brian |

| Mar 24, 2017 | 9:01a | punch screen | Anderson, Brian |
| Mar 24, 2017 | 2:39p | punch screen | Anderson, Brian |
| Mar 24, 2017 | 3:29p | punch screen | Anderson, Brian |
| Mar 24, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 25, 2017 | 8:51a | punch screen | Anderson, Brian |
| Mar 25, 2017 | 3:11p | punch screen | Anderson, Brian |
| Mar 27, 2017 | 8:50a | punch screen | Anderson, Brian |
| Mar 27, 2017 | 2:01p | punch screen | Anderson, Brian |
| Mar 27, 2017 | 3:05p | punch screen | Anderson, Brian |
| Mar 27, 2017 | 6:00p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 8:47a | punch screen | Anderson, Brian |
| Mar 29, 2017 | 12:47p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 1:08p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 1:08p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 1:22p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 2:53p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 3:16p | punch screen | Anderson, Brian |
| Mar 29, 2017 | 6:01p | punch screen | Anderson, Brian |
| Mar 30, 2017 | 8:41a | punch screen | Anderson, Brian |
| Mar 30, 2017 | 11:00a | punch screen | Anderson, Brian |
| Mar 30, 2017 | 11:54a | punch screen | Anderson, Brian |
| Mar 30, 2017 | 2:13p | punch screen | Anderson, Brian |
| Mar 31, 2017 | 8:47a | punch screen | Anderson, Brian |
| Mar 31, 2017 | 1:46p | punch screen | Anderson, Brian |
| Mar 31, 2017 | 2:12p | punch screen | Anderson, Brian |
| Mar 31, 2017 | 2:56p | punch screen | Anderson, Brian |
| Mar 31, 2017 | 3:23p | punch screen | Anderson, Brian |

**Employee Name: Charlier-Matthews, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jan 2, 2017 | 12:00p | user created | | | | Benjamin Charlier-Matthews |
| Jan 2, 2017 | 1:00p | user created IN punch | | | | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 3, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Jan 3, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 5, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 5, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 6, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 6, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 6, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 6, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 7, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Jan 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 9, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 9, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 10, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 10, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 12, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 12, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jan 13, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 13, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 16, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 16, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Jan 16, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 16, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 17, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 17, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Jan 17, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 18, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 18, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Jan 18, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 19, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Jan 19, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 20, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 20, 2017 | 1:30p | user created | Benjamin Charlier-Matthews |
| Jan 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 21, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 21, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 21, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Jan 23, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 23, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 23, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Jan 24, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 24, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 26, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 26, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 27, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 27, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jan 27, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 28, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Jan 30, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 30, 2017 | 12:33p | user created | Benjamin Charlier-Matthews |
| Jan 30, 2017 | 1:33p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 2, 2017 | 2:00p | user created | Benjamin Charlier-Matthews |
| Feb 2, 2017 | 3:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 3, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Feb 3, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |

| Feb 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
|---|---|---|---|
| Feb 6, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 6, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Feb 6, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 6, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 7, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Feb 7, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 8, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 8, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Feb 8, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 8, 2017 | 6:30p | user created | Benjamin Charlier-Matthews |
| Feb 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 9, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Feb 9, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 9, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Feb 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 10, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Feb 10, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 11, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 11, 2017 | 12:30p | user created | Benjamin Charlier-Matthews |
| Feb 11, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 11, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Feb 13, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 13, 2017 | 1:30p | user created | Benjamin Charlier-Matthews |
| Feb 13, 2017 | 2:30p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 14, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 14, 2017 | 12:30p | user created | Benjamin Charlier-Matthews |
| Feb 14, 2017 | 1:30p | user created IN punch | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Feb 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
|---|---|---|---|
| Feb 15, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 15, 2017 | 12:30p | user created | Benjamin Charlier-Matthews |
| Feb 15, 2017 | 1:30p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 15, 2017 | 6:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 16, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 16, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Feb 16, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 16, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 17, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 17, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Feb 17, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 20, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Feb 20, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 22, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 22, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 22, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 22, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 23, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 23, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Feb 23, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 24, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Feb 24, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Feb 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 25, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Feb 27, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 27, 2017 | 1:40p | user created | Benjamin Charlier-Matthews |
| Feb 27, 2017 | 2:40p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 28, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 28, 2017 | 1:40p | user created | Benjamin Charlier-Matthews |
| Feb 28, 2017 | 2:40p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 1, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 1, 2017 | 1:40p | user created | Benjamin Charlier-Matthews |
| Mar 1, 2017 | 2:40p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 2, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 2, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Mar 2, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 4, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 4, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Mar 6, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 6, 2017 | 2:40p | user created | Benjamin Charlier-Matthews |
| Mar 6, 2017 | 3:40p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 6, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 7, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 7, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Mar 7, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 421 of 5547   CityMac 004227

EXHIBIT 1

| Mar 7, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Mar 8, 2017 | 10:35a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 8, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Mar 9, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 9, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Mar 9, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 13, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 13, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 15, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 15, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 15, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 15, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 16, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 16, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 16, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 16, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 17, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 17, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 17, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Mar 20, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 20, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 22, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 22, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 22, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 22, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 23, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 23, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 23, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 24, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Mar 24, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 27, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 27, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| Mar 27, 2017 | 11:30a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 28, 2017 | 8:30a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 28, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| Mar 28, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 29, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 29, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| Mar 29, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 29, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 30, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|------|
| Mar 30, 2017 | 11:00a | user created | | | | Benjamin Charlier-Matthews |
| Mar 30, 2017 | 12:00p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Mar 30, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Mar 31, 2017 | 8:40a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Mar 31, 2017 | 11:00a | user created | | | | Benjamin Charlier-Matthews |
| Mar 31, 2017 | 11:30a | user created IN punch | | | | Benjamin Charlier-Matthews |

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 9:00a | punch screen | | | | Andrew Free |
| Jan 3, 2017 | 3:06p | punch screen | | | | Andrew Free |
| Jan 3, 2017 | 3:32p | punch screen | | | | Andrew Free |
| Jan 3, 2017 | 5:57p | punch screen | | | | Andrew Free |
| Jan 4, 2017 | 8:58a | punch screen | | | | Andrew Free |
| Jan 4, 2017 | 5:58p | punch screen | | | | Andrew Free |
| Jan 5, 2017 | 9:02a | punch screen | | | | Andrew Free |
| Jan 5, 2017 | 2:15p | punch screen | | | | Andrew Free |
| Jan 5, 2017 | 2:16p | punch screen | | | | Andrew Free |
| Jan 5, 2017 | 2:20p | punch screen | | | | Andrew Free |
| Jan 5, 2017 | 2:46p | punch screen | | | | Andrew Free |
| Jan 5, 2017 | 5:58p | punch screen | | | | Andrew Free |
| Jan 6, 2017 | 9:01a | punch screen | | | | Andrew Free |
| Jan 6, 2017 | 4:25p | punch screen | | | | Andrew Free |
| Jan 6, 2017 | 4:46p | punch screen | | | | Andrew Free |
| Jan 6, 2017 | 6:01p | punch screen | | | | Andrew Free |
| Jan 7, 2017 | 8:57a | punch screen | | | | Andrew Free |
| Jan 7, 2017 | 11:13a | punch screen | | | | Andrew Free |
| Jan 7, 2017 | 11:42a | punch screen | | | | Andrew Free |
| Jan 7, 2017 | 3:59p | punch screen | | | | Andrew Free |
| Jan 10, 2017 | 3:02p | punch screen | | | | Andrew Free |
| Jan 10, 2017 | 5:59p | punch screen | | | | Andrew Free |
| Jan 13, 2017 | 9:07a | punch screen | | | | Andrew Free |
| Jan 13, 2017 | 3:02p | punch screen | | | | Andrew Free |

(c) MPAY Inc.

**EXHIBIT 1**

| Jan 13, 2017 | 3:30p  | punch screen | Andrew Free |
| Jan 13, 2017 | 5:38p  | punch screen | Andrew Free |
| Jan 18, 2017 | 9:00a  | punch screen | Andrew Free |
| Jan 18, 2017 | 11:29a | punch screen | Andrew Free |
| Jan 18, 2017 | 12:05p | punch screen | Andrew Free |
| Jan 18, 2017 | 5:58p  | punch screen | Andrew Free |
| Jan 20, 2017 | 8:58a  | punch screen | Andrew Free |
| Jan 20, 2017 | 11:41a | punch screen | Andrew Free |
| Jan 20, 2017 | 12:14p | punch screen | Andrew Free |
| Jan 20, 2017 | 5:59p  | punch screen | Andrew Free |
| Jan 21, 2017 | 9:00a  | punch screen | Andrew Free |
| Jan 21, 2017 | 5:21p  | user created | Benjamin Charlier-Matthews |
| Jan 24, 2017 | 3:10p  | punch screen | Andrew Free |
| Jan 24, 2017 | 5:59p  | punch screen | Andrew Free |
| Jan 25, 2017 | 9:07a  | punch screen | Andrew Free |
| Jan 25, 2017 | 3:46p  | punch screen | Andrew Free |
| Jan 25, 2017 | 3:56p  | punch screen | Andrew Free |
| Jan 25, 2017 | 6:00p  | punch screen | Andrew Free |
| Jan 27, 2017 | 8:57a  | punch screen | Andrew Free |
| Jan 27, 2017 | 1:54p  | punch screen | Andrew Free |
| Jan 27, 2017 | 2:12p  | punch screen | Andrew Free |
| Jan 27, 2017 | 5:58p  | punch screen | Andrew Free |
| Jan 31, 2017 | 3:45p  | punch screen | Andrew Free |
| Jan 31, 2017 | 5:59p  | punch screen | Andrew Free |
| Feb 1, 2017  | 9:01a  | punch screen | Andrew Free |
| Feb 1, 2017  | 5:57p  | punch screen | Andrew Free |
| Feb 3, 2017  | 12:14p | punch screen | Andrew Free |
| Feb 3, 2017  | 5:59p  | punch screen | Andrew Free |
| Feb 4, 2017  | 9:02a  | punch screen | Andrew Free |
| Feb 4, 2017  | 5:00p  | punch screen | Andrew Free |
| Feb 10, 2017 | 8:57a  | punch screen | Andrew Free |
| Feb 10, 2017 | 2:28p  | punch screen | Andrew Free |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 10, 2017 | 3:03p | punch screen | Andrew Free |
| Feb 10, 2017 | 6:00p | punch screen | Andrew Free |
| Feb 14, 2017 | 2:56p | punch screen | Andrew Free |
| Feb 14, 2017 | 6:00p | punch screen | Andrew Free |
| Feb 15, 2017 | 8:58a | punch screen | Andrew Free |
| Feb 15, 2017 | 5:59p | punch screen | Andrew Free |
| Feb 17, 2017 | 9:00a | punch screen | Andrew Free |
| Feb 17, 2017 | 5:58p | punch screen | Andrew Free |
| Feb 18, 2017 | 8:58a | punch screen | Andrew Free |
| Feb 18, 2017 | 5:02p | punch screen | Andrew Free |
| Feb 21, 2017 | 2:34p | punch screen | Andrew Free |
| Feb 21, 2017 | 5:59p | punch screen | Andrew Free |
| Feb 22, 2017 | 9:02a | punch screen | Andrew Free |
| Feb 22, 2017 | 4:02p | punch screen | Andrew Free |
| Feb 22, 2017 | 4:30p | punch screen | Andrew Free |
| Feb 22, 2017 | 6:00p | punch screen | Andrew Free |
| Feb 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 24, 2017 | 1:26p | punch screen | Andrew Free |
| Feb 24, 2017 | 1:55p | punch screen | Andrew Free |
| Feb 24, 2017 | 5:57p | punch screen | Andrew Free |
| Feb 28, 2017 | 3:28p | punch screen | Andrew Free |
| Feb 28, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 1, 2017 | 9:03a | punch screen | Andrew Free |
| Mar 1, 2017 | 1:07p | punch screen | Andrew Free |
| Mar 1, 2017 | 1:37p | punch screen | Andrew Free |
| Mar 1, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 1:44p | punch screen | Andrew Free |
| Mar 3, 2017 | 2:32p | punch screen | Andrew Free |
| Mar 3, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 4, 2017 | 9:01a | punch screen | Andrew Free |
| Mar 4, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 426 of 5547    CityMac 004232

**EXHIBIT 1**

| Mar 7, 2017 | 3:05p | user created IN punch | Benjamin Charlier-Matthews |
|---|---|---|---|
| Mar 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 8:52a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 3:16p | punch screen | Andrew Free |
| Mar 14, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 15, 2017 | 8:54a | punch screen | Andrew Free |
| Mar 15, 2017 | 1:20p | punch screen | Andrew Free |
| Mar 15, 2017 | 1:42p | punch screen | Andrew Free |
| Mar 15, 2017 | 6:00p | punch screen | Andrew Free |
| Mar 17, 2017 | 10:47a | punch screen | Andrew Free |
| Mar 17, 2017 | 1:50p | punch screen | Andrew Free |
| Mar 17, 2017 | 2:08p | punch screen | Andrew Free |
| Mar 17, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 18, 2017 | 8:58a | punch screen | Andrew Free |
| Mar 18, 2017 | 12:18p | punch screen | Andrew Free |
| Mar 18, 2017 | 12:40p | punch screen | Andrew Free |
| Mar 18, 2017 | 6:36p | punch screen | Andrew Free |
| Mar 21, 2017 | 3:04p | punch screen | Andrew Free |
| Mar 21, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 22, 2017 | 8:59a | punch screen | Andrew Free |
| Mar 22, 2017 | 2:18p | punch screen | Andrew Free |
| Mar 24, 2017 | 12:30p | punch screen | Andrew Free |
| Mar 24, 2017 | 5:59p | punch screen | Andrew Free |
| Mar 28, 2017 | 9:06a | punch screen | Andrew Free |
| Mar 28, 2017 | 11:35a | punch screen | Andrew Free |
| Mar 28, 2017 | 12:04p | punch screen | Andrew Free |
| Mar 28, 2017 | 5:58p | punch screen | Andrew Free |
| Mar 29, 2017 | 8:57a | punch screen | Andrew Free |
| Mar 29, 2017 | 12:03p | punch screen | Andrew Free |

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Mar 29, 2017 | 12:53p | punch screen | | | | Andrew Free |
| Mar 29, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Mar 31, 2017 | 8:52a | punch screen | | | | Andrew Free |
| Mar 31, 2017 | 12:39p | punch screen | | | | Andrew Free |
| Mar 31, 2017 | 12:53p | punch screen | | | | Andrew Free |

**Employee Name: Frisk, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:55a | punch screen | | | | Bradley Frisk |
| Jan 2, 2017 | 12:43p | punch screen | | | | Bradley Frisk |
| Jan 2, 2017 | 1:40p | punch screen | | | | Bradley Frisk |
| Jan 2, 2017 | 4:19p | punch screen | | | | Bradley Frisk |
| Jan 3, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Jan 3, 2017 | 3:11p | punch screen | | | | Bradley Frisk |
| Jan 3, 2017 | 4:01p | punch screen | | | | Bradley Frisk |
| Jan 3, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Jan 4, 2017 | 12:42p | punch screen | | | | Bradley Frisk |
| Jan 4, 2017 | 1:39p | punch screen | | | | Bradley Frisk |
| Jan 4, 2017 | 6:00p | punch screen | | | | Bradley Frisk |
| Jan 5, 2017 | 9:05a | punch screen | | | | Bradley Frisk |
| Jan 5, 2017 | 2:17p | punch screen | | | | Bradley Frisk |
| Jan 5, 2017 | 2:49p | punch screen | | | | Bradley Frisk |
| Jan 5, 2017 | 4:52p | punch screen | | | | Bradley Frisk |
| Jan 9, 2017 | 8:57a | punch screen | | | | Bradley Frisk |
| Jan 9, 2017 | 1:11p | punch screen | | | | Bradley Frisk |
| Jan 9, 2017 | 1:44p | punch screen | | | | Bradley Frisk |
| Jan 9, 2017 | 6:00p | punch screen | | | | Bradley Frisk |
| Jan 10, 2017 | 10:47a | punch screen | | | | Bradley Frisk |
| Jan 10, 2017 | 1:20p | punch screen | | | | Bradley Frisk |
| Jan 10, 2017 | 1:52p | punch screen | | | | Bradley Frisk |
| Jan 10, 2017 | 6:01p | punch screen | | | | Bradley Frisk |
| Jan 12, 2017 | 8:54a | punch screen | | | | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 428 of 5547    CityMac 004234

**EXHIBIT 1**

| Jan 12, 2017 | 12:22p | punch screen | Bradley Frisk |
| Jan 12, 2017 | 1:13p | punch screen | Bradley Frisk |
| Jan 12, 2017 | 5:58p | punch screen | Bradley Frisk |
| Jan 13, 2017 | 8:57a | punch screen | Bradley Frisk |
| Jan 13, 2017 | 12:49p | punch screen | Bradley Frisk |
| Jan 13, 2017 | 1:34p | punch screen | Bradley Frisk |
| Jan 13, 2017 | 6:07p | punch screen | Bradley Frisk |
| Jan 16, 2017 | 9:13a | punch screen | Bradley Frisk |
| Jan 16, 2017 | 1:04p | punch screen | Bradley Frisk |
| Jan 16, 2017 | 2:05p | punch screen | Bradley Frisk |
| Jan 16, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jan 17, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jan 17, 2017 | 1:03p | punch screen | Bradley Frisk |
| Jan 17, 2017 | 1:57p | punch screen | Bradley Frisk |
| Jan 17, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jan 18, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jan 18, 2017 | 1:00p | punch screen | Bradley Frisk |
| Jan 18, 2017 | 2:00p | punch screen | Bradley Frisk |
| Jan 18, 2017 | 5:30p | user created | Benjamin Charlier-Matthews |
| Jan 19, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jan 19, 2017 | 12:21p | punch screen | Bradley Frisk |
| Jan 19, 2017 | 1:08p | punch screen | Bradley Frisk |
| Jan 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 20, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jan 20, 2017 | 12:51p | punch screen | Bradley Frisk |
| Jan 20, 2017 | 1:50p | punch screen | Bradley Frisk |
| Jan 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 23, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jan 23, 2017 | 12:29p | punch screen | Bradley Frisk |
| Jan 23, 2017 | 1:09p | punch screen | Bradley Frisk |
| Jan 23, 2017 | 6:03p | punch screen | Bradley Frisk |
| Jan 24, 2017 | 9:01a | punch screen | Bradley Frisk |

(c) MPAY Inc.

| Jan 24, 2017 | 1:26p | punch screen | Bradley Frisk |
| Jan 24, 2017 | 2:26p | punch screen | Bradley Frisk |
| Jan 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 8:59a | punch screen | Bradley Frisk |
| Jan 25, 2017 | 12:45p | punch screen | Bradley Frisk |
| Jan 25, 2017 | 1:47p | punch screen | Bradley Frisk |
| Jan 25, 2017 | 5:59p | punch screen | Bradley Frisk |
| Jan 26, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jan 26, 2017 | 12:45p | punch screen | Bradley Frisk |
| Jan 26, 2017 | 1:44p | punch screen | Bradley Frisk |
| Jan 26, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jan 27, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jan 27, 2017 | 12:11p | punch screen | Bradley Frisk |
| Jan 27, 2017 | 1:22p | punch screen | Bradley Frisk |
| Jan 27, 2017 | 4:35p | punch screen | Bradley Frisk |
| Jan 30, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jan 30, 2017 | 1:02p | punch screen | Bradley Frisk |
| Jan 30, 2017 | 2:06p | punch screen | Bradley Frisk |
| Jan 30, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jan 31, 2017 | 8:57a | punch screen | Bradley Frisk |
| Jan 31, 2017 | 1:14p | punch screen | Bradley Frisk |
| Jan 31, 2017 | 2:01p | punch screen | Bradley Frisk |
| Jan 31, 2017 | 6:07p | punch screen | Bradley Frisk |
| Feb 1, 2017 | 9:01a | punch screen | Bradley Frisk |
| Feb 1, 2017 | 1:21p | punch screen | Bradley Frisk |
| Feb 1, 2017 | 1:59p | punch screen | Bradley Frisk |
| Feb 1, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 2, 2017 | 9:00a | punch screen | Bradley Frisk |
| Feb 2, 2017 | 1:03p | punch screen | Bradley Frisk |
| Feb 2, 2017 | 2:04p | punch screen | Bradley Frisk |
| Feb 2, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 3, 2017 | 9:05a | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 430 of 5547    CityMac 004236

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 3, 2017 | 12:21p | punch screen | Bradley Frisk |
| Feb 3, 2017 | 1:30p | punch screen | Bradley Frisk |
| Feb 3, 2017 | 6:01p | punch screen | Bradley Frisk |
| Feb 6, 2017 | 9:04a | punch screen | Bradley Frisk |
| Feb 6, 2017 | 1:20p | punch screen | Bradley Frisk |
| Feb 6, 2017 | 2:11p | punch screen | Bradley Frisk |
| Feb 6, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 7, 2017 | 9:01a | punch screen | Bradley Frisk |
| Feb 7, 2017 | 1:07p | punch screen | Bradley Frisk |
| Feb 7, 2017 | 2:10p | punch screen | Bradley Frisk |
| Feb 7, 2017 | 6:01p | punch screen | Bradley Frisk |
| Feb 8, 2017 | 8:57a | punch screen | Bradley Frisk |
| Feb 8, 2017 | 1:07p | punch screen | Bradley Frisk |
| Feb 8, 2017 | 2:13p | punch screen | Bradley Frisk |
| Feb 8, 2017 | 6:27p | punch screen | Bradley Frisk |
| Feb 10, 2017 | 9:00a | punch screen | Bradley Frisk |
| Feb 10, 2017 | 12:46p | punch screen | Bradley Frisk |
| Feb 10, 2017 | 1:38p | punch screen | Bradley Frisk |
| Feb 10, 2017 | 6:04p | punch screen | Bradley Frisk |
| Feb 13, 2017 | 9:02a | punch screen | Bradley Frisk |
| Feb 13, 2017 | 12:52p | punch screen | Bradley Frisk |
| Feb 13, 2017 | 1:52p | punch screen | Bradley Frisk |
| Feb 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 14, 2017 | 8:55a | punch screen | Bradley Frisk |
| Feb 14, 2017 | 1:05p | punch screen | Bradley Frisk |
| Feb 14, 2017 | 2:09p | punch screen | Bradley Frisk |
| Feb 14, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 15, 2017 | 8:57a | punch screen | Bradley Frisk |
| Feb 15, 2017 | 12:03p | punch screen | Bradley Frisk |
| Feb 15, 2017 | 1:26p | punch screen | Bradley Frisk |
| Feb 15, 2017 | 6:01p | punch screen | Bradley Frisk |
| Feb 16, 2017 | 9:01a | punch screen | Bradley Frisk |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 431 of 5547    CityMac 004237

**EXHIBIT 1**

| Feb 16, 2017 | 12:39p | punch screen | Bradley Frisk |
| Feb 16, 2017 | 1:39p | punch screen | Bradley Frisk |
| Feb 16, 2017 | 6:01p | punch screen | Bradley Frisk |
| Feb 20, 2017 | 8:59a | punch screen | Bradley Frisk |
| Feb 20, 2017 | 12:55p | punch screen | Bradley Frisk |
| Feb 20, 2017 | 1:52p | punch screen | Bradley Frisk |
| Feb 20, 2017 | 5:58p | punch screen | Bradley Frisk |
| Feb 21, 2017 | 9:00a | punch screen | Bradley Frisk |
| Feb 21, 2017 | 12:27p | punch screen | Bradley Frisk |
| Feb 21, 2017 | 1:23p | punch screen | Bradley Frisk |
| Feb 21, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 22, 2017 | 9:02a | punch screen | Bradley Frisk |
| Feb 22, 2017 | 9:58a | punch screen | Bradley Frisk |
| Feb 22, 2017 | 10:12a | punch screen | Bradley Frisk |
| Feb 22, 2017 | 1:01p | punch screen | Bradley Frisk |
| Feb 22, 2017 | 1:55p | punch screen | Bradley Frisk |
| Feb 22, 2017 | 6:01p | punch screen | Bradley Frisk |
| Feb 23, 2017 | 8:59a | punch screen | Bradley Frisk |
| Feb 23, 2017 | 12:50p | punch screen | Bradley Frisk |
| Feb 23, 2017 | 1:50p | punch screen | Bradley Frisk |
| Feb 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 24, 2017 | 9:00a | punch screen | Bradley Frisk |
| Feb 24, 2017 | 12:59p | punch screen | Bradley Frisk |
| Feb 24, 2017 | 1:58p | punch screen | Bradley Frisk |
| Feb 24, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 27, 2017 | 9:00a | punch screen | Bradley Frisk |
| Feb 27, 2017 | 2:05p | punch screen | Bradley Frisk |
| Feb 27, 2017 | 2:44p | punch screen | Bradley Frisk |
| Feb 27, 2017 | 6:00p | punch screen | Bradley Frisk |
| Feb 28, 2017 | 9:00a | punch screen | Bradley Frisk |
| Feb 28, 2017 | 12:59p | punch screen | Bradley Frisk |
| Feb 28, 2017 | 2:02p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 432 of 5547    CityMac 004238

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 28, 2017 | 6:02p | punch screen | Bradley Frisk |
| Mar 1, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 1, 2017 | 12:59p | punch screen | Bradley Frisk |
| Mar 1, 2017 | 2:09p | punch screen | Bradley Frisk |
| Mar 1, 2017 | 6:01p | punch screen | Bradley Frisk |
| Mar 2, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 2, 2017 | 3:58p | punch screen | Bradley Frisk |
| Mar 3, 2017 | 9:04a | punch screen | Bradley Frisk |
| Mar 3, 2017 | 1:35p | punch screen | Bradley Frisk |
| Mar 3, 2017 | 2:35p | punch screen | Bradley Frisk |
| Mar 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 7, 2017 | 8:59a | punch screen | Bradley Frisk |
| Mar 7, 2017 | 1:23p | punch screen | Bradley Frisk |
| Mar 7, 2017 | 1:56p | punch screen | Bradley Frisk |
| Mar 7, 2017 | 6:00p | punch screen | Bradley Frisk |
| Mar 8, 2017 | 8:59a | punch screen | Bradley Frisk |
| Mar 8, 2017 | 1:06p | punch screen | Bradley Frisk |
| Mar 8, 2017 | 2:01p | punch screen | Bradley Frisk |
| Mar 8, 2017 | 6:01p | punch screen | Bradley Frisk |
| Mar 9, 2017 | 9:02a | punch screen | Bradley Frisk |
| Mar 9, 2017 | 12:30p | punch screen | Bradley Frisk |
| Mar 9, 2017 | 1:30p | punch screen | Bradley Frisk |
| Mar 9, 2017 | 6:00p | punch screen | Bradley Frisk |
| Mar 10, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 10, 2017 | 1:01p | punch screen | Bradley Frisk |
| Mar 10, 2017 | 1:55p | punch screen | Bradley Frisk |
| Mar 10, 2017 | 6:02p | punch screen | Bradley Frisk |
| Mar 13, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 13, 2017 | 1:01p | punch screen | Bradley Frisk |
| Mar 13, 2017 | 2:02p | punch screen | Bradley Frisk |
| Mar 13, 2017 | 6:00p | punch screen | Bradley Frisk |
| Mar 14, 2017 | 9:01a | punch screen | Bradley Frisk |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 14, 2017 | 9:23a | punch screen | Bradley Frisk |
| Mar 14, 2017 | 9:33a | punch screen | Bradley Frisk |
| Mar 14, 2017 | 1:07p | punch screen | Bradley Frisk |
| Mar 14, 2017 | 1:46p | punch screen | Bradley Frisk |
| Mar 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 15, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 15, 2017 | 12:24p | punch screen | Bradley Frisk |
| Mar 15, 2017 | 1:24p | punch screen | Bradley Frisk |
| Mar 15, 2017 | 6:00p | punch screen | Bradley Frisk |
| Mar 16, 2017 | 9:15a | punch screen | Bradley Frisk |
| Mar 16, 2017 | 1:15p | punch screen | Bradley Frisk |
| Mar 16, 2017 | 2:12p | punch screen | Bradley Frisk |
| Mar 16, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 17, 2017 | 9:27a | punch screen | Bradley Frisk |
| Mar 17, 2017 | 1:13p | punch screen | Bradley Frisk |
| Mar 17, 2017 | 2:15p | punch screen | Bradley Frisk |
| Mar 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 20, 2017 | 9:04a | punch screen | Bradley Frisk |
| Mar 20, 2017 | 1:25p | punch screen | Bradley Frisk |
| Mar 20, 2017 | 2:20p | punch screen | Bradley Frisk |
| Mar 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 21, 2017 | 1:11p | punch screen | Bradley Frisk |
| Mar 21, 2017 | 2:10p | punch screen | Bradley Frisk |
| Mar 21, 2017 | 6:00p | punch screen | Bradley Frisk |
| Mar 22, 2017 | 9:04a | punch screen | Bradley Frisk |
| Mar 22, 2017 | 9:49a | punch screen | Bradley Frisk |
| Mar 22, 2017 | 10:22a | punch screen | Bradley Frisk |
| Mar 22, 2017 | 1:02p | punch screen | Bradley Frisk |
| Mar 22, 2017 | 2:01p | punch screen | Bradley Frisk |
| Mar 22, 2017 | 6:01p | punch screen | Bradley Frisk |
| Mar 23, 2017 | 9:00a | punch screen | Bradley Frisk |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 434 of 5547 CityMac 004240

**EXHIBIT 1**

| Mar 23, 2017 | 12:18p | punch screen | Bradley Frisk |
| Mar 23, 2017 | 1:16p | punch screen | Bradley Frisk |
| Mar 23, 2017 | 5:05p | punch screen | Bradley Frisk |
| Mar 24, 2017 | 9:00a | punch screen | Bradley Frisk |
| Mar 24, 2017 | 12:24p | punch screen | Bradley Frisk |
| Mar 24, 2017 | 1:25p | punch screen | Bradley Frisk |
| Mar 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 27, 2017 | 9:02a | punch screen | Bradley Frisk |
| Mar 27, 2017 | 12:59p | punch screen | Bradley Frisk |
| Mar 27, 2017 | 2:01p | punch screen | Bradley Frisk |
| Mar 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 28, 2017 | 8:59a | punch screen | Bradley Frisk |
| Mar 28, 2017 | 1:03p | punch screen | Bradley Frisk |
| Mar 28, 2017 | 2:05p | punch screen | Bradley Frisk |
| Mar 28, 2017 | 6:00p | punch screen | Bradley Frisk |
| Mar 29, 2017 | 8:59a | punch screen | Bradley Frisk |
| Mar 29, 2017 | 12:39p | punch screen | Bradley Frisk |
| Mar 29, 2017 | 1:40p | punch screen | Bradley Frisk |
| Mar 29, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 30, 2017 | 9:01a | punch screen | Bradley Frisk |
| Mar 30, 2017 | 1:06p | punch screen | Bradley Frisk |
| Mar 30, 2017 | 1:55p | punch screen | Bradley Frisk |
| Mar 30, 2017 | 6:01p | punch screen | Bradley Frisk |
| Mar 31, 2017 | 8:59a | punch screen | Bradley Frisk |
| Mar 31, 2017 | 1:06p | punch screen | Bradley Frisk |
| Mar 31, 2017 | 2:08p | punch screen | Bradley Frisk |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2017 | 8:53a | punch screen | | | | Blake Johnsen |
| Jan 2, 2017 | 1:04p | punch screen | | | | Blake Johnsen |
| Jan 2, 2017 | 1:45p | punch screen | | | | Blake Johnsen |
| Jan 2, 2017 | 6:00p | punch screen | | | | Blake Johnsen |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 3, 2017 | 12:54p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 3, 2017 | 1:54p | punch screen | Blake Johnsen |
| Jan 3, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jan 4, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 1:32p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 2:32p | punch screen | Blake Johnsen |
| Jan 4, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jan 5, 2017 | 8:58a | punch screen | Blake Johnsen |
| Jan 5, 2017 | 12:16p | punch screen | Blake Johnsen |
| Jan 5, 2017 | 12:51p | punch screen | Blake Johnsen |
| Jan 5, 2017 | 5:59p | punch screen | Blake Johnsen |
| Jan 9, 2017 | 9:01a | punch screen | Blake Johnsen |
| Jan 9, 2017 | 2:28p | punch screen | Blake Johnsen |
| Jan 9, 2017 | 3:22p | punch screen | Blake Johnsen |
| Jan 9, 2017 | 5:59p | punch screen | Blake Johnsen |
| Jan 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 10, 2017 | 1:04p | punch screen | Blake Johnsen |
| Jan 10, 2017 | 2:04p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 10, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jan 12, 2017 | 10:22a | punch screen | Blake Johnsen |
| Jan 12, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jan 23, 2017 | 8:53a | punch screen | Blake Johnsen |
| Jan 23, 2017 | 1:42p | punch screen | Blake Johnsen |
| Jan 23, 2017 | 2:37p | punch screen | Blake Johnsen |
| Jan 23, 2017 | 6:03p | punch screen | Blake Johnsen |
| Jan 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 24, 2017 | 12:34p | punch screen | Blake Johnsen |
| Jan 24, 2017 | 1:34p | punch screen | Blake Johnsen |
| Jan 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 8:57a | punch screen | Blake Johnsen |
| Jan 25, 2017 | 1:22p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 436 of 5547    CityMac 004242

**EXHIBIT 1**

| Jan 25, 2017 | 2:22p | punch screen | Blake Johnsen |
|---|---|---|---|
| Jan 25, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jan 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 26, 2017 | 1:54p | punch screen | Blake Johnsen |
| Jan 26, 2017 | 2:54p | punch screen | Blake Johnsen |
| Jan 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 27, 2017 | 8:57a | punch screen | Blake Johnsen |
| Jan 27, 2017 | 1:33p | punch screen | Blake Johnsen |
| Jan 27, 2017 | 2:03p | punch screen | Blake Johnsen |
| Jan 27, 2017 | 5:59p | punch screen | Blake Johnsen |
| Jan 28, 2017 | 11:47a | punch screen | Blake Johnsen |
| Jan 28, 2017 | 12:47p | punch screen | Blake Johnsen |
| Jan 30, 2017 | 8:45a | punch screen | Blake Johnsen |
| Jan 30, 2017 | 2:32p | punch screen | Blake Johnsen |
| Jan 30, 2017 | 3:26p | punch screen | Blake Johnsen |
| Jan 30, 2017 | 5:47p | punch screen | Blake Johnsen |
| Jan 31, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jan 31, 2017 | 12:25p | punch screen | Blake Johnsen |
| Jan 31, 2017 | 1:25p | punch screen | Blake Johnsen |
| Jan 31, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 8:50a | punch screen | Blake Johnsen |
| Feb 1, 2017 | 1:23p | punch screen | Blake Johnsen |
| Feb 1, 2017 | 1:44p | punch screen | Blake Johnsen |
| Feb 1, 2017 | 5:59p | punch screen | Blake Johnsen |
| Feb 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 2, 2017 | 1:25p | punch screen | Blake Johnsen |
| Feb 2, 2017 | 1:35p | punch screen | Blake Johnsen |
| Feb 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 3, 2017 | 9:06a | punch screen | Blake Johnsen |
| Feb 3, 2017 | 12:41p | punch screen | Blake Johnsen |
| Feb 3, 2017 | 1:43p | punch screen | Blake Johnsen |
| Feb 3, 2017 | 5:58p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 437 of 5547   CityMac 004243

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 4, 2017 | 8:55a | punch screen | Blake Johnsen |
| Feb 4, 2017 | 4:21p | punch screen | Blake Johnsen |
| Feb 6, 2017 | 8:57a | punch screen | Blake Johnsen |
| Feb 6, 2017 | 12:51p | punch screen | Blake Johnsen |
| Feb 6, 2017 | 1:32p | punch screen | Blake Johnsen |
| Feb 6, 2017 | 5:58p | punch screen | Blake Johnsen |
| Feb 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 7, 2017 | 1:02p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 7, 2017 | 2:02p | punch screen | Blake Johnsen |
| Feb 7, 2017 | 5:59p | punch screen | Blake Johnsen |
| Feb 8, 2017 | 11:26a | punch screen | Blake Johnsen |
| Feb 8, 2017 | 6:25p | punch screen | Blake Johnsen |
| Feb 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 9, 2017 | 1:06p | punch screen | Blake Johnsen |
| Feb 9, 2017 | 2:06p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 9, 2017 | 5:58p | punch screen | Blake Johnsen |
| Feb 13, 2017 | 9:23a | punch screen | Blake Johnsen |
| Feb 13, 2017 | 2:23p | punch screen | Blake Johnsen |
| Feb 13, 2017 | 3:27p | punch screen | Blake Johnsen |
| Feb 13, 2017 | 5:59p | punch screen | Blake Johnsen |
| Feb 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 14, 2017 | 12:39p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 14, 2017 | 1:39p | punch screen | Blake Johnsen |
| Feb 14, 2017 | 6:00p | punch screen | Blake Johnsen |
| Feb 15, 2017 | 8:57a | punch screen | Blake Johnsen |
| Feb 15, 2017 | 1:22p | punch screen | Blake Johnsen |
| Feb 15, 2017 | 2:22p | punch screen | Blake Johnsen |
| Feb 15, 2017 | 5:59p | punch screen | Blake Johnsen |
| Feb 16, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 16, 2017 | 12:08p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 16, 2017 | 1:08p | punch screen | Blake Johnsen |
| Feb 16, 2017 | 5:59p | punch screen | Blake Johnsen |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 17, 2017 | 8:54a | punch screen | Blake Johnsen |
| Feb 17, 2017 | 5:07p | punch screen | Blake Johnsen |
| Feb 18, 2017 | 8:54a | punch screen | Blake Johnsen |
| Feb 18, 2017 | 2:03p | punch screen | Blake Johnsen |
| Feb 18, 2017 | 2:16p | punch screen | Blake Johnsen |
| Feb 18, 2017 | 5:01p | punch screen | Blake Johnsen |
| Feb 20, 2017 | 9:00a | punch screen | Blake Johnsen |
| Feb 20, 2017 | 1:30p | punch screen | Blake Johnsen |
| Feb 20, 2017 | 2:11p | punch screen | Blake Johnsen |
| Feb 20, 2017 | 5:57p | punch screen | Blake Johnsen |
| Feb 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 1:30p | punch screen | Blake Johnsen |
| Feb 21, 2017 | 5:59p | punch screen | Blake Johnsen |
| Feb 23, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 23, 2017 | 12:57p | user created IN punch | Benjamin Charlier-Matthews |
| Feb 23, 2017 | 1:57p | punch screen | Blake Johnsen |
| Feb 23, 2017 | 6:00p | punch screen | Blake Johnsen |
| Feb 24, 2017 | 9:03a | punch screen | Blake Johnsen |
| Feb 24, 2017 | 1:59p | punch screen | Blake Johnsen |
| Feb 24, 2017 | 2:59p | punch screen | Blake Johnsen |
| Feb 24, 2017 | 5:59p | punch screen | Blake Johnsen |
| Feb 25, 2017 | 8:44a | punch screen | Blake Johnsen |
| Feb 25, 2017 | 2:11p | punch screen | Blake Johnsen |
| Feb 25, 2017 | 2:49p | punch screen | Blake Johnsen |
| Feb 25, 2017 | 5:00p | punch screen | Blake Johnsen |
| Feb 27, 2017 | 9:02a | punch screen | Blake Johnsen |
| Feb 27, 2017 | 1:53p | punch screen | Blake Johnsen |
| Feb 27, 2017 | 2:46p | punch screen | Blake Johnsen |
| Feb 27, 2017 | 6:00p | punch screen | Blake Johnsen |
| Feb 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Feb 28, 2017 | 1:03p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 28, 2017 | 2:03p | punch screen | Blake Johnsen |
| Feb 28, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 1, 2017 | 8:54a | punch screen | Blake Johnsen |
| Mar 1, 2017 | 1:51p | punch screen | Blake Johnsen |
| Mar 1, 2017 | 2:35p | punch screen | Blake Johnsen |
| Mar 1, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 2, 2017 | 1:12p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 2, 2017 | 2:12p | punch screen | Blake Johnsen |
| Mar 2, 2017 | 5:29p | punch screen | Blake Johnsen |
| Mar 6, 2017 | 8:57a | punch screen | Blake Johnsen |
| Mar 6, 2017 | 1:40p | punch screen | Blake Johnsen |
| Mar 6, 2017 | 2:20p | punch screen | Blake Johnsen |
| Mar 6, 2017 | 5:59p | punch screen | Blake Johnsen |
| Mar 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 7, 2017 | 12:24p | punch screen | Blake Johnsen |
| Mar 7, 2017 | 1:24p | punch screen | Blake Johnsen |
| Mar 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 8, 2017 | 8:53a | punch screen | Blake Johnsen |
| Mar 8, 2017 | 1:08p | punch screen | Blake Johnsen |
| Mar 8, 2017 | 2:07p | punch screen | Blake Johnsen |
| Mar 8, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 9, 2017 | 2:53p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 9, 2017 | 3:53p | punch screen | Blake Johnsen |
| Mar 9, 2017 | 5:59p | punch screen | Blake Johnsen |
| Mar 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 10, 2017 | 12:13p | punch screen | Blake Johnsen |
| Mar 10, 2017 | 1:13p | punch screen | Blake Johnsen |
| Mar 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 11, 2017 | 8:54a | punch screen | Blake Johnsen |
| Mar 11, 2017 | 12:26p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 440 of 5547    CityMac 004246

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Mar 11, 2017 | 1:24p | punch screen | Blake Johnsen |
| Mar 11, 2017 | 5:00p | punch screen | Blake Johnsen |
| Mar 13, 2017 | 8:49a | punch screen | Blake Johnsen |
| Mar 13, 2017 | 12:48p | punch screen | Blake Johnsen |
| Mar 13, 2017 | 1:34p | punch screen | Blake Johnsen |
| Mar 13, 2017 | 4:49p | punch screen | Blake Johnsen |
| Mar 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 1:07p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 14, 2017 | 2:07p | punch screen | Blake Johnsen |
| Mar 14, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 15, 2017 | 9:01a | punch screen | Blake Johnsen |
| Mar 15, 2017 | 1:44p | punch screen | Blake Johnsen |
| Mar 15, 2017 | 2:17p | punch screen | Blake Johnsen |
| Mar 15, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 16, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 16, 2017 | 12:48p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 16, 2017 | 1:48p | punch screen | Blake Johnsen |
| Mar 16, 2017 | 5:59p | punch screen | Blake Johnsen |
| Mar 20, 2017 | 8:59a | punch screen | Blake Johnsen |
| Mar 20, 2017 | 1:37p | punch screen | Blake Johnsen |
| Mar 20, 2017 | 2:27p | punch screen | Blake Johnsen |
| Mar 20, 2017 | 6:01p | punch screen | Blake Johnsen |
| Mar 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 12:36p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 21, 2017 | 1:36p | punch screen | Blake Johnsen |
| Mar 21, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 22, 2017 | 9:11a | punch screen | Blake Johnsen |
| Mar 22, 2017 | 12:08p | punch screen | Blake Johnsen |
| Mar 22, 2017 | 12:35p | punch screen | Blake Johnsen |
| Mar 22, 2017 | 5:59p | punch screen | Blake Johnsen |
| Mar 23, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 23, 2017 | 1:12p | user created IN punch | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 441 of 5547    CityMac 004247

**EXHIBIT 1**

| Date | Punch | | Punch Origin |
|------|-------|--|--------------|
| Mar 23, 2017 | 2:12p | punch screen | Blake Johnsen |
| Mar 23, 2017 | 6:01p | punch screen | Blake Johnsen |
| Mar 24, 2017 | 8:56a | punch screen | Blake Johnsen |
| Mar 24, 2017 | 12:51p | punch screen | Blake Johnsen |
| Mar 24, 2017 | 1:29p | punch screen | Blake Johnsen |
| Mar 24, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 25, 2017 | 8:50a | punch screen | Blake Johnsen |
| Mar 25, 2017 | 1:26p | punch screen | Blake Johnsen |
| Mar 25, 2017 | 1:56p | punch screen | Blake Johnsen |
| Mar 25, 2017 | 5:00p | punch screen | Blake Johnsen |
| Mar 27, 2017 | 8:50a | punch screen | Blake Johnsen |
| Mar 27, 2017 | 1:24p | punch screen | Blake Johnsen |
| Mar 27, 2017 | 2:02p | punch screen | Blake Johnsen |
| Mar 27, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 28, 2017 | 12:58p | punch screen | Blake Johnsen |
| Mar 28, 2017 | 1:58p | punch screen | Blake Johnsen |
| Mar 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 29, 2017 | 8:52a | punch screen | Blake Johnsen |
| Mar 29, 2017 | 1:09p | punch screen | Blake Johnsen |
| Mar 29, 2017 | 2:07p | punch screen | Blake Johnsen |
| Mar 29, 2017 | 6:00p | punch screen | Blake Johnsen |
| Mar 30, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Mar 30, 2017 | 12:14p | user created IN punch | Benjamin Charlier-Matthews |
| Mar 30, 2017 | 1:14p | punch screen | Blake Johnsen |
| Mar 30, 2017 | 5:59p | punch screen | Blake Johnsen |

**Employee Name: Kraemer, James**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 8:57a | punch screen | | | | | Kraemer, James |
| Jan 3, 2017 | 2:00p | punch screen | | | | | Kraemer, James |
| Jan 3, 2017 | 3:00p | punch screen | | | | | Kraemer, James |
| Jan 3, 2017 | 6:00p | punch screen | | | | | Kraemer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 442 of 5547    CityMac 004248

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Jan 4, 2017 | 8:56a | punch screen | Kraemer, James |
| Jan 4, 2017 | 12:35p | punch screen | Kraemer, James |
| Jan 4, 2017 | 1:35p | punch screen | Kraemer, James |
| Jan 4, 2017 | 6:00p | punch screen | Kraemer, James |
| Jan 5, 2017 | 8:56a | punch screen | Kraemer, James |
| Jan 5, 2017 | 1:03p | punch screen | Kraemer, James |
| Jan 5, 2017 | 2:03p | punch screen | Kraemer, James |
| Jan 5, 2017 | 5:57p | punch screen | Kraemer, James |
| Jan 6, 2017 | 8:58a | punch screen | Kraemer, James |
| Jan 6, 2017 | 12:58p | punch screen | Kraemer, James |
| Jan 6, 2017 | 1:58p | punch screen | Kraemer, James |
| Jan 6, 2017 | 6:06p | punch screen | Kraemer, James |
| Jan 7, 2017 | 9:35a | punch screen | Kraemer, James |
| Jan 7, 2017 | 1:02p | punch screen | Kraemer, James |
| Jan 7, 2017 | 2:02p | punch screen | Kraemer, James |
| Jan 7, 2017 | 3:59p | punch screen | Kraemer, James |
| Jan 10, 2017 | 8:57a | punch screen | Kraemer, James |
| Jan 10, 2017 | 1:26p | punch screen | Kraemer, James |
| Jan 10, 2017 | 1:56p | punch screen | Kraemer, James |
| Jan 10, 2017 | 3:20p | punch screen | Kraemer, James |
| Jan 12, 2017 | 9:18a | punch screen | Kraemer, James |
| Jan 12, 2017 | 1:45p | punch screen | Kraemer, James |
| Jan 12, 2017 | 2:45p | punch screen | Kraemer, James |
| Jan 12, 2017 | 6:00p | punch screen | Kraemer, James |
| Jan 13, 2017 | 9:09a | punch screen | Kraemer, James |
| Jan 13, 2017 | 1:07p | punch screen | Kraemer, James |
| Jan 13, 2017 | 2:07p | punch screen | Kraemer, James |
| Jan 13, 2017 | 5:58p | punch screen | Kraemer, James |
| Jan 14, 2017 | 9:05a | punch screen | Kraemer, James |
| Jan 14, 2017 | 1:08p | punch screen | Kraemer, James |
| Jan 14, 2017 | 2:08p | punch screen | Kraemer, James |
| Jan 14, 2017 | 5:07p | punch screen | Kraemer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 443 of 5547    CityMac 004249

**EXHIBIT 1**

| Jan 16, 2017 | 8:56a | punch screen | Kraemer, James |
|---|---|---|---|
| Jan 16, 2017 | 1:59p | punch screen | Kraemer, James |
| Jan 16, 2017 | 2:59p | punch screen | Kraemer, James |
| Jan 16, 2017 | 6:06p | punch screen | Kraemer, James |
| Jan 17, 2017 | 9:13a | punch screen | Kraemer, James |
| Jan 17, 2017 | 12:53p | punch screen | Kraemer, James |
| Jan 17, 2017 | 1:23p | punch screen | Kraemer, James |
| Jan 17, 2017 | 3:12p | punch screen | Kraemer, James |
| Jan 19, 2017 | 9:04a | punch screen | Kraemer, James |
| Jan 19, 2017 | 12:47p | punch screen | Kraemer, James |
| Jan 19, 2017 | 1:52p | punch screen | Kraemer, James |
| Jan 19, 2017 | 6:00p | punch screen | Kraemer, James |
| Jan 20, 2017 | 8:56a | punch screen | Kraemer, James |
| Jan 20, 2017 | 12:38p | punch screen | Kraemer, James |
| Jan 20, 2017 | 1:32p | punch screen | Kraemer, James |
| Jan 20, 2017 | 4:57p | punch screen | Kraemer, James |
| Jan 24, 2017 | 9:02a | punch screen | Kraemer, James |
| Jan 24, 2017 | 11:59a | punch screen | Kraemer, James |
| Jan 24, 2017 | 12:44p | punch screen | Kraemer, James |
| Jan 24, 2017 | 2:54p | punch screen | Kraemer, James |
| Jan 26, 2017 | 8:56a | punch screen | Kraemer, James |
| Jan 26, 2017 | 1:00p | punch screen | Kraemer, James |
| Jan 26, 2017 | 1:53p | punch screen | Kraemer, James |
| Jan 26, 2017 | 6:00p | punch screen | Kraemer, James |
| Jan 27, 2017 | 8:59a | punch screen | Kraemer, James |
| Jan 27, 2017 | 1:44p | punch screen | Kraemer, James |
| Jan 27, 2017 | 2:19p | punch screen | Kraemer, James |
| Jan 27, 2017 | 6:00p | punch screen | Kraemer, James |
| Jan 28, 2017 | 8:57a | punch screen | Kraemer, James |
| Jan 28, 2017 | 11:48a | punch screen | Kraemer, James |
| Jan 28, 2017 | 12:26p | punch screen | Kraemer, James |
| Jan 28, 2017 | 4:44p | punch screen | Kraemer, James |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 444 of 5547   CityMac 004250

**EXHIBIT 1**

| Jan 31, 2017 | 8:57a | punch screen | Kraemer, James |
|---|---|---|---|
| Jan 31, 2017 | 11:57a | punch screen | Kraemer, James |
| Jan 31, 2017 | 12:29p | punch screen | Kraemer, James |
| Jan 31, 2017 | 2:59p | punch screen | Kraemer, James |
| Feb 2, 2017 | 8:54a | punch screen | Kraemer, James |
| Feb 2, 2017 | 12:08p | punch screen | Kraemer, James |
| Feb 2, 2017 | 12:46p | punch screen | Kraemer, James |
| Feb 2, 2017 | 6:00p | punch screen | Kraemer, James |
| Feb 7, 2017 | 8:56a | punch screen | Kraemer, James |
| Feb 7, 2017 | 12:35p | punch screen | Kraemer, James |
| Feb 7, 2017 | 1:07p | punch screen | Kraemer, James |
| Feb 7, 2017 | 2:59p | punch screen | Kraemer, James |
| Feb 9, 2017 | 8:57a | punch screen | Kraemer, James |
| Feb 9, 2017 | 12:01p | punch screen | Kraemer, James |
| Feb 9, 2017 | 12:42p | punch screen | Kraemer, James |
| Feb 9, 2017 | 5:57p | punch screen | Kraemer, James |
| Feb 10, 2017 | 10:52a | punch screen | Kraemer, James |
| Feb 10, 2017 | 1:14p | punch screen | Kraemer, James |
| Feb 10, 2017 | 1:45p | punch screen | Kraemer, James |
| Feb 10, 2017 | 4:31p | punch screen | Kraemer, James |
| Feb 11, 2017 | 8:55a | punch screen | Kraemer, James |
| Feb 11, 2017 | 12:04p | punch screen | Kraemer, James |
| Feb 11, 2017 | 12:48p | punch screen | Kraemer, James |
| Feb 11, 2017 | 5:00p | punch screen | Kraemer, James |
| Feb 14, 2017 | 8:51a | punch screen | Kraemer, James |
| Feb 14, 2017 | 1:06p | punch screen | Kraemer, James |
| Feb 14, 2017 | 1:38p | punch screen | Kraemer, James |
| Feb 14, 2017 | 2:58p | punch screen | Kraemer, James |
| Feb 16, 2017 | 8:55a | punch screen | Kraemer, James |
| Feb 16, 2017 | 12:37p | punch screen | Kraemer, James |
| Feb 16, 2017 | 1:08p | punch screen | Kraemer, James |
| Feb 16, 2017 | 6:00p | punch screen | Kraemer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 445 of 5547    CityMac 004251

| Date | Time | | Name |
|------|------|------|------|
| Feb 17, 2017 | 8:52a | punch screen | Kraemer, James |
| Feb 17, 2017 | 12:09p | punch screen | Kraemer, James |
| Feb 17, 2017 | 12:45p | punch screen | Kraemer, James |
| Feb 17, 2017 | 6:00p | punch screen | Kraemer, James |
| Feb 21, 2017 | 8:53a | punch screen | Kraemer, James |
| Feb 21, 2017 | 12:20p | punch screen | Kraemer, James |
| Feb 21, 2017 | 12:56p | punch screen | Kraemer, James |
| Feb 21, 2017 | 3:04p | punch screen | Kraemer, James |
| Feb 23, 2017 | 8:47a | punch screen | Kraemer, James |
| Feb 23, 2017 | 11:39a | punch screen | Kraemer, James |
| Feb 23, 2017 | 12:17p | punch screen | Kraemer, James |
| Feb 23, 2017 | 6:00p | punch screen | Kraemer, James |
| Feb 24, 2017 | 8:53a | punch screen | Kraemer, James |
| Feb 24, 2017 | 12:09p | punch screen | Kraemer, James |
| Feb 24, 2017 | 12:43p | punch screen | Kraemer, James |
| Feb 24, 2017 | 5:32p | punch screen | Kraemer, James |
| Feb 28, 2017 | 8:52a | punch screen | Kraemer, James |
| Feb 28, 2017 | 11:30a | punch screen | Kraemer, James |
| Feb 28, 2017 | 12:00p | punch screen | Kraemer, James |
| Feb 28, 2017 | 3:02p | punch screen | Kraemer, James |
| Mar 2, 2017 | 8:54a | punch screen | Kraemer, James |
| Mar 2, 2017 | 12:44p | punch screen | Kraemer, James |
| Mar 2, 2017 | 1:20p | punch screen | Kraemer, James |
| Mar 2, 2017 | 6:00p | punch screen | Kraemer, James |
| Mar 3, 2017 | 8:53a | punch screen | Kraemer, James |
| Mar 3, 2017 | 12:07p | punch screen | Kraemer, James |
| Mar 3, 2017 | 12:42p | punch screen | Kraemer, James |
| Mar 3, 2017 | 4:04p | punch screen | Kraemer, James |
| Mar 7, 2017 | 8:52a | punch screen | Kraemer, James |
| Mar 7, 2017 | 12:30p | punch screen | Kraemer, James |
| Mar 7, 2017 | 1:01p | punch screen | Kraemer, James |
| Mar 7, 2017 | 3:02p | punch screen | Kraemer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 446 of 5547    CityMac 004252

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Mar 9, 2017 | 8:53a | punch screen | Kraemer, James |
| Mar 9, 2017 | 11:58a | punch screen | Kraemer, James |
| Mar 9, 2017 | 12:34p | punch screen | Kraemer, James |
| Mar 9, 2017 | 5:32p | punch screen | Kraemer, James |
| Mar 10, 2017 | 8:51a | punch screen | Kraemer, James |
| Mar 10, 2017 | 12:52p | punch screen | Kraemer, James |
| Mar 10, 2017 | 1:22p | punch screen | Kraemer, James |
| Mar 10, 2017 | 6:01p | punch screen | Kraemer, James |
| Mar 11, 2017 | 9:01a | punch screen | Kraemer, James |
| Mar 11, 2017 | 11:35a | punch screen | Kraemer, James |
| Mar 11, 2017 | 12:06p | punch screen | Kraemer, James |
| Mar 11, 2017 | 5:04p | punch screen | Kraemer, James |
| Mar 14, 2017 | 9:04a | punch screen | Kraemer, James |
| Mar 14, 2017 | 11:28a | punch screen | Kraemer, James |
| Mar 14, 2017 | 12:17p | punch screen | Kraemer, James |
| Mar 14, 2017 | 2:32p | punch screen | Kraemer, James |
| Mar 16, 2017 | 9:04a | punch screen | Kraemer, James |
| Mar 16, 2017 | 11:24a | punch screen | Kraemer, James |
| Mar 16, 2017 | 12:00p | punch screen | Kraemer, James |
| Mar 16, 2017 | 5:56p | punch screen | Kraemer, James |
| Mar 17, 2017 | 8:46a | punch screen | Kraemer, James |
| Mar 17, 2017 | 11:51a | punch screen | Kraemer, James |
| Mar 17, 2017 | 12:24p | punch screen | Kraemer, James |
| Mar 17, 2017 | 4:18p | punch screen | Kraemer, James |
| Mar 17, 2017 | 4:35p | punch screen | Kraemer, James |
| Mar 17, 2017 | 5:58p | punch screen | Kraemer, James |
| Mar 18, 2017 | 9:02a | punch screen | Kraemer, James |
| Mar 18, 2017 | 1:04p | punch screen | Kraemer, James |
| Mar 18, 2017 | 1:34p | punch screen | Kraemer, James |
| Mar 18, 2017 | 4:58p | punch screen | Kraemer, James |
| Mar 21, 2017 | 8:56a | punch screen | Kraemer, James |
| Mar 21, 2017 | 12:19p | punch screen | Kraemer, James |

| Mar 21, 2017 | 12:59p | punch screen | | | | Kraemer, James |
| Mar 21, 2017 | 6:00p | punch screen | | | | Kraemer, James |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2017 | 8:50a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 12:21p | punch screen | | | | Lansing, William |
| Feb 21, 2017 | 1:24p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Feb 21, 2017 | 6:01p | punch screen | | | | Lansing, William |
| Feb 22, 2017 | 8:49a | punch screen | | | | Lansing, William |
| Feb 22, 2017 | 1:02p | punch screen | | | | Lansing, William |
| Feb 22, 2017 | 2:01p | punch screen | | | | Lansing, William |
| Feb 22, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Feb 23, 2017 | 8:46a | punch screen | | | | Lansing, William |
| Feb 23, 2017 | 12:50p | punch screen | | | | Lansing, William |
| Feb 23, 2017 | 1:42p | punch screen | | | | Lansing, William |
| Feb 23, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Feb 24, 2017 | 8:50a | punch screen | | | | Lansing, William |
| Feb 24, 2017 | 12:59p | punch screen | | | | Lansing, William |
| Feb 24, 2017 | 2:01p | punch screen | | | | Lansing, William |
| Feb 24, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Feb 27, 2017 | 8:57a | punch screen | | | | Lansing, William |
| Feb 27, 2017 | 12:59p | punch screen | | | | Lansing, William |
| Feb 27, 2017 | 1:59p | punch screen | | | | Lansing, William |
| Feb 27, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Feb 28, 2017 | 8:45a | punch screen | | | | Lansing, William |
| Feb 28, 2017 | 1:00p | punch screen | | | | Lansing, William |
| Feb 28, 2017 | 1:59p | punch screen | | | | Lansing, William |
| Feb 28, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Mar 1, 2017 | 9:01a | punch screen | | | | Lansing, William |
| Mar 1, 2017 | 11:50a | punch screen | | | | Lansing, William |
| Mar 3, 2017 | 8:54a | punch screen | | | | Lansing, William |
| Mar 3, 2017 | 1:01p | punch screen | | | | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 448 of 5547    CityMac 004254

| Mar 3, 2017  | 1:59p  | punch screen | Lansing, William |
| Mar 3, 2017  | 6:00p  | punch screen | Lansing, William |
| Mar 6, 2017  | 8:34a  | punch screen | Lansing, William |
| Mar 6, 2017  | 1:16p  | punch screen | Lansing, William |
| Mar 6, 2017  | 1:54p  | punch screen | Lansing, William |
| Mar 6, 2017  | 6:00p  | punch screen | Lansing, William |
| Mar 7, 2017  | 8:46a  | punch screen | Lansing, William |
| Mar 7, 2017  | 12:23p | punch screen | Lansing, William |
| Mar 7, 2017  | 1:10p  | punch screen | Lansing, William |
| Mar 7, 2017  | 6:00p  | punch screen | Lansing, William |
| Mar 8, 2017  | 8:52a  | punch screen | Lansing, William |
| Mar 8, 2017  | 1:05p  | punch screen | Lansing, William |
| Mar 8, 2017  | 2:01p  | punch screen | Lansing, William |
| Mar 8, 2017  | 6:00p  | punch screen | Lansing, William |
| Mar 9, 2017  | 8:45a  | punch screen | Lansing, William |
| Mar 9, 2017  | 12:30p | punch screen | Lansing, William |
| Mar 9, 2017  | 1:31p  | punch screen | Lansing, William |
| Mar 9, 2017  | 6:00p  | punch screen | Lansing, William |
| Mar 10, 2017 | 8:39a  | punch screen | Lansing, William |
| Mar 10, 2017 | 1:01p  | punch screen | Lansing, William |
| Mar 10, 2017 | 1:53p  | punch screen | Lansing, William |
| Mar 10, 2017 | 6:00p  | punch screen | Lansing, William |
| Mar 11, 2017 | 8:42a  | punch screen | Lansing, William |
| Mar 11, 2017 | 2:40p  | punch screen | Lansing, William |
| Mar 11, 2017 | 3:08p  | punch screen | Lansing, William |
| Mar 11, 2017 | 5:01p  | punch screen | Lansing, William |
| Mar 13, 2017 | 8:48a  | punch screen | Lansing, William |
| Mar 13, 2017 | 1:01p  | punch screen | Lansing, William |
| Mar 13, 2017 | 2:03p  | punch screen | Lansing, William |
| Mar 13, 2017 | 6:00p  | punch screen | Lansing, William |
| Mar 14, 2017 | 8:52a  | punch screen | Lansing, William |
| Mar 14, 2017 | 12:00p | punch screen | Lansing, William |

**EXHIBIT 1**

| Mar 14, 2017 | 1:00p | punch screen | Lansing, William |
| Mar 14, 2017 | 6:00p | punch screen | Lansing, William |
| Mar 15, 2017 | 8:49a | punch screen | Lansing, William |
| Mar 15, 2017 | 12:24p | punch screen | Lansing, William |
| Mar 15, 2017 | 1:24p | punch screen | Lansing, William |
| Mar 15, 2017 | 6:00p | punch screen | Lansing, William |
| Mar 17, 2017 | 8:58a | punch screen | Lansing, William |
| Mar 17, 2017 | 12:08p | punch screen | Lansing, William |
| Mar 17, 2017 | 1:06p | punch screen | Lansing, William |
| Mar 17, 2017 | 6:00p | punch screen | Lansing, William |
| Mar 18, 2017 | 8:54a | punch screen | Lansing, William |
| Mar 18, 2017 | 12:30p | punch screen | Lansing, William |
| Mar 18, 2017 | 1:28p | punch screen | Lansing, William |
| Mar 18, 2017 | 5:00p | punch screen | Lansing, William |
| Mar 20, 2017 | 8:46a | punch screen | Lansing, William |
| Mar 20, 2017 | 1:24p | punch screen | Lansing, William |
| Mar 20, 2017 | 2:22p | punch screen | Lansing, William |
| Mar 20, 2017 | 6:00p | punch screen | Lansing, William |
| Mar 21, 2017 | 8:43a | punch screen | Lansing, William |
| Mar 21, 2017 | 12:09p | punch screen | Lansing, William |
| Mar 21, 2017 | 1:07p | punch screen | Lansing, William |
| Mar 21, 2017 | 6:00p | punch screen | Lansing, William |
| Mar 23, 2017 | 8:44a | punch screen | Lansing, William |
| Mar 23, 2017 | 12:18p | punch screen | Lansing, William |
| Mar 23, 2017 | 1:11p | punch screen | Lansing, William |
| Mar 23, 2017 | 6:01p | punch screen | Lansing, William |
| Mar 24, 2017 | 8:56a | punch screen | Lansing, William |
| Mar 24, 2017 | 12:24p | punch screen | Lansing, William |
| Mar 24, 2017 | 1:18p | punch screen | Lansing, William |
| Mar 24, 2017 | 6:00p | punch screen | Lansing, William |
| Mar 25, 2017 | 8:48a | punch screen | Lansing, William |
| Mar 25, 2017 | 12:33p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 450 of 5547   CityMac 004256

**EXHIBIT 1**

| Mar 25, 2017 | 1:30p  | punch screen | Lansing, William |
|--------------|--------|--------------|------------------|
| Mar 25, 2017 | 5:00p  | punch screen | Lansing, William |
| Mar 27, 2017 | 8:49a  | punch screen | Lansing, William |
| Mar 27, 2017 | 12:59p | punch screen | Lansing, William |
| Mar 27, 2017 | 2:00p  | punch screen | Lansing, William |
| Mar 27, 2017 | 5:59p  | punch screen | Lansing, William |
| Mar 28, 2017 | 8:56a  | punch screen | Lansing, William |
| Mar 28, 2017 | 2:01p  | punch screen | Lansing, William |
| Mar 28, 2017 | 3:00p  | punch screen | Lansing, William |
| Mar 28, 2017 | 6:00p  | punch screen | Lansing, William |
| Mar 30, 2017 | 8:49a  | punch screen | Lansing, William |
| Mar 30, 2017 | 3:17p  | punch screen | Lansing, William |
| Mar 30, 2017 | 3:49p  | punch screen | Lansing, William |
| Mar 30, 2017 | 6:00p  | punch screen | Lansing, William |
| Mar 31, 2017 | 8:46a  | punch screen | Lansing, William |
| Mar 31, 2017 | 2:19p  | punch screen | Lansing, William |
| Mar 31, 2017 | 2:52p  | punch screen | Lansing, William |

**Employee Name: Lowry, Scott**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:55a  | punch screen | | | | Scott Lowry |
| Jan 2, 2017 | 1:47p  | punch screen | | | | Scott Lowry |
| Jan 2, 2017 | 2:12p  | punch screen | | | | Scott Lowry |
| Jan 2, 2017 | 6:00p  | punch screen | | | | Scott Lowry |
| Jan 3, 2017 | 8:57a  | punch screen | | | | Scott Lowry |
| Jan 3, 2017 | 12:20p | punch screen | | | | Scott Lowry |
| Jan 3, 2017 | 12:54p | punch screen | | | | Scott Lowry |
| Jan 3, 2017 | 6:00p  | punch screen | | | | Scott Lowry |
| Jan 5, 2017 | 8:56a  | punch screen | | | | Scott Lowry |
| Jan 5, 2017 | 1:37p  | punch screen | | | | Scott Lowry |
| Jan 5, 2017 | 2:09p  | punch screen | | | | Scott Lowry |
| Jan 5, 2017 | 6:00p  | punch screen | | | | Scott Lowry |
| Jan 9, 2017 | 9:06a  | punch screen | | | | Scott Lowry |

CityMac 004257

**EXHIBIT 1**

| Date | Time | | Employee |
|------|------|------|------|
| Jan 9, 2017 | 1:26p | punch screen | Scott Lowry |
| Jan 9, 2017 | 2:12p | punch screen | Scott Lowry |
| Jan 9, 2017 | 5:30p | punch screen | Scott Lowry |
| Jan 10, 2017 | 8:57a | punch screen | Scott Lowry |
| Jan 10, 2017 | 12:43p | punch screen | Scott Lowry |
| Jan 10, 2017 | 1:19p | punch screen | Scott Lowry |
| Jan 10, 2017 | 6:00p | punch screen | Scott Lowry |
| Jan 12, 2017 | 10:29a | punch screen | Scott Lowry |
| Jan 12, 2017 | 2:47p | punch screen | Scott Lowry |
| Jan 12, 2017 | 3:16p | punch screen | Scott Lowry |
| Jan 12, 2017 | 6:00p | punch screen | Scott Lowry |
| Jan 13, 2017 | 8:58a | punch screen | Scott Lowry |
| Jan 13, 2017 | 1:48p | punch screen | Scott Lowry |
| Jan 13, 2017 | 2:12p | punch screen | Scott Lowry |
| Jan 13, 2017 | 6:00p | punch screen | Scott Lowry |
| Jan 14, 2017 | 8:59a | punch screen | Scott Lowry |
| Jan 14, 2017 | 5:00p | punch screen | Scott Lowry |
| Jan 16, 2017 | 8:59a | punch screen | Scott Lowry |
| Jan 16, 2017 | 12:47p | punch screen | Scott Lowry |
| Jan 16, 2017 | 1:24p | punch screen | Scott Lowry |
| Jan 16, 2017 | 5:31p | punch screen | Scott Lowry |
| Jan 17, 2017 | 8:57a | punch screen | Scott Lowry |
| Jan 17, 2017 | 3:02p | punch screen | Scott Lowry |
| Jan 18, 2017 | 8:57a | punch screen | Scott Lowry |
| Jan 18, 2017 | 1:02p | punch screen | Scott Lowry |
| Jan 18, 2017 | 1:33p | punch screen | Scott Lowry |
| Jan 18, 2017 | 6:00p | punch screen | Scott Lowry |
| Jan 19, 2017 | 9:01a | punch screen | Scott Lowry |
| Jan 19, 2017 | 11:51a | punch screen | Scott Lowry |
| Jan 19, 2017 | 12:19p | punch screen | Scott Lowry |
| Jan 19, 2017 | 5:00p | punch screen | Scott Lowry |
| Jan 20, 2017 | 11:35a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 452 of 5547    CityMac 004258

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Jan 20, 2017 | 1:24p | | punch screen | Scott Lowry |
| Jan 23, 2017 | 8:55a | | punch screen | Scott Lowry |
| Jan 23, 2017 | 12:55p | | punch screen | Scott Lowry |
| Jan 23, 2017 | 1:26p | | punch screen | Scott Lowry |
| Jan 23, 2017 | 5:30p | | punch screen | Scott Lowry |
| Jan 24, 2017 | 9:00a | | punch screen | Scott Lowry |
| Jan 24, 2017 | 1:15p | | punch screen | Scott Lowry |
| Jan 24, 2017 | 1:44p | | punch screen | Scott Lowry |
| Jan 24, 2017 | 6:00p | | punch screen | Scott Lowry |
| Jan 25, 2017 | 9:00a | | punch screen | Scott Lowry |
| Jan 25, 2017 | 12:10p | | punch screen | Scott Lowry |
| Jan 25, 2017 | 12:42p | | punch screen | Scott Lowry |
| Jan 25, 2017 | 5:00p | | punch screen | Scott Lowry |
| Jan 26, 2017 | 8:58a | | punch screen | Scott Lowry |
| Jan 26, 2017 | 2:00p | | punch screen | Scott Lowry |
| Jan 26, 2017 | 2:28p | | punch screen | Scott Lowry |
| Jan 26, 2017 | 6:00p | | punch screen | Scott Lowry |
| Jan 27, 2017 | 8:58a | | punch screen | Scott Lowry |
| Jan 27, 2017 | 2:26p | | punch screen | Scott Lowry |
| Jan 27, 2017 | 2:54p | | punch screen | Scott Lowry |
| Jan 27, 2017 | 4:30p | | punch screen | Scott Lowry |
| Jan 28, 2017 | 8:58a | | punch screen | Scott Lowry |
| Jan 28, 2017 | 1:54p | | punch screen | Scott Lowry |
| Jan 28, 2017 | 2:15p | | punch screen | Scott Lowry |
| Jan 28, 2017 | 4:56p | | punch screen | Scott Lowry |
| Jan 31, 2017 | 9:05a | | punch screen | Scott Lowry |
| Jan 31, 2017 | 12:41p | | punch screen | Scott Lowry |
| Jan 31, 2017 | 1:05p | | punch screen | Scott Lowry |
| Jan 31, 2017 | 6:00p | | punch screen | Scott Lowry |
| Feb 1, 2017 | 8:57a | | punch screen | Scott Lowry |
| Feb 1, 2017 | 2:23p | | punch screen | Scott Lowry |
| Feb 1, 2017 | 3:05p | | punch screen | Scott Lowry |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 453 of 5547    CityMac 004259

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 1, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 2, 2017 | 8:57a | punch screen | Scott Lowry |
| Feb 2, 2017 | 12:51p | punch screen | Scott Lowry |
| Feb 2, 2017 | 1:19p | punch screen | Scott Lowry |
| Feb 2, 2017 | 5:01p | punch screen | Scott Lowry |
| Feb 3, 2017 | 9:03a | punch screen | Scott Lowry |
| Feb 3, 2017 | 1:16p | punch screen | Scott Lowry |
| Feb 3, 2017 | 1:48p | punch screen | Scott Lowry |
| Feb 3, 2017 | 5:33p | punch screen | Scott Lowry |
| Feb 6, 2017 | 8:55a | punch screen | Scott Lowry |
| Feb 6, 2017 | 1:38p | punch screen | Scott Lowry |
| Feb 6, 2017 | 2:10p | punch screen | Scott Lowry |
| Feb 6, 2017 | 5:33p | punch screen | Scott Lowry |
| Feb 7, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 7, 2017 | 1:10p | punch screen | Scott Lowry |
| Feb 7, 2017 | 1:35p | punch screen | Scott Lowry |
| Feb 7, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 8, 2017 | 8:57a | punch screen | Scott Lowry |
| Feb 8, 2017 | 12:52p | punch screen | Scott Lowry |
| Feb 8, 2017 | 1:22p | punch screen | Scott Lowry |
| Feb 8, 2017 | 5:00p | punch screen | Scott Lowry |
| Feb 9, 2017 | 9:07a | punch screen | Scott Lowry |
| Feb 9, 2017 | 12:46p | punch screen | Scott Lowry |
| Feb 9, 2017 | 1:15p | punch screen | Scott Lowry |
| Feb 9, 2017 | 5:30p | punch screen | Scott Lowry |
| Feb 10, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 10, 2017 | 12:38p | punch screen | Scott Lowry |
| Feb 10, 2017 | 1:05p | punch screen | Scott Lowry |
| Feb 10, 2017 | 5:00p | punch screen | Scott Lowry |
| Feb 11, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 11, 2017 | 1:07p | punch screen | Scott Lowry |
| Feb 11, 2017 | 1:36p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 454 of 5547  CityMac 004260

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 11, 2017 | 4:30p | punch screen | Scott Lowry |
| Feb 13, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 13, 2017 | 12:29p | punch screen | Scott Lowry |
| Feb 13, 2017 | 1:07p | punch screen | Scott Lowry |
| Feb 13, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 14, 2017 | 8:55a | punch screen | Scott Lowry |
| Feb 14, 2017 | 12:25p | punch screen | Scott Lowry |
| Feb 14, 2017 | 1:02p | punch screen | Scott Lowry |
| Feb 14, 2017 | 5:30p | punch screen | Scott Lowry |
| Feb 15, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 15, 2017 | 1:45p | punch screen | Scott Lowry |
| Feb 15, 2017 | 2:13p | punch screen | Scott Lowry |
| Feb 15, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 16, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 16, 2017 | 1:15p | punch screen | Scott Lowry |
| Feb 16, 2017 | 1:43p | punch screen | Scott Lowry |
| Feb 16, 2017 | 5:00p | punch screen | Scott Lowry |
| Feb 20, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 20, 2017 | 12:36p | punch screen | Scott Lowry |
| Feb 20, 2017 | 1:21p | punch screen | Scott Lowry |
| Feb 20, 2017 | 5:30p | punch screen | Scott Lowry |
| Feb 21, 2017 | 8:55a | punch screen | Scott Lowry |
| Feb 21, 2017 | 2:25p | punch screen | Scott Lowry |
| Feb 22, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 22, 2017 | 2:58p | punch screen | Scott Lowry |
| Feb 22, 2017 | 3:33p | punch screen | Scott Lowry |
| Feb 22, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 23, 2017 | 8:57a | punch screen | Scott Lowry |
| Feb 23, 2017 | 12:55p | punch screen | Scott Lowry |
| Feb 23, 2017 | 1:24p | punch screen | Scott Lowry |
| Feb 23, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 24, 2017 | 9:05a | punch screen | Scott Lowry |

EXHIBIT 1

| Feb 24, 2017 | 12:05p | punch screen | Scott Lowry |
| Feb 24, 2017 | 12:55p | punch screen | Scott Lowry |
| Feb 24, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 25, 2017 | 8:54a | punch screen | Scott Lowry |
| Feb 25, 2017 | 1:11p | punch screen | Scott Lowry |
| Feb 25, 2017 | 1:39p | punch screen | Scott Lowry |
| Feb 25, 2017 | 5:00p | punch screen | Scott Lowry |
| Feb 27, 2017 | 8:58a | punch screen | Scott Lowry |
| Feb 27, 2017 | 1:17p | punch screen | Scott Lowry |
| Feb 27, 2017 | 1:40p | punch screen | Scott Lowry |
| Feb 27, 2017 | 6:00p | punch screen | Scott Lowry |
| Feb 28, 2017 | 8:56a | punch screen | Scott Lowry |
| Feb 28, 2017 | 12:24p | punch screen | Scott Lowry |
| Feb 28, 2017 | 1:10p | punch screen | Scott Lowry |
| Feb 28, 2017 | 5:30p | punch screen | Scott Lowry |
| Mar 1, 2017 | 8:51a | punch screen | Scott Lowry |
| Mar 1, 2017 | 12:22p | punch screen | Scott Lowry |
| Mar 1, 2017 | 12:55p | punch screen | Scott Lowry |
| Mar 1, 2017 | 5:00p | punch screen | Scott Lowry |
| Mar 2, 2017 | 8:53a | punch screen | Scott Lowry |
| Mar 2, 2017 | 1:44p | punch screen | Scott Lowry |
| Mar 2, 2017 | 2:20p | punch screen | Scott Lowry |
| Mar 2, 2017 | 5:45p | punch screen | Scott Lowry |
| Mar 6, 2017 | 8:56a | punch screen | Scott Lowry |
| Mar 6, 2017 | 12:42p | punch screen | Scott Lowry |
| Mar 6, 2017 | 1:15p | punch screen | Scott Lowry |
| Mar 6, 2017 | 6:00p | punch screen | Scott Lowry |
| Mar 7, 2017 | 8:53a | punch screen | Scott Lowry |
| Mar 7, 2017 | 2:10p | punch screen | Scott Lowry |
| Mar 7, 2017 | 2:34p | punch screen | Scott Lowry |
| Mar 7, 2017 | 5:00p | punch screen | Scott Lowry |
| Mar 8, 2017 | 8:53a | punch screen | Scott Lowry |

**EXHIBIT 1**

| Mar 8, 2017  | 12:23p | punch screen | Scott Lowry |
| Mar 8, 2017  | 12:50p | punch screen | Scott Lowry |
| Mar 8, 2017  | 6:00p  | punch screen | Scott Lowry |
| Mar 9, 2017  | 8:53a  | punch screen | Scott Lowry |
| Mar 9, 2017  | 12:46p | punch screen | Scott Lowry |
| Mar 9, 2017  | 1:23p  | punch screen | Scott Lowry |
| Mar 9, 2017  | 6:00p  | punch screen | Scott Lowry |
| Mar 10, 2017 | 8:52a  | punch screen | Scott Lowry |
| Mar 10, 2017 | 12:14p | punch screen | Scott Lowry |
| Mar 10, 2017 | 12:50p | punch screen | Scott Lowry |
| Mar 10, 2017 | 3:31p  | punch screen | Scott Lowry |
| Mar 13, 2017 | 8:55a  | punch screen | Scott Lowry |
| Mar 13, 2017 | 12:06p | punch screen | Scott Lowry |
| Mar 13, 2017 | 12:34p | punch screen | Scott Lowry |
| Mar 13, 2017 | 6:00p  | punch screen | Scott Lowry |
| Mar 14, 2017 | 8:56a  | punch screen | Scott Lowry |
| Mar 14, 2017 | 12:41p | punch screen | Scott Lowry |
| Mar 14, 2017 | 12:59p | punch screen | Scott Lowry |
| Mar 14, 2017 | 5:00p  | punch screen | Scott Lowry |
| Mar 15, 2017 | 8:53a  | punch screen | Scott Lowry |
| Mar 15, 2017 | 2:02p  | punch screen | Scott Lowry |
| Mar 15, 2017 | 2:28p  | punch screen | Scott Lowry |
| Mar 15, 2017 | 6:00p  | punch screen | Scott Lowry |
| Mar 16, 2017 | 8:54a  | punch screen | Scott Lowry |
| Mar 16, 2017 | 12:26p | punch screen | Scott Lowry |
| Mar 16, 2017 | 12:50p | punch screen | Scott Lowry |
| Mar 16, 2017 | 6:00p  | punch screen | Scott Lowry |
| Mar 17, 2017 | 8:53a  | punch screen | Scott Lowry |
| Mar 17, 2017 | 2:20p  | punch screen | Scott Lowry |
| Mar 20, 2017 | 8:56a  | punch screen | Scott Lowry |
| Mar 20, 2017 | 12:00p | punch screen | Scott Lowry |
| Mar 20, 2017 | 12:32p | punch screen | Scott Lowry |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 457 of 5547    CityMac 004263

**EXHIBIT 1**

| Date | Time | | | Name |
|------|------|---|---|------|
| Mar 20, 2017 | 5:30p | punch screen | | Scott Lowry |
| Mar 21, 2017 | 8:56a | punch screen | | Scott Lowry |
| Mar 21, 2017 | 1:13p | punch screen | | Scott Lowry |
| Mar 21, 2017 | 1:34p | punch screen | | Scott Lowry |
| Mar 21, 2017 | 5:00p | punch screen | | Scott Lowry |
| Mar 22, 2017 | 8:56a | punch screen | | Scott Lowry |
| Mar 22, 2017 | 12:28p | punch screen | | Scott Lowry |
| Mar 22, 2017 | 12:57p | punch screen | | Scott Lowry |
| Mar 22, 2017 | 6:00p | punch screen | | Scott Lowry |
| Mar 23, 2017 | 8:56a | punch screen | | Scott Lowry |
| Mar 23, 2017 | 12:32p | punch screen | | Scott Lowry |
| Mar 23, 2017 | 12:56p | punch screen | | Scott Lowry |
| Mar 23, 2017 | 4:36p | punch screen | | Scott Lowry |
| Mar 24, 2017 | 8:57a | punch screen | | Scott Lowry |
| Mar 24, 2017 | 12:11p | punch screen | | Scott Lowry |
| Mar 24, 2017 | 12:39p | punch screen | | Scott Lowry |
| Mar 24, 2017 | 5:38p | punch screen | | Scott Lowry |
| Mar 25, 2017 | 8:55a | punch screen | | Scott Lowry |
| Mar 25, 2017 | 12:37p | punch screen | | Scott Lowry |
| Mar 25, 2017 | 1:04p | punch screen | | Scott Lowry |
| Mar 25, 2017 | 4:27p | punch screen | | Scott Lowry |
| Mar 27, 2017 | 8:50a | punch screen | | Scott Lowry |
| Mar 27, 2017 | 12:14p | punch screen | | Scott Lowry |
| Mar 27, 2017 | 12:52p | punch screen | | Scott Lowry |
| Mar 27, 2017 | 6:00p | punch screen | | Scott Lowry |
| Mar 28, 2017 | 8:56a | punch screen | | Scott Lowry |
| Mar 28, 2017 | 12:28p | punch screen | | Scott Lowry |
| Mar 28, 2017 | 12:58p | punch screen | | Scott Lowry |
| Mar 28, 2017 | 6:00p | punch screen | | Scott Lowry |
| Mar 29, 2017 | 8:51a | punch screen | | Scott Lowry |
| Mar 29, 2017 | 1:12p | punch screen | | Scott Lowry |
| Mar 29, 2017 | 1:48p | punch screen | | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 458 of 5547    CityMac 004264

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Mar 29, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Mar 30, 2017 | 8:56a | punch screen | | | | Scott Lowry |
| Mar 30, 2017 | 4:02p | punch screen | | | | Scott Lowry |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 9:02a | punch screen | | | | William Mahl |
| Jan 3, 2017 | 3:39p | punch screen | | | | William Mahl |
| Jan 3, 2017 | 4:39p | punch screen | | | | William Mahl |
| Jan 3, 2017 | 6:02p | punch screen | | | | William Mahl |
| Jan 4, 2017 | 9:01a | punch screen | | | | William Mahl |
| Jan 4, 2017 | 5:38p | punch screen | | | | William Mahl |
| Jan 5, 2017 | 9:12a | punch screen | | | | William Mahl |
| Jan 5, 2017 | 5:02p | punch screen | | | | William Mahl |
| Jan 6, 2017 | 9:06a | punch screen | | | | William Mahl |
| Jan 6, 2017 | 3:18p | punch screen | | | | William Mahl |
| Jan 6, 2017 | 4:18p | punch screen | | | | William Mahl |
| Jan 6, 2017 | 6:07p | punch screen | | | | William Mahl |
| Jan 7, 2017 | 8:54a | punch screen | | | | William Mahl |
| Jan 7, 2017 | 3:59p | punch screen | | | | William Mahl |
| Jan 10, 2017 | 9:03a | punch screen | | | | William Mahl |
| Jan 10, 2017 | 2:13p | punch screen | | | | William Mahl |
| Jan 10, 2017 | 3:14p | punch screen | | | | William Mahl |
| Jan 10, 2017 | 6:01p | punch screen | | | | William Mahl |
| Jan 12, 2017 | 8:58a | punch screen | | | | William Mahl |
| Jan 12, 2017 | 2:47p | punch screen | | | | William Mahl |
| Jan 12, 2017 | 3:47p | punch screen | | | | William Mahl |
| Jan 12, 2017 | 6:02p | punch screen | | | | William Mahl |
| Jan 13, 2017 | 8:47a | punch screen | | | | William Mahl |
| Jan 13, 2017 | 3:50p | punch screen | | | | William Mahl |
| Jan 13, 2017 | 4:53p | punch screen | | | | William Mahl |
| Jan 13, 2017 | 6:09p | punch screen | | | | William Mahl |
| Jan 14, 2017 | 8:57a | punch screen | | | | William Mahl |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 459 of 5547  CityMac 004265

**EXHIBIT 1**

| Jan 14, 2017 | 5:11p | punch screen | William Mahl |
|---|---|---|---|
| Jan 17, 2017 | 9:04a | punch screen | William Mahl |
| Jan 17, 2017 | 3:10p | punch screen | William Mahl |
| Jan 18, 2017 | 9:07a | punch screen | William Mahl |
| Jan 18, 2017 | 1:10p | punch screen | William Mahl |
| Jan 18, 2017 | 2:10p | user created IN punch | Benjamin Charlier-Matthews |
| Jan 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jan 19, 2017 | 9:02a | punch screen | William Mahl |
| Jan 19, 2017 | 3:06p | punch screen | William Mahl |
| Jan 19, 2017 | 4:07p | punch screen | William Mahl |
| Jan 19, 2017 | 6:02p | punch screen | William Mahl |
| Jan 20, 2017 | 9:00a | punch screen | William Mahl |
| Jan 20, 2017 | 5:01p | punch screen | William Mahl |
| Jan 21, 2017 | 8:56a | punch screen | William Mahl |
| Jan 21, 2017 | 5:25p | punch screen | William Mahl |
| Jan 24, 2017 | 9:01a | punch screen | William Mahl |
| Jan 24, 2017 | 4:25p | punch screen | William Mahl |
| Jan 24, 2017 | 5:26p | punch screen | William Mahl |
| Jan 24, 2017 | 6:00p | punch screen | William Mahl |
| Jan 25, 2017 | 8:50a | punch screen | William Mahl |
| Jan 25, 2017 | 4:15p | punch screen | William Mahl |
| Jan 25, 2017 | 5:15p | punch screen | William Mahl |
| Jan 25, 2017 | 6:00p | punch screen | William Mahl |
| Jan 26, 2017 | 8:59a | punch screen | William Mahl |
| Jan 26, 2017 | 5:10p | punch screen | William Mahl |
| Jan 27, 2017 | 8:58a | punch screen | William Mahl |
| Jan 27, 2017 | 3:03p | punch screen | William Mahl |
| Jan 27, 2017 | 4:07p | punch screen | William Mahl |
| Jan 27, 2017 | 6:00p | punch screen | William Mahl |
| Jan 28, 2017 | 8:59a | punch screen | William Mahl |
| Jan 28, 2017 | 5:15p | punch screen | William Mahl |
| Jan 31, 2017 | 9:00a | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 460 of 5547    CityMac 004266

**EXHIBIT 1**

| Jan 31, 2017 | 2:04p | punch screen | William Mahl |
| Jan 31, 2017 | 3:07p | punch screen | William Mahl |
| Jan 31, 2017 | 6:05p | punch screen | William Mahl |
| Feb 1, 2017 | 9:00a | punch screen | William Mahl |
| Feb 1, 2017 | 5:00p | punch screen | William Mahl |
| Feb 2, 2017 | 9:02a | punch screen | William Mahl |
| Feb 2, 2017 | 2:19p | punch screen | William Mahl |
| Feb 2, 2017 | 3:19p | punch screen | William Mahl |
| Feb 2, 2017 | 6:00p | punch screen | William Mahl |
| Feb 3, 2017 | 9:11a | punch screen | William Mahl |
| Feb 3, 2017 | 1:49p | punch screen | William Mahl |
| Feb 3, 2017 | 2:49p | punch screen | William Mahl |
| Feb 3, 2017 | 6:01p | punch screen | William Mahl |
| Feb 4, 2017 | 8:59a | punch screen | William Mahl |
| Feb 4, 2017 | 5:03p | punch screen | William Mahl |
| Feb 7, 2017 | 8:58a | punch screen | William Mahl |
| Feb 7, 2017 | 5:19p | punch screen | William Mahl |
| Feb 8, 2017 | 9:14a | punch screen | William Mahl |
| Feb 8, 2017 | 2:23p | punch screen | William Mahl |
| Feb 8, 2017 | 3:24p | punch screen | William Mahl |
| Feb 8, 2017 | 6:26p | punch screen | William Mahl |
| Feb 9, 2017 | 9:02a | punch screen | William Mahl |
| Feb 9, 2017 | 4:13p | punch screen | William Mahl |
| Feb 9, 2017 | 5:16p | punch screen | William Mahl |
| Feb 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 10, 2017 | 9:01a | punch screen | William Mahl |
| Feb 10, 2017 | 3:17p | punch screen | William Mahl |
| Feb 10, 2017 | 4:17p | punch screen | William Mahl |
| Feb 10, 2017 | 6:13p | punch screen | William Mahl |
| Feb 11, 2017 | 8:56a | punch screen | William Mahl |
| Feb 11, 2017 | 5:01p | punch screen | William Mahl |
| Feb 14, 2017 | 8:56a | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 461 of 5547    CityMac 004267

**EXHIBIT 1**

| Feb 14, 2017 | 2:57p | punch screen | William Mahl |
|---|---|---|---|
| Feb 14, 2017 | 3:58p | punch screen | William Mahl |
| Feb 14, 2017 | 6:01p | punch screen | William Mahl |
| Feb 15, 2017 | 9:02a | punch screen | William Mahl |
| Feb 15, 2017 | 6:02p | punch screen | William Mahl |
| Feb 16, 2017 | 9:05a | punch screen | William Mahl |
| Feb 16, 2017 | 6:01p | punch screen | William Mahl |
| Feb 17, 2017 | 9:00a | punch screen | William Mahl |
| Feb 17, 2017 | 3:25p | punch screen | William Mahl |
| Feb 17, 2017 | 4:30p | punch screen | William Mahl |
| Feb 17, 2017 | 6:00p | punch screen | William Mahl |
| Feb 18, 2017 | 8:57a | punch screen | William Mahl |
| Feb 18, 2017 | 5:03p | punch screen | William Mahl |
| Feb 21, 2017 | 9:05a | punch screen | William Mahl |
| Feb 21, 2017 | 1:45p | punch screen | William Mahl |
| Feb 21, 2017 | 2:49p | punch screen | William Mahl |
| Feb 21, 2017 | 6:02p | punch screen | William Mahl |
| Feb 22, 2017 | 9:02a | punch screen | William Mahl |
| Feb 22, 2017 | 3:32p | punch screen | William Mahl |
| Feb 22, 2017 | 4:36p | punch screen | William Mahl |
| Feb 22, 2017 | 6:01p | punch screen | William Mahl |
| Feb 23, 2017 | 8:57a | punch screen | William Mahl |
| Feb 23, 2017 | 5:20p | punch screen | William Mahl |
| Feb 24, 2017 | 9:02a | punch screen | William Mahl |
| Feb 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Feb 25, 2017 | 8:58a | punch screen | William Mahl |
| Feb 25, 2017 | 5:06p | punch screen | William Mahl |
| Feb 28, 2017 | 8:57a | punch screen | William Mahl |
| Feb 28, 2017 | 4:25p | punch screen | William Mahl |
| Feb 28, 2017 | 5:25p | punch screen | William Mahl |
| Feb 28, 2017 | 6:00p | punch screen | William Mahl |
| Mar 1, 2017 | 9:01a | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 462 of 5547    CityMac 004268

**EXHIBIT 1**

| Mar 1, 2017  | 3:03p | punch screen | William Mahl |
| Mar 1, 2017  | 4:06p | punch screen | William Mahl |
| Mar 1, 2017  | 6:01p | punch screen | William Mahl |
| Mar 2, 2017  | 8:59a | punch screen | William Mahl |
| Mar 2, 2017  | 2:44p | punch screen | William Mahl |
| Mar 2, 2017  | 3:45p | punch screen | William Mahl |
| Mar 2, 2017  | 6:00p | punch screen | William Mahl |
| Mar 3, 2017  | 9:01a | punch screen | William Mahl |
| Mar 3, 2017  | 2:26p | punch screen | William Mahl |
| Mar 3, 2017  | 3:30p | punch screen | William Mahl |
| Mar 3, 2017  | 6:01p | punch screen | William Mahl |
| Mar 4, 2017  | 8:57a | punch screen | William Mahl |
| Mar 4, 2017  | 5:15p | punch screen | William Mahl |
| Mar 6, 2017  | 9:02a | punch screen | William Mahl |
| Mar 6, 2017  | 4:12p | punch screen | William Mahl |
| Mar 6, 2017  | 5:17p | punch screen | William Mahl |
| Mar 6, 2017  | 6:00p | punch screen | William Mahl |
| Mar 15, 2017 | 8:52a | punch screen | William Mahl |
| Mar 15, 2017 | 2:28p | punch screen | William Mahl |
| Mar 15, 2017 | 3:34p | punch screen | William Mahl |
| Mar 15, 2017 | 6:00p | punch screen | William Mahl |
| Mar 16, 2017 | 8:57a | punch screen | William Mahl |
| Mar 16, 2017 | 1:52p | punch screen | William Mahl |
| Mar 16, 2017 | 2:55p | punch screen | William Mahl |
| Mar 16, 2017 | 6:00p | punch screen | William Mahl |
| Mar 17, 2017 | 9:03a | punch screen | William Mahl |
| Mar 17, 2017 | 3:00p | punch screen | William Mahl |
| Mar 17, 2017 | 4:01p | punch screen | William Mahl |
| Mar 17, 2017 | 6:00p | punch screen | William Mahl |
| Mar 18, 2017 | 8:57a | punch screen | William Mahl |
| Mar 18, 2017 | 4:05p | punch screen | William Mahl |
| Mar 18, 2017 | 4:35p | punch screen | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 463 of 5547    CityMac 004269

**EXHIBIT 1**

| Mar 18, 2017 | 5:01p | punch screen | William Mahl |
| Mar 21, 2017 | 9:04a | punch screen | William Mahl |
| Mar 21, 2017 | 3:43p | punch screen | William Mahl |
| Mar 21, 2017 | 4:44p | punch screen | William Mahl |
| Mar 21, 2017 | 6:00p | punch screen | William Mahl |
| Mar 22, 2017 | 9:02a | punch screen | William Mahl |
| Mar 22, 2017 | 3:07p | punch screen | William Mahl |
| Mar 22, 2017 | 4:10p | punch screen | William Mahl |
| Mar 22, 2017 | 6:00p | punch screen | William Mahl |
| Mar 23, 2017 | 8:59a | punch screen | William Mahl |
| Mar 23, 2017 | 12:56p | punch screen | William Mahl |
| Mar 23, 2017 | 1:57p | punch screen | William Mahl |
| Mar 23, 2017 | 6:02p | punch screen | William Mahl |
| Mar 24, 2017 | 8:58a | punch screen | William Mahl |
| Mar 24, 2017 | 4:49p | punch screen | William Mahl |
| Mar 25, 2017 | 8:57a | punch screen | William Mahl |
| Mar 25, 2017 | 5:01p | punch screen | William Mahl |
| Mar 28, 2017 | 8:58a | punch screen | William Mahl |
| Mar 28, 2017 | 3:05p | punch screen | William Mahl |
| Mar 28, 2017 | 4:05p | punch screen | William Mahl |
| Mar 28, 2017 | 6:00p | punch screen | William Mahl |
| Mar 29, 2017 | 9:07a | punch screen | William Mahl |
| Mar 29, 2017 | 2:03p | punch screen | William Mahl |
| Mar 29, 2017 | 2:49p | punch screen | William Mahl |
| Mar 29, 2017 | 6:02p | punch screen | William Mahl |
| Mar 30, 2017 | 8:59a | punch screen | William Mahl |
| Mar 30, 2017 | 12:51p | punch screen | William Mahl |
| Mar 30, 2017 | 1:51p | punch screen | William Mahl |
| Mar 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Mar 31, 2017 | 9:04a | punch screen | William Mahl |
| Mar 31, 2017 | 4:17p | punch screen | William Mahl |

Employee Name: Schmunk, Jesse

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2017 | 10:00a | user created IN punch | | | | Benckendorf, Brittany |
| Jan 30, 2017 | 1:30p | user created | | | | Benckendorf, Brittany |
| Jan 30, 2017 | 2:30p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 30, 2017 | 6:00p | user created | | | | Benckendorf, Brittany |
| Jan 31, 2017 | 9:00a | user created IN punch | | | | Benckendorf, Brittany |
| Jan 31, 2017 | 1:30p | user created | | | | Benckendorf, Brittany |
| Jan 31, 2017 | 2:30p | user created IN punch | | | | Benckendorf, Brittany |
| Jan 31, 2017 | 6:00p | user created | | | | Benckendorf, Brittany |
| Feb 1, 2017 | 9:07a | punch screen | | | | Schmunk, Jesse |
| Feb 1, 2017 | 1:07p | punch screen | | | | Schmunk, Jesse |
| Feb 1, 2017 | 2:04p | punch screen | | | | Schmunk, Jesse |
| Feb 1, 2017 | 5:25p | punch screen | | | | Schmunk, Jesse |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jan 4, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jan 25, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Feb 1, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Feb 8, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Feb 8, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Feb 15, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Feb 15, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Feb 22, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Feb 22, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Mar 3, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Mar 8, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Mar 8, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Mar 22, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |

| Mar 22, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |

**Department: [800] Issaquah**

**Employee Name: Kerawala, Amin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 9:30a | user created IN punch | | | | Amin Kerawala |
| Jan 2, 2017 | 7:25p | user created | | | | Amin Kerawala |
| Jan 3, 2017 | 9:30a | user created | | | | Amin Kerawala |
| Jan 3, 2017 | 7:05p | user created | | | | Amin Kerawala |
| Jan 6, 2017 | 11:00a | user created | | | | Amin Kerawala |
| Jan 6, 2017 | 4:00p | user created | | | | Amin Kerawala |
| Jan 7, 2017 | 9:30a | user created | | | | Amin Kerawala |
| Jan 7, 2017 | 5:00p | user created | | | | Amin Kerawala |
| Jan 9, 2017 | 9:30a | user created IN punch | | | | Amin Kerawala |
| Jan 9, 2017 | 7:15p | user created | | | | Amin Kerawala |
| Jan 10, 2017 | 9:30a | user created IN punch | | | | Amin Kerawala |
| Jan 10, 2017 | 1:30p | user created | | | | Amin Kerawala |
| Jan 10, 2017 | 2:00p | user created IN punch | | | | Amin Kerawala |
| Jan 10, 2017 | 7:15p | user created | | | | Amin Kerawala |
| Jan 11, 2017 | 9:30a | user created | | | | Amin Kerawala |
| Jan 11, 2017 | 3:30p | user created | | | | Amin Kerawala |
| Jan 12, 2017 | 1:00p | user created | | | | Amin Kerawala |
| Jan 12, 2017 | 3:30p | user created | | | | Amin Kerawala |
| Jan 12, 2017 | 4:00p | user created IN punch | | | | Amin Kerawala |
| Jan 12, 2017 | 7:00p | user created | | | | Amin Kerawala |
| Jan 13, 2017 | 12:00p | user created | | | | Amin Kerawala |
| Jan 13, 2017 | 7:11p | user created | | | | Amin Kerawala |
| Jan 14, 2017 | 9:30a | user created | | | | Amin Kerawala |
| Jan 14, 2017 | 6:05p | user created | | | | Amin Kerawala |
| Jan 16, 2017 | 9:30a | user created IN punch | | | | Amin Kerawala |
| Jan 16, 2017 | 7:05p | user created | | | | Amin Kerawala |
| Jan 17, 2017 | 9:30a | user created | | | | Amin Kerawala |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 466 of 5547  CityMac 004272

EXHIBIT 1

| Jan 17, 2017 | 7:05p | user created | Amin Kerawala |
| Jan 18, 2017 | 9:45a | user created | Amin Kerawala |
| Jan 18, 2017 | 3:30p | user created | Amin Kerawala |
| Jan 18, 2017 | 4:00p | user created IN punch | Amin Kerawala |
| Jan 18, 2017 | 7:15p | user created | Amin Kerawala |
| Jan 19, 2017 | 9:45a | user created | Amin Kerawala |
| Jan 19, 2017 | 2:30p | user created | Amin Kerawala |
| Jan 20, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Jan 20, 2017 | 7:15p | user created | Amin Kerawala |
| Jan 21, 2017 | 9:45a | user created | Amin Kerawala |
| Jan 21, 2017 | 6:00p | user created | Amin Kerawala |
| Jan 23, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Jan 23, 2017 | 7:15p | user created | Amin Kerawala |
| Jan 24, 2017 | 10:00a | user created | Amin Kerawala |
| Jan 24, 2017 | 11:00a | user created | Amin Kerawala |
| Jan 25, 2017 | 9:45a | user created | Amin Kerawala |
| Jan 25, 2017 | 7:15p | user created | Amin Kerawala |
| Jan 26, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Jan 26, 2017 | 1:30p | user created | Luis Lopez |
| Jan 27, 2017 | 11:00a | user created | Amin Kerawala |
| Jan 27, 2017 | 7:35p | user created | Amin Kerawala |
| Jan 28, 2017 | 9:30a | user created | Amin Kerawala |
| Jan 28, 2017 | 6:30p | user created | Amin Kerawala |
| Jan 30, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Jan 30, 2017 | 1:30p | user created | Amin Kerawala |
| Jan 30, 2017 | 2:00p | user created IN punch | Amin Kerawala |
| Jan 30, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 1, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 1, 2017 | 7:20p | user created | Amin Kerawala |
| Feb 2, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 2, 2017 | 1:20p | user created | Amin Kerawala |
| Feb 2, 2017 | 2:00p | user created IN punch | Amin Kerawala |

**EXHIBIT 1**

| Feb 2, 2017 | 7:15p | user created | Amin Kerawala |
|---|---|---|---|
| Feb 3, 2017 | 9:35a | user created | Amin Kerawala |
| Feb 3, 2017 | 4:30p | user created | Amin Kerawala |
| Feb 4, 2017 | 9:35a | user created | Amin Kerawala |
| Feb 4, 2017 | 7:00p | user created | Amin Kerawala |
| Feb 8, 2017 | 9:00a | user created | Amin Kerawala |
| Feb 8, 2017 | 7:15p | user created | Amin Kerawala |
| Feb 9, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 9, 2017 | 2:00p | user created | Amin Kerawala |
| Feb 9, 2017 | 2:30p | user created IN punch | Amin Kerawala |
| Feb 9, 2017 | 7:15p | user created | Amin Kerawala |
| Feb 10, 2017 | 9:00a | user created | Amin Kerawala |
| Feb 10, 2017 | 12:00p | user created | Amin Kerawala |
| Feb 10, 2017 | 12:30p | user created IN punch | Amin Kerawala |
| Feb 10, 2017 | 7:15p | user created | Amin Kerawala |
| Feb 11, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Feb 11, 2017 | 7:10p | user created | Luis Lopez |
| Feb 13, 2017 | 9:00a | user created IN punch | Amin Kerawala |
| Feb 13, 2017 | 1:00p | user created | Amin Kerawala |
| Feb 13, 2017 | 1:30p | user created IN punch | Amin Kerawala |
| Feb 13, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 14, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 14, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 15, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 15, 2017 | 1:00p | user created | Luis Lopez |
| Feb 16, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 16, 2017 | 7:00p | user created | Amin Kerawala |
| Feb 17, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 17, 2017 | 1:00p | user created | Amin Kerawala |
| Feb 17, 2017 | 1:30p | user created IN punch | Amin Kerawala |
| Feb 17, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 18, 2017 | 9:30a | user created | Amin Kerawala |

(c) MPAY Inc.

**EXHIBIT 1**

| Feb 18, 2017 | 6:00p | user created | Amin Kerawala |
|---|---|---|---|
| Feb 19, 2017 | 1:00p | user created IN punch | Amin Kerawala |
| Feb 19, 2017 | 3:30p | user created | Amin Kerawala |
| Feb 22, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 22, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 23, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 23, 2017 | 7:00p | user created | Amin Kerawala |
| Feb 24, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 24, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 25, 2017 | 9:30a | user created | Amin Kerawala |
| Feb 25, 2017 | 6:05p | user created | Luis Lopez |
| Feb 27, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Feb 27, 2017 | 1:15p | user created | Amin Kerawala |
| Mar 1, 2017 | 9:30a | user created | Amin Kerawala |
| Mar 1, 2017 | 4:57p | punch screen | Amin Kerawala |
| Mar 1, 2017 | 5:19p | punch screen | Amin Kerawala |
| Mar 1, 2017 | 7:08p | punch screen | Amin Kerawala |
| Mar 2, 2017 | 9:28a | punch screen | Amin Kerawala |
| Mar 2, 2017 | 4:28p | punch screen | Amin Kerawala |
| Mar 2, 2017 | 4:58p | punch screen | Amin Kerawala |
| Mar 2, 2017 | 7:01p | user created | Luis Lopez |
| Mar 3, 2017 | 9:33a | punch screen | Amin Kerawala |
| Mar 3, 2017 | 7:05p | user created | Luis Lopez |
| Mar 4, 2017 | 9:22a | punch screen | Amin Kerawala |
| Mar 4, 2017 | 2:05p | punch screen | Amin Kerawala |
| Mar 4, 2017 | 3:09p | punch screen | Amin Kerawala |
| Mar 4, 2017 | 6:10p | user created | Luis Lopez |
| Mar 21, 2017 | 10:04a | punch screen | Amin Kerawala |
| Mar 21, 2017 | 5:58p | punch screen | Amin Kerawala |
| Mar 22, 2017 | 8:54a | punch screen | Amin Kerawala |
| Mar 22, 2017 | 6:05p | user created | Luis Lopez |
| Mar 23, 2017 | 9:15a | punch screen | Amin Kerawala |

(c) MPAY Inc.

| Mar 23, 2017 | 1:45p | user created | | | | Luis Lopez |
| Mar 23, 2017 | 2:40p | user created IN punch | | | | Luis Lopez |
| Mar 23, 2017 | 6:05p | user created | | | | Luis Lopez |
| Mar 24, 2017 | 9:53a | punch screen | | | | Amin Kerawala |
| Mar 24, 2017 | 5:57p | punch screen | | | | Amin Kerawala |
| Mar 25, 2017 | 9:47a | punch screen | | | | Amin Kerawala |
| Mar 25, 2017 | 6:04p | punch screen | | | | Amin Kerawala |
| Mar 27, 2017 | 9:28a | punch screen | | | | Amin Kerawala |
| Mar 27, 2017 | 5:49p | punch screen | | | | Amin Kerawala |
| Mar 28, 2017 | 9:41a | punch screen | | | | Amin Kerawala |
| Mar 28, 2017 | 6:11p | punch screen | | | | Amin Kerawala |
| Mar 29, 2017 | 9:38a | punch screen | | | | Amin Kerawala |
| Mar 29, 2017 | 6:00p | punch screen | | | | Amin Kerawala |
| Mar 30, 2017 | 10:01a | punch screen | | | | Amin Kerawala |
| Mar 30, 2017 | 6:00p | punch screen | | | | Amin Kerawala |
| Mar 31, 2017 | 10:59a | punch screen | | | | Amin Kerawala |
| Mar 31, 2017 | 12:24p | punch screen | | | | Amin Kerawala |

**Employee Name: Kicha, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 10:07a | punch screen | | | | Jacob Kicha |
| Jan 3, 2017 | 7:00p | punch screen | | | | Jacob Kicha |
| Jan 4, 2017 | 10:04a | punch screen | | | | Jacob Kicha |
| Jan 4, 2017 | 7:00p | punch screen | | | | Jacob Kicha |
| Jan 5, 2017 | 10:04a | punch screen | | | | Jacob Kicha |
| Jan 5, 2017 | 7:06p | punch screen | | | | Jacob Kicha |
| Jan 6, 2017 | 10:03a | punch screen | | | | Jacob Kicha |
| Jan 6, 2017 | 5:00p | punch screen | | | | Jacob Kicha |
| Jan 10, 2017 | 1:15p | punch screen | | | | Jacob Kicha |
| Jan 10, 2017 | 7:03p | punch screen | | | | Jacob Kicha |
| Jan 17, 2017 | 12:01p | punch screen | | | | Jacob Kicha |
| Jan 17, 2017 | 7:00p | punch screen | | | | Jacob Kicha |
| Jan 19, 2017 | 12:04p | punch screen | | | | Jacob Kicha |

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Jan 19, 2017 | 5:32p | punch screen | | | | Jacob Kicha |
| Jan 24, 2017 | 11:53a | punch screen | | | | Jacob Kicha |
| Jan 24, 2017 | 1:34p | punch screen | | | | Jacob Kicha |
| Jan 24, 2017 | 2:41p | punch screen | | | | Jacob Kicha |
| Jan 24, 2017 | 7:04p | punch screen | | | | Jacob Kicha |
| Jan 26, 2017 | 12:11p | punch screen | | | | Jacob Kicha |
| Jan 26, 2017 | 2:52p | punch screen | | | | Jacob Kicha |
| Jan 26, 2017 | 3:31p | punch screen | | | | Jacob Kicha |
| Jan 26, 2017 | 7:02p | punch screen | | | | Jacob Kicha |
| Jan 31, 2017 | 12:00p | punch screen | | | | Jacob Kicha |
| Jan 31, 2017 | 2:12p | punch screen | | | | Jacob Kicha |
| Jan 31, 2017 | 3:07p | punch screen | | | | Jacob Kicha |
| Jan 31, 2017 | 7:06p | user created | | | | Luis Lopez |
| Feb 2, 2017 | 12:08p | punch screen | | | | Jacob Kicha |
| Feb 2, 2017 | 3:06p | punch screen | | | | Jacob Kicha |
| Feb 2, 2017 | 3:54p | punch screen | | | | Jacob Kicha |
| Feb 2, 2017 | 5:52p | punch screen | | | | Jacob Kicha |
| Feb 7, 2017 | 12:53p | punch screen | | | | Jacob Kicha |
| Feb 7, 2017 | 3:28p | punch screen | | | | Jacob Kicha |
| Feb 7, 2017 | 4:43p | punch screen | | | | Jacob Kicha |
| Feb 7, 2017 | 6:57p | punch screen | | | | Jacob Kicha |
| Feb 9, 2017 | 12:21p | punch screen | | | | Jacob Kicha |
| Feb 9, 2017 | 2:36p | punch screen | | | | Jacob Kicha |
| Feb 9, 2017 | 2:59p | punch screen | | | | Jacob Kicha |
| Feb 9, 2017 | 6:26p | punch screen | | | | Jacob Kicha |

**Employee Name: Van Burkleo, Laura**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2017 | 11:30a | user created IN punch | | | | Luis Lopez |
| Feb 20, 2017 | 7:20p | user created | | | | Luis Lopez |
| Feb 21, 2017 | 10:30a | user created IN punch | | | | Luis Lopez |
| Feb 21, 2017 | 7:15p | user created | | | | Luis Lopez |
| Feb 22, 2017 | 11:17a | punch screen | | | | Van Burkleo, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 471 of 5547    CityMac 004277

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 22, 2017 | 1:58p | punch screen | Van Burkleo, Laura |
| Feb 22, 2017 | 3:48p | punch screen | Van Burkleo, Laura |
| Feb 22, 2017 | 6:11p | punch screen | Van Burkleo, Laura |
| Feb 23, 2017 | 10:32a | punch screen | Van Burkleo, Laura |
| Feb 23, 2017 | 3:00p | user created | Amin Kerawala |
| Feb 23, 2017 | 4:00p | user created IN punch | Amin Kerawala |
| Feb 23, 2017 | 7:10p | user created | Amin Kerawala |
| Feb 24, 2017 | 9:45a | user created IN punch | Luis Lopez |
| Feb 24, 2017 | 3:25p | user created | Luis Lopez |
| Feb 24, 2017 | 4:20p | user created IN punch | Luis Lopez |
| Feb 24, 2017 | 7:15p | user created | Luis Lopez |
| Feb 25, 2017 | 9:30a | user created IN punch | Amin Kerawala |
| Feb 25, 2017 | 1:00p | user created | Amin Kerawala |
| Feb 25, 2017 | 1:30p | user created IN punch | Amin Kerawala |
| Feb 25, 2017 | 5:15p | user created | Amin Kerawala |
| Feb 27, 2017 | 1:51p | punch screen | Van Burkleo, Laura |
| Feb 27, 2017 | 3:41p | punch screen | Van Burkleo, Laura |
| Feb 27, 2017 | 4:36p | punch screen | Van Burkleo, Laura |
| Feb 27, 2017 | 6:37p | punch screen | Van Burkleo, Laura |
| Feb 28, 2017 | 10:25a | punch screen | Van Burkleo, Laura |
| Feb 28, 2017 | 2:07p | punch screen | Van Burkleo, Laura |
| Feb 28, 2017 | 3:03p | punch screen | Van Burkleo, Laura |
| Feb 28, 2017 | 7:01p | punch screen | Van Burkleo, Laura |
| Mar 1, 2017 | 11:02a | punch screen | Van Burkleo, Laura |
| Mar 1, 2017 | 5:14p | punch screen | Van Burkleo, Laura |
| Mar 1, 2017 | 5:46p | punch screen | Van Burkleo, Laura |
| Mar 1, 2017 | 7:06p | punch screen | Van Burkleo, Laura |
| Mar 2, 2017 | 11:15a | punch screen | Van Burkleo, Laura |
| Mar 2, 2017 | 4:22p | user created | Luis Lopez |
| Mar 2, 2017 | 4:50p | punch screen | Van Burkleo, Laura |
| Mar 2, 2017 | 7:00p | punch screen | Van Burkleo, Laura |
| Mar 7, 2017 | 9:55a | punch screen | Van Burkleo, Laura |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Mar 7, 2017 | 1:01p | punch screen | Van Burkleo, Laura |
| Mar 7, 2017 | 1:31p | punch screen | Van Burkleo, Laura |
| Mar 7, 2017 | 3:36p | user created | Luis Lopez |
| Mar 8, 2017 | 10:02a | punch screen | Van Burkleo, Laura |
| Mar 8, 2017 | 12:30p | punch screen | Van Burkleo, Laura |
| Mar 8, 2017 | 1:59p | punch screen | Van Burkleo, Laura |
| Mar 8, 2017 | 5:58p | punch screen | Van Burkleo, Laura |
| Mar 9, 2017 | 9:52a | punch screen | Van Burkleo, Laura |
| Mar 9, 2017 | 6:00p | punch screen | Van Burkleo, Laura |
| Mar 11, 2017 | 10:00a | punch screen | Van Burkleo, Laura |
| Mar 11, 2017 | 6:00p | punch screen | Van Burkleo, Laura |
| Mar 13, 2017 | 10:43a | punch screen | Van Burkleo, Laura |
| Mar 13, 2017 | 6:03p | punch screen | Van Burkleo, Laura |
| Mar 17, 2017 | 10:04a | punch screen | Van Burkleo, Laura |
| Mar 17, 2017 | 3:46p | punch screen | Van Burkleo, Laura |
| Mar 18, 2017 | 10:00a | punch screen | Van Burkleo, Laura |
| Mar 18, 2017 | 6:02p | user created | Luis Lopez |
| Mar 20, 2017 | 10:06a | punch screen | Van Burkleo, Laura |
| Mar 20, 2017 | 5:56p | punch screen | Van Burkleo, Laura |
| Mar 21, 2017 | 10:43a | punch screen | Van Burkleo, Laura |
| Mar 21, 2017 | 5:57p | punch screen | Van Burkleo, Laura |
| Mar 22, 2017 | 9:59a | punch screen | Van Burkleo, Laura |
| Mar 22, 2017 | 1:15p | user created IN punch | Luis Lopez |
| Mar 22, 2017 | 2:00p | punch screen | Van Burkleo, Laura |
| Mar 22, 2017 | 6:00p | user created | Luis Lopez |
| Mar 24, 2017 | 10:14a | punch screen | Van Burkleo, Laura |
| Mar 24, 2017 | 12:00p | user created | Luis Lopez |
| Mar 27, 2017 | 10:00a | punch screen | Van Burkleo, Laura |
| Mar 27, 2017 | 5:42p | punch screen | Van Burkleo, Laura |
| Mar 29, 2017 | 11:59a | punch screen | Van Burkleo, Laura |
| Mar 29, 2017 | 6:00p | punch screen | Van Burkleo, Laura |
| Mar 30, 2017 | 10:05a | punch screen | Van Burkleo, Laura |

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Mar 30, 2017 | 2:09p | punch screen | | | | Van Burkleo, Laura |
| Mar 30, 2017 | 4:20p | punch screen | | | | Van Burkleo, Laura |
| Mar 30, 2017 | 6:00p | punch screen | | | | Van Burkleo, Laura |
| Mar 31, 2017 | 10:00a | punch screen | | | | Van Burkleo, Laura |
| Mar 31, 2017 | 1:38p | punch screen | | | | Van Burkleo, Laura |

**Department: [11001 Colorado Springs**

**Employee Name: Bernavil, Jamie**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:53a | punch screen | | | | Bernavil, Jamie |
| Jan 2, 2017 | 12:26p | punch screen | | | | Bernavil, Jamie |
| Jan 2, 2017 | 1:31p | punch screen | | | | Bernavil, Jamie |
| Jan 2, 2017 | 5:55p | punch screen | | | | Bernavil, Jamie |
| Jan 3, 2017 | 8:52a | punch screen | | | | Bernavil, Jamie |
| Jan 3, 2017 | 1:02p | punch screen | | | | Bernavil, Jamie |
| Jan 3, 2017 | 2:02p | punch screen | | | | Bernavil, Jamie |
| Jan 3, 2017 | 5:01p | punch screen | | | | Bernavil, Jamie |
| Jan 4, 2017 | 8:44a | punch screen | | | | Bernavil, Jamie |
| Jan 4, 2017 | 1:21p | punch screen | | | | Bernavil, Jamie |
| Jan 4, 2017 | 2:21p | punch screen | | | | Bernavil, Jamie |
| Jan 4, 2017 | 5:47p | punch screen | | | | Bernavil, Jamie |
| Jan 5, 2017 | 9:00a | punch screen | | | | Bernavil, Jamie |
| Jan 5, 2017 | 11:30a | punch screen | | | | Bernavil, Jamie |
| Jan 6, 2017 | 8:56a | punch screen | | | | Bernavil, Jamie |
| Jan 6, 2017 | 1:00p | punch screen | | | | Bernavil, Jamie |
| Jan 6, 2017 | 2:00p | punch screen | | | | Bernavil, Jamie |
| Jan 6, 2017 | 5:54p | punch screen | | | | Bernavil, Jamie |
| Jan 9, 2017 | 8:43a | punch screen | | | | Bernavil, Jamie |
| Jan 9, 2017 | 1:03p | punch screen | | | | Bernavil, Jamie |
| Jan 9, 2017 | 2:07p | punch screen | | | | Bernavil, Jamie |
| Jan 9, 2017 | 5:45p | punch screen | | | | Bernavil, Jamie |
| Jan 10, 2017 | 8:43a | punch screen | | | | Bernavil, Jamie |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Jan 10, 2017 | 1:04p | punch screen | Bernavil, Jamie |
| Jan 10, 2017 | 2:04p | punch screen | Bernavil, Jamie |
| Jan 10, 2017 | 5:48p | punch screen | Bernavil, Jamie |
| Jan 11, 2017 | 8:30a | punch screen | Bernavil, Jamie |
| Jan 11, 2017 | 1:10p | punch screen | Bernavil, Jamie |
| Jan 11, 2017 | 2:10p | punch screen | Bernavil, Jamie |
| Jan 11, 2017 | 5:55p | punch screen | Bernavil, Jamie |
| Jan 12, 2017 | 8:46a | punch screen | Bernavil, Jamie |
| Jan 12, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Jan 12, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Jan 12, 2017 | 5:47p | punch screen | Bernavil, Jamie |
| Jan 13, 2017 | 9:11a | punch screen | Bernavil, Jamie |
| Jan 13, 2017 | 12:55p | punch screen | Bernavil, Jamie |
| Jan 13, 2017 | 1:35p | punch screen | Bernavil, Jamie |
| Jan 13, 2017 | 6:08p | punch screen | Bernavil, Jamie |
| Jan 16, 2017 | 8:56a | punch screen | Bernavil, Jamie |
| Jan 16, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Jan 16, 2017 | 2:01p | punch screen | Bernavil, Jamie |
| Jan 16, 2017 | 6:00p | punch screen | Bernavil, Jamie |
| Jan 17, 2017 | 8:43a | punch screen | Bernavil, Jamie |
| Jan 17, 2017 | 1:17p | punch screen | Bernavil, Jamie |
| Jan 17, 2017 | 2:18p | punch screen | Bernavil, Jamie |
| Jan 17, 2017 | 5:47p | punch screen | Bernavil, Jamie |
| Jan 18, 2017 | 8:51a | punch screen | Bernavil, Jamie |
| Jan 18, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Jan 18, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Jan 18, 2017 | 5:58p | punch screen | Bernavil, Jamie |
| Jan 19, 2017 | 8:42a | punch screen | Bernavil, Jamie |
| Jan 19, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Jan 19, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Jan 19, 2017 | 5:48p | punch screen | Bernavil, Jamie |
| Jan 20, 2017 | 8:48a | punch screen | Bernavil, Jamie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 475 of 5547    CityMac 004281

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 20, 2017 | 1:02p | punch screen | Bernavil, Jamie |
| Jan 20, 2017 | 2:03p | punch screen | Bernavil, Jamie |
| Jan 20, 2017 | 5:49p | punch screen | Bernavil, Jamie |
| Jan 23, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Jan 23, 2017 | 1:00p | punch screen | Bernavil, Jamie |
| Jan 23, 2017 | 2:01p | punch screen | Bernavil, Jamie |
| Jan 23, 2017 | 5:43p | punch screen | Bernavil, Jamie |
| Jan 24, 2017 | 8:47a | punch screen | Bernavil, Jamie |
| Jan 24, 2017 | 1:00p | punch screen | Bernavil, Jamie |
| Jan 24, 2017 | 2:01p | punch screen | Bernavil, Jamie |
| Jan 24, 2017 | 4:30p | user created | Burrs, Josiah |
| Jan 25, 2017 | 8:53a | punch screen | Bernavil, Jamie |
| Jan 25, 2017 | 1:05p | punch screen | Bernavil, Jamie |
| Jan 25, 2017 | 2:06p | punch screen | Bernavil, Jamie |
| Jan 25, 2017 | 5:47p | punch screen | Bernavil, Jamie |
| Jan 26, 2017 | 9:00a | punch screen | Bernavil, Jamie |
| Jan 26, 2017 | 1:06p | punch screen | Bernavil, Jamie |
| Jan 26, 2017 | 2:06p | punch screen | Bernavil, Jamie |
| Jan 26, 2017 | 6:08p | punch screen | Bernavil, Jamie |
| Jan 27, 2017 | 9:00a | punch screen | Bernavil, Jamie |
| Jan 27, 2017 | 1:18p | punch screen | Bernavil, Jamie |
| Jan 27, 2017 | 2:20p | punch screen | Bernavil, Jamie |
| Jan 27, 2017 | 6:03p | punch screen | Bernavil, Jamie |
| Jan 30, 2017 | 8:37a | punch screen | Bernavil, Jamie |
| Jan 30, 2017 | 1:03p | punch screen | Bernavil, Jamie |
| Jan 30, 2017 | 2:05p | punch screen | Bernavil, Jamie |
| Jan 30, 2017 | 5:48p | punch screen | Bernavil, Jamie |
| Jan 31, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Jan 31, 2017 | 1:02p | punch screen | Bernavil, Jamie |
| Jan 31, 2017 | 2:01p | punch screen | Bernavil, Jamie |
| Jan 31, 2017 | 5:52p | punch screen | Bernavil, Jamie |
| Feb 1, 2017 | 8:48a | punch screen | Bernavil, Jamie |

(c) MPAY Inc.

EXHIBIT 1

| Feb 1, 2017 | 12:58p | punch screen | Bernavil, Jamie |
| Feb 1, 2017 | 1:58p | punch screen | Bernavil, Jamie |
| Feb 1, 2017 | 5:44p | punch screen | Bernavil, Jamie |
| Feb 2, 2017 | 8:55a | punch screen | Bernavil, Jamie |
| Feb 2, 2017 | 12:58p | punch screen | Bernavil, Jamie |
| Feb 2, 2017 | 1:59p | punch screen | Bernavil, Jamie |
| Feb 2, 2017 | 6:00p | punch screen | Bernavil, Jamie |
| Feb 3, 2017 | 8:47a | punch screen | Bernavil, Jamie |
| Feb 3, 2017 | 1:16p | punch screen | Bernavil, Jamie |
| Feb 3, 2017 | 2:17p | punch screen | Bernavil, Jamie |
| Feb 3, 2017 | 5:11p | punch screen | Bernavil, Jamie |
| Feb 6, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Feb 6, 2017 | 12:08p | punch screen | Bernavil, Jamie |
| Feb 6, 2017 | 1:11p | punch screen | Bernavil, Jamie |
| Feb 6, 2017 | 5:30p | punch screen | Bernavil, Jamie |
| Feb 7, 2017 | 8:37a | punch screen | Bernavil, Jamie |
| Feb 7, 2017 | 12:07p | punch screen | Bernavil, Jamie |
| Feb 7, 2017 | 1:06p | punch screen | Bernavil, Jamie |
| Feb 7, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Feb 8, 2017 | 8:46a | punch screen | Bernavil, Jamie |
| Feb 8, 2017 | 12:06p | punch screen | Bernavil, Jamie |
| Feb 8, 2017 | 1:05p | punch screen | Bernavil, Jamie |
| Feb 8, 2017 | 5:45p | punch screen | Bernavil, Jamie |
| Feb 9, 2017 | 8:41a | punch screen | Bernavil, Jamie |
| Feb 9, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Feb 9, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Feb 9, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Feb 10, 2017 | 8:54a | punch screen | Bernavil, Jamie |
| Feb 10, 2017 | 12:52p | punch screen | Bernavil, Jamie |
| Feb 10, 2017 | 1:54p | punch screen | Bernavil, Jamie |
| Feb 10, 2017 | 6:02p | punch screen | Bernavil, Jamie |
| Feb 13, 2017 | 8:44a | punch screen | Bernavil, Jamie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 477 of 5547    CityMac 004283

**EXHIBIT 1**

| Feb 13, 2017 | 1:06p | punch screen | Bernavil, Jamie |
| Feb 13, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Feb 13, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Feb 14, 2017 | 8:39a | punch screen | Bernavil, Jamie |
| Feb 14, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Feb 14, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Feb 14, 2017 | 5:50p | punch screen | Bernavil, Jamie |
| Feb 15, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Feb 15, 2017 | 2:09p | punch screen | Bernavil, Jamie |
| Feb 15, 2017 | 3:09p | punch screen | Bernavil, Jamie |
| Feb 15, 2017 | 5:45p | punch screen | Bernavil, Jamie |
| Feb 16, 2017 | 8:42a | punch screen | Bernavil, Jamie |
| Feb 16, 2017 | 12:58p | punch screen | Bernavil, Jamie |
| Feb 16, 2017 | 2:03p | punch screen | Bernavil, Jamie |
| Feb 16, 2017 | 5:45p | punch screen | Bernavil, Jamie |
| Feb 17, 2017 | 8:50a | punch screen | Bernavil, Jamie |
| Feb 17, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Feb 17, 2017 | 2:03p | punch screen | Bernavil, Jamie |
| Feb 17, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Feb 20, 2017 | 8:31a | punch screen | Bernavil, Jamie |
| Feb 20, 2017 | 1:33p | punch screen | Bernavil, Jamie |
| Feb 20, 2017 | 2:32p | punch screen | Bernavil, Jamie |
| Feb 20, 2017 | 5:31p | punch screen | Bernavil, Jamie |
| Feb 21, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Feb 21, 2017 | 1:06p | punch screen | Bernavil, Jamie |
| Feb 21, 2017 | 2:01p | punch screen | Bernavil, Jamie |
| Feb 21, 2017 | 5:44p | punch screen | Bernavil, Jamie |
| Feb 22, 2017 | 8:33a | punch screen | Bernavil, Jamie |
| Feb 22, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Feb 22, 2017 | 2:06p | punch screen | Bernavil, Jamie |
| Feb 22, 2017 | 5:42p | punch screen | Bernavil, Jamie |
| Feb 23, 2017 | 8:44a | punch screen | Bernavil, Jamie |

(c) MPAY Inc.

**EXHIBIT 1**

| Feb 23, 2017 | 1:14p | punch screen | Bernavil, Jamie |
|---|---|---|---|
| Feb 23, 2017 | 2:14p | punch screen | Bernavil, Jamie |
| Feb 23, 2017 | 5:30p | user created | Amber Curran |
| Feb 24, 2017 | 8:46a | punch screen | Bernavil, Jamie |
| Feb 24, 2017 | 2:09p | punch screen | Bernavil, Jamie |
| Feb 24, 2017 | 3:19p | punch screen | Bernavil, Jamie |
| Feb 24, 2017 | 4:01p | punch screen | Bernavil, Jamie |
| Feb 27, 2017 | 8:48a | punch screen | Bernavil, Jamie |
| Feb 27, 2017 | 1:15p | punch screen | Bernavil, Jamie |
| Feb 27, 2017 | 2:16p | punch screen | Bernavil, Jamie |
| Feb 27, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Feb 28, 2017 | 8:41a | punch screen | Bernavil, Jamie |
| Feb 28, 2017 | 1:02p | punch screen | Bernavil, Jamie |
| Feb 28, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Feb 28, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Mar 1, 2017 | 8:43a | punch screen | Bernavil, Jamie |
| Mar 1, 2017 | 5:44p | punch screen | Bernavil, Jamie |
| Mar 2, 2017 | 11:27a | punch screen | Bernavil, Jamie |
| Mar 2, 2017 | 5:45p | punch screen | Bernavil, Jamie |
| Mar 3, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Mar 3, 2017 | 1:50p | punch screen | Bernavil, Jamie |
| Mar 3, 2017 | 2:52p | punch screen | Bernavil, Jamie |
| Mar 3, 2017 | 6:03p | punch screen | Bernavil, Jamie |
| Mar 4, 2017 | 8:39a | punch screen | Bernavil, Jamie |
| Mar 4, 2017 | 11:41a | punch screen | Bernavil, Jamie |
| Mar 6, 2017 | 8:30a | punch screen | Bernavil, Jamie |
| Mar 6, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Mar 6, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Mar 6, 2017 | 5:33p | punch screen | Bernavil, Jamie |
| Mar 7, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Mar 7, 2017 | 1:11p | punch screen | Bernavil, Jamie |
| Mar 7, 2017 | 2:15p | punch screen | Bernavil, Jamie |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Mar 7, 2017 | 5:49p | punch screen | Bernavil, Jamie |
| Mar 8, 2017 | 8:43a | punch screen | Bernavil, Jamie |
| Mar 8, 2017 | 1:05p | punch screen | Bernavil, Jamie |
| Mar 8, 2017 | 2:05p | punch screen | Bernavil, Jamie |
| Mar 8, 2017 | 6:18p | punch screen | Bernavil, Jamie |
| Mar 9, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Mar 9, 2017 | 12:44p | punch screen | Bernavil, Jamie |
| Mar 9, 2017 | 1:46p | punch screen | Bernavil, Jamie |
| Mar 9, 2017 | 6:06p | punch screen | Bernavil, Jamie |
| Mar 10, 2017 | 10:42a | punch screen | Bernavil, Jamie |
| Mar 10, 2017 | 3:00p | user created IN punch | Swaby, David |
| Mar 10, 2017 | 4:00p | user created IN punch | Swaby, David |
| Mar 10, 2017 | 6:05p | punch screen | Bernavil, Jamie |
| Mar 11, 2017 | 8:51a | punch screen | Bernavil, Jamie |
| Mar 11, 2017 | 3:34p | punch screen | Bernavil, Jamie |
| Mar 11, 2017 | 4:35p | punch screen | Bernavil, Jamie |
| Mar 11, 2017 | 5:59p | punch screen | Bernavil, Jamie |
| Mar 14, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Mar 14, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Mar 14, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Mar 14, 2017 | 5:47p | punch screen | Bernavil, Jamie |
| Mar 15, 2017 | 8:57a | punch screen | Bernavil, Jamie |
| Mar 15, 2017 | 12:40p | punch screen | Bernavil, Jamie |
| Mar 15, 2017 | 1:41p | punch screen | Bernavil, Jamie |
| Mar 15, 2017 | 5:15p | punch screen | Bernavil, Jamie |
| Mar 16, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Mar 16, 2017 | 1:15p | punch screen | Bernavil, Jamie |
| Mar 16, 2017 | 2:22p | punch screen | Bernavil, Jamie |
| Mar 16, 2017 | 5:55p | punch screen | Bernavil, Jamie |
| Mar 17, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Mar 17, 2017 | 1:11p | punch screen | Bernavil, Jamie |
| Mar 17, 2017 | 2:15p | punch screen | Bernavil, Jamie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 480 of 5547    CityMac 004286

| Mar 17, 2017 | 5:45p | user created IN punch | Swaby, David |
|---|---|---|---|
| Mar 20, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Mar 20, 2017 | 1:27p | punch screen | Bernavil, Jamie |
| Mar 20, 2017 | 2:27p | punch screen | Bernavil, Jamie |
| Mar 20, 2017 | 5:46p | punch screen | Bernavil, Jamie |
| Mar 21, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Mar 21, 2017 | 1:04p | punch screen | Bernavil, Jamie |
| Mar 21, 2017 | 2:04p | punch screen | Bernavil, Jamie |
| Mar 21, 2017 | 5:58p | punch screen | Bernavil, Jamie |
| Mar 22, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Mar 22, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Mar 22, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Mar 22, 2017 | 5:45p | punch screen | Bernavil, Jamie |
| Mar 23, 2017 | 8:52a | punch screen | Bernavil, Jamie |
| Mar 23, 2017 | 1:29p | punch screen | Bernavil, Jamie |
| Mar 23, 2017 | 2:30p | punch screen | Bernavil, Jamie |
| Mar 23, 2017 | 5:57p | punch screen | Bernavil, Jamie |
| Mar 24, 2017 | 8:56a | punch screen | Bernavil, Jamie |
| Mar 24, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Mar 24, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Mar 24, 2017 | 6:05p | punch screen | Bernavil, Jamie |
| Mar 27, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Mar 27, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Mar 27, 2017 | 2:01p | punch screen | Bernavil, Jamie |
| Mar 27, 2017 | 5:47p | punch screen | Bernavil, Jamie |
| Mar 28, 2017 | 8:57a | punch screen | Bernavil, Jamie |
| Mar 28, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Mar 28, 2017 | 2:09p | punch screen | Bernavil, Jamie |
| Mar 28, 2017 | 6:11p | punch screen | Bernavil, Jamie |
| Mar 29, 2017 | 8:57a | punch screen | Bernavil, Jamie |
| Mar 29, 2017 | 1:03p | punch screen | Bernavil, Jamie |
| Mar 29, 2017 | 2:01p | punch screen | Bernavil, Jamie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 481 of 5547    CityMac 004287

| Mar 29, 2017 | 5:45p | user created IN punch | Swaby, David |
| Mar 30, 2017 | 8:55a | punch screen | Bernavil, Jamie |
| Mar 30, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Mar 30, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Mar 30, 2017 | 6:10p | punch screen | Bernavil, Jamie |
| Mar 31, 2017 | 8:46a | punch screen | Bernavil, Jamie |
| Mar 31, 2017 | 1:19p | punch screen | Bernavil, Jamie |
| Mar 31, 2017 | 2:19p | punch screen | Bernavil, Jamie |

**Employee Name: Burrs, Josiah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2017 | 8:04a | user created IN punch | | | | Burrs, Josiah |
| Jan 3, 2017 | 12:30p | user created | | | | Burrs, Josiah |
| Jan 3, 2017 | 1:00p | user created IN punch | | | | Burrs, Josiah |
| Jan 3, 2017 | 5:10p | user created | | | | Burrs, Josiah |
| Jan 4, 2017 | 8:30a | user created IN punch | | | | Burrs, Josiah |
| Jan 4, 2017 | 12:40p | user created | | | | Burrs, Josiah |
| Jan 4, 2017 | 1:40p | user created IN punch | | | | Burrs, Josiah |
| Jan 4, 2017 | 5:30p | user created | | | | Burrs, Josiah |
| Jan 5, 2017 | 8:30a | user created IN punch | | | | Burrs, Josiah |
| Jan 5, 2017 | 3:12p | user created | | | | Burrs, Josiah |
| Jan 5, 2017 | 4:12p | user created IN punch | | | | Burrs, Josiah |
| Jan 5, 2017 | 6:00p | user created | | | | Burrs, Josiah |
| Jan 6, 2017 | 8:30a | user created IN punch | | | | Burrs, Josiah |
| Jan 6, 2017 | 12:03p | user created | | | | Burrs, Josiah |
| Jan 6, 2017 | 1:04p | user created IN punch | | | | Burrs, Josiah |
| Jan 6, 2017 | 5:20p | user created | | | | Burrs, Josiah |
| Jan 7, 2017 | 8:30a | user created IN punch | | | | Burrs, Josiah |
| Jan 7, 2017 | 2:50p | user created | | | | Burrs, Josiah |
| Jan 7, 2017 | 3:50p | user created IN punch | | | | Burrs, Josiah |
| Jan 7, 2017 | 5:32p | user created | | | | Burrs, Josiah |
| Jan 8, 2017 | 11:30a | user created IN punch | | | | Burrs, Josiah |
| Jan 8, 2017 | 1:43p | user created | | | | Burrs, Josiah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 482 of 5547

CityMac 004288

EXHIBIT 1

| Jan 8, 2017 | 2:14p | user created IN punch | Burrs, Josiah |
| Jan 8, 2017 | 5:05p | user created | Burrs, Josiah |
| Jan 9, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 9, 2017 | 12:30p | user created | Burrs, Josiah |
| Jan 9, 2017 | 1:30p | user created IN punch | Burrs, Josiah |
| Jan 9, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 10, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 10, 2017 | 1:10p | user created | Burrs, Josiah |
| Jan 11, 2017 | 9:45a | user created IN punch | Burrs, Josiah |
| Jan 11, 2017 | 1:00p | user created | Burrs, Josiah |
| Jan 11, 2017 | 2:00p | user created IN punch | Burrs, Josiah |
| Jan 11, 2017 | 5:11p | user created | Burrs, Josiah |
| Jan 14, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 14, 2017 | 12:11p | user created | Burrs, Josiah |
| Jan 14, 2017 | 1:11p | user created IN punch | Burrs, Josiah |
| Jan 14, 2017 | 4:30p | user created | Burrs, Josiah |
| Jan 15, 2017 | 11:30a | user created IN punch | Burrs, Josiah |
| Jan 15, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 16, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 16, 2017 | 12:39p | user created | Burrs, Josiah |
| Jan 16, 2017 | 1:39p | user created IN punch | Burrs, Josiah |
| Jan 16, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 17, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 17, 2017 | 2:00p | user created | Burrs, Josiah |
| Jan 18, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 18, 2017 | 12:20p | user created | Burrs, Josiah |
| Jan 18, 2017 | 1:20p | user created IN punch | Burrs, Josiah |
| Jan 18, 2017 | 5:30p | user created | Burrs, Josiah |
| Jan 20, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 20, 2017 | 1:15p | user created | Burrs, Josiah |
| Jan 20, 2017 | 2:15p | user created IN punch | Burrs, Josiah |
| Jan 20, 2017 | 5:05p | user created | Burrs, Josiah |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 483 of 5547     CityMac 004289

EXHIBIT 1

| Jan 21, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 21, 2017 | 12:00p | user created | Burrs, Josiah |
| Jan 21, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Jan 21, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 22, 2017 | 11:40a | user created IN punch | Burrs, Josiah |
| Jan 22, 2017 | 5:05p | user created | Burrs, Josiah |
| Jan 23, 2017 | 8:35a | user created IN punch | Burrs, Josiah |
| Jan 23, 2017 | 2:50p | user created | Burrs, Josiah |
| Jan 24, 2017 | 8:40a | user created IN punch | Burrs, Josiah |
| Jan 24, 2017 | 10:00a | user created | Burrs, Josiah |
| Jan 24, 2017 | 11:00a | user created IN punch | Burrs, Josiah |
| Jan 24, 2017 | 5:15p | user created | Burrs, Josiah |
| Jan 25, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 25, 2017 | 12:10p | user created | Burrs, Josiah |
| Jan 25, 2017 | 1:10p | user created IN punch | Burrs, Josiah |
| Jan 25, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 27, 2017 | 8:35a | user created IN punch | Burrs, Josiah |
| Jan 27, 2017 | 12:00p | user created | Burrs, Josiah |
| Jan 27, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Jan 27, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 28, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 28, 2017 | 12:30p | user created | Burrs, Josiah |
| Jan 28, 2017 | 1:30p | user created IN punch | Burrs, Josiah |
| Jan 28, 2017 | 4:00p | user created | Burrs, Josiah |
| Jan 29, 2017 | 11:30a | user created IN punch | Burrs, Josiah |
| Jan 29, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 30, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 30, 2017 | 1:35p | user created | Burrs, Josiah |
| Jan 31, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Jan 31, 2017 | 12:30p | user created | Burrs, Josiah |
| Jan 31, 2017 | 1:30p | user created IN punch | Burrs, Josiah |
| Jan 31, 2017 | 5:00p | user created | Burrs, Josiah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 484 of 5547    CityMac 004290

EXHIBIT 1

| Feb 1, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
|---|---|---|---|
| Feb 1, 2017 | 12:20p | user created | Burrs, Josiah |
| Feb 1, 2017 | 1:20p | user created IN punch | Burrs, Josiah |
| Feb 1, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 3, 2017 | 9:30a | user created IN punch | Burrs, Josiah |
| Feb 3, 2017 | 12:00p | user created | Burrs, Josiah |
| Feb 3, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Feb 3, 2017 | 6:00p | user created | Burrs, Josiah |
| Feb 4, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Feb 4, 2017 | 11:15a | user created | Burrs, Josiah |
| Feb 4, 2017 | 12:15p | user created IN punch | Burrs, Josiah |
| Feb 4, 2017 | 3:30p | user created | Burrs, Josiah |
| Feb 5, 2017 | 11:30a | user created IN punch | Burrs, Josiah |
| Feb 5, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 6, 2017 | 8:30a | user created IN punch | Burrs, Josiah |
| Feb 6, 2017 | 1:20p | user created | Burrs, Josiah |
| Feb 13, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Feb 13, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 14, 2017 | 8:40a | user created IN punch | Burrs, Josiah |
| Feb 14, 2017 | 12:20p | user created | Burrs, Josiah |
| Feb 14, 2017 | 1:20p | user created IN punch | Burrs, Josiah |
| Feb 14, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 15, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 15, 2017 | 1:05p | user created | Burrs, Josiah |
| Feb 15, 2017 | 2:05p | user created IN punch | Burrs, Josiah |
| Feb 15, 2017 | 6:00p | user created | Burrs, Josiah |
| Feb 17, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 17, 2017 | 12:20p | user created | Burrs, Josiah |
| Feb 17, 2017 | 1:20p | user created IN punch | Burrs, Josiah |
| Feb 17, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 18, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 18, 2017 | 12:00p | user created | Burrs, Josiah |

EXHIBIT 1

| Feb 18, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Feb 18, 2017 | 4:30p | user created | Burrs, Josiah |
| Feb 19, 2017 | 11:45a | user created IN punch | Burrs, Josiah |
| Feb 19, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 20, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 20, 2017 | 12:00p | user created | Burrs, Josiah |
| Feb 20, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Feb 20, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 21, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 21, 2017 | 11:05a | user created | Burrs, Josiah |
| Feb 21, 2017 | 12:05p | user created IN punch | Burrs, Josiah |
| Feb 21, 2017 | 2:20p | user created | Burrs, Josiah |
| Feb 22, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 22, 2017 | 12:00p | user created | Burrs, Josiah |
| Feb 22, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Feb 22, 2017 | 4:30p | user created | Burrs, Josiah |
| Feb 24, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 24, 2017 | 12:40p | user created | Burrs, Josiah |
| Feb 24, 2017 | 1:40p | user created IN punch | Burrs, Josiah |
| Feb 24, 2017 | 6:02p | user created | Burrs, Josiah |
| Feb 25, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Feb 25, 2017 | 12:00p | user created | Burrs, Josiah |
| Feb 25, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Feb 25, 2017 | 5:00p | user created | Burrs, Josiah |
| Feb 26, 2017 | 11:45a | user created IN punch | Burrs, Josiah |
| Feb 26, 2017 | 5:00p | user created | Burrs, Josiah |
| Mar 1, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 1, 2017 | 1:45p | user created | Burrs, Josiah |
| Mar 1, 2017 | 2:45p | user created IN punch | Burrs, Josiah |
| Mar 1, 2017 | 6:00p | user created | Burrs, Josiah |
| Mar 2, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 2, 2017 | 12:15p | user created | Burrs, Josiah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 486 of 5547    CityMac 004292

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Mar 2, 2017 | 1:15p | user created IN punch | Burrs, Josiah |
| Mar 2, 2017 | 6:05p | user created | Burrs, Josiah |
| Mar 3, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 3, 2017 | 12:00p | user created | Burrs, Josiah |
| Mar 3, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Mar 3, 2017 | 6:00p | user created | Burrs, Josiah |
| Mar 4, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 4, 2017 | 12:00p | user created | Burrs, Josiah |
| Mar 4, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Mar 4, 2017 | 6:00p | user created | Burrs, Josiah |
| Mar 5, 2017 | 11:40a | user created IN punch | Burrs, Josiah |
| Mar 5, 2017 | 5:00p | user created | Burrs, Josiah |
| Mar 6, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 6, 2017 | 12:00p | user created | Burrs, Josiah |
| Mar 6, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Mar 6, 2017 | 6:00p | user created | Burrs, Josiah |
| Mar 7, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 7, 2017 | 12:00p | user created | Burrs, Josiah |
| Mar 7, 2017 | 1:00p | user created IN punch | Burrs, Josiah |
| Mar 7, 2017 | 6:00p | user created | Burrs, Josiah |
| Mar 8, 2017 | 8:45a | user created IN punch | Burrs, Josiah |
| Mar 8, 2017 | 10:21a | user created | Burrs, Josiah |
| Mar 13, 2017 | 11:00a | user created IN punch | Burrs, Josiah |
| Mar 13, 2017 | 1:49p | punch screen | Burrs, Josiah |
| Mar 13, 2017 | 2:20p | punch screen | Burrs, Josiah |
| Mar 13, 2017 | 6:14p | punch screen | Burrs, Josiah |
| Mar 14, 2017 | 10:57a | punch screen | Burrs, Josiah |
| Mar 14, 2017 | 1:07p | punch screen | Burrs, Josiah |
| Mar 14, 2017 | 1:37p | punch screen | Burrs, Josiah |
| Mar 14, 2017 | 6:02p | punch screen | Burrs, Josiah |
| Mar 15, 2017 | 10:57a | punch screen | Burrs, Josiah |
| Mar 15, 2017 | 6:57p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 487 of 5547    CityMac 004293

**EXHIBIT 1**

| Employee Name: Conrad, Joseph | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Jan 4, 2017 | 10:57a | punch screen | | | | Conrad, Joseph |
| Jan 4, 2017 | 3:56p | punch screen | | | | Conrad, Joseph |
| Jan 4, 2017 | 4:56p | punch screen | | | | Conrad, Joseph |
| Jan 4, 2017 | 6:02p | punch screen | | | | Conrad, Joseph |
| Jan 6, 2017 | 10:56a | punch screen | | | | Conrad, Joseph |
| Jan 6, 2017 | 3:26p | punch screen | | | | Conrad, Joseph |
| Jan 6, 2017 | 4:25p | punch screen | | | | Conrad, Joseph |
| Jan 6, 2017 | 6:09p | punch screen | | | | Conrad, Joseph |
| Jan 7, 2017 | 10:56a | punch screen | | | | Conrad, Joseph |
| Jan 7, 2017 | 4:23p | punch screen | | | | Conrad, Joseph |
| Jan 7, 2017 | 5:00p | punch screen | | | | Conrad, Joseph |
| Jan 7, 2017 | 6:03p | punch screen | | | | Conrad, Joseph |
| Jan 8, 2017 | 11:57a | punch screen | | | | Conrad, Joseph |
| Jan 8, 2017 | 5:02p | punch screen | | | | Conrad, Joseph |
| Jan 11, 2017 | 10:56a | punch screen | | | | Conrad, Joseph |
| Jan 11, 2017 | 2:42p | punch screen | | | | Conrad, Joseph |
| Jan 11, 2017 | 3:40p | punch screen | | | | Conrad, Joseph |
| Jan 11, 2017 | 6:02p | punch screen | | | | Conrad, Joseph |
| Jan 13, 2017 | 10:57a | punch screen | | | | Conrad, Joseph |
| Jan 13, 2017 | 2:39p | punch screen | | | | Conrad, Joseph |
| Jan 13, 2017 | 3:37p | punch screen | | | | Conrad, Joseph |
| Jan 13, 2017 | 6:17p | punch screen | | | | Conrad, Joseph |
| Jan 14, 2017 | 10:56a | punch screen | | | | Conrad, Joseph |
| Jan 14, 2017 | 2:55p | punch screen | | | | Conrad, Joseph |
| Jan 14, 2017 | 3:55p | punch screen | | | | Conrad, Joseph |
| Jan 14, 2017 | 6:03p | punch screen | | | | Conrad, Joseph |
| Jan 15, 2017 | 11:55a | punch screen | | | | Conrad, Joseph |
| Jan 15, 2017 | 5:02p | punch screen | | | | Conrad, Joseph |
| Jan 16, 2017 | 8:55a | punch screen | | | | Conrad, Joseph |
| Jan 16, 2017 | 3:17p | punch screen | | | | Conrad, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 488 of 5547   CityMac 004294

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|--------------|------|
| Jan 16, 2017 | 4:13p | punch screen | Conrad, Joseph |
| Jan 16, 2017 | 5:34p | punch screen | Conrad, Joseph |
| Jan 18, 2017 | 11:57a | punch screen | Conrad, Joseph |
| Jan 18, 2017 | 3:38p | punch screen | Conrad, Joseph |
| Jan 18, 2017 | 4:08p | punch screen | Conrad, Joseph |
| Jan 18, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Jan 21, 2017 | 10:59a | punch screen | Conrad, Joseph |
| Jan 21, 2017 | 2:41p | punch screen | Conrad, Joseph |
| Jan 21, 2017 | 3:40p | punch screen | Conrad, Joseph |
| Jan 21, 2017 | 6:02p | punch screen | Conrad, Joseph |
| Jan 22, 2017 | 11:59a | punch screen | Conrad, Joseph |
| Jan 22, 2017 | 5:02p | punch screen | Conrad, Joseph |
| Jan 23, 2017 | 8:52a | punch screen | Conrad, Joseph |
| Jan 23, 2017 | 3:37p | punch screen | Conrad, Joseph |
| Jan 23, 2017 | 4:36p | punch screen | Conrad, Joseph |
| Jan 23, 2017 | 6:03p | punch screen | Conrad, Joseph |
| Jan 25, 2017 | 10:46a | punch screen | Conrad, Joseph |
| Jan 25, 2017 | 3:02p | punch screen | Conrad, Joseph |
| Jan 25, 2017 | 3:37p | punch screen | Conrad, Joseph |
| Jan 25, 2017 | 4:45p | punch screen | Conrad, Joseph |
| Jan 28, 2017 | 10:58a | punch screen | Conrad, Joseph |
| Jan 28, 2017 | 2:17p | punch screen | Conrad, Joseph |
| Jan 28, 2017 | 3:17p | punch screen | Conrad, Joseph |
| Jan 28, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Jan 29, 2017 | 12:27p | punch screen | Conrad, Joseph |
| Jan 29, 2017 | 4:29p | punch screen | Conrad, Joseph |
| Jan 30, 2017 | 11:00a | user created | Burrs, Josiah |
| Jan 30, 2017 | 2:55p | punch screen | Conrad, Joseph |
| Jan 30, 2017 | 3:54p | punch screen | Conrad, Joseph |
| Jan 30, 2017 | 6:13p | punch screen | Conrad, Joseph |
| Feb 1, 2017 | 11:00a | user created | Burrs, Josiah |
| Feb 1, 2017 | 2:45p | punch screen | Conrad, Joseph |

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Feb 1, 2017 | 3:43p | punch screen | Conrad, Joseph |
| Feb 1, 2017 | 6:02p | punch screen | Conrad, Joseph |
| Feb 4, 2017 | 10:58a | punch screen | Conrad, Joseph |
| Feb 4, 2017 | 2:18p | punch screen | Conrad, Joseph |
| Feb 4, 2017 | 3:18p | punch screen | Conrad, Joseph |
| Feb 4, 2017 | 6:05p | punch screen | Conrad, Joseph |
| Feb 5, 2017 | 12:29p | punch screen | Conrad, Joseph |
| Feb 5, 2017 | 4:30p | punch screen | Conrad, Joseph |
| Feb 6, 2017 | 10:59a | punch screen | Conrad, Joseph |
| Feb 6, 2017 | 3:59p | punch screen | Conrad, Joseph |
| Feb 6, 2017 | 4:59p | punch screen | Conrad, Joseph |
| Feb 6, 2017 | 6:02p | punch screen | Conrad, Joseph |
| Feb 8, 2017 | 10:58a | punch screen | Conrad, Joseph |
| Feb 8, 2017 | 3:30p | punch screen | Conrad, Joseph |
| Feb 8, 2017 | 4:30p | punch screen | Conrad, Joseph |
| Feb 8, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Feb 11, 2017 | 11:01a | punch screen | Conrad, Joseph |
| Feb 11, 2017 | 3:33p | punch screen | Conrad, Joseph |
| Feb 11, 2017 | 4:32p | punch screen | Conrad, Joseph |
| Feb 11, 2017 | 5:49p | punch screen | Conrad, Joseph |
| Feb 12, 2017 | 12:27p | punch screen | Conrad, Joseph |
| Feb 12, 2017 | 4:30p | punch screen | Conrad, Joseph |
| Feb 13, 2017 | 10:58a | punch screen | Conrad, Joseph |
| Feb 13, 2017 | 3:05p | punch screen | Conrad, Joseph |
| Feb 13, 2017 | 4:05p | punch screen | Conrad, Joseph |
| Feb 13, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Feb 15, 2017 | 10:57a | punch screen | Conrad, Joseph |
| Feb 15, 2017 | 2:30p | punch screen | Conrad, Joseph |
| Feb 15, 2017 | 3:30p | punch screen | Conrad, Joseph |
| Feb 15, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Feb 18, 2017 | 10:59a | punch screen | Conrad, Joseph |
| Feb 18, 2017 | 1:25p | punch screen | Conrad, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 490 of 5547    CityMac 004296

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Feb 18, 2017 | 2:24p | punch screen | Conrad, Joseph |
| Feb 18, 2017 | 5:49p | punch screen | Conrad, Joseph |
| Feb 19, 2017 | 12:26p | punch screen | Conrad, Joseph |
| Feb 19, 2017 | 4:30p | punch screen | Conrad, Joseph |
| Feb 20, 2017 | 11:04a | punch screen | Conrad, Joseph |
| Feb 20, 2017 | 1:05p | punch screen | Conrad, Joseph |
| Feb 20, 2017 | 2:05p | punch screen | Conrad, Joseph |
| Feb 20, 2017 | 6:04p | punch screen | Conrad, Joseph |
| Feb 22, 2017 | 10:57a | punch screen | Conrad, Joseph |
| Feb 22, 2017 | 2:00p | punch screen | Conrad, Joseph |
| Feb 22, 2017 | 2:56p | punch screen | Conrad, Joseph |
| Feb 22, 2017 | 6:14p | punch screen | Conrad, Joseph |
| Feb 25, 2017 | 11:01a | punch screen | Conrad, Joseph |
| Feb 25, 2017 | 1:59p | punch screen | Conrad, Joseph |
| Feb 25, 2017 | 2:58p | punch screen | Conrad, Joseph |
| Feb 25, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Feb 26, 2017 | 12:25p | punch screen | Conrad, Joseph |
| Feb 26, 2017 | 4:56p | punch screen | Conrad, Joseph |
| Feb 27, 2017 | 10:57a | punch screen | Conrad, Joseph |
| Feb 27, 2017 | 3:20p | punch screen | Conrad, Joseph |
| Feb 27, 2017 | 4:18p | punch screen | Conrad, Joseph |
| Feb 27, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Mar 1, 2017 | 10:59a | punch screen | Conrad, Joseph |
| Mar 1, 2017 | 1:30p | punch screen | Conrad, Joseph |
| Mar 1, 2017 | 2:00p | punch screen | Conrad, Joseph |
| Mar 1, 2017 | 5:07p | punch screen | Conrad, Joseph |
| Mar 4, 2017 | 8:57a | punch screen | Conrad, Joseph |
| Mar 4, 2017 | 2:35p | punch screen | Conrad, Joseph |
| Mar 4, 2017 | 3:35p | punch screen | Conrad, Joseph |
| Mar 4, 2017 | 5:50p | punch screen | Conrad, Joseph |
| Mar 5, 2017 | 12:21p | punch screen | Conrad, Joseph |
| Mar 5, 2017 | 4:57p | punch screen | Conrad, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 491 of 5547    CityMac 004297

| Date | Time | Location | Name |
|---|---|---|---|
| Mar 6, 2017 | 10:48a | punch screen | Conrad, Joseph |
| Mar 6, 2017 | 3:20p | punch screen | Conrad, Joseph |
| Mar 6, 2017 | 4:20p | punch screen | Conrad, Joseph |
| Mar 6, 2017 | 6:02p | punch screen | Conrad, Joseph |
| Mar 9, 2017 | 8:31a | punch screen | Conrad, Joseph |
| Mar 9, 2017 | 8:53a | punch screen | Conrad, Joseph |
| Mar 11, 2017 | 10:46a | punch screen | Conrad, Joseph |
| Mar 11, 2017 | 1:35p | punch screen | Conrad, Joseph |
| Mar 11, 2017 | 2:30p | punch screen | Conrad, Joseph |
| Mar 11, 2017 | 5:45p | punch screen | Conrad, Joseph |
| Mar 12, 2017 | 12:26p | punch screen | Conrad, Joseph |
| Mar 12, 2017 | 4:27p | punch screen | Conrad, Joseph |
| Mar 13, 2017 | 10:54a | punch screen | Conrad, Joseph |
| Mar 13, 2017 | 3:45p | punch screen | Conrad, Joseph |
| Mar 13, 2017 | 4:44p | punch screen | Conrad, Joseph |
| Mar 13, 2017 | 6:02p | punch screen | Conrad, Joseph |
| Mar 15, 2017 | 10:56a | punch screen | Conrad, Joseph |
| Mar 15, 2017 | 3:05p | punch screen | Conrad, Joseph |
| Mar 15, 2017 | 4:04p | punch screen | Conrad, Joseph |
| Mar 15, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Mar 18, 2017 | 10:57a | punch screen | Conrad, Joseph |
| Mar 18, 2017 | 1:06p | punch screen | Conrad, Joseph |
| Mar 18, 2017 | 2:03p | punch screen | Conrad, Joseph |
| Mar 18, 2017 | 5:50p | punch screen | Conrad, Joseph |
| Mar 19, 2017 | 12:29p | punch screen | Conrad, Joseph |
| Mar 19, 2017 | 4:30p | punch screen | Conrad, Joseph |
| Mar 20, 2017 | 10:16a | punch screen | Conrad, Joseph |
| Mar 20, 2017 | 3:59p | punch screen | Conrad, Joseph |
| Mar 20, 2017 | 4:59p | punch screen | Conrad, Joseph |
| Mar 20, 2017 | 6:02p | punch screen | Conrad, Joseph |

Employee Name: Edwards, Christopher

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 492 of 5547        CityMac 004298

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 2, 2017 | 8:06a | punch screen | Edwards, Christopher |
| Jan 2, 2017 | 12:11p | punch screen | Edwards, Christopher |
| Jan 2, 2017 | 12:40p | punch screen | Edwards, Christopher |
| Jan 2, 2017 | 4:35p | punch screen | Edwards, Christopher |
| Jan 3, 2017 | 8:05a | punch screen | Edwards, Christopher |
| Jan 3, 2017 | 1:04p | punch screen | Edwards, Christopher |
| Jan 3, 2017 | 1:38p | punch screen | Edwards, Christopher |
| Jan 3, 2017 | 4:44p | punch screen | Edwards, Christopher |
| Jan 4, 2017 | 8:14a | punch screen | Edwards, Christopher |
| Jan 4, 2017 | 12:11p | punch screen | Edwards, Christopher |
| Jan 4, 2017 | 12:40p | punch screen | Edwards, Christopher |
| Jan 4, 2017 | 4:32p | punch screen | Edwards, Christopher |
| Jan 5, 2017 | 8:37a | punch screen | Edwards, Christopher |
| Jan 5, 2017 | 3:05p | punch screen | Edwards, Christopher |
| Jan 9, 2017 | 8:04a | punch screen | Edwards, Christopher |
| Jan 9, 2017 | 12:29p | punch screen | Edwards, Christopher |
| Jan 9, 2017 | 12:58p | punch screen | Edwards, Christopher |
| Jan 9, 2017 | 4:36p | punch screen | Edwards, Christopher |
| Jan 10, 2017 | 8:04a | punch screen | Edwards, Christopher |
| Jan 10, 2017 | 12:05p | punch screen | Edwards, Christopher |
| Jan 10, 2017 | 12:34p | punch screen | Edwards, Christopher |
| Jan 10, 2017 | 4:38p | punch screen | Edwards, Christopher |
| Jan 11, 2017 | 8:08a | punch screen | Edwards, Christopher |
| Jan 11, 2017 | 1:00p | punch screen | Edwards, Christopher |
| Jan 11, 2017 | 1:39p | punch screen | Edwards, Christopher |
| Jan 11, 2017 | 4:32p | punch screen | Edwards, Christopher |
| Jan 12, 2017 | 8:02a | punch screen | Edwards, Christopher |
| Jan 12, 2017 | 12:05p | punch screen | Edwards, Christopher |
| Jan 12, 2017 | 12:29p | punch screen | Edwards, Christopher |
| Jan 12, 2017 | 4:33p | punch screen | Edwards, Christopher |
| Jan 13, 2017 | 8:03a | punch screen | Edwards, Christopher |
| Jan 13, 2017 | 12:21p | punch screen | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 493 of 5547    CityMac 004299

EXHIBIT 1

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 13, 2017 | 12:50p | punch screen | Edwards, Christopher |
| Jan 13, 2017 | 4:29p | punch screen | Edwards, Christopher |
| Jan 16, 2017 | 8:04a | punch screen | Edwards, Christopher |
| Jan 16, 2017 | 12:20p | punch screen | Edwards, Christopher |
| Jan 16, 2017 | 12:48p | punch screen | Edwards, Christopher |
| Jan 16, 2017 | 4:35p | punch screen | Edwards, Christopher |
| Jan 18, 2017 | 8:01a | punch screen | Edwards, Christopher |
| Jan 18, 2017 | 1:00p | punch screen | Edwards, Christopher |
| Jan 18, 2017 | 1:27p | punch screen | Edwards, Christopher |
| Jan 18, 2017 | 4:30p | punch screen | Edwards, Christopher |
| Jan 19, 2017 | 7:59a | punch screen | Edwards, Christopher |
| Jan 19, 2017 | 12:28p | punch screen | Edwards, Christopher |
| Jan 20, 2017 | 8:01a | punch screen | Edwards, Christopher |
| Jan 20, 2017 | 12:53p | punch screen | Edwards, Christopher |
| Jan 20, 2017 | 1:23p | punch screen | Edwards, Christopher |
| Jan 20, 2017 | 4:29p | punch screen | Edwards, Christopher |
| Jan 23, 2017 | 8:04a | punch screen | Edwards, Christopher |
| Jan 23, 2017 | 12:30p | punch screen | Edwards, Christopher |
| Jan 23, 2017 | 12:58p | punch screen | Edwards, Christopher |
| Jan 23, 2017 | 4:34p | punch screen | Edwards, Christopher |
| Jan 24, 2017 | 8:10a | punch screen | Edwards, Christopher |
| Jan 24, 2017 | 1:32p | punch screen | Edwards, Christopher |
| Jan 24, 2017 | 2:09p | punch screen | Edwards, Christopher |
| Jan 24, 2017 | 4:38p | punch screen | Edwards, Christopher |
| Jan 25, 2017 | 8:03a | punch screen | Edwards, Christopher |
| Jan 25, 2017 | 12:15p | punch screen | Edwards, Christopher |
| Jan 25, 2017 | 12:45p | punch screen | Edwards, Christopher |
| Jan 25, 2017 | 4:38p | punch screen | Edwards, Christopher |
| Jan 26, 2017 | 8:04a | punch screen | Edwards, Christopher |
| Jan 26, 2017 | 12:46p | punch screen | Edwards, Christopher |
| Jan 26, 2017 | 1:13p | punch screen | Edwards, Christopher |
| Jan 26, 2017 | 4:51p | punch screen | Edwards, Christopher |

**EXHIBIT 1**

| Jan 27, 2017 | 8:06a | punch screen | Edwards, Christopher |
|---|---|---|---|
| Jan 27, 2017 | 12:03p | punch screen | Edwards, Christopher |
| Jan 27, 2017 | 12:34p | punch screen | Edwards, Christopher |
| Jan 27, 2017 | 4:32p | punch screen | Edwards, Christopher |
| Jan 30, 2017 | 8:53a | punch screen | Edwards, Christopher |
| Jan 30, 2017 | 12:39p | punch screen | Edwards, Christopher |
| Jan 30, 2017 | 1:09p | punch screen | Edwards, Christopher |
| Jan 30, 2017 | 5:30p | punch screen | Edwards, Christopher |
| Jan 31, 2017 | 8:55a | punch screen | Edwards, Christopher |
| Jan 31, 2017 | 1:05p | punch screen | Edwards, Christopher |
| Jan 31, 2017 | 1:36p | punch screen | Edwards, Christopher |
| Jan 31, 2017 | 5:28p | punch screen | Edwards, Christopher |
| Feb 2, 2017 | 9:08a | punch screen | Edwards, Christopher |
| Feb 2, 2017 | 12:14p | punch screen | Edwards, Christopher |
| Feb 2, 2017 | 12:44p | punch screen | Edwards, Christopher |
| Feb 2, 2017 | 5:30p | user created | Amber Curran |
| Feb 3, 2017 | 9:04a | punch screen | Edwards, Christopher |
| Feb 3, 2017 | 12:52p | punch screen | Edwards, Christopher |
| Feb 3, 2017 | 1:20p | punch screen | Edwards, Christopher |
| Feb 3, 2017 | 5:36p | punch screen | Edwards, Christopher |
| Feb 6, 2017 | 9:05a | punch screen | Edwards, Christopher |
| Feb 6, 2017 | 1:19p | punch screen | Edwards, Christopher |
| Feb 6, 2017 | 1:50p | punch screen | Edwards, Christopher |
| Feb 6, 2017 | 5:29p | punch screen | Edwards, Christopher |
| Feb 7, 2017 | 8:58a | punch screen | Edwards, Christopher |
| Feb 7, 2017 | 1:21p | punch screen | Edwards, Christopher |
| Feb 7, 2017 | 1:53p | punch screen | Edwards, Christopher |
| Feb 7, 2017 | 5:24p | punch screen | Edwards, Christopher |
| Feb 8, 2017 | 8:55a | punch screen | Edwards, Christopher |
| Feb 8, 2017 | 12:09p | punch screen | Edwards, Christopher |
| Feb 8, 2017 | 12:39p | punch screen | Edwards, Christopher |
| Feb 8, 2017 | 5:13p | punch screen | Edwards, Christopher |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 495 of 5547    CityMac 004301

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Feb 9, 2017 | 9:04a | punch screen | Edwards, Christopher |
| Feb 9, 2017 | 12:39p | punch screen | Edwards, Christopher |
| Feb 9, 2017 | 1:10p | punch screen | Edwards, Christopher |
| Feb 9, 2017 | 4:01p | punch screen | Edwards, Christopher |
| Feb 10, 2017 | 8:58a | punch screen | Edwards, Christopher |
| Feb 10, 2017 | 12:59p | punch screen | Edwards, Christopher |
| Feb 10, 2017 | 1:32p | punch screen | Edwards, Christopher |
| Feb 10, 2017 | 5:28p | punch screen | Edwards, Christopher |
| Feb 13, 2017 | 9:00a | punch screen | Edwards, Christopher |
| Feb 13, 2017 | 1:08p | punch screen | Edwards, Christopher |
| Feb 13, 2017 | 1:44p | punch screen | Edwards, Christopher |
| Feb 13, 2017 | 5:35p | punch screen | Edwards, Christopher |
| Feb 14, 2017 | 8:58a | punch screen | Edwards, Christopher |
| Feb 14, 2017 | 1:16p | punch screen | Edwards, Christopher |
| Feb 14, 2017 | 1:48p | punch screen | Edwards, Christopher |
| Feb 14, 2017 | 4:55p | punch screen | Edwards, Christopher |
| Feb 15, 2017 | 8:58a | punch screen | Edwards, Christopher |
| Feb 15, 2017 | 1:37p | punch screen | Edwards, Christopher |
| Feb 15, 2017 | 2:08p | punch screen | Edwards, Christopher |
| Feb 15, 2017 | 5:00p | user created | Amber Curran |
| Feb 16, 2017 | 8:59a | punch screen | Edwards, Christopher |
| Feb 16, 2017 | 2:25p | punch screen | Edwards, Christopher |
| Feb 16, 2017 | 2:55p | punch screen | Edwards, Christopher |
| Feb 16, 2017 | 6:05p | punch screen | Edwards, Christopher |
| Feb 17, 2017 | 9:00a | punch screen | Edwards, Christopher |
| Feb 17, 2017 | 12:10p | punch screen | Edwards, Christopher |
| Feb 17, 2017 | 12:40p | punch screen | Edwards, Christopher |
| Feb 17, 2017 | 5:29p | punch screen | Edwards, Christopher |
| Feb 20, 2017 | 9:04a | punch screen | Edwards, Christopher |
| Feb 20, 2017 | 3:01p | punch screen | Edwards, Christopher |
| Feb 21, 2017 | 8:59a | punch screen | Edwards, Christopher |
| Feb 21, 2017 | 12:16p | punch screen | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 496 of 5547    CityMac 004302

**EXHIBIT 1**

| Date | Time | | Location | | Employee |
|------|------|--|----------|--|----------|
| Feb 21, 2017 | 12:44p | | punch screen | | Edwards, Christopher |
| Feb 21, 2017 | 5:31p | | punch screen | | Edwards, Christopher |
| Feb 22, 2017 | 8:58a | | punch screen | | Edwards, Christopher |
| Feb 22, 2017 | 12:45p | | punch screen | | Edwards, Christopher |
| Feb 23, 2017 | 9:00a | | punch screen | | Edwards, Christopher |
| Feb 23, 2017 | 12:46p | | punch screen | | Edwards, Christopher |
| Feb 23, 2017 | 1:16p | | punch screen | | Edwards, Christopher |
| Feb 23, 2017 | 5:45p | | punch screen | | Edwards, Christopher |
| Feb 24, 2017 | 8:58a | | punch screen | | Edwards, Christopher |
| Feb 24, 2017 | 12:09p | | punch screen | | Edwards, Christopher |
| Feb 24, 2017 | 12:39p | | punch screen | | Edwards, Christopher |
| Feb 24, 2017 | 5:03p | | punch screen | | Edwards, Christopher |
| Feb 27, 2017 | 9:00a | | punch screen | | Edwards, Christopher |
| Feb 27, 2017 | 12:43p | | punch screen | | Edwards, Christopher |
| Feb 27, 2017 | 1:12p | | punch screen | | Edwards, Christopher |
| Feb 27, 2017 | 5:34p | | punch screen | | Edwards, Christopher |
| Feb 28, 2017 | 8:58a | | punch screen | | Edwards, Christopher |
| Feb 28, 2017 | 1:04p | | punch screen | | Edwards, Christopher |
| Feb 28, 2017 | 1:30p | | punch screen | | Edwards, Christopher |
| Feb 28, 2017 | 4:57p | | punch screen | | Edwards, Christopher |
| Mar 1, 2017 | 8:53a | | punch screen | | Edwards, Christopher |
| Mar 1, 2017 | 12:07p | | punch screen | | Edwards, Christopher |
| Mar 1, 2017 | 12:37p | | punch screen | | Edwards, Christopher |
| Mar 1, 2017 | 5:30p | | punch screen | | Edwards, Christopher |
| Mar 2, 2017 | 9:03a | | punch screen | | Edwards, Christopher |
| Mar 2, 2017 | 12:25p | | punch screen | | Edwards, Christopher |
| Mar 2, 2017 | 1:18p | | punch screen | | Edwards, Christopher |
| Mar 2, 2017 | 5:31p | | punch screen | | Edwards, Christopher |
| Mar 3, 2017 | 8:58a | | punch screen | | Edwards, Christopher |
| Mar 3, 2017 | 12:07p | | punch screen | | Edwards, Christopher |
| Mar 3, 2017 | 12:37p | | punch screen | | Edwards, Christopher |
| Mar 3, 2017 | 5:53p | | punch screen | | Edwards, Christopher |

EXHIBIT 1

| Mar 6, 2017 | 8:56a | punch screen | Edwards, Christopher |
| Mar 6, 2017 | 12:17p | punch screen | Edwards, Christopher |
| Mar 6, 2017 | 12:48p | punch screen | Edwards, Christopher |
| Mar 6, 2017 | 5:28p | punch screen | Edwards, Christopher |
| Mar 7, 2017 | 8:58a | punch screen | Edwards, Christopher |
| Mar 7, 2017 | 1:36p | punch screen | Edwards, Christopher |
| Mar 7, 2017 | 2:06p | punch screen | Edwards, Christopher |
| Mar 7, 2017 | 5:36p | punch screen | Edwards, Christopher |
| Mar 8, 2017 | 9:00a | punch screen | Edwards, Christopher |
| Mar 8, 2017 | 1:39p | punch screen | Edwards, Christopher |
| Mar 8, 2017 | 2:10p | punch screen | Edwards, Christopher |
| Mar 8, 2017 | 5:27p | punch screen | Edwards, Christopher |
| Mar 9, 2017 | 8:28a | punch screen | Edwards, Christopher |
| Mar 9, 2017 | 1:19p | punch screen | Edwards, Christopher |
| Mar 9, 2017 | 1:20p | punch screen | Edwards, Christopher |
| Mar 9, 2017 | 6:04p | punch screen | Edwards, Christopher |
| Mar 10, 2017 | 8:56a | punch screen | Edwards, Christopher |
| Mar 10, 2017 | 2:48p | punch screen | Edwards, Christopher |
| Mar 13, 2017 | 8:58a | punch screen | Edwards, Christopher |
| Mar 13, 2017 | 1:05p | user created IN punch | Edwards, Christopher |
| Mar 13, 2017 | 1:35p | user created IN punch | Edwards, Christopher |
| Mar 13, 2017 | 5:32p | user created IN punch | Edwards, Christopher |
| Mar 14, 2017 | 8:54a | user created IN punch | Edwards, Christopher |
| Mar 14, 2017 | 4:52p | user created IN punch | Edwards, Christopher |
| Mar 15, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Mar 15, 2017 | 1:43p | user created IN punch | Edwards, Christopher |
| Mar 15, 2017 | 2:13p | user created IN punch | Edwards, Christopher |
| Mar 15, 2017 | 5:31p | user created IN punch | Edwards, Christopher |
| Mar 16, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Mar 16, 2017 | 1:28p | user created IN punch | Edwards, Christopher |
| Mar 16, 2017 | 1:58p | user created IN punch | Edwards, Christopher |
| Mar 16, 2017 | 5:24p | user created | Edwards, Christopher |

EXHIBIT 1

| Mar 17, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Mar 17, 2017 | 4:28p | user created | Edwards, Christopher |
| Mar 20, 2017 | 8:56a | user created IN punch | Edwards, Christopher |
| Mar 20, 2017 | 4:06p | user created | Edwards, Christopher |
| Mar 21, 2017 | 11:00a | user created IN punch | Edwards, Christopher |
| Mar 21, 2017 | 5:30p | user created | Edwards, Christopher |
| Mar 22, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Mar 22, 2017 | 1:55p | user created | Edwards, Christopher |
| Mar 22, 2017 | 2:31p | user created IN punch | Edwards, Christopher |
| Mar 22, 2017 | 5:26p | user created | Edwards, Christopher |
| Mar 23, 2017 | 8:53a | user created IN punch | Edwards, Christopher |
| Mar 23, 2017 | 12:35p | user created | Edwards, Christopher |
| Mar 23, 2017 | 1:05p | user created IN punch | Edwards, Christopher |
| Mar 23, 2017 | 5:30p | user created | Edwards, Christopher |
| Mar 24, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Mar 24, 2017 | 5:00p | user created | Edwards, Christopher |
| Mar 27, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Mar 27, 2017 | 1:24p | user created | Edwards, Christopher |
| Mar 27, 2017 | 1:54p | user created IN punch | Edwards, Christopher |
| Mar 27, 2017 | 5:20p | user created | Edwards, Christopher |
| Mar 28, 2017 | 9:05a | user created | Edwards, Christopher |
| Mar 28, 2017 | 12:50p | user created IN punch | Edwards, Christopher |
| Mar 28, 2017 | 1:20p | user created IN punch | Edwards, Christopher |
| Mar 28, 2017 | 5:00p | user created | Edwards, Christopher |
| Mar 29, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Mar 29, 2017 | 12:57p | user created | Edwards, Christopher |
| Mar 29, 2017 | 1:37p | user created IN punch | Edwards, Christopher |
| Mar 29, 2017 | 5:32p | user created | Edwards, Christopher |

**Employee Name: Frazior, Sasha**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 8:58a | punch screen | | | | Frazior, Sasha |
| Jan 2, 2017 | 1:38p | punch screen | | | | Frazior, Sasha |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 2, 2017 | 2:34p | punch screen | Frazior, Sasha |
| Jan 2, 2017 | 6:00p | punch screen | Frazior, Sasha |
| Jan 4, 2017 | 9:00a | user created IN punch | Burrs, Josiah |
| Jan 4, 2017 | 1:47p | punch screen | Frazior, Sasha |
| Jan 4, 2017 | 2:44p | punch screen | Frazior, Sasha |
| Jan 4, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Jan 6, 2017 | 8:57a | punch screen | Frazior, Sasha |
| Jan 6, 2017 | 1:05p | punch screen | Frazior, Sasha |
| Jan 7, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Jan 7, 2017 | 1:16p | punch screen | Frazior, Sasha |
| Jan 7, 2017 | 2:13p | punch screen | Frazior, Sasha |
| Jan 7, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Jan 9, 2017 | 8:59a | punch screen | Frazior, Sasha |
| Jan 9, 2017 | 1:10p | punch screen | Frazior, Sasha |
| Jan 9, 2017 | 2:07p | punch screen | Frazior, Sasha |
| Jan 9, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Jan 10, 2017 | 8:58a | punch screen | Frazior, Sasha |
| Jan 10, 2017 | 12:05p | punch screen | Frazior, Sasha |
| Jan 10, 2017 | 1:05p | punch screen | Frazior, Sasha |
| Jan 10, 2017 | 5:18p | punch screen | Frazior, Sasha |
| Jan 11, 2017 | 8:59a | punch screen | Frazior, Sasha |
| Jan 11, 2017 | 1:59p | punch screen | Frazior, Sasha |
| Jan 11, 2017 | 2:57p | punch screen | Frazior, Sasha |
| Jan 11, 2017 | 6:08p | punch screen | Frazior, Sasha |
| Jan 12, 2017 | 9:01a | punch screen | Frazior, Sasha |
| Jan 12, 2017 | 1:15p | punch screen | Frazior, Sasha |
| Jan 12, 2017 | 2:14p | punch screen | Frazior, Sasha |
| Jan 12, 2017 | 6:04p | punch screen | Frazior, Sasha |
| Jan 14, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Jan 14, 2017 | 2:34p | punch screen | Frazior, Sasha |
| Jan 14, 2017 | 3:31p | punch screen | Frazior, Sasha |
| Jan 14, 2017 | 5:00p | punch screen | Frazior, Sasha |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 500 of 5547 CityMac 004306

EXHIBIT 1

| Jan 16, 2017 | 8:54a   | punch screen | Frazior, Sasha |
| Jan 16, 2017 | 1:48p   | punch screen | Frazior, Sasha |
| Jan 16, 2017 | 2:48p   | user created | Burrs, Josiah  |
| Jan 16, 2017 | 6:01p   | punch screen | Frazior, Sasha |
| Jan 17, 2017 | 9:17a   | punch screen | Frazior, Sasha |
| Jan 17, 2017 | 1:52p   | punch screen | Frazior, Sasha |
| Jan 17, 2017 | 2:54p   | punch screen | Frazior, Sasha |
| Jan 17, 2017 | 6:01p   | punch screen | Frazior, Sasha |
| Jan 18, 2017 | 8:58a   | punch screen | Frazior, Sasha |
| Jan 18, 2017 | 1:13p   | punch screen | Frazior, Sasha |
| Jan 18, 2017 | 2:11p   | punch screen | Frazior, Sasha |
| Jan 18, 2017 | 6:01p   | punch screen | Frazior, Sasha |
| Jan 19, 2017 | 12:31p  | punch screen | Frazior, Sasha |
| Jan 19, 2017 | 3:53p   | punch screen | Frazior, Sasha |
| Jan 21, 2017 | 8:55a   | punch screen | Frazior, Sasha |
| Jan 21, 2017 | 9:51a   | punch screen | Frazior, Sasha |
| Jan 23, 2017 | 9:02a   | punch screen | Frazior, Sasha |
| Jan 23, 2017 | 1:25p   | punch screen | Frazior, Sasha |
| Jan 23, 2017 | 2:36p   | punch screen | Frazior, Sasha |
| Jan 23, 2017 | 6:03p   | punch screen | Frazior, Sasha |
| Jan 24, 2017 | 8:56a   | punch screen | Frazior, Sasha |
| Jan 24, 2017 | 1:25p   | punch screen | Frazior, Sasha |
| Jan 24, 2017 | 2:22p   | punch screen | Frazior, Sasha |
| Jan 24, 2017 | 6:00p   | punch screen | Frazior, Sasha |
| Jan 25, 2017 | 9:00a   | punch screen | Frazior, Sasha |
| Jan 25, 2017 | 2:12p   | punch screen | Frazior, Sasha |
| Jan 25, 2017 | 3:11p   | punch screen | Frazior, Sasha |
| Jan 25, 2017 | 6:04p   | punch screen | Frazior, Sasha |
| Jan 26, 2017 | 12:54p  | punch screen | Frazior, Sasha |
| Jan 26, 2017 | 5:34p   | punch screen | Frazior, Sasha |
| Jan 28, 2017 | 8:55a   | punch screen | Frazior, Sasha |
| Jan 28, 2017 | 11:52a  | punch screen | Frazior, Sasha |

**EXHIBIT 1**

| Jan 28, 2017 | 12:48p | punch screen | Frazior, Sasha |
| Jan 28, 2017 | 3:29p | punch screen | Frazior, Sasha |
| Jan 30, 2017 | 8:57a | punch screen | Frazior, Sasha |
| Jan 30, 2017 | 12:59p | punch screen | Frazior, Sasha |
| Jan 31, 2017 | 8:54a | punch screen | Frazior, Sasha |
| Jan 31, 2017 | 2:00p | punch screen | Frazior, Sasha |
| Jan 31, 2017 | 3:00p | user created IN punch | Amber Curran |
| Jan 31, 2017 | 6:02p | user created | Amber Curran |
| Feb 1, 2017 | 9:04a | punch screen | Frazior, Sasha |
| Feb 1, 2017 | 1:16p | punch screen | Frazior, Sasha |
| Feb 1, 2017 | 2:12p | punch screen | Frazior, Sasha |
| Feb 1, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Feb 2, 2017 | 8:55a | punch screen | Frazior, Sasha |
| Feb 2, 2017 | 1:00p | punch screen | Frazior, Sasha |
| Feb 2, 2017 | 2:22p | punch screen | Frazior, Sasha |
| Feb 2, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Feb 4, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Feb 4, 2017 | 1:28p | punch screen | Frazior, Sasha |
| Feb 4, 2017 | 2:25p | punch screen | Frazior, Sasha |
| Feb 4, 2017 | 6:12p | punch screen | Frazior, Sasha |
| Feb 6, 2017 | 8:53a | punch screen | Frazior, Sasha |
| Feb 6, 2017 | 2:09p | punch screen | Frazior, Sasha |
| Feb 6, 2017 | 3:02p | punch screen | Frazior, Sasha |
| Feb 6, 2017 | 5:55p | punch screen | Frazior, Sasha |
| Feb 7, 2017 | 8:55a | punch screen | Frazior, Sasha |
| Feb 7, 2017 | 2:16p | punch screen | Frazior, Sasha |
| Feb 7, 2017 | 3:14p | punch screen | Frazior, Sasha |
| Feb 7, 2017 | 6:00p | punch screen | Frazior, Sasha |
| Feb 8, 2017 | 8:58a | punch screen | Frazior, Sasha |
| Feb 8, 2017 | 1:37p | punch screen | Frazior, Sasha |
| Feb 8, 2017 | 2:32p | punch screen | Frazior, Sasha |
| Feb 8, 2017 | 6:00p | punch screen | Frazior, Sasha |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 502 of 5547    CityMac 004308

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 9, 2017 | 8:52a | punch screen | Frazior, Sasha |
| Feb 9, 2017 | 12:06p | punch screen | Frazior, Sasha |
| Feb 9, 2017 | 12:58p | punch screen | Frazior, Sasha |
| Feb 9, 2017 | 3:38p | punch screen | Frazior, Sasha |
| Feb 11, 2017 | 1:40p | punch screen | Frazior, Sasha |
| Feb 11, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Feb 13, 2017 | 8:55a | punch screen | Frazior, Sasha |
| Feb 13, 2017 | 1:32p | punch screen | Frazior, Sasha |
| Feb 13, 2017 | 2:33p | punch screen | Frazior, Sasha |
| Feb 13, 2017 | 6:02p | user created | Amber Curran |
| Feb 14, 2017 | 8:57a | punch screen | Frazior, Sasha |
| Feb 14, 2017 | 1:32p | punch screen | Frazior, Sasha |
| Feb 14, 2017 | 2:30p | punch screen | Frazior, Sasha |
| Feb 14, 2017 | 6:05p | punch screen | Frazior, Sasha |
| Feb 15, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Feb 15, 2017 | 2:09p | punch screen | Frazior, Sasha |
| Feb 15, 2017 | 3:05p | punch screen | Frazior, Sasha |
| Feb 15, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Feb 16, 2017 | 8:51a | punch screen | Frazior, Sasha |
| Feb 16, 2017 | 1:07p | punch screen | Frazior, Sasha |
| Feb 16, 2017 | 2:02p | punch screen | Frazior, Sasha |
| Feb 16, 2017 | 6:19p | punch screen | Frazior, Sasha |
| Feb 18, 2017 | 8:54a | punch screen | Frazior, Sasha |
| Feb 18, 2017 | 2:06p | punch screen | Frazior, Sasha |
| Feb 18, 2017 | 3:00p | punch screen | Frazior, Sasha |
| Feb 18, 2017 | 6:24p | punch screen | Frazior, Sasha |
| Feb 20, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Feb 20, 2017 | 2:12p | punch screen | Frazior, Sasha |
| Feb 20, 2017 | 3:05p | punch screen | Frazior, Sasha |
| Feb 20, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Feb 21, 2017 | 8:54a | punch screen | Frazior, Sasha |
| Feb 21, 2017 | 12:24p | punch screen | Frazior, Sasha |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 21, 2017 | 1:18p | punch screen | Frazior, Sasha |
| Feb 21, 2017 | 6:07p | punch screen | Frazior, Sasha |
| Feb 22, 2017 | 8:53a | punch screen | Frazior, Sasha |
| Feb 22, 2017 | 2:30p | punch screen | Frazior, Sasha |
| Feb 22, 2017 | 3:28p | punch screen | Frazior, Sasha |
| Feb 22, 2017 | 6:06p | punch screen | Frazior, Sasha |
| Feb 23, 2017 | 8:55a | punch screen | Frazior, Sasha |
| Feb 23, 2017 | 12:38p | punch screen | Frazior, Sasha |
| Feb 23, 2017 | 1:28p | punch screen | Frazior, Sasha |
| Feb 23, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Feb 25, 2017 | 8:58a | punch screen | Frazior, Sasha |
| Feb 25, 2017 | 2:00p | punch screen | Frazior, Sasha |
| Feb 25, 2017 | 3:00p | user created IN punch | Amber Curran |
| Feb 25, 2017 | 6:03p | user created | Amber Curran |
| Feb 27, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Feb 27, 2017 | 1:01p | punch screen | Frazior, Sasha |
| Feb 27, 2017 | 1:59p | punch screen | Frazior, Sasha |
| Feb 27, 2017 | 6:14p | punch screen | Frazior, Sasha |
| Feb 28, 2017 | 8:58a | punch screen | Frazior, Sasha |
| Feb 28, 2017 | 1:22p | punch screen | Frazior, Sasha |
| Feb 28, 2017 | 2:18p | punch screen | Frazior, Sasha |
| Feb 28, 2017 | 6:04p | punch screen | Frazior, Sasha |
| Mar 1, 2017 | 9:28a | punch screen | Frazior, Sasha |
| Mar 1, 2017 | 12:32p | punch screen | Frazior, Sasha |
| Mar 1, 2017 | 1:30p | punch screen | Frazior, Sasha |
| Mar 1, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Mar 3, 2017 | 8:57a | punch screen | Frazior, Sasha |
| Mar 3, 2017 | 1:15p | punch screen | Frazior, Sasha |
| Mar 3, 2017 | 2:10p | user created IN punch | Burrs, Josiah |
| Mar 3, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Mar 4, 2017 | 8:51a | punch screen | Frazior, Sasha |
| Mar 4, 2017 | 1:04p | punch screen | Frazior, Sasha |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 504 of 5547    CityMac 004310

EXHIBIT 1

| Mar 4, 2017 | 2:01p | punch screen | Frazior, Sasha |
| Mar 4, 2017 | 5:05p | punch screen | Frazior, Sasha |
| Mar 6, 2017 | 9:17a | punch screen | Frazior, Sasha |
| Mar 6, 2017 | 1:03p | punch screen | Frazior, Sasha |
| Mar 7, 2017 | 9:07a | punch screen | Frazior, Sasha |
| Mar 7, 2017 | 12:02p | punch screen | Frazior, Sasha |
| Mar 7, 2017 | 12:52p | punch screen | Frazior, Sasha |
| Mar 7, 2017 | 6:01p | punch screen | Frazior, Sasha |
| Mar 9, 2017 | 8:35a | punch screen | Frazior, Sasha |
| Mar 9, 2017 | 9:02a | punch screen | Frazior, Sasha |
| Mar 10, 2017 | 8:54a | punch screen | Frazior, Sasha |
| Mar 10, 2017 | 1:04p | punch screen | Frazior, Sasha |
| Mar 10, 2017 | 2:04p | punch screen | Frazior, Sasha |
| Mar 10, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Mar 11, 2017 | 8:37a | punch screen | Frazior, Sasha |
| Mar 11, 2017 | 12:25p | punch screen | Frazior, Sasha |
| Mar 11, 2017 | 1:18p | punch screen | Frazior, Sasha |
| Mar 11, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Mar 12, 2017 | 11:32a | punch screen | Frazior, Sasha |
| Mar 12, 2017 | 3:38p | punch screen | Frazior, Sasha |
| Mar 12, 2017 | 4:04p | punch screen | Frazior, Sasha |
| Mar 12, 2017 | 5:01p | punch screen | Frazior, Sasha |
| Mar 13, 2017 | 8:52a | punch screen | Frazior, Sasha |
| Mar 13, 2017 | 11:35a | punch screen | Frazior, Sasha |
| Mar 15, 2017 | 8:49a | punch screen | Frazior, Sasha |
| Mar 15, 2017 | 1:19p | punch screen | Frazior, Sasha |
| Mar 15, 2017 | 2:17p | punch screen | Frazior, Sasha |
| Mar 15, 2017 | 6:00p | punch screen | Frazior, Sasha |
| Mar 17, 2017 | 8:56a | punch screen | Frazior, Sasha |
| Mar 17, 2017 | 1:05p | user created | Amber Curran |
| Mar 17, 2017 | 2:00p | punch screen | Frazior, Sasha |
| Mar 17, 2017 | 5:11p | punch screen | Frazior, Sasha |

**EXHIBIT 1**

| Mar 18, 2017 | 8:37a | punch screen | Frazior, Sasha |
|---|---|---|---|
| Mar 18, 2017 | 2:27p | punch screen | Frazior, Sasha |
| Mar 18, 2017 | 3:19p | punch screen | Frazior, Sasha |
| Mar 18, 2017 | 6:00p | punch screen | Frazior, Sasha |
| Mar 19, 2017 | 11:25a | punch screen | Frazior, Sasha |
| Mar 19, 2017 | 2:25p | punch screen | Frazior, Sasha |
| Mar 19, 2017 | 2:56p | punch screen | Frazior, Sasha |
| Mar 19, 2017 | 5:01p | punch screen | Frazior, Sasha |
| Mar 21, 2017 | 8:47a | punch screen | Frazior, Sasha |
| Mar 21, 2017 | 1:13p | punch screen | Frazior, Sasha |
| Mar 21, 2017 | 2:17p | punch screen | Frazior, Sasha |
| Mar 21, 2017 | 6:02p | punch screen | Frazior, Sasha |
| Mar 22, 2017 | 9:07a | punch screen | Frazior, Sasha |
| Mar 22, 2017 | 12:01p | punch screen | Frazior, Sasha |
| Mar 23, 2017 | 8:57a | punch screen | Frazior, Sasha |
| Mar 23, 2017 | 12:31p | punch screen | Frazior, Sasha |
| Mar 23, 2017 | 1:23p | punch screen | Frazior, Sasha |
| Mar 23, 2017 | 6:03p | punch screen | Frazior, Sasha |
| Mar 24, 2017 | 8:45a | punch screen | Frazior, Sasha |
| Mar 24, 2017 | 1:07p | user created IN punch | Swaby, David |
| Mar 24, 2017 | 2:07p | user created IN punch | Swaby, David |
| Mar 24, 2017 | 6:04p | punch screen | Frazior, Sasha |
| Mar 28, 2017 | 8:54a | punch screen | Frazior, Sasha |
| Mar 28, 2017 | 1:27p | punch screen | Frazior, Sasha |
| Mar 28, 2017 | 2:18p | punch screen | Frazior, Sasha |
| Mar 28, 2017 | 4:51p | punch screen | Frazior, Sasha |
| Mar 29, 2017 | 9:01a | punch screen | Frazior, Sasha |
| Mar 29, 2017 | 1:16p | punch screen | Frazior, Sasha |
| Mar 31, 2017 | 9:11a | punch screen | Frazior, Sasha |
| Mar 31, 2017 | 3:34p | punch screen | Frazior, Sasha |

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 2, 2017 | 9:00a | punch screen | Hess, Ian |
| Jan 2, 2017 | 2:54p | punch screen | Hess, Ian |
| Jan 2, 2017 | 3:26p | punch screen | Hess, Ian |
| Jan 2, 2017 | 4:53p | punch screen | Hess, Ian |
| Jan 3, 2017 | 9:07a | punch screen | Hess, Ian |
| Jan 3, 2017 | 1:04p | punch screen | Hess, Ian |
| Jan 4, 2017 | 8:59a | punch screen | Hess, Ian |
| Jan 4, 2017 | 1:25p | punch screen | Hess, Ian |
| Jan 6, 2017 | 9:03a | punch screen | Hess, Ian |
| Jan 6, 2017 | 1:04p | punch screen | Hess, Ian |
| Jan 9, 2017 | 9:00a | punch screen | Hess, Ian |
| Jan 9, 2017 | 1:17p | punch screen | Hess, Ian |
| Jan 9, 2017 | 1:47p | punch screen | Hess, Ian |
| Jan 9, 2017 | 5:31p | punch screen | Hess, Ian |
| Jan 10, 2017 | 9:01a | punch screen | Hess, Ian |
| Jan 10, 2017 | 12:05p | punch screen | Hess, Ian |
| Jan 11, 2017 | 9:02a | punch screen | Hess, Ian |
| Jan 11, 2017 | 1:00p | punch screen | Hess, Ian |
| Jan 13, 2017 | 9:00a | punch screen | Hess, Ian |
| Jan 13, 2017 | 1:59p | punch screen | Hess, Ian |
| Jan 17, 2017 | 9:01a | punch screen | Hess, Ian |
| Jan 17, 2017 | 12:58p | punch screen | Hess, Ian |
| Jan 19, 2017 | 8:58a | punch screen | Hess, Ian |
| Jan 19, 2017 | 12:59p | punch screen | Hess, Ian |
| Jan 20, 2017 | 8:57a | punch screen | Hess, Ian |
| Jan 20, 2017 | 12:18p | punch screen | Hess, Ian |
| Jan 20, 2017 | 12:46p | punch screen | Hess, Ian |
| Jan 20, 2017 | 4:49p | punch screen | Hess, Ian |
| Jan 21, 2017 | 9:00a | punch screen | Hess, Ian |
| Jan 21, 2017 | 1:53p | punch screen | Hess, Ian |
| Jan 24, 2017 | 9:02a | punch screen | Hess, Ian |
| Jan 24, 2017 | 1:30p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 507 of 5547    CityMac 004313

| Jan 26, 2017 | 9:08a | punch screen | Hess, Ian |
| Jan 26, 2017 | 2:31p | punch screen | Hess, Ian |
| Jan 26, 2017 | 3:10p | punch screen | Hess, Ian |
| Jan 26, 2017 | 6:04p | punch screen | Hess, Ian |
| Jan 27, 2017 | 9:02a | punch screen | Hess, Ian |
| Jan 27, 2017 | 1:03p | punch screen | Hess, Ian |
| Jan 27, 2017 | 1:35p | punch screen | Hess, Ian |
| Jan 27, 2017 | 5:35p | punch screen | Hess, Ian |
| Jan 28, 2017 | 8:56a | punch screen | Hess, Ian |
| Jan 28, 2017 | 1:03p | punch screen | Hess, Ian |
| Jan 31, 2017 | 8:51a | punch screen | Hess, Ian |
| Jan 31, 2017 | 1:05p | punch screen | Hess, Ian |
| Feb 2, 2017 | 9:12a | punch screen | Hess, Ian |
| Feb 2, 2017 | 1:12p | punch screen | Hess, Ian |
| Feb 2, 2017 | 1:45p | punch screen | Hess, Ian |
| Feb 2, 2017 | 5:36p | punch screen | Hess, Ian |
| Feb 3, 2017 | 8:58a | punch screen | Hess, Ian |
| Feb 3, 2017 | 12:08p | punch screen | Hess, Ian |
| Feb 3, 2017 | 12:42p | punch screen | Hess, Ian |
| Feb 3, 2017 | 5:36p | punch screen | Hess, Ian |
| Feb 4, 2017 | 8:59a | punch screen | Hess, Ian |
| Feb 4, 2017 | 12:58p | punch screen | Hess, Ian |
| Feb 7, 2017 | 8:57a | punch screen | Hess, Ian |
| Feb 7, 2017 | 1:00p | punch screen | Hess, Ian |
| Feb 9, 2017 | 9:05a | punch screen | Hess, Ian |
| Feb 9, 2017 | 12:39p | punch screen | Hess, Ian |
| Feb 9, 2017 | 1:10p | punch screen | Hess, Ian |
| Feb 9, 2017 | 5:55p | punch screen | Hess, Ian |
| Feb 10, 2017 | 9:02a | punch screen | Hess, Ian |
| Feb 10, 2017 | 1:10p | punch screen | Hess, Ian |
| Feb 10, 2017 | 1:42p | punch screen | Hess, Ian |
| Feb 10, 2017 | 6:01p | punch screen | Hess, Ian |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Feb 11, 2017 | 8:55a | punch screen | Hess, Ian |
| Feb 11, 2017 | 12:57p | punch screen | Hess, Ian |
| Feb 14, 2017 | 8:56a | punch screen | Hess, Ian |
| Feb 14, 2017 | 1:14p | punch screen | Hess, Ian |
| Feb 16, 2017 | 8:59a | punch screen | Hess, Ian |
| Feb 16, 2017 | 3:13p | punch screen | Hess, Ian |
| Feb 16, 2017 | 3:44p | punch screen | Hess, Ian |
| Feb 16, 2017 | 6:19p | punch screen | Hess, Ian |
| Feb 17, 2017 | 8:52a | punch screen | Hess, Ian |
| Feb 17, 2017 | 1:03p | punch screen | Hess, Ian |
| Feb 17, 2017 | 1:33p | punch screen | Hess, Ian |
| Feb 17, 2017 | 5:52p | punch screen | Hess, Ian |
| Feb 18, 2017 | 8:53a | punch screen | Hess, Ian |
| Feb 18, 2017 | 1:02p | punch screen | Hess, Ian |
| Feb 23, 2017 | 9:02a | punch screen | Hess, Ian |
| Feb 23, 2017 | 12:47p | punch screen | Hess, Ian |
| Feb 23, 2017 | 1:16p | punch screen | Hess, Ian |
| Feb 23, 2017 | 5:41p | punch screen | Hess, Ian |
| Feb 24, 2017 | 8:48a | punch screen | Hess, Ian |
| Feb 24, 2017 | 1:06p | punch screen | Hess, Ian |
| Feb 24, 2017 | 1:46p | punch screen | Hess, Ian |
| Feb 24, 2017 | 6:00p | punch screen | Hess, Ian |
| Feb 25, 2017 | 9:00a | punch screen | Hess, Ian |
| Feb 25, 2017 | 12:57p | punch screen | Hess, Ian |
| Feb 28, 2017 | 9:02a | punch screen | Hess, Ian |
| Feb 28, 2017 | 1:03p | punch screen | Hess, Ian |
| Feb 28, 2017 | 1:35p | punch screen | Hess, Ian |
| Feb 28, 2017 | 6:00p | punch screen | Hess, Ian |
| Mar 2, 2017 | 9:02a | punch screen | Hess, Ian |
| Mar 2, 2017 | 12:24p | punch screen | Hess, Ian |
| Mar 2, 2017 | 1:21p | punch screen | Hess, Ian |
| Mar 2, 2017 | 5:49p | punch screen | Hess, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 509 of 5547    CityMac 004315

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 3, 2017 | 8:54a | punch screen | Hess, Ian |
| Mar 3, 2017 | 1:10p | punch screen | Hess, Ian |
| Mar 3, 2017 | 1:43p | punch screen | Hess, Ian |
| Mar 3, 2017 | 5:53p | punch screen | Hess, Ian |
| Mar 7, 2017 | 8:58a | punch screen | Hess, Ian |
| Mar 7, 2017 | 3:12p | punch screen | Hess, Ian |
| Mar 7, 2017 | 3:45p | punch screen | Hess, Ian |
| Mar 7, 2017 | 5:36p | punch screen | Hess, Ian |
| Mar 9, 2017 | 8:34a | punch screen | Hess, Ian |
| Mar 9, 2017 | 2:00p | punch screen | Hess, Ian |
| Mar 9, 2017 | 2:39p | punch screen | Hess, Ian |
| Mar 9, 2017 | 6:00p | punch screen | Hess, Ian |
| Mar 10, 2017 | 9:01a | punch screen | Hess, Ian |
| Mar 10, 2017 | 12:48p | punch screen | Hess, Ian |
| Mar 10, 2017 | 1:19p | punch screen | Hess, Ian |
| Mar 10, 2017 | 5:34p | punch screen | Hess, Ian |
| Mar 11, 2017 | 8:54a | punch screen | Hess, Ian |
| Mar 11, 2017 | 1:03p | punch screen | Hess, Ian |
| Mar 14, 2017 | 8:55a | punch screen | Hess, Ian |
| Mar 14, 2017 | 1:42p | punch screen | Hess, Ian |
| Mar 16, 2017 | 8:56a | punch screen | Hess, Ian |
| Mar 16, 2017 | 1:29p | punch screen | Hess, Ian |
| Mar 17, 2017 | 8:58a | punch screen | Hess, Ian |
| Mar 17, 2017 | 12:04p | punch screen | Hess, Ian |
| Mar 17, 2017 | 12:40p | punch screen | Hess, Ian |
| Mar 17, 2017 | 5:59p | punch screen | Hess, Ian |
| Mar 18, 2017 | 9:03a | punch screen | Hess, Ian |
| Mar 18, 2017 | 1:05p | punch screen | Hess, Ian |
| Mar 21, 2017 | 8:57a | punch screen | Hess, Ian |
| Mar 21, 2017 | 12:59p | punch screen | Hess, Ian |
| Mar 21, 2017 | 1:38p | punch screen | Hess, Ian |
| Mar 21, 2017 | 5:37p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 510 of 5547   CityMac 004316

**EXHIBIT 1**

| Mar 23, 2017 | 9:05a | punch screen | Hess, Ian |
| Mar 23, 2017 | 12:33p | punch screen | Hess, Ian |
| Mar 23, 2017 | 1:28p | punch screen | Hess, Ian |
| Mar 23, 2017 | 5:56p | punch screen | Hess, Ian |
| Mar 24, 2017 | 9:10a | punch screen | Hess, Ian |
| Mar 24, 2017 | 1:10p | punch screen | Hess, Ian |
| Mar 24, 2017 | 1:40p | user created IN punch | Edwards, Christopher |
| Mar 24, 2017 | 5:54p | user created | Edwards, Christopher |
| Mar 26, 2017 | 12:27p | punch screen | Hess, Ian |
| Mar 26, 2017 | 4:30p | punch screen | Hess, Ian |
| Mar 28, 2017 | 8:54a | punch screen | Hess, Ian |
| Mar 28, 2017 | 1:11p | punch screen | Hess, Ian |
| Mar 30, 2017 | 9:10a | punch screen | Hess, Ian |
| Mar 30, 2017 | 1:12p | punch screen | Hess, Ian |
| Mar 30, 2017 | 1:42p | punch screen | Hess, Ian |
| Mar 30, 2017 | 5:35p | punch screen | Hess, Ian |
| Mar 31, 2017 | 9:01a | punch screen | Hess, Ian |
| Mar 31, 2017 | 12:01p | punch screen | Hess, Ian |
| Mar 31, 2017 | 12:42p | punch screen | Hess, Ian |
| Mar 31, 2017 | 5:52p | punch screen | Hess, Ian |

**Employee Name: Hopfe, Autumn**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jan 2, 2017 | 8:59a | | punch screen | | | | Hopfe, Autumn |
| Jan 2, 2017 | 2:37p | | punch screen | | | | Hopfe, Autumn |
| Jan 2, 2017 | 3:37p | | punch screen | | | | Hopfe, Autumn |
| Jan 2, 2017 | 6:01p | | punch screen | | | | Hopfe, Autumn |
| Jan 3, 2017 | 9:16a | | punch screen | | | | Hopfe, Autumn |
| Jan 3, 2017 | 2:46p | | punch screen | | | | Hopfe, Autumn |
| Jan 3, 2017 | 3:48p | | punch screen | | | | Hopfe, Autumn |
| Jan 3, 2017 | 6:09p | | punch screen | | | | Hopfe, Autumn |
| Jan 4, 2017 | 8:59a | | punch screen | | | | Hopfe, Autumn |
| Jan 4, 2017 | 2:48p | | punch screen | | | | Hopfe, Autumn |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 511 of 5547    CityMac 004317

EXHIBIT 1

| Jan 4, 2017 | 3:49p | punch screen | Hopfe, Autumn |
| Jan 4, 2017 | 6:03p | punch screen | Hopfe, Autumn |
| Jan 6, 2017 | 9:07a | punch screen | Hopfe, Autumn |
| Jan 6, 2017 | 2:13p | punch screen | Hopfe, Autumn |
| Jan 6, 2017 | 3:13p | punch screen | Hopfe, Autumn |
| Jan 6, 2017 | 6:03p | punch screen | Hopfe, Autumn |
| Jan 7, 2017 | 8:59a | punch screen | Hopfe, Autumn |
| Jan 7, 2017 | 3:37p | punch screen | Hopfe, Autumn |
| Jan 7, 2017 | 4:37p | punch screen | Hopfe, Autumn |
| Jan 7, 2017 | 6:06p | punch screen | Hopfe, Autumn |
| Jan 9, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Jan 9, 2017 | 2:47p | punch screen | Hopfe, Autumn |
| Jan 9, 2017 | 3:47p | punch screen | Hopfe, Autumn |
| Jan 9, 2017 | 6:00p | user created | Burrs, Josiah |
| Jan 11, 2017 | 9:00a | punch screen | Hopfe, Autumn |
| Jan 11, 2017 | 3:06p | punch screen | Hopfe, Autumn |
| Jan 11, 2017 | 4:06p | punch screen | Hopfe, Autumn |
| Jan 11, 2017 | 6:08p | punch screen | Hopfe, Autumn |
| Jan 12, 2017 | 9:01a | punch screen | Hopfe, Autumn |
| Jan 12, 2017 | 2:35p | punch screen | Hopfe, Autumn |
| Jan 12, 2017 | 3:35p | punch screen | Hopfe, Autumn |
| Jan 12, 2017 | 6:05p | punch screen | Hopfe, Autumn |
| Jan 13, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Jan 13, 2017 | 1:24p | punch screen | Hopfe, Autumn |
| Jan 13, 2017 | 2:24p | punch screen | Hopfe, Autumn |
| Jan 13, 2017 | 6:18p | punch screen | Hopfe, Autumn |
| Jan 14, 2017 | 8:59a | punch screen | Hopfe, Autumn |
| Jan 14, 2017 | 12:10p | punch screen | Hopfe, Autumn |
| Jan 14, 2017 | 1:10p | punch screen | Hopfe, Autumn |
| Jan 14, 2017 | 6:06p | punch screen | Hopfe, Autumn |
| Jan 16, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Jan 16, 2017 | 3:00p | punch screen | Hopfe, Autumn |

EXHIBIT 1

| Jan 16, 2017 | 4:00p | punch screen | Hopfe, Autumn |
| Jan 16, 2017 | 6:19p | punch screen | Hopfe, Autumn |
| Jan 18, 2017 | 9:03a | punch screen | Hopfe, Autumn |
| Jan 18, 2017 | 2:24p | punch screen | Hopfe, Autumn |
| Jan 18, 2017 | 3:24p | punch screen | Hopfe, Autumn |
| Jan 18, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Jan 19, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Jan 19, 2017 | 1:17p | punch screen | Hopfe, Autumn |
| Jan 19, 2017 | 2:17p | punch screen | Hopfe, Autumn |
| Jan 19, 2017 | 6:01p | punch screen | Hopfe, Autumn |
| Jan 20, 2017 | 9:04a | punch screen | Hopfe, Autumn |
| Jan 20, 2017 | 2:45p | punch screen | Hopfe, Autumn |
| Jan 20, 2017 | 3:45p | punch screen | Hopfe, Autumn |
| Jan 20, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Jan 21, 2017 | 9:03a | punch screen | Hopfe, Autumn |
| Jan 21, 2017 | 2:15p | punch screen | Hopfe, Autumn |
| Jan 21, 2017 | 3:15p | punch screen | Hopfe, Autumn |
| Jan 21, 2017 | 6:03p | punch screen | Hopfe, Autumn |
| Jan 23, 2017 | 9:07a | punch screen | Hopfe, Autumn |
| Jan 23, 2017 | 1:10p | punch screen | Hopfe, Autumn |
| Jan 23, 2017 | 2:10p | punch screen | Hopfe, Autumn |
| Jan 23, 2017 | 6:00p | user created | Burrs, Josiah |
| Jan 25, 2017 | 8:59a | punch screen | Hopfe, Autumn |
| Jan 25, 2017 | 1:12p | punch screen | Hopfe, Autumn |
| Jan 25, 2017 | 2:12p | punch screen | Hopfe, Autumn |
| Jan 25, 2017 | 6:04p | punch screen | Hopfe, Autumn |
| Jan 26, 2017 | 9:11a | punch screen | Hopfe, Autumn |
| Jan 26, 2017 | 2:31p | punch screen | Hopfe, Autumn |
| Jan 26, 2017 | 3:31p | punch screen | Hopfe, Autumn |
| Jan 26, 2017 | 6:07p | punch screen | Hopfe, Autumn |
| Jan 27, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Jan 27, 2017 | 2:37p | punch screen | Hopfe, Autumn |

**EXHIBIT 1**

| Jan 27, 2017 | 3:37p | punch screen | Hopfe, Autumn |
|---|---|---|---|
| Jan 27, 2017 | 6:05p | punch screen | Hopfe, Autumn |
| Jan 28, 2017 | 10:59a | punch screen | Hopfe, Autumn |
| Jan 28, 2017 | 2:41p | punch screen | Hopfe, Autumn |
| Jan 28, 2017 | 3:09p | punch screen | Hopfe, Autumn |
| Jan 28, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Jan 30, 2017 | 9:00a | punch screen | Hopfe, Autumn |
| Jan 30, 2017 | 11:03a | punch screen | Hopfe, Autumn |
| Jan 30, 2017 | 12:27p | punch screen | Hopfe, Autumn |
| Jan 30, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Jan 31, 2017 | 9:14a | punch screen | Hopfe, Autumn |
| Jan 31, 2017 | 1:41p | punch screen | Hopfe, Autumn |
| Jan 31, 2017 | 2:43p | punch screen | Hopfe, Autumn |
| Jan 31, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Feb 3, 2017 | 9:04a | punch screen | Hopfe, Autumn |
| Feb 3, 2017 | 1:08p | punch screen | Hopfe, Autumn |
| Feb 3, 2017 | 2:09p | punch screen | Hopfe, Autumn |
| Feb 3, 2017 | 6:13p | punch screen | Hopfe, Autumn |
| Feb 4, 2017 | 9:00a | punch screen | Hopfe, Autumn |
| Feb 4, 2017 | 12:13p | punch screen | Hopfe, Autumn |
| Feb 4, 2017 | 1:14p | punch screen | Hopfe, Autumn |
| Feb 4, 2017 | 6:12p | punch screen | Hopfe, Autumn |
| Feb 6, 2017 | 9:03a | punch screen | Hopfe, Autumn |
| Feb 6, 2017 | 1:15p | punch screen | Hopfe, Autumn |
| Feb 6, 2017 | 2:16p | punch screen | Hopfe, Autumn |
| Feb 6, 2017 | 6:01p | punch screen | Hopfe, Autumn |
| Feb 7, 2017 | 9:01a | punch screen | Hopfe, Autumn |
| Feb 7, 2017 | 1:04p | punch screen | Hopfe, Autumn |
| Feb 7, 2017 | 2:04p | punch screen | Hopfe, Autumn |
| Feb 7, 2017 | 6:00p | punch screen | Hopfe, Autumn |
| Feb 9, 2017 | 8:55a | punch screen | Hopfe, Autumn |
| Feb 9, 2017 | 2:19p | punch screen | Hopfe, Autumn |

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Feb 9, 2017 | 3:19p | punch screen | Hopfe, Autumn |
| Feb 9, 2017 | 6:01p | punch screen | Hopfe, Autumn |
| Feb 10, 2017 | 9:06a | punch screen | Hopfe, Autumn |
| Feb 10, 2017 | 1:13p | punch screen | Hopfe, Autumn |
| Feb 10, 2017 | 2:15p | punch screen | Hopfe, Autumn |
| Feb 10, 2017 | 6:17p | punch screen | Hopfe, Autumn |
| Feb 11, 2017 | 8:54a | punch screen | Hopfe, Autumn |
| Feb 11, 2017 | 12:30p | punch screen | Hopfe, Autumn |
| Feb 11, 2017 | 1:31p | punch screen | Hopfe, Autumn |
| Feb 11, 2017 | 6:04p | punch screen | Hopfe, Autumn |
| Feb 13, 2017 | 9:04a | punch screen | Hopfe, Autumn |
| Feb 13, 2017 | 1:12p | punch screen | Hopfe, Autumn |
| Feb 13, 2017 | 2:12p | punch screen | Hopfe, Autumn |
| Feb 13, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Feb 15, 2017 | 9:01a | punch screen | Hopfe, Autumn |
| Feb 15, 2017 | 10:35a | punch screen | Hopfe, Autumn |
| Feb 16, 2017 | 8:55a | punch screen | Hopfe, Autumn |
| Feb 16, 2017 | 12:03p | punch screen | Hopfe, Autumn |
| Feb 16, 2017 | 1:03p | punch screen | Hopfe, Autumn |
| Feb 16, 2017 | 6:19p | punch screen | Hopfe, Autumn |
| Feb 17, 2017 | 8:58a | punch screen | Hopfe, Autumn |
| Feb 17, 2017 | 1:28p | punch screen | Hopfe, Autumn |
| Feb 17, 2017 | 2:28p | punch screen | Hopfe, Autumn |
| Feb 17, 2017 | 6:07p | punch screen | Hopfe, Autumn |
| Feb 18, 2017 | 9:06a | punch screen | Hopfe, Autumn |
| Feb 18, 2017 | 1:02p | punch screen | Hopfe, Autumn |
| Feb 18, 2017 | 2:02p | punch screen | Hopfe, Autumn |
| Feb 18, 2017 | 6:24p | punch screen | Hopfe, Autumn |
| Feb 20, 2017 | 8:57a | punch screen | Hopfe, Autumn |
| Feb 20, 2017 | 12:40p | punch screen | Hopfe, Autumn |
| Feb 20, 2017 | 1:57p | punch screen | Hopfe, Autumn |
| Feb 20, 2017 | 6:05p | punch screen | Hopfe, Autumn |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 515 of 5547   CityMac 004321

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 22, 2017 | 8:56a | punch screen | Hopfe, Autumn |
| Feb 22, 2017 | 1:10p | punch screen | Hopfe, Autumn |
| Feb 22, 2017 | 2:10p | punch screen | Hopfe, Autumn |
| Feb 22, 2017 | 6:15p | punch screen | Hopfe, Autumn |
| Feb 23, 2017 | 8:58a | punch screen | Hopfe, Autumn |
| Feb 23, 2017 | 1:31p | punch screen | Hopfe, Autumn |
| Feb 23, 2017 | 2:31p | punch screen | Hopfe, Autumn |
| Feb 23, 2017 | 6:02p | punch screen | Hopfe, Autumn |
| Feb 24, 2017 | 9:00a | punch screen | Hopfe, Autumn |
| Feb 24, 2017 | 1:42p | punch screen | Hopfe, Autumn |
| Feb 24, 2017 | 2:42p | punch screen | Hopfe, Autumn |
| Feb 24, 2017 | 6:03p | punch screen | Hopfe, Autumn |
| Feb 25, 2017 | 9:00a | punch screen | Hopfe, Autumn |
| Feb 25, 2017 | 1:00p | punch screen | Hopfe, Autumn |
| Feb 25, 2017 | 2:00p | punch screen | Hopfe, Autumn |
| Feb 25, 2017 | 6:04p | punch screen | Hopfe, Autumn |
| Feb 26, 2017 | 12:00p | user created IN punch | Amber Curran |
| Feb 26, 2017 | 12:30p | user created | Amber Curran |
| Feb 27, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Feb 27, 2017 | 2:07p | punch screen | Hopfe, Autumn |
| Feb 27, 2017 | 3:07p | punch screen | Hopfe, Autumn |
| Feb 27, 2017 | 6:16p | punch screen | Hopfe, Autumn |
| Feb 28, 2017 | 9:01a | punch screen | Hopfe, Autumn |
| Feb 28, 2017 | 2:31p | punch screen | Hopfe, Autumn |
| Feb 28, 2017 | 3:31p | punch screen | Hopfe, Autumn |
| Feb 28, 2017 | 6:04p | punch screen | Hopfe, Autumn |
| Mar 2, 2017 | 9:01a | punch screen | Hopfe, Autumn |
| Mar 2, 2017 | 1:22p | punch screen | Hopfe, Autumn |
| Mar 2, 2017 | 2:22p | punch screen | Hopfe, Autumn |
| Mar 2, 2017 | 6:05p | punch screen | Hopfe, Autumn |
| Mar 3, 2017 | 9:02a | punch screen | Hopfe, Autumn |
| Mar 3, 2017 | 2:46p | punch screen | Hopfe, Autumn |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 516 of 5547   CityMac 004322

**EXHIBIT 1**

| Mar 3, 2017 | 3:46p | punch screen | Hopfe, Autumn |
| Mar 3, 2017 | 6:00p | punch screen | Hopfe, Autumn |
| Mar 4, 2017 | 9:01a | punch screen | Hopfe, Autumn |
| Mar 4, 2017 | 2:14p | punch screen | Hopfe, Autumn |
| Mar 4, 2017 | 3:14p | punch screen | Hopfe, Autumn |
| Mar 4, 2017 | 6:03p | punch screen | Hopfe, Autumn |
| Mar 6, 2017 | 8:58a | punch screen | Hopfe, Autumn |
| Mar 6, 2017 | 2:16p | punch screen | Hopfe, Autumn |
| Mar 6, 2017 | 3:16p | punch screen | Hopfe, Autumn |
| Mar 6, 2017 | 6:04p | punch screen | Hopfe, Autumn |
| Mar 8, 2017 | 9:04a | punch screen | Hopfe, Autumn |
| Mar 8, 2017 | 9:08a | punch screen | Hopfe, Autumn |

**Employee Name: Jahnke, Brandon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2017 | 2:00p | user created IN punch | | | | Swaby, David |
| Mar 10, 2017 | 6:03p | user created IN punch | | | | Swaby, David |
| Mar 12, 2017 | 11:48a | user created IN punch | | | | Swaby, David |
| Mar 12, 2017 | 5:10p | user created IN punch | | | | Swaby, David |
| Mar 14, 2017 | 2:00p | user created IN punch | | | | Swaby, David |
| Mar 14, 2017 | 6:01p | punch screen | | | | Jahnke, Brandon |
| Mar 16, 2017 | 1:54p | punch screen | | | | Jahnke, Brandon |
| Mar 16, 2017 | 6:06p | punch screen | | | | Jahnke, Brandon |
| Mar 17, 2017 | 1:50p | punch screen | | | | Jahnke, Brandon |
| Mar 17, 2017 | 6:04p | punch screen | | | | Jahnke, Brandon |
| Mar 18, 2017 | 8:43a | punch screen | | | | Jahnke, Brandon |
| Mar 18, 2017 | 12:29p | punch screen | | | | Jahnke, Brandon |
| Mar 18, 2017 | 1:00p | punch screen | | | | Jahnke, Brandon |
| Mar 18, 2017 | 3:33p | punch screen | | | | Jahnke, Brandon |
| Mar 18, 2017 | 4:02p | punch screen | | | | Jahnke, Brandon |
| Mar 18, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Mar 19, 2017 | 11:55a | punch screen | | | | Jahnke, Brandon |
| Mar 19, 2017 | 5:01p | punch screen | | | | Jahnke, Brandon |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 517 of 5547    CityMac 004323

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 21, 2017 | 8:54a | punch screen | | | | Jahnke, Brandon |
| Mar 21, 2017 | 2:20p | punch screen | | | | Jahnke, Brandon |
| Mar 21, 2017 | 2:56p | punch screen | | | | Jahnke, Brandon |
| Mar 21, 2017 | 6:02p | punch screen | | | | Jahnke, Brandon |
| Mar 22, 2017 | 12:58p | punch screen | | | | Jahnke, Brandon |
| Mar 22, 2017 | 6:03p | punch screen | | | | Jahnke, Brandon |
| Mar 25, 2017 | 8:51a | punch screen | | | | Jahnke, Brandon |
| Mar 25, 2017 | 1:37p | punch screen | | | | Jahnke, Brandon |
| Mar 25, 2017 | 2:33p | punch screen | | | | Jahnke, Brandon |
| Mar 25, 2017 | 6:02p | punch screen | | | | Jahnke, Brandon |
| Mar 26, 2017 | 11:53a | punch screen | | | | Jahnke, Brandon |
| Mar 26, 2017 | 5:01p | punch screen | | | | Jahnke, Brandon |
| Mar 28, 2017 | 1:45p | punch screen | | | | Jahnke, Brandon |
| Mar 28, 2017 | 6:03p | punch screen | | | | Jahnke, Brandon |
| Mar 30, 2017 | 1:56p | punch screen | | | | Jahnke, Brandon |
| Mar 30, 2017 | 6:03p | punch screen | | | | Jahnke, Brandon |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 8:59a | punch screen | | | | Krutsinger, Aleksander |
| Jan 2, 2017 | 1:06p | punch screen | | | | Krutsinger, Aleksander |
| Jan 2, 2017 | 2:02p | punch screen | | | | Krutsinger, Aleksander |
| Jan 2, 2017 | 6:02p | punch screen | | | | Krutsinger, Aleksander |
| Jan 3, 2017 | 9:04a | punch screen | | | | Krutsinger, Aleksander |
| Jan 3, 2017 | 12:05p | punch screen | | | | Krutsinger, Aleksander |
| Jan 3, 2017 | 1:02p | punch screen | | | | Krutsinger, Aleksander |
| Jan 3, 2017 | 6:08p | punch screen | | | | Krutsinger, Aleksander |
| Jan 4, 2017 | 9:05a | punch screen | | | | Krutsinger, Aleksander |
| Jan 4, 2017 | 1:29p | punch screen | | | | Krutsinger, Aleksander |
| Jan 4, 2017 | 2:25p | punch screen | | | | Krutsinger, Aleksander |
| Jan 4, 2017 | 6:04p | punch screen | | | | Krutsinger, Aleksander |
| Jan 5, 2017 | 10:31a | punch screen | | | | Krutsinger, Aleksander |
| Jan 5, 2017 | 5:14p | punch screen | | | | Krutsinger, Aleksander |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 7, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jan 7, 2017 | 3:20p | punch screen | Krutsinger, Aleksander |
| Jan 7, 2017 | 4:17p | punch screen | Krutsinger, Aleksander |
| Jan 7, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Jan 8, 2017 | 11:30a | punch screen | Krutsinger, Aleksander |
| Jan 8, 2017 | 1:06p | punch screen | Krutsinger, Aleksander |
| Jan 9, 2017 | 10:46a | punch screen | Krutsinger, Aleksander |
| Jan 9, 2017 | 3:38p | punch screen | Krutsinger, Aleksander |
| Jan 9, 2017 | 4:40p | punch screen | Krutsinger, Aleksander |
| Jan 9, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Jan 10, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Jan 10, 2017 | 1:46p | punch screen | Krutsinger, Aleksander |
| Jan 10, 2017 | 2:42p | punch screen | Krutsinger, Aleksander |
| Jan 10, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Jan 11, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jan 11, 2017 | 12:01p | punch screen | Krutsinger, Aleksander |
| Jan 11, 2017 | 1:03p | punch screen | Krutsinger, Aleksander |
| Jan 11, 2017 | 6:07p | punch screen | Krutsinger, Aleksander |
| Jan 12, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Jan 12, 2017 | 1:16p | punch screen | Krutsinger, Aleksander |
| Jan 12, 2017 | 2:15p | punch screen | Krutsinger, Aleksander |
| Jan 12, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Jan 14, 2017 | 8:54a | punch screen | Krutsinger, Aleksander |
| Jan 14, 2017 | 1:49p | punch screen | Krutsinger, Aleksander |
| Jan 14, 2017 | 2:54p | punch screen | Krutsinger, Aleksander |
| Jan 14, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Jan 16, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Jan 16, 2017 | 1:36p | punch screen | Krutsinger, Aleksander |
| Jan 16, 2017 | 2:39p | punch screen | Krutsinger, Aleksander |
| Jan 16, 2017 | 6:19p | punch screen | Krutsinger, Aleksander |
| Jan 17, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jan 17, 2017 | 12:57p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 519 of 5547 CityMac 004325

| Jan 17, 2017 | 1:55p   | punch screen | Krutsinger, Aleksander |
| Jan 17, 2017 | 6:02p   | punch screen | Krutsinger, Aleksander |
| Jan 18, 2017 | 8:59a   | punch screen | Krutsinger, Aleksander |
| Jan 18, 2017 | 12:15p  | punch screen | Krutsinger, Aleksander |
| Jan 18, 2017 | 1:14p   | punch screen | Krutsinger, Aleksander |
| Jan 18, 2017 | 6:01p   | punch screen | Krutsinger, Aleksander |
| Jan 19, 2017 | 9:09a   | punch screen | Krutsinger, Aleksander |
| Jan 19, 2017 | 12:20p  | punch screen | Krutsinger, Aleksander |
| Jan 19, 2017 | 1:24p   | punch screen | Krutsinger, Aleksander |
| Jan 19, 2017 | 6:00p   | punch screen | Krutsinger, Aleksander |
| Jan 21, 2017 | 8:56a   | punch screen | Krutsinger, Aleksander |
| Jan 21, 2017 | 1:25p   | punch screen | Krutsinger, Aleksander |
| Jan 21, 2017 | 2:27p   | punch screen | Krutsinger, Aleksander |
| Jan 21, 2017 | 6:03p   | punch screen | Krutsinger, Aleksander |
| Jan 23, 2017 | 9:00a   | punch screen | Krutsinger, Aleksander |
| Jan 23, 2017 | 1:50p   | punch screen | Krutsinger, Aleksander |
| Jan 23, 2017 | 2:50p   | punch screen | Krutsinger, Aleksander |
| Jan 23, 2017 | 6:04p   | punch screen | Krutsinger, Aleksander |
| Jan 24, 2017 | 9:02a   | punch screen | Krutsinger, Aleksander |
| Jan 24, 2017 | 12:34p  | punch screen | Krutsinger, Aleksander |
| Jan 24, 2017 | 1:30p   | punch screen | Krutsinger, Aleksander |
| Jan 24, 2017 | 5:56p   | punch screen | Krutsinger, Aleksander |
| Jan 25, 2017 | 8:56a   | punch screen | Krutsinger, Aleksander |
| Jan 25, 2017 | 1:30p   | punch screen | Krutsinger, Aleksander |
| Jan 25, 2017 | 2:31p   | punch screen | Krutsinger, Aleksander |
| Jan 25, 2017 | 6:04p   | punch screen | Krutsinger, Aleksander |
| Jan 26, 2017 | 10:53a  | punch screen | Krutsinger, Aleksander |
| Jan 26, 2017 | 3:25p   | punch screen | Krutsinger, Aleksander |
| Jan 26, 2017 | 4:22p   | punch screen | Krutsinger, Aleksander |
| Jan 26, 2017 | 6:07p   | punch screen | Krutsinger, Aleksander |
| Jan 27, 2017 | 8:39a   | punch screen | Krutsinger, Aleksander |
| Jan 27, 2017 | 9:15a   | punch screen | Krutsinger, Aleksander |

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 28, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Jan 28, 2017 | 12:14p | punch screen | Krutsinger, Aleksander |
| Jan 28, 2017 | 1:15p | punch screen | Krutsinger, Aleksander |
| Jan 28, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Jan 30, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Jan 30, 2017 | 1:47p | punch screen | Krutsinger, Aleksander |
| Jan 30, 2017 | 2:47p | punch screen | Krutsinger, Aleksander |
| Jan 30, 2017 | 6:12p | punch screen | Krutsinger, Aleksander |
| Jan 31, 2017 | 9:08a | punch screen | Krutsinger, Aleksander |
| Jan 31, 2017 | 1:47p | punch screen | Krutsinger, Aleksander |
| Jan 31, 2017 | 2:43p | punch screen | Krutsinger, Aleksander |
| Jan 31, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Feb 1, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Feb 1, 2017 | 1:00p | punch screen | Krutsinger, Aleksander |
| Feb 1, 2017 | 2:09p | punch screen | Krutsinger, Aleksander |
| Feb 1, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Feb 2, 2017 | 9:11a | punch screen | Krutsinger, Aleksander |
| Feb 2, 2017 | 2:30p | punch screen | Krutsinger, Aleksander |
| Feb 4, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Feb 4, 2017 | 12:15p | punch screen | Krutsinger, Aleksander |
| Feb 4, 2017 | 1:16p | punch screen | Krutsinger, Aleksander |
| Feb 4, 2017 | 6:12p | punch screen | Krutsinger, Aleksander |
| Feb 7, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Feb 7, 2017 | 12:24p | punch screen | Krutsinger, Aleksander |
| Feb 7, 2017 | 1:26p | punch screen | Krutsinger, Aleksander |
| Feb 7, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Feb 8, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Feb 8, 2017 | 1:19p | punch screen | Krutsinger, Aleksander |
| Feb 8, 2017 | 2:28p | punch screen | Krutsinger, Aleksander |
| Feb 8, 2017 | 6:00p | user created | Burrs, Josiah |
| Feb 9, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Feb 9, 2017 | 11:34a | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 9, 2017 | 12:29p | punch screen | Krutsinger, Aleksander |
| Feb 9, 2017 | 5:54p | punch screen | Krutsinger, Aleksander |
| Feb 11, 2017 | 9:08a | punch screen | Krutsinger, Aleksander |
| Feb 11, 2017 | 1:41p | punch screen | Krutsinger, Aleksander |
| Feb 11, 2017 | 2:45p | punch screen | Krutsinger, Aleksander |
| Feb 11, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Feb 13, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Feb 13, 2017 | 12:03p | punch screen | Krutsinger, Aleksander |
| Feb 13, 2017 | 1:07p | punch screen | Krutsinger, Aleksander |
| Feb 13, 2017 | 5:57p | punch screen | Krutsinger, Aleksander |
| Feb 14, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Feb 14, 2017 | 12:11p | punch screen | Krutsinger, Aleksander |
| Feb 14, 2017 | 1:12p | punch screen | Krutsinger, Aleksander |
| Feb 14, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Feb 15, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Feb 15, 2017 | 12:47p | punch screen | Krutsinger, Aleksander |
| Feb 15, 2017 | 1:37p | punch screen | Krutsinger, Aleksander |
| Feb 15, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Feb 16, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Feb 16, 2017 | 12:40p | punch screen | Krutsinger, Aleksander |
| Feb 18, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Feb 18, 2017 | 12:00p | punch screen | Krutsinger, Aleksander |
| Feb 18, 2017 | 1:00p | user created | Burrs, Josiah |
| Feb 18, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Feb 20, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Feb 20, 2017 | 11:55a | punch screen | Krutsinger, Aleksander |
| Feb 20, 2017 | 1:06p | punch screen | Krutsinger, Aleksander |
| Feb 20, 2017 | 6:06p | punch screen | Krutsinger, Aleksander |
| Feb 21, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Feb 21, 2017 | 1:16p | punch screen | Krutsinger, Aleksander |
| Feb 21, 2017 | 2:15p | punch screen | Krutsinger, Aleksander |
| Feb 21, 2017 | 6:07p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 522 of 5547    CityMac 004328

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Feb 22, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Feb 22, 2017 | 3:19p | punch screen | Krutsinger, Aleksander |
| Feb 23, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Feb 23, 2017 | 1:34p | punch screen | Krutsinger, Aleksander |
| Feb 25, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Feb 25, 2017 | 12:18p | punch screen | Krutsinger, Aleksander |
| Feb 25, 2017 | 1:15p | punch screen | Krutsinger, Aleksander |
| Feb 25, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Feb 27, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Feb 27, 2017 | 1:53p | punch screen | Krutsinger, Aleksander |
| Feb 27, 2017 | 2:55p | punch screen | Krutsinger, Aleksander |
| Feb 27, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Feb 28, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Feb 28, 2017 | 12:27p | punch screen | Krutsinger, Aleksander |
| Feb 28, 2017 | 1:03p | punch screen | Krutsinger, Aleksander |
| Feb 28, 2017 | 2:36p | punch screen | Krutsinger, Aleksander |
| Mar 1, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Mar 1, 2017 | 3:14p | punch screen | Krutsinger, Aleksander |
| Mar 1, 2017 | 4:18p | punch screen | Krutsinger, Aleksander |
| Mar 1, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Mar 2, 2017 | 9:20a | punch screen | Krutsinger, Aleksander |
| Mar 2, 2017 | 2:03p | punch screen | Krutsinger, Aleksander |
| Mar 4, 2017 | 9:14a | punch screen | Krutsinger, Aleksander |
| Mar 4, 2017 | 1:37p | punch screen | Krutsinger, Aleksander |
| Mar 4, 2017 | 2:35p | punch screen | Krutsinger, Aleksander |
| Mar 4, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Mar 6, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Mar 6, 2017 | 1:26p | punch screen | Krutsinger, Aleksander |
| Mar 6, 2017 | 2:30p | punch screen | Krutsinger, Aleksander |
| Mar 6, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Mar 7, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Mar 7, 2017 | 2:31p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 523 of 5547    CityMac 004329

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Mar 8, 2017 | 8:53a | punch screen | Krutsinger, Aleksander |
| Mar 8, 2017 | 2:48p | punch screen | Krutsinger, Aleksander |
| Mar 8, 2017 | 3:50p | punch screen | Krutsinger, Aleksander |
| Mar 8, 2017 | 6:17p | punch screen | Krutsinger, Aleksander |
| Mar 9, 2017 | 8:27a | punch screen | Krutsinger, Aleksander |
| Mar 9, 2017 | 1:20p | punch screen | Krutsinger, Aleksander |
| Mar 13, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Mar 13, 2017 | 2:51p | punch screen | Krutsinger, Aleksander |
| Mar 13, 2017 | 4:02p | punch screen | Krutsinger, Aleksander |
| Mar 13, 2017 | 5:30p | punch screen | Krutsinger, Aleksander |
| Mar 14, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Mar 14, 2017 | 12:37p | punch screen | Krutsinger, Aleksander |
| Mar 15, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |
| Mar 15, 2017 | 12:13p | punch screen | Krutsinger, Aleksander |
| Mar 15, 2017 | 1:12p | punch screen | Krutsinger, Aleksander |
| Mar 15, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Mar 16, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Mar 16, 2017 | 2:08p | punch screen | Krutsinger, Aleksander |
| Mar 16, 2017 | 3:02p | punch screen | Krutsinger, Aleksander |
| Mar 16, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Mar 21, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Mar 21, 2017 | 2:12p | punch screen | Krutsinger, Aleksander |
| Mar 21, 2017 | 3:11p | punch screen | Krutsinger, Aleksander |
| Mar 21, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Mar 22, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Mar 22, 2017 | 12:48p | punch screen | Krutsinger, Aleksander |
| Mar 22, 2017 | 1:46p | punch screen | Krutsinger, Aleksander |
| Mar 22, 2017 | 5:57p | punch screen | Krutsinger, Aleksander |
| Mar 23, 2017 | 9:07a | punch screen | Krutsinger, Aleksander |
| Mar 23, 2017 | 1:31p | punch screen | Krutsinger, Aleksander |
| Mar 25, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Mar 25, 2017 | 5:38p | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| Mar 27, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Mar 27, 2017 | 12:16p | punch screen | Krutsinger, Aleksander |
| Mar 27, 2017 | 1:14p | punch screen | Krutsinger, Aleksander |
| Mar 27, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Mar 28, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Mar 28, 2017 | 1:20p | punch screen | Krutsinger, Aleksander |
| Mar 28, 2017 | 2:18p | punch screen | Krutsinger, Aleksander |
| Mar 28, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Mar 29, 2017 | 9:39a | punch screen | Krutsinger, Aleksander |
| Mar 29, 2017 | 2:07p | punch screen | Krutsinger, Aleksander |
| Mar 29, 2017 | 2:38p | punch screen | Krutsinger, Aleksander |
| Mar 29, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Mar 30, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Mar 30, 2017 | 1:44p | punch screen | Krutsinger, Aleksander |
| Mar 30, 2017 | 2:51p | punch screen | Krutsinger, Aleksander |
| Mar 30, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |

**Employee Name: Palmer, Brett**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2017 | 8:55a | punch screen | | | | Palmer, Brett |
| Jan 2, 2017 | 2:10p | punch screen | | | | Palmer, Brett |
| Jan 2, 2017 | 2:34p | punch screen | | | | Palmer, Brett |
| Jan 2, 2017 | 5:28p | punch screen | | | | Palmer, Brett |
| Jan 3, 2017 | 8:54a | punch screen | | | | Palmer, Brett |
| Jan 3, 2017 | 2:32p | punch screen | | | | Palmer, Brett |
| Jan 3, 2017 | 2:57p | punch screen | | | | Palmer, Brett |
| Jan 3, 2017 | 5:28p | punch screen | | | | Palmer, Brett |
| Jan 4, 2017 | 8:52a | punch screen | | | | Palmer, Brett |
| Jan 4, 2017 | 2:30p | punch screen | | | | Palmer, Brett |
| Jan 4, 2017 | 2:55p | punch screen | | | | Palmer, Brett |
| Jan 4, 2017 | 5:30p | punch screen | | | | Palmer, Brett |
| Jan 6, 2017 | 9:02a | punch screen | | | | Palmer, Brett |
| Jan 6, 2017 | 2:38p | punch screen | | | | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 525 of 5547    CityMac 004331

EXHIBIT 1

| Jan 6, 2017 | 2:58p | punch screen | Palmer, Brett |
| Jan 6, 2017 | 5:30p | punch screen | Palmer, Brett |
| Jan 9, 2017 | 8:51a | punch screen | Palmer, Brett |
| Jan 9, 2017 | 2:15p | punch screen | Palmer, Brett |
| Jan 9, 2017 | 2:42p | punch screen | Palmer, Brett |
| Jan 9, 2017 | 5:30p | punch screen | Palmer, Brett |
| Jan 10, 2017 | 8:51a | punch screen | Palmer, Brett |
| Jan 10, 2017 | 2:45p | punch screen | Palmer, Brett |
| Jan 10, 2017 | 3:15p | punch screen | Palmer, Brett |
| Jan 10, 2017 | 5:28p | punch screen | Palmer, Brett |
| Jan 11, 2017 | 8:51a | punch screen | Palmer, Brett |
| Jan 11, 2017 | 2:12p | punch screen | Palmer, Brett |
| Jan 11, 2017 | 2:34p | punch screen | Palmer, Brett |
| Jan 11, 2017 | 5:29p | punch screen | Palmer, Brett |
| Jan 12, 2017 | 8:56a | punch screen | Palmer, Brett |
| Jan 12, 2017 | 2:20p | punch screen | Palmer, Brett |
| Jan 12, 2017 | 2:46p | punch screen | Palmer, Brett |
| Jan 12, 2017 | 5:22p | punch screen | Palmer, Brett |
| Jan 13, 2017 | 8:53a | punch screen | Palmer, Brett |
| Jan 13, 2017 | 2:00p | punch screen | Palmer, Brett |
| Jan 13, 2017 | 2:24p | punch screen | Palmer, Brett |
| Jan 13, 2017 | 5:26p | punch screen | Palmer, Brett |
| Jan 16, 2017 | 8:55a | punch screen | Palmer, Brett |
| Jan 16, 2017 | 2:45p | punch screen | Palmer, Brett |
| Jan 16, 2017 | 3:11p | punch screen | Palmer, Brett |
| Jan 16, 2017 | 5:24p | punch screen | Palmer, Brett |
| Jan 17, 2017 | 9:01a | punch screen | Palmer, Brett |
| Jan 17, 2017 | 2:00p | punch screen | Palmer, Brett |
| Jan 17, 2017 | 2:25p | punch screen | Palmer, Brett |
| Jan 17, 2017 | 5:25p | punch screen | Palmer, Brett |
| Jan 18, 2017 | 8:52a | punch screen | Palmer, Brett |
| Jan 18, 2017 | 2:00p | punch screen | Palmer, Brett |

(c) MPAY Inc.

CityMac 004332

| Jan 18, 2017 | 2:25p | punch screen | Palmer, Brett |
| Jan 18, 2017 | 5:23p | punch screen | Palmer, Brett |
| Jan 19, 2017 | 8:55a | punch screen | Palmer, Brett |
| Jan 19, 2017 | 2:00p | punch screen | Palmer, Brett |
| Jan 19, 2017 | 2:23p | punch screen | Palmer, Brett |
| Jan 19, 2017 | 5:24p | punch screen | Palmer, Brett |
| Jan 20, 2017 | 8:54a | punch screen | Palmer, Brett |
| Jan 20, 2017 | 2:12p | punch screen | Palmer, Brett |
| Jan 20, 2017 | 2:35p | punch screen | Palmer, Brett |
| Jan 20, 2017 | 5:01p | punch screen | Palmer, Brett |
| Jan 23, 2017 | 8:54a | punch screen | Palmer, Brett |
| Jan 23, 2017 | 2:30p | punch screen | Palmer, Brett |
| Jan 23, 2017 | 2:53p | punch screen | Palmer, Brett |
| Jan 23, 2017 | 5:22p | punch screen | Palmer, Brett |
| Jan 24, 2017 | 8:52a | punch screen | Palmer, Brett |
| Jan 24, 2017 | 2:21p | punch screen | Palmer, Brett |
| Jan 24, 2017 | 2:47p | punch screen | Palmer, Brett |
| Jan 24, 2017 | 5:23p | punch screen | Palmer, Brett |
| Jan 25, 2017 | 8:53a | punch screen | Palmer, Brett |
| Jan 25, 2017 | 2:34p | punch screen | Palmer, Brett |
| Jan 25, 2017 | 2:56p | punch screen | Palmer, Brett |
| Jan 25, 2017 | 5:20p | punch screen | Palmer, Brett |
| Jan 26, 2017 | 9:03a | punch screen | Palmer, Brett |
| Jan 26, 2017 | 10:13a | punch screen | Palmer, Brett |
| Jan 27, 2017 | 8:59a | punch screen | Palmer, Brett |
| Jan 27, 2017 | 2:06p | punch screen | Palmer, Brett |
| Jan 27, 2017 | 2:30p | punch screen | Palmer, Brett |
| Jan 27, 2017 | 5:18p | punch screen | Palmer, Brett |
| Jan 30, 2017 | 8:53a | punch screen | Palmer, Brett |
| Jan 30, 2017 | 2:15p | punch screen | Palmer, Brett |
| Jan 30, 2017 | 2:42p | punch screen | Palmer, Brett |
| Jan 30, 2017 | 5:30p | punch screen | Palmer, Brett |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 527 of 5547    CityMac 004333

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 31, 2017 | 8:48a | punch screen | Palmer, Brett |
| Jan 31, 2017 | 2:37p | punch screen | Palmer, Brett |
| Feb 1, 2017 | 8:55a | punch screen | Palmer, Brett |
| Feb 1, 2017 | 2:21p | punch screen | Palmer, Brett |
| Feb 1, 2017 | 2:44p | punch screen | Palmer, Brett |
| Feb 1, 2017 | 5:20p | punch screen | Palmer, Brett |
| Feb 2, 2017 | 8:53a | punch screen | Palmer, Brett |
| Feb 2, 2017 | 2:02p | punch screen | Palmer, Brett |
| Feb 6, 2017 | 8:48a | punch screen | Palmer, Brett |
| Feb 6, 2017 | 2:57p | punch screen | Palmer, Brett |
| Feb 6, 2017 | 3:29p | punch screen | Palmer, Brett |
| Feb 6, 2017 | 5:25p | punch screen | Palmer, Brett |
| Feb 7, 2017 | 8:54a | punch screen | Palmer, Brett |
| Feb 7, 2017 | 2:30p | punch screen | Palmer, Brett |
| Feb 7, 2017 | 2:57p | punch screen | Palmer, Brett |
| Feb 7, 2017 | 5:25p | punch screen | Palmer, Brett |
| Feb 8, 2017 | 9:00a | punch screen | Palmer, Brett |
| Feb 8, 2017 | 2:43p | punch screen | Palmer, Brett |
| Feb 8, 2017 | 3:14p | punch screen | Palmer, Brett |
| Feb 8, 2017 | 4:52p | punch screen | Palmer, Brett |
| Feb 9, 2017 | 9:03a | punch screen | Palmer, Brett |
| Feb 9, 2017 | 1:11p | punch screen | Palmer, Brett |
| Feb 10, 2017 | 9:02a | punch screen | Palmer, Brett |
| Feb 10, 2017 | 2:02p | punch screen | Palmer, Brett |
| Feb 13, 2017 | 9:01a | punch screen | Palmer, Brett |
| Feb 13, 2017 | 2:30p | punch screen | Palmer, Brett |
| Feb 13, 2017 | 2:54p | punch screen | Palmer, Brett |
| Feb 13, 2017 | 4:57p | punch screen | Palmer, Brett |
| Feb 14, 2017 | 8:55a | punch screen | Palmer, Brett |
| Feb 14, 2017 | 2:15p | punch screen | Palmer, Brett |
| Feb 14, 2017 | 2:48p | punch screen | Palmer, Brett |
| Feb 14, 2017 | 4:55p | punch screen | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 528 of 5547    CityMac 004334

**EXHIBIT 1**

| Feb 15, 2017 | 8:59a | punch screen | Palmer, Brett |
| Feb 15, 2017 | 2:30p | punch screen | Palmer, Brett |
| Feb 15, 2017 | 2:54p | punch screen | Palmer, Brett |
| Feb 15, 2017 | 4:07p | punch screen | Palmer, Brett |
| Feb 16, 2017 | 8:54a | punch screen | Palmer, Brett |
| Feb 16, 2017 | 12:09p | punch screen | Palmer, Brett |
| Feb 17, 2017 | 8:56a | punch screen | Palmer, Brett |
| Feb 17, 2017 | 2:06p | punch screen | Palmer, Brett |
| Feb 20, 2017 | 8:59a | punch screen | Palmer, Brett |
| Feb 20, 2017 | 1:55p | punch screen | Palmer, Brett |
| Feb 20, 2017 | 2:21p | punch screen | Palmer, Brett |
| Feb 20, 2017 | 3:31p | punch screen | Palmer, Brett |
| Feb 21, 2017 | 8:54a | punch screen | Palmer, Brett |
| Feb 21, 2017 | 2:16p | punch screen | Palmer, Brett |
| Feb 21, 2017 | 2:43p | punch screen | Palmer, Brett |
| Feb 21, 2017 | 4:48p | punch screen | Palmer, Brett |
| Feb 22, 2017 | 9:08a | punch screen | Palmer, Brett |
| Feb 22, 2017 | 1:30p | punch screen | Palmer, Brett |
| Feb 22, 2017 | 1:55p | punch screen | Palmer, Brett |
| Feb 22, 2017 | 4:18p | punch screen | Palmer, Brett |
| Feb 23, 2017 | 8:53a | punch screen | Palmer, Brett |
| Feb 23, 2017 | 1:59p | punch screen | Palmer, Brett |
| Feb 24, 2017 | 9:02a | punch screen | Palmer, Brett |
| Feb 24, 2017 | 2:19p | punch screen | Palmer, Brett |
| Feb 24, 2017 | 2:48p | punch screen | Palmer, Brett |
| Feb 24, 2017 | 4:02p | punch screen | Palmer, Brett |
| Feb 27, 2017 | 8:58a | punch screen | Palmer, Brett |
| Feb 27, 2017 | 2:47p | punch screen | Palmer, Brett |
| Feb 27, 2017 | 3:18p | punch screen | Palmer, Brett |
| Feb 27, 2017 | 5:29p | punch screen | Palmer, Brett |
| Mar 2, 2017 | 8:58a | punch screen | Palmer, Brett |
| Mar 2, 2017 | 11:28a | punch screen | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 529 of 5547    CityMac 004335

**EXHIBIT 1**

| Mar 6, 2017  | 8:50a | punch screen | Palmer, Brett |
| Mar 6, 2017  | 2:21p | punch screen | Palmer, Brett |
| Mar 6, 2017  | 2:48p | punch screen | Palmer, Brett |
| Mar 6, 2017  | 5:26p | punch screen | Palmer, Brett |
| Mar 7, 2017  | 8:54a | punch screen | Palmer, Brett |
| Mar 7, 2017  | 2:45p | punch screen | Palmer, Brett |
| Mar 7, 2017  | 3:01p | punch screen | Palmer, Brett |
| Mar 7, 2017  | 5:00p | punch screen | Palmer, Brett |
| Mar 8, 2017  | 8:47a | punch screen | Palmer, Brett |
| Mar 8, 2017  | 4:43p | punch screen | Palmer, Brett |
| Mar 9, 2017  | 8:25a | punch screen | Palmer, Brett |
| Mar 9, 2017  | 3:19p | punch screen | Palmer, Brett |
| Mar 10, 2017 | 8:58a | punch screen | Palmer, Brett |
| Mar 10, 2017 | 2:14p | punch screen | Palmer, Brett |
| Mar 10, 2017 | 2:40p | punch screen | Palmer, Brett |
| Mar 10, 2017 | 4:59p | punch screen | Palmer, Brett |
| Mar 13, 2017 | 8:50a | punch screen | Palmer, Brett |
| Mar 13, 2017 | 2:49p | punch screen | Palmer, Brett |
| Mar 13, 2017 | 3:08p | punch screen | Palmer, Brett |
| Mar 13, 2017 | 5:00p | punch screen | Palmer, Brett |
| Mar 14, 2017 | 8:50a | punch screen | Palmer, Brett |
| Mar 14, 2017 | 4:54p | punch screen | Palmer, Brett |
| Mar 15, 2017 | 8:49a | punch screen | Palmer, Brett |
| Mar 15, 2017 | 2:15p | punch screen | Palmer, Brett |
| Mar 15, 2017 | 2:42p | punch screen | Palmer, Brett |
| Mar 15, 2017 | 5:15p | punch screen | Palmer, Brett |
| Mar 16, 2017 | 8:54a | punch screen | Palmer, Brett |
| Mar 16, 2017 | 3:15p | user created | Edwards, Christopher |
| Mar 17, 2017 | 8:54a | punch screen | Palmer, Brett |
| Mar 17, 2017 | 4:31p | punch screen | Palmer, Brett |
| Mar 20, 2017 | 8:56a | punch screen | Palmer, Brett |
| Mar 20, 2017 | 4:59p | punch screen | Palmer, Brett |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 530 of 5547    CityMac 004336

| Mar 21, 2017 | 8:50a | punch screen | Palmer, Brett |
| Mar 21, 2017 | 1:38p | punch screen | Palmer, Brett |
| Mar 22, 2017 | 8:59a | punch screen | Palmer, Brett |
| Mar 22, 2017 | 2:47p | punch screen | Palmer, Brett |
| Mar 22, 2017 | 3:14p | punch screen | Palmer, Brett |
| Mar 22, 2017 | 4:10p | punch screen | Palmer, Brett |
| Mar 23, 2017 | 8:54a | punch screen | Palmer, Brett |
| Mar 23, 2017 | 4:00p | user created | Edwards, Christopher |
| Mar 24, 2017 | 8:57a | punch screen | Palmer, Brett |
| Mar 24, 2017 | 5:00p | punch screen | Palmer, Brett |
| Mar 27, 2017 | 8:50a | punch screen | Palmer, Brett |
| Mar 27, 2017 | 2:31p | punch screen | Palmer, Brett |
| Mar 27, 2017 | 2:57p | punch screen | Palmer, Brett |
| Mar 27, 2017 | 5:24p | punch screen | Palmer, Brett |
| Mar 28, 2017 | 9:48a | punch screen | Palmer, Brett |
| Mar 28, 2017 | 2:22p | punch screen | Palmer, Brett |
| Mar 28, 2017 | 2:49p | punch screen | Palmer, Brett |
| Mar 28, 2017 | 5:13p | punch screen | Palmer, Brett |
| Mar 29, 2017 | 9:00a | punch screen | Palmer, Brett |
| Mar 29, 2017 | 2:52p | punch screen | Palmer, Brett |
| Mar 29, 2017 | 3:07p | user created IN punch | Edwards, Christopher |
| Mar 29, 2017 | 5:31p | punch screen | Palmer, Brett |
| Mar 30, 2017 | 8:52a | punch screen | Palmer, Brett |
| Mar 30, 2017 | 4:45p | punch screen | Palmer, Brett |
| Mar 31, 2017 | 8:52a | punch screen | Palmer, Brett |
| Mar 31, 2017 | 12:58p | punch screen | Palmer, Brett |

**Employee Name: Reynolds, Killian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2017 | 12:09p | punch screen | | | | Reynolds, Killian |
| Jan 2, 2017 | 6:02p | punch screen | | | | Reynolds, Killian |
| Jan 3, 2017 | 9:07a | punch screen | | | | Reynolds, Killian |
| Jan 3, 2017 | 1:33p | punch screen | | | | Reynolds, Killian |

**EXHIBIT 1**

| Jan 3, 2017 | 2:32p | punch screen | Reynolds, Killian |
| Jan 3, 2017 | 5:05p | punch screen | Reynolds, Killian |
| Jan 5, 2017 | 9:06a | punch screen | Reynolds, Killian |
| Jan 5, 2017 | 1:50p | punch screen | Reynolds, Killian |
| Jan 5, 2017 | 2:50p | punch screen | Reynolds, Killian |
| Jan 5, 2017 | 6:03p | punch screen | Reynolds, Killian |
| Jan 6, 2017 | 9:06a | punch screen | Reynolds, Killian |
| Jan 6, 2017 | 1:07p | punch screen | Reynolds, Killian |
| Jan 6, 2017 | 2:03p | punch screen | Reynolds, Killian |
| Jan 6, 2017 | 6:11p | punch screen | Reynolds, Killian |
| Jan 7, 2017 | 8:51a | punch screen | Reynolds, Killian |
| Jan 7, 2017 | 2:27p | punch screen | Reynolds, Killian |
| Jan 7, 2017 | 3:26p | punch screen | Reynolds, Killian |
| Jan 7, 2017 | 6:07p | punch screen | Reynolds, Killian |
| Jan 8, 2017 | 11:35a | punch screen | Reynolds, Killian |
| Jan 8, 2017 | 2:17p | punch screen | Reynolds, Killian |
| Jan 8, 2017 | 2:49p | punch screen | Reynolds, Killian |
| Jan 8, 2017 | 5:05p | punch screen | Reynolds, Killian |
| Jan 9, 2017 | 12:03p | punch screen | Reynolds, Killian |
| Jan 9, 2017 | 5:05p | punch screen | Reynolds, Killian |
| Jan 10, 2017 | 9:03a | punch screen | Reynolds, Killian |
| Jan 10, 2017 | 1:11p | punch screen | Reynolds, Killian |
| Jan 10, 2017 | 2:15p | punch screen | Reynolds, Killian |
| Jan 10, 2017 | 6:07p | punch screen | Reynolds, Killian |
| Jan 12, 2017 | 9:05a | punch screen | Reynolds, Killian |
| Jan 12, 2017 | 1:16p | punch screen | Reynolds, Killian |
| Jan 12, 2017 | 2:19p | punch screen | Reynolds, Killian |
| Jan 12, 2017 | 6:00p | user created | Amber Curran |
| Jan 13, 2017 | 9:00a | punch screen | Reynolds, Killian |
| Jan 13, 2017 | 3:09p | punch screen | Reynolds, Killian |
| Jan 13, 2017 | 3:53p | punch screen | Reynolds, Killian |
| Jan 13, 2017 | 6:01p | punch screen | Reynolds, Killian |

EXHIBIT 1

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 14, 2017 | 9:27a | punch screen | Reynolds, Killian |
| Jan 14, 2017 | 1:26p | punch screen | Reynolds, Killian |
| Jan 14, 2017 | 2:27p | punch screen | Reynolds, Killian |
| Jan 14, 2017 | 6:05p | punch screen | Reynolds, Killian |
| Jan 15, 2017 | 11:32a | punch screen | Reynolds, Killian |
| Jan 15, 2017 | 5:03p | punch screen | Reynolds, Killian |
| Jan 16, 2017 | 12:11p | punch screen | Reynolds, Killian |
| Jan 16, 2017 | 5:03p | punch screen | Reynolds, Killian |
| Jan 17, 2017 | 9:00a | punch screen | Reynolds, Killian |
| Jan 17, 2017 | 12:30p | punch screen | Reynolds, Killian |
| Jan 17, 2017 | 1:32p | punch screen | Reynolds, Killian |
| Jan 17, 2017 | 6:01p | punch screen | Reynolds, Killian |
| Jan 19, 2017 | 9:04a | punch screen | Reynolds, Killian |
| Jan 19, 2017 | 2:28p | punch screen | Reynolds, Killian |
| Jan 19, 2017 | 3:28p | punch screen | Reynolds, Killian |
| Jan 19, 2017 | 6:03p | punch screen | Reynolds, Killian |
| Jan 20, 2017 | 9:00a | punch screen | Reynolds, Killian |
| Jan 20, 2017 | 1:05p | punch screen | Reynolds, Killian |
| Jan 20, 2017 | 2:06p | punch screen | Reynolds, Killian |
| Jan 20, 2017 | 6:01p | punch screen | Reynolds, Killian |
| Jan 21, 2017 | 9:00a | punch screen | Reynolds, Killian |
| Jan 21, 2017 | 1:06p | punch screen | Reynolds, Killian |
| Jan 21, 2017 | 2:05p | punch screen | Reynolds, Killian |
| Jan 21, 2017 | 6:02p | punch screen | Reynolds, Killian |
| Jan 22, 2017 | 11:47a | punch screen | Reynolds, Killian |
| Jan 22, 2017 | 5:04p | punch screen | Reynolds, Killian |
| Jan 23, 2017 | 1:00p | punch screen | Reynolds, Killian |
| Jan 23, 2017 | 6:04p | punch screen | Reynolds, Killian |
| Jan 24, 2017 | 8:59a | punch screen | Reynolds, Killian |
| Jan 24, 2017 | 12:24p | punch screen | Reynolds, Killian |
| Jan 24, 2017 | 1:22p | punch screen | Reynolds, Killian |
| Jan 24, 2017 | 6:02p | punch screen | Reynolds, Killian |

**EXHIBIT 1**

| Jan 26, 2017 | 9:12a | punch screen | Reynolds, Killian |
| Jan 26, 2017 | 1:07p | punch screen | Reynolds, Killian |
| Jan 26, 2017 | 2:08p | punch screen | Reynolds, Killian |
| Jan 26, 2017 | 6:00p | user created | Burrs, Josiah |
| Jan 27, 2017 | 8:51a | punch screen | Reynolds, Killian |
| Jan 27, 2017 | 1:07p | punch screen | Reynolds, Killian |
| Jan 27, 2017 | 2:02p | punch screen | Reynolds, Killian |
| Jan 27, 2017 | 5:00p | user created | Burrs, Josiah |
| Jan 28, 2017 | 8:58a | punch screen | Reynolds, Killian |
| Jan 28, 2017 | 1:16p | punch screen | Reynolds, Killian |
| Jan 28, 2017 | 2:17p | punch screen | Reynolds, Killian |
| Jan 28, 2017 | 6:02p | punch screen | Reynolds, Killian |
| Jan 29, 2017 | 11:58a | punch screen | Reynolds, Killian |
| Jan 29, 2017 | 3:00p | user created | Amber Curran |
| Jan 29, 2017 | 3:30p | user created IN punch | Amber Curran |
| Jan 29, 2017 | 5:00p | user created | Amber Curran |
| Jan 30, 2017 | 12:59p | punch screen | Reynolds, Killian |
| Jan 30, 2017 | 6:03p | punch screen | Reynolds, Killian |
| Feb 1, 2017 | 8:59a | punch screen | Reynolds, Killian |
| Feb 1, 2017 | 10:12a | punch screen | Reynolds, Killian |
| Feb 1, 2017 | 11:45a | punch screen | Reynolds, Killian |
| Feb 1, 2017 | 2:33p | punch screen | Reynolds, Killian |
| Feb 1, 2017 | 3:22p | punch screen | Reynolds, Killian |
| Feb 1, 2017 | 5:45p | punch screen | Reynolds, Killian |
| Feb 2, 2017 | 9:04a | punch screen | Reynolds, Killian |
| Feb 2, 2017 | 1:54p | punch screen | Reynolds, Killian |
| Feb 3, 2017 | 9:24a | punch screen | Reynolds, Killian |
| Feb 3, 2017 | 2:13p | punch screen | Reynolds, Killian |
| Feb 3, 2017 | 3:14p | punch screen | Reynolds, Killian |
| Feb 3, 2017 | 5:59p | punch screen | Reynolds, Killian |
| Feb 5, 2017 | 12:01p | punch screen | Reynolds, Killian |
| Feb 5, 2017 | 5:02p | punch screen | Reynolds, Killian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 534 of 5547    CityMac 004340

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 6, 2017 | 12:59p | punch screen | Reynolds, Killian |
| Feb 6, 2017 | 3:21p | punch screen | Reynolds, Killian |
| Feb 6, 2017 | 3:52p | punch screen | Reynolds, Killian |
| Feb 6, 2017 | 6:02p | punch screen | Reynolds, Killian |
| Feb 8, 2017 | 9:45a | punch screen | Reynolds, Killian |
| Feb 8, 2017 | 2:47p | punch screen | Reynolds, Killian |
| Feb 8, 2017 | 3:47p | punch screen | Reynolds, Killian |
| Feb 8, 2017 | 6:01p | punch screen | Reynolds, Killian |
| Feb 9, 2017 | 8:59a | punch screen | Reynolds, Killian |
| Feb 9, 2017 | 1:13p | punch screen | Reynolds, Killian |
| Feb 9, 2017 | 2:16p | punch screen | Reynolds, Killian |
| Feb 9, 2017 | 3:40p | user created | Amber Curran |
| Feb 10, 2017 | 9:06a | punch screen | Reynolds, Killian |
| Feb 10, 2017 | 2:26p | punch screen | Reynolds, Killian |
| Feb 10, 2017 | 3:26p | punch screen | Reynolds, Killian |
| Feb 10, 2017 | 5:05p | punch screen | Reynolds, Killian |
| Feb 11, 2017 | 8:54a | punch screen | Reynolds, Killian |
| Feb 11, 2017 | 1:38p | punch screen | Reynolds, Killian |
| Feb 11, 2017 | 2:34p | punch screen | Reynolds, Killian |
| Feb 11, 2017 | 4:59p | punch screen | Reynolds, Killian |
| Feb 12, 2017 | 11:54a | punch screen | Reynolds, Killian |
| Feb 12, 2017 | 3:02p | punch screen | Reynolds, Killian |
| Feb 12, 2017 | 3:30p | punch screen | Reynolds, Killian |
| Feb 12, 2017 | 4:58p | punch screen | Reynolds, Killian |
| Feb 13, 2017 | 1:04p | punch screen | Reynolds, Killian |
| Feb 13, 2017 | 3:44p | punch screen | Reynolds, Killian |
| Feb 13, 2017 | 4:11p | punch screen | Reynolds, Killian |
| Feb 13, 2017 | 6:02p | punch screen | Reynolds, Killian |
| Feb 14, 2017 | 8:57a | punch screen | Reynolds, Killian |
| Feb 14, 2017 | 2:38p | punch screen | Reynolds, Killian |
| Feb 14, 2017 | 3:39p | punch screen | Reynolds, Killian |
| Feb 14, 2017 | 6:01p | punch screen | Reynolds, Killian |

(c) MPAY Inc.

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Feb 16, 2017 | 9:05a | punch screen | | | | Reynolds, Killian |
| Feb 16, 2017 | 2:13p | punch screen | | | | Reynolds, Killian |
| Feb 16, 2017 | 3:12p | punch screen | | | | Reynolds, Killian |
| Feb 16, 2017 | 6:18p | punch screen | | | | Reynolds, Killian |

**Employee Name: Sansonetti, Amanda**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2017 | 8:25a | user created IN punch | | | | Swaby, David |
| Mar 20, 2017 | 12:27p | punch screen | | | | Sansonetti, Amanda |
| Mar 20, 2017 | 1:10p | punch screen | | | | Sansonetti, Amanda |
| Mar 20, 2017 | 6:07p | punch screen | | | | Sansonetti, Amanda |
| Mar 21, 2017 | 8:57a | punch screen | | | | Sansonetti, Amanda |
| Mar 21, 2017 | 11:59a | punch screen | | | | Sansonetti, Amanda |
| Mar 21, 2017 | 12:59p | punch screen | | | | Sansonetti, Amanda |
| Mar 21, 2017 | 3:57p | punch screen | | | | Sansonetti, Amanda |
| Mar 22, 2017 | 11:57a | punch screen | | | | Sansonetti, Amanda |
| Mar 22, 2017 | 4:55p | punch screen | | | | Sansonetti, Amanda |
| Mar 23, 2017 | 10:01a | punch screen | | | | Sansonetti, Amanda |
| Mar 23, 2017 | 1:26p | punch screen | | | | Sansonetti, Amanda |
| Mar 23, 2017 | 2:13p | user created IN punch | | | | Swaby, David |
| Mar 23, 2017 | 6:03p | user created IN punch | | | | Swaby, David |
| Mar 25, 2017 | 9:01a | punch screen | | | | Sansonetti, Amanda |
| Mar 25, 2017 | 11:59a | punch screen | | | | Sansonetti, Amanda |
| Mar 25, 2017 | 12:59p | punch screen | | | | Sansonetti, Amanda |
| Mar 25, 2017 | 6:01p | punch screen | | | | Sansonetti, Amanda |
| Mar 27, 2017 | 8:55a | punch screen | | | | Sansonetti, Amanda |
| Mar 27, 2017 | 1:04p | punch screen | | | | Sansonetti, Amanda |
| Mar 27, 2017 | 2:05p | punch screen | | | | Sansonetti, Amanda |
| Mar 27, 2017 | 4:58p | punch screen | | | | Sansonetti, Amanda |
| Mar 28, 2017 | 8:53a | punch screen | | | | Sansonetti, Amanda |
| Mar 28, 2017 | 12:00p | punch screen | | | | Sansonetti, Amanda |
| Mar 28, 2017 | 1:00p | punch screen | | | | Sansonetti, Amanda |
| Mar 28, 2017 | 4:58p | punch screen | | | | Sansonetti, Amanda |

| Date | Punch | | | | | | Punch Origin |
|---|---|---|---|---|---|---|---|
| Mar 29, 2017 | 8:54a | punch screen | | | | | Sansonetti, Amanda |
| Mar 29, 2017 | 11:59a | punch screen | | | | | Sansonetti, Amanda |
| Mar 29, 2017 | 1:00p | punch screen | | | | | Sansonetti, Amanda |
| Mar 29, 2017 | 5:00p | user created IN punch | | | | | Swaby, David |

**Employee Name: Settle, Bryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 8, 2017 | 9:30a | user created IN punch | | | | Burrs, Josiah |
| Mar 8, 2017 | 3:00p | user created | | | | Benckendorf, Brittany |
| Mar 8, 2017 | 4:00p | user created IN punch | | | | Benckendorf, Brittany |
| Mar 8, 2017 | 6:10p | user created | | | | Benckendorf, Brittany |
| Mar 9, 2017 | 8:30a | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 2:00p | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 3:00p | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 6:10p | user created IN punch | | | | Swaby, David |
| Mar 11, 2017 | 9:00a | user created IN punch | | | | Swaby, David |
| Mar 11, 2017 | 2:00p | user created IN punch | | | | Swaby, David |
| Mar 11, 2017 | 3:00p | user created IN punch | | | | Swaby, David |
| Mar 11, 2017 | 6:10p | user created IN punch | | | | Swaby, David |
| Mar 12, 2017 | 1:10p | punch screen | | | | Settle, Bryan |
| Mar 12, 2017 | 5:10p | user created IN punch | | | | Swaby, David |
| Mar 13, 2017 | 9:00a | user created IN punch | | | | Swaby, David |
| Mar 13, 2017 | 2:30p | punch screen | | | | Settle, Bryan |
| Mar 13, 2017 | 3:30p | punch screen | | | | Settle, Bryan |
| Mar 13, 2017 | 6:14p | punch screen | | | | Settle, Bryan |
| Mar 14, 2017 | 9:52a | punch screen | | | | Settle, Bryan |
| Mar 14, 2017 | 2:49p | punch screen | | | | Settle, Bryan |
| Mar 14, 2017 | 3:21p | punch screen | | | | Settle, Bryan |
| Mar 14, 2017 | 5:03p | punch screen | | | | Settle, Bryan |
| Mar 15, 2017 | 12:00p | user created IN punch | | | | Swaby, David |
| Mar 15, 2017 | 5:05p | punch screen | | | | Settle, Bryan |
| Mar 20, 2017 | 10:59a | punch screen | | | | Settle, Bryan |
| Mar 20, 2017 | 3:11p | punch screen | | | | Settle, Bryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 537 of 5547    CityMac 004343

| Mar 20, 2017 | 3:41p | punch screen | | | | Settle, Bryan |
|---|---|---|---|---|---|---|
| Mar 20, 2017 | 6:19p | punch screen | | | | Settle, Bryan |
| Mar 21, 2017 | 8:57a | punch screen | | | | Settle, Bryan |
| Mar 21, 2017 | 2:04p | punch screen | | | | Settle, Bryan |
| Mar 21, 2017 | 2:34p | punch screen | | | | Settle, Bryan |
| Mar 21, 2017 | 5:02p | punch screen | | | | Settle, Bryan |
| Mar 22, 2017 | 12:03p | punch screen | | | | Settle, Bryan |
| Mar 22, 2017 | 4:39p | punch screen | | | | Settle, Bryan |
| Mar 22, 2017 | 5:08p | punch screen | | | | Settle, Bryan |
| Mar 22, 2017 | 6:02p | punch screen | | | | Settle, Bryan |
| Mar 24, 2017 | 10:00a | user created IN punch | | | | Swaby, David |
| Mar 24, 2017 | 2:45p | user created IN punch | | | | Swaby, David |
| Mar 24, 2017 | 3:15p | user created IN punch | | | | Swaby, David |
| Mar 24, 2017 | 5:00p | user created IN punch | | | | Swaby, David |
| Mar 25, 2017 | 8:59a | punch screen | | | | Settle, Bryan |
| Mar 25, 2017 | 2:02p | punch screen | | | | Settle, Bryan |
| Mar 25, 2017 | 3:01p | punch screen | | | | Settle, Bryan |
| Mar 25, 2017 | 6:01p | punch screen | | | | Settle, Bryan |

**Employee Name: Swaby, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 7, 2017 | 1:00p | user created IN punch | | | | Swaby, David |
| Mar 7, 2017 | 5:00p | user created IN punch | | | | Swaby, David |
| Mar 8, 2017 | 8:46a | user created IN punch | | | | Burrs, Josiah |
| Mar 8, 2017 | 12:00p | user created IN punch | | | | Swaby, David |
| Mar 8, 2017 | 1:00p | user created IN punch | | | | Swaby, David |
| Mar 8, 2017 | 6:15p | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 8:35a | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 1:11p | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 1:50p | user created IN punch | | | | Swaby, David |
| Mar 9, 2017 | 4:22p | user created IN punch | | | | Swaby, David |
| Mar 10, 2017 | 8:24a | user created IN punch | | | | Swaby, David |
| Mar 10, 2017 | 12:18p | user created IN punch | | | | Swaby, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 538 of 5547    CityMac 004344

**EXHIBIT 1**

| Mar 10, 2017 | 12:53p | user created IN punch | Swaby, David |
|---|---|---|---|
| Mar 10, 2017 | 6:04p | user created IN punch | Swaby, David |
| Mar 13, 2017 | 8:15a | user created IN punch | Swaby, David |
| Mar 13, 2017 | 12:36p | user created IN punch | Swaby, David |
| Mar 13, 2017 | 1:21p | user created IN punch | Swaby, David |
| Mar 13, 2017 | 6:15p | user created IN punch | Swaby, David |
| Mar 14, 2017 | 8:33a | user created IN punch | Swaby, David |
| Mar 14, 2017 | 12:15p | user created IN punch | Swaby, David |
| Mar 14, 2017 | 1:14p | user created IN punch | Swaby, David |
| Mar 14, 2017 | 4:20p | user created IN punch | Swaby, David |
| Mar 15, 2017 | 8:30a | user created IN punch | Swaby, David |
| Mar 15, 2017 | 12:16p | user created IN punch | Swaby, David |
| Mar 15, 2017 | 1:04p | user created IN punch | Swaby, David |
| Mar 15, 2017 | 6:01p | user created IN punch | Swaby, David |
| Mar 16, 2017 | 8:40a | user created IN punch | Swaby, David |
| Mar 16, 2017 | 12:11p | user created IN punch | Swaby, David |
| Mar 16, 2017 | 1:03p | user created IN punch | Swaby, David |
| Mar 16, 2017 | 4:09p | user created IN punch | Swaby, David |
| Mar 17, 2017 | 8:23a | user created IN punch | Swaby, David |
| Mar 17, 2017 | 12:04p | user created IN punch | Swaby, David |
| Mar 17, 2017 | 12:54p | user created IN punch | Swaby, David |
| Mar 17, 2017 | 6:04p | user created IN punch | Swaby, David |
| Mar 20, 2017 | 8:20a | user created IN punch | Swaby, David |
| Mar 20, 2017 | 12:43p | user created IN punch | Swaby, David |
| Mar 20, 2017 | 1:43p | user created IN punch | Swaby, David |
| Mar 20, 2017 | 6:21p | user created IN punch | Swaby, David |
| Mar 21, 2017 | 8:23a | user created IN punch | Swaby, David |
| Mar 21, 2017 | 12:34p | user created IN punch | Swaby, David |
| Mar 21, 2017 | 1:04p | user created IN punch | Swaby, David |
| Mar 21, 2017 | 4:01p | user created IN punch | Swaby, David |
| Mar 22, 2017 | 8:29a | user created IN punch | Swaby, David |
| Mar 22, 2017 | 12:57p | user created IN punch | Swaby, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 539 of 5547 CityMac 004345

| Mar 22, 2017 | 1:49p | user created IN punch | Swaby, David |
| Mar 22, 2017 | 5:20p | user created IN punch | Swaby, David |
| Mar 23, 2017 | 8:33a | user created IN punch | Swaby, David |
| Mar 23, 2017 | 11:44a | user created IN punch | Swaby, David |
| Mar 23, 2017 | 12:27p | user created IN punch | Swaby, David |
| Mar 23, 2017 | 4:15p | user created IN punch | Swaby, David |
| Mar 24, 2017 | 8:14a | user created IN punch | Swaby, David |
| Mar 24, 2017 | 4:56p | user created IN punch | Swaby, David |
| Mar 27, 2017 | 8:17a | user created IN punch | Swaby, David |
| Mar 27, 2017 | 12:18p | user created IN punch | Swaby, David |
| Mar 27, 2017 | 12:57p | user created IN punch | Swaby, David |
| Mar 27, 2017 | 6:06p | user created IN punch | Swaby, David |
| Mar 28, 2017 | 8:11a | user created IN punch | Swaby, David |
| Mar 28, 2017 | 12:10p | user created IN punch | Swaby, David |
| Mar 28, 2017 | 1:01p | user created IN punch | Swaby, David |
| Mar 28, 2017 | 4:13p | user created IN punch | Swaby, David |
| Mar 29, 2017 | 8:33a | user created IN punch | Swaby, David |
| Mar 29, 2017 | 12:05p | user created IN punch | Swaby, David |
| Mar 29, 2017 | 12:48p | user created IN punch | Swaby, David |
| Mar 29, 2017 | 6:10p | user created IN punch | Swaby, David |
| Mar 30, 2017 | 8:03a | user created IN punch | Swaby, David |
| Mar 30, 2017 | 2:05p | user created IN punch | Swaby, David |
| Mar 30, 2017 | 2:52p | user created IN punch | Swaby, David |
| Mar 30, 2017 | 4:24p | user created IN punch | Swaby, David |
| Mar 31, 2017 | 8:07a | user created IN punch | Swaby, David |
| Mar 31, 2017 | 12:15p | user created IN punch | Swaby, David |
| Mar 31, 2017 | 1:15p | user created IN punch | Swaby, David |

Employee Name: Vasquez, Stephen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2017 | 9:30a | user created | | | | Burrs, Josiah |
| Feb 20, 2017 | 11:54a | punch screen | | | | Vasquez, Stephen |
| Feb 20, 2017 | 12:57p | punch screen | | | | Vasquez, Stephen |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 20, 2017 | 5:01p | punch screen | Vasquez, Stephen |
| Mar 7, 2017 | 9:00a | user created IN punch | Burrs, Josiah |
| Mar 7, 2017 | 2:42p | user created | Burrs, Josiah |
| Mar 7, 2017 | 3:42p | user created IN punch | Burrs, Josiah |
| Mar 7, 2017 | 4:15p | user created | Burrs, Josiah |
| Mar 8, 2017 | 10:00a | punch screen | Vasquez, Stephen |
| Mar 8, 2017 | 4:08p | punch screen | Vasquez, Stephen |
| Mar 8, 2017 | 5:10p | punch screen | Vasquez, Stephen |
| Mar 8, 2017 | 6:07p | punch screen | Vasquez, Stephen |
| Mar 9, 2017 | 9:58a | punch screen | Vasquez, Stephen |
| Mar 9, 2017 | 3:30p | punch screen | Vasquez, Stephen |
| Mar 9, 2017 | 4:32p | punch screen | Vasquez, Stephen |
| Mar 9, 2017 | 6:05p | punch screen | Vasquez, Stephen |
| Mar 10, 2017 | 9:57a | punch screen | Vasquez, Stephen |
| Mar 10, 2017 | 3:35p | punch screen | Vasquez, Stephen |
| Mar 10, 2017 | 4:37p | punch screen | Vasquez, Stephen |
| Mar 10, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Mar 11, 2017 | 8:37a | punch screen | Vasquez, Stephen |
| Mar 11, 2017 | 11:20a | punch screen | Vasquez, Stephen |
| Mar 11, 2017 | 12:20p | punch screen | Vasquez, Stephen |
| Mar 11, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Mar 13, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Mar 13, 2017 | 5:03p | punch screen | Vasquez, Stephen |
| Mar 14, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Mar 14, 2017 | 1:48p | punch screen | Vasquez, Stephen |
| Mar 14, 2017 | 2:48p | punch screen | Vasquez, Stephen |
| Mar 14, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Mar 16, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Mar 16, 2017 | 3:08p | punch screen | Vasquez, Stephen |
| Mar 16, 2017 | 4:08p | punch screen | Vasquez, Stephen |
| Mar 16, 2017 | 6:07p | punch screen | Vasquez, Stephen |
| Mar 17, 2017 | 8:53a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 541 of 5547  CityMac 004347

| Mar 17, 2017 | 3:18p | punch screen | Vasquez, Stephen |
| Mar 17, 2017 | 4:19p | punch screen | Vasquez, Stephen |
| Mar 17, 2017 | 6:04p | punch screen | Vasquez, Stephen |
| Mar 20, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Mar 20, 2017 | 5:06p | punch screen | Vasquez, Stephen |
| Mar 21, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| Mar 21, 2017 | 3:36p | punch screen | Vasquez, Stephen |
| Mar 21, 2017 | 4:36p | punch screen | Vasquez, Stephen |
| Mar 21, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Mar 22, 2017 | 9:59a | punch screen | Vasquez, Stephen |
| Mar 22, 2017 | 3:16p | punch screen | Vasquez, Stephen |
| Mar 22, 2017 | 4:16p | punch screen | Vasquez, Stephen |
| Mar 22, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Mar 24, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| Mar 24, 2017 | 3:23p | punch screen | Vasquez, Stephen |
| Mar 24, 2017 | 4:32p | punch screen | Vasquez, Stephen |
| Mar 24, 2017 | 6:04p | punch screen | Vasquez, Stephen |
| Mar 25, 2017 | 8:54a | punch screen | Vasquez, Stephen |
| Mar 25, 2017 | 12:28p | punch screen | Vasquez, Stephen |
| Mar 25, 2017 | 1:30p | punch screen | Vasquez, Stephen |
| Mar 25, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Mar 27, 2017 | 8:54a | punch screen | Vasquez, Stephen |
| Mar 27, 2017 | 3:49p | punch screen | Vasquez, Stephen |
| Mar 27, 2017 | 4:50p | punch screen | Vasquez, Stephen |
| Mar 27, 2017 | 6:05p | punch screen | Vasquez, Stephen |
| Mar 28, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| Mar 28, 2017 | 4:01p | punch screen | Vasquez, Stephen |
| Mar 29, 2017 | 8:54a | punch screen | Vasquez, Stephen |
| Mar 29, 2017 | 12:52p | punch screen | Vasquez, Stephen |
| Mar 29, 2017 | 2:12p | punch screen | Vasquez, Stephen |
| Mar 29, 2017 | 6:08p | punch screen | Vasquez, Stephen |
| Mar 30, 2017 | 8:55a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 542 of 5547 CityMac 004348

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Mar 30, 2017 | 3:13p | punch screen | Vasquez, Stephen |
| Mar 30, 2017 | 4:13p | punch screen | Vasquez, Stephen |
| Mar 30, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Mar 31, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Mar 31, 2017 | 1:46p | punch screen | Vasquez, Stephen |
| Mar 31, 2017 | 2:48p | punch screen | Vasquez, Stephen |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 15:10

Date Criteria: From 2017-04-01 to 2017-06-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 544 of 5547    CityMac 004350

**EXHIBIT 1**

| Department: I7001 Kirkland |
|---|

**Employee Name: Cowie, Stuart**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 13, 2017 | 9:00a | punch screen | | | | Cowie, Stuart |
| Apr 13, 2017 | 1:49p | punch screen | | | | Cowie, Stuart |
| Apr 13, 2017 | 2:19p | user created IN punch | | | | McKenna Elliott |
| Apr 13, 2017 | 5:36p | punch screen | | | | Cowie, Stuart |
| Apr 14, 2017 | 8:46a | punch screen | | | | Cowie, Stuart |
| Apr 14, 2017 | 12:00p | punch screen | | | | Cowie, Stuart |
| Apr 14, 2017 | 12:30p | punch screen | | | | Cowie, Stuart |
| Apr 14, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Apr 15, 2017 | 9:50a | punch screen | | | | Cowie, Stuart |
| Apr 15, 2017 | 1:07p | punch screen | | | | Cowie, Stuart |
| Apr 15, 2017 | 1:39p | punch screen | | | | Cowie, Stuart |
| Apr 15, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Apr 17, 2017 | 8:54a | punch screen | | | | Cowie, Stuart |
| Apr 17, 2017 | 12:44p | punch screen | | | | Cowie, Stuart |
| Apr 17, 2017 | 1:24p | punch screen | | | | Cowie, Stuart |
| Apr 17, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Apr 21, 2017 | 9:06a | punch screen | | | | Cowie, Stuart |
| Apr 21, 2017 | 1:13p | punch screen | | | | Cowie, Stuart |
| Apr 21, 2017 | 1:50p | punch screen | | | | Cowie, Stuart |
| Apr 21, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Apr 22, 2017 | 10:02a | punch screen | | | | Cowie, Stuart |
| Apr 22, 2017 | 3:10p | punch screen | | | | Cowie, Stuart |
| Apr 22, 2017 | 3:40p | punch screen | | | | Cowie, Stuart |
| Apr 22, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |
| Apr 24, 2017 | 8:51a | punch screen | | | | Cowie, Stuart |
| Apr 24, 2017 | 12:06p | punch screen | | | | Cowie, Stuart |
| Apr 24, 2017 | 12:35p | punch screen | | | | Cowie, Stuart |
| Apr 24, 2017 | 6:00p | punch screen | | | | Cowie, Stuart |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 545 of 5547　　CityMac 004351

**EXHIBIT 1**

| Apr 25, 2017 | 9:13a | punch screen | Cowie, Stuart |
| Apr 25, 2017 | 3:21p | punch screen | Cowie, Stuart |
| Apr 26, 2017 | 11:14a | punch screen | Cowie, Stuart |
| Apr 26, 2017 | 6:06p | punch screen | Cowie, Stuart |
| Apr 28, 2017 | 9:45a | user created IN punch | Luis Lopez |
| Apr 28, 2017 | 1:53p | user created | Luis Lopez |
| Apr 28, 2017 | 2:25p | user created IN punch | McKenna Elliott |
| Apr 28, 2017 | 6:00p | user created | McKenna Elliott |
| Apr 29, 2017 | 9:50a | punch screen | Cowie, Stuart |
| Apr 29, 2017 | 1:36p | punch screen | Cowie, Stuart |
| Apr 29, 2017 | 2:06p | punch screen | Cowie, Stuart |
| Apr 29, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 1, 2017 | 8:51a | punch screen | Cowie, Stuart |
| May 1, 2017 | 2:10p | punch screen | Cowie, Stuart |
| May 1, 2017 | 2:42p | punch screen | Cowie, Stuart |
| May 1, 2017 | 6:05p | punch screen | Cowie, Stuart |
| May 2, 2017 | 8:48a | punch screen | Cowie, Stuart |
| May 2, 2017 | 1:18p | punch screen | Cowie, Stuart |
| May 4, 2017 | 8:50a | punch screen | Cowie, Stuart |
| May 4, 2017 | 12:57p | punch screen | Cowie, Stuart |
| May 4, 2017 | 2:03p | punch screen | Cowie, Stuart |
| May 4, 2017 | 4:17p | punch screen | Cowie, Stuart |
| May 5, 2017 | 8:53a | punch screen | Cowie, Stuart |
| May 5, 2017 | 2:59p | punch screen | Cowie, Stuart |
| May 5, 2017 | 3:52p | punch screen | Cowie, Stuart |
| May 5, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 6, 2017 | 9:48a | punch screen | Cowie, Stuart |
| May 6, 2017 | 1:45p | punch screen | Cowie, Stuart |
| May 6, 2017 | 2:22p | punch screen | Cowie, Stuart |
| May 6, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 8, 2017 | 8:44a | punch screen | Cowie, Stuart |
| May 8, 2017 | 1:49p | punch screen | Cowie, Stuart |

**EXHIBIT 1**

| May 8, 2017 | 2:31p | punch screen | Cowie, Stuart |
|---|---|---|---|
| May 8, 2017 | 6:06p | punch screen | Cowie, Stuart |
| May 9, 2017 | 8:59a | punch screen | Cowie, Stuart |
| May 9, 2017 | 1:10p | punch screen | Cowie, Stuart |
| May 11, 2017 | 9:01a | punch screen | Cowie, Stuart |
| May 11, 2017 | 2:04p | punch screen | Cowie, Stuart |
| May 11, 2017 | 3:02p | punch screen | Cowie, Stuart |
| May 11, 2017 | 4:59p | punch screen | Cowie, Stuart |
| May 12, 2017 | 8:48a | punch screen | Cowie, Stuart |
| May 12, 2017 | 1:20p | punch screen | Cowie, Stuart |
| May 12, 2017 | 2:10p | punch screen | Cowie, Stuart |
| May 12, 2017 | 6:24p | punch screen | Cowie, Stuart |
| May 13, 2017 | 9:52a | punch screen | Cowie, Stuart |
| May 13, 2017 | 1:42p | punch screen | Cowie, Stuart |
| May 13, 2017 | 2:22p | punch screen | Cowie, Stuart |
| May 13, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 15, 2017 | 8:58a | punch screen | Cowie, Stuart |
| May 15, 2017 | 1:31p | punch screen | Cowie, Stuart |
| May 15, 2017 | 2:19p | punch screen | Cowie, Stuart |
| May 15, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 16, 2017 | 9:22a | punch screen | Cowie, Stuart |
| May 16, 2017 | 1:38p | punch screen | Cowie, Stuart |
| May 16, 2017 | 2:20p | punch screen | Cowie, Stuart |
| May 16, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 19, 2017 | 8:56a | punch screen | Cowie, Stuart |
| May 19, 2017 | 1:53p | punch screen | Cowie, Stuart |
| May 19, 2017 | 2:57p | punch screen | Cowie, Stuart |
| May 19, 2017 | 6:00p | punch screen | Cowie, Stuart |
| May 20, 2017 | 10:01a | punch screen | Cowie, Stuart |
| May 20, 2017 | 1:57p | punch screen | Cowie, Stuart |
| May 20, 2017 | 2:37p | punch screen | Cowie, Stuart |
| May 20, 2017 | 5:08p | punch screen | Cowie, Stuart |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 547 of 5547    CityMac 004353

**EXHIBIT 1**

| May 22, 2017 | 9:08a | punch screen | | | | | Cowie, Stuart |
|---|---|---|---|---|---|---|---|
| May 22, 2017 | 1:58p | punch screen | | | | | Cowie, Stuart |
| May 22, 2017 | 2:58p | punch screen | | | | | Cowie, Stuart |
| May 22, 2017 | 6:12p | user created | | | | | McKenna Elliott |
| May 23, 2017 | 8:55a | punch screen | | | | | Cowie, Stuart |
| May 23, 2017 | 1:49p | punch screen | | | | | Cowie, Stuart |
| May 23, 2017 | 2:44p | punch screen | | | | | Cowie, Stuart |
| May 23, 2017 | 6:20p | punch screen | | | | | Cowie, Stuart |
| May 25, 2017 | 9:04a | punch screen | | | | | Cowie, Stuart |
| May 25, 2017 | 1:00p | user created | | | | | McKenna Elliott |
| May 25, 2017 | 1:30p | user created IN punch | | | | | McKenna Elliott |
| May 25, 2017 | 5:00p | user created | | | | | McKenna Elliott |
| May 26, 2017 | 10:00a | user created IN punch | | | | | McKenna Elliott |
| May 26, 2017 | 1:47p | punch screen | | | | | Cowie, Stuart |
| May 26, 2017 | 2:46p | punch screen | | | | | Cowie, Stuart |
| May 26, 2017 | 6:00p | punch screen | | | | | Cowie, Stuart |
| May 27, 2017 | 9:44a | punch screen | | | | | Cowie, Stuart |
| May 27, 2017 | 1:28p | punch screen | | | | | Cowie, Stuart |
| May 27, 2017 | 2:17p | punch screen | | | | | Cowie, Stuart |
| May 27, 2017 | 6:18p | punch screen | | | | | Cowie, Stuart |
| May 30, 2017 | 8:55a | punch screen | | | | | Cowie, Stuart |
| May 30, 2017 | 4:56p | punch screen | | | | | Cowie, Stuart |

**Employee Name: Dickinson, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:45a | punch screen | | | | Dickinson, James |
| Apr 3, 2017 | 6:00p | user created | | | | Luis Lopez |
| Apr 4, 2017 | 9:50a | punch screen | | | | Dickinson, James |
| Apr 4, 2017 | 1:31p | punch screen | | | | Dickinson, James |
| Apr 4, 2017 | 2:11p | punch screen | | | | Dickinson, James |
| Apr 4, 2017 | 5:59p | punch screen | | | | Dickinson, James |
| Apr 5, 2017 | 10:12a | punch screen | | | | Dickinson, James |
| Apr 5, 2017 | 12:59p | punch screen | | | | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 548 of 5547 CityMac 004354

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|--|----------|------|
| Apr 5, 2017 | 2:25p | | punch screen | Dickinson, James |
| Apr 5, 2017 | 6:08p | | punch screen | Dickinson, James |
| Apr 6, 2017 | 10:00a | | punch screen | Dickinson, James |
| Apr 6, 2017 | 6:02p | | punch screen | Dickinson, James |
| Apr 10, 2017 | 9:48a | | punch screen | Dickinson, James |
| Apr 10, 2017 | 6:00p | | user created | Luis Lopez |
| Apr 11, 2017 | 9:18a | | punch screen | Dickinson, James |
| Apr 11, 2017 | 5:45p | | punch screen | Dickinson, James |
| Apr 12, 2017 | 9:17a | | punch screen | Dickinson, James |
| Apr 12, 2017 | 6:01p | | punch screen | Dickinson, James |
| Apr 13, 2017 | 9:22a | | punch screen | Dickinson, James |
| Apr 13, 2017 | 12:52p | | punch screen | Dickinson, James |
| Apr 13, 2017 | 1:24p | | punch screen | Dickinson, James |
| Apr 13, 2017 | 5:57p | | punch screen | Dickinson, James |
| Apr 14, 2017 | 9:10a | | punch screen | Dickinson, James |
| Apr 14, 2017 | 1:27p | | punch screen | Dickinson, James |
| Apr 14, 2017 | 1:59p | | punch screen | Dickinson, James |
| Apr 14, 2017 | 6:00p | | user created | Luis Lopez |
| Apr 17, 2017 | 9:21a | | punch screen | Dickinson, James |
| Apr 17, 2017 | 12:47p | | punch screen | Dickinson, James |
| Apr 17, 2017 | 1:17p | | punch screen | Dickinson, James |
| Apr 17, 2017 | 6:03p | | punch screen | Dickinson, James |
| Apr 18, 2017 | 9:29a | | punch screen | Dickinson, James |
| Apr 18, 2017 | 1:28p | | punch screen | Dickinson, James |
| Apr 18, 2017 | 2:03p | | punch screen | Dickinson, James |
| Apr 18, 2017 | 6:02p | | punch screen | Dickinson, James |
| Apr 19, 2017 | 9:17a | | punch screen | Dickinson, James |
| Apr 19, 2017 | 2:22p | | punch screen | Dickinson, James |
| Apr 19, 2017 | 2:57p | | punch screen | Dickinson, James |
| Apr 19, 2017 | 6:13p | | punch screen | Dickinson, James |
| Apr 20, 2017 | 9:17a | | punch screen | Dickinson, James |
| Apr 20, 2017 | 1:13p | | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 549 of 5547     CityMac 004355

**EXHIBIT 1**

| Apr 20, 2017 | 1:39p | punch screen | Dickinson, James |
|---|---|---|---|
| Apr 20, 2017 | 6:00p | user created | Luis Lopez |
| Apr 21, 2017 | 9:19a | punch screen | Dickinson, James |
| Apr 21, 2017 | 2:38p | punch screen | Dickinson, James |
| Apr 21, 2017 | 3:09p | punch screen | Dickinson, James |
| Apr 21, 2017 | 6:08p | punch screen | Dickinson, James |
| Apr 22, 2017 | 10:06a | punch screen | Dickinson, James |
| Apr 22, 2017 | 1:45p | punch screen | Dickinson, James |
| Apr 22, 2017 | 2:17p | punch screen | Dickinson, James |
| Apr 22, 2017 | 5:01p | punch screen | Dickinson, James |
| Apr 24, 2017 | 9:14a | punch screen | Dickinson, James |
| Apr 24, 2017 | 4:22p | punch screen | Dickinson, James |
| Apr 24, 2017 | 4:58p | punch screen | Dickinson, James |
| Apr 24, 2017 | 6:04p | punch screen | Dickinson, James |
| Apr 25, 2017 | 9:11a | punch screen | Dickinson, James |
| Apr 25, 2017 | 12:50p | punch screen | Dickinson, James |
| Apr 25, 2017 | 1:24p | punch screen | Dickinson, James |
| Apr 25, 2017 | 6:20p | user created | Luis Lopez |
| Apr 26, 2017 | 10:49a | punch screen | Dickinson, James |
| Apr 26, 2017 | 3:27p | punch screen | Dickinson, James |
| Apr 26, 2017 | 4:55p | punch screen | Dickinson, James |
| Apr 26, 2017 | 4:58p | punch screen | Dickinson, James |
| May 1, 2017 | 10:09a | punch screen | Dickinson, James |
| May 1, 2017 | 2:20p | punch screen | Dickinson, James |
| May 1, 2017 | 2:48p | punch screen | Dickinson, James |
| May 1, 2017 | 4:55p | punch screen | Dickinson, James |
| May 2, 2017 | 9:17a | punch screen | Dickinson, James |
| May 2, 2017 | 2:33p | punch screen | Dickinson, James |
| May 2, 2017 | 3:04p | punch screen | Dickinson, James |
| May 2, 2017 | 5:16p | punch screen | Dickinson, James |
| May 4, 2017 | 9:01a | punch screen | Dickinson, James |
| May 4, 2017 | 1:46p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 550 of 5547    CityMac 004356

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| May 4, 2017 | 2:13p | punch screen | Dickinson, James |
| May 4, 2017 | 4:55p | punch screen | Dickinson, James |
| May 5, 2017 | 9:20a | punch screen | Dickinson, James |
| May 5, 2017 | 3:01p | punch screen | Dickinson, James |
| May 5, 2017 | 3:30p | punch screen | Dickinson, James |
| May 5, 2017 | 5:10p | punch screen | Dickinson, James |
| May 6, 2017 | 9:22a | punch screen | Dickinson, James |
| May 6, 2017 | 1:25p | punch screen | Dickinson, James |
| May 6, 2017 | 1:44p | punch screen | Dickinson, James |
| May 6, 2017 | 5:10p | punch screen | Dickinson, James |
| May 9, 2017 | 9:27a | punch screen | Dickinson, James |
| May 9, 2017 | 12:45p | user created | Luis Lopez |
| May 10, 2017 | 10:18a | punch screen | Dickinson, James |
| May 10, 2017 | 5:58p | punch screen | Dickinson, James |
| May 11, 2017 | 9:48a | punch screen | Dickinson, James |
| May 11, 2017 | 1:16p | punch screen | Dickinson, James |
| May 11, 2017 | 1:31p | punch screen | Dickinson, James |
| May 11, 2017 | 6:00p | punch screen | Dickinson, James |
| May 12, 2017 | 9:38a | punch screen | Dickinson, James |
| May 12, 2017 | 1:44p | punch screen | Dickinson, James |
| May 12, 2017 | 2:04p | punch screen | Dickinson, James |
| May 12, 2017 | 6:04p | punch screen | Dickinson, James |
| May 15, 2017 | 9:53a | punch screen | Dickinson, James |
| May 15, 2017 | 2:31p | punch screen | Dickinson, James |
| May 15, 2017 | 2:58p | punch screen | Dickinson, James |
| May 15, 2017 | 5:58p | user created | Luis Lopez |
| May 16, 2017 | 9:28a | punch screen | Dickinson, James |
| May 16, 2017 | 1:14p | punch screen | Dickinson, James |
| May 16, 2017 | 1:42p | punch screen | Dickinson, James |
| May 16, 2017 | 4:55p | punch screen | Dickinson, James |
| May 17, 2017 | 10:55a | punch screen | Dickinson, James |
| May 17, 2017 | 3:02p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 551 of 5547    CityMac 004357

| May 17, 2017 | 3:31p | punch screen | Dickinson, James |
| May 17, 2017 | 6:02p | punch screen | Dickinson, James |
| May 19, 2017 | 9:10a | punch screen | Dickinson, James |
| May 19, 2017 | 1:15p | punch screen | Dickinson, James |
| May 19, 2017 | 1:47p | punch screen | Dickinson, James |
| May 19, 2017 | 6:00p | user created | Benckendorf, Brittany |
| May 20, 2017 | 1:24p | punch screen | Dickinson, James |
| May 20, 2017 | 6:00p | punch screen | Dickinson, James |
| May 22, 2017 | 9:24a | punch screen | Dickinson, James |
| May 22, 2017 | 2:17p | punch screen | Dickinson, James |
| May 22, 2017 | 2:34p | punch screen | Dickinson, James |
| May 22, 2017 | 6:02p | punch screen | Dickinson, James |
| May 23, 2017 | 9:27a | punch screen | Dickinson, James |
| May 23, 2017 | 1:19p | punch screen | Dickinson, James |
| May 23, 2017 | 1:43p | punch screen | Dickinson, James |
| May 23, 2017 | 5:58p | punch screen | Dickinson, James |
| May 24, 2017 | 10:44a | punch screen | Dickinson, James |
| May 24, 2017 | 2:36p | punch screen | Dickinson, James |
| May 24, 2017 | 3:15p | punch screen | Dickinson, James |
| May 24, 2017 | 5:59p | punch screen | Dickinson, James |
| May 25, 2017 | 9:35a | punch screen | Dickinson, James |
| May 25, 2017 | 12:47p | punch screen | Dickinson, James |
| May 25, 2017 | 1:23p | punch screen | Dickinson, James |
| May 25, 2017 | 6:18p | punch screen | Dickinson, James |
| May 26, 2017 | 3:11p | punch screen | Dickinson, James |
| May 26, 2017 | 6:00p | punch screen | Dickinson, James |
| May 30, 2017 | 9:45a | punch screen | Dickinson, James |
| May 30, 2017 | 3:00p | punch screen | Dickinson, James |
| May 30, 2017 | 3:32p | punch screen | Dickinson, James |
| May 30, 2017 | 6:25p | punch screen | Dickinson, James |
| May 31, 2017 | 9:53a | punch screen | Dickinson, James |
| May 31, 2017 | 2:06p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 552 of 5547    CityMac 004358

| May 31, 2017 | 2:37p | punch screen | Dickinson, James |
| May 31, 2017 | 5:57p | punch screen | Dickinson, James |
| Jun 1, 2017 | 9:22a | punch screen | Dickinson, James |
| Jun 1, 2017 | 4:19p | punch screen | Dickinson, James |
| Jun 1, 2017 | 4:49p | punch screen | Dickinson, James |
| Jun 1, 2017 | 6:01p | punch screen | Dickinson, James |
| Jun 2, 2017 | 9:23a | punch screen | Dickinson, James |
| Jun 2, 2017 | 1:58p | punch screen | Dickinson, James |
| Jun 2, 2017 | 2:27p | punch screen | Dickinson, James |
| Jun 2, 2017 | 6:03p | punch screen | Dickinson, James |
| Jun 3, 2017 | 12:03p | punch screen | Dickinson, James |
| Jun 3, 2017 | 6:03p | punch screen | Dickinson, James |
| Jun 5, 2017 | 9:21a | punch screen | Dickinson, James |
| Jun 5, 2017 | 1:44p | punch screen | Dickinson, James |
| Jun 5, 2017 | 2:17p | punch screen | Dickinson, James |
| Jun 5, 2017 | 5:10p | punch screen | Dickinson, James |
| Jun 6, 2017 | 10:55a | punch screen | Dickinson, James |
| Jun 6, 2017 | 3:13p | punch screen | Dickinson, James |
| Jun 6, 2017 | 3:48p | punch screen | Dickinson, James |
| Jun 6, 2017 | 6:08p | punch screen | Dickinson, James |
| Jun 7, 2017 | 9:23a | punch screen | Dickinson, James |
| Jun 7, 2017 | 6:13p | punch screen | Dickinson, James |
| Jun 8, 2017 | 9:26a | punch screen | Dickinson, James |
| Jun 8, 2017 | 6:03p | punch screen | Dickinson, James |
| Jun 9, 2017 | 9:29a | punch screen | Dickinson, James |
| Jun 9, 2017 | 2:26p | punch screen | Dickinson, James |
| Jun 9, 2017 | 2:57p | punch screen | Dickinson, James |
| Jun 9, 2017 | 5:56p | punch screen | Dickinson, James |
| Jun 10, 2017 | 12:30p | punch screen | Dickinson, James |
| Jun 10, 2017 | 4:24p | punch screen | Dickinson, James |
| Jun 12, 2017 | 9:23a | punch screen | Dickinson, James |
| Jun 12, 2017 | 1:40p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 553 of 5547    CityMac 004359

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jun 12, 2017 | 2:06p | punch screen | Dickinson, James |
| Jun 12, 2017 | 5:58p | punch screen | Dickinson, James |
| Jun 13, 2017 | 9:27a | punch screen | Dickinson, James |
| Jun 13, 2017 | 1:59p | punch screen | Dickinson, James |
| Jun 13, 2017 | 2:42p | punch screen | Dickinson, James |
| Jun 13, 2017 | 4:29p | punch screen | Dickinson, James |
| Jun 14, 2017 | 9:32a | punch screen | Dickinson, James |
| Jun 14, 2017 | 1:34p | punch screen | Dickinson, James |
| Jun 14, 2017 | 2:20p | punch screen | Dickinson, James |
| Jun 14, 2017 | 5:51p | punch screen | Dickinson, James |
| Jun 15, 2017 | 9:35a | punch screen | Dickinson, James |
| Jun 15, 2017 | 1:52p | punch screen | Dickinson, James |
| Jun 15, 2017 | 2:36p | punch screen | Dickinson, James |
| Jun 15, 2017 | 6:00p | user created | Luis Lopez |
| Jun 16, 2017 | 9:10a | punch screen | Dickinson, James |
| Jun 16, 2017 | 1:21p | punch screen | Dickinson, James |
| Jun 16, 2017 | 2:02p | punch screen | Dickinson, James |
| Jun 16, 2017 | 6:04p | punch screen | Dickinson, James |
| Jun 19, 2017 | 10:06a | punch screen | Dickinson, James |
| Jun 19, 2017 | 5:56p | punch screen | Dickinson, James |
| Jun 20, 2017 | 9:12a | punch screen | Dickinson, James |
| Jun 20, 2017 | 2:02p | punch screen | Dickinson, James |
| Jun 20, 2017 | 2:46p | punch screen | Dickinson, James |
| Jun 20, 2017 | 6:04p | punch screen | Dickinson, James |
| Jun 21, 2017 | 9:34a | punch screen | Dickinson, James |
| Jun 21, 2017 | 1:52p | punch screen | Dickinson, James |
| Jun 21, 2017 | 2:31p | punch screen | Dickinson, James |
| Jun 21, 2017 | 4:53p | punch screen | Dickinson, James |
| Jun 23, 2017 | 9:31a | punch screen | Dickinson, James |
| Jun 23, 2017 | 3:08p | punch screen | Dickinson, James |
| Jun 23, 2017 | 3:32p | punch screen | Dickinson, James |
| Jun 23, 2017 | 5:58p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 554 of 5547    CityMac 004360

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2017 | 9:24a | punch screen | | | | Dickinson, James |
| Jun 26, 2017 | 2:36p | punch screen | | | | Dickinson, James |
| Jun 26, 2017 | 3:13p | punch screen | | | | Dickinson, James |
| Jun 26, 2017 | 6:13p | punch screen | | | | Dickinson, James |
| Jun 27, 2017 | 9:31a | punch screen | | | | Dickinson, James |
| Jun 27, 2017 | 1:34p | punch screen | | | | Dickinson, James |
| Jun 27, 2017 | 2:07p | punch screen | | | | Dickinson, James |
| Jun 27, 2017 | 5:56p | punch screen | | | | Dickinson, James |
| Jun 28, 2017 | 11:52a | punch screen | | | | Dickinson, James |
| Jun 28, 2017 | 7:30p | punch screen | | | | Dickinson, James |
| Jun 29, 2017 | 11:40a | punch screen | | | | Dickinson, James |
| Jun 29, 2017 | 3:02p | punch screen | | | | Dickinson, James |
| Jun 29, 2017 | 3:30p | punch screen | | | | Dickinson, James |
| Jun 29, 2017 | 6:02p | punch screen | | | | Dickinson, James |
| Jun 30, 2017 | 9:14a | punch screen | | | | Dickinson, James |
| Jun 30, 2017 | 1:39p | punch screen | | | | Dickinson, James |
| Jun 30, 2017 | 2:07p | punch screen | | | | Dickinson, James |

**Employee Name: Elliott, McKenna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:00a | user created IN punch | | | | McKenna Elliott |
| Apr 1, 2017 | 4:56p | user created | | | | McKenna Elliott |
| Apr 3, 2017 | 8:39a | user created | | | | McKenna Elliott |
| Apr 3, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Apr 4, 2017 | 8:55a | user created | | | | McKenna Elliott |
| Apr 4, 2017 | 10:11a | user created | | | | McKenna Elliott |
| Apr 4, 2017 | 3:01p | user created IN punch | | | | McKenna Elliott |
| Apr 4, 2017 | 5:39p | user created | | | | McKenna Elliott |
| Apr 6, 2017 | 8:50a | user created | | | | McKenna Elliott |
| Apr 6, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Apr 7, 2017 | 8:55a | user created | | | | McKenna Elliott |
| Apr 7, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Apr 10, 2017 | 8:56a | user created | | | | McKenna Elliott |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 555 of 5547　　　CityMac 004361

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 10, 2017 | 6:05p | user created | McKenna Elliott |
| Apr 11, 2017 | 8:45a | user created | McKenna Elliott |
| Apr 11, 2017 | 2:20p | user created | McKenna Elliott |
| Apr 11, 2017 | 2:45p | user created IN punch | McKenna Elliott |
| Apr 11, 2017 | 6:00p | user created | McKenna Elliott |
| Apr 12, 2017 | 8:50a | user created | McKenna Elliott |
| Apr 12, 2017 | 5:20p | user created | McKenna Elliott |
| Apr 13, 2017 | 8:56a | user created | McKenna Elliott |
| Apr 13, 2017 | 6:00p | user created | McKenna Elliott |
| Apr 14, 2017 | 8:29a | user created | McKenna Elliott |
| Apr 14, 2017 | 4:30p | user created | McKenna Elliott |
| Apr 17, 2017 | 8:51a | user created | McKenna Elliott |
| Apr 17, 2017 | 12:55p | user created | McKenna Elliott |
| Apr 17, 2017 | 1:50p | user created IN punch | McKenna Elliott |
| Apr 17, 2017 | 6:00p | user created | McKenna Elliott |
| Apr 18, 2017 | 8:56a | user created | McKenna Elliott |
| Apr 18, 2017 | 12:05p | user created | McKenna Elliott |
| Apr 18, 2017 | 1:00p | user created IN punch | McKenna Elliott |
| Apr 18, 2017 | 6:05p | user created | McKenna Elliott |
| Apr 19, 2017 | 8:55a | user created | McKenna Elliott |
| Apr 19, 2017 | 12:00p | user created | McKenna Elliott |
| Apr 19, 2017 | 1:00p | user created IN punch | McKenna Elliott |
| Apr 19, 2017 | 6:01p | user created | McKenna Elliott |
| Apr 20, 2017 | 8:50a | user created | McKenna Elliott |
| Apr 20, 2017 | 6:00p | user created | McKenna Elliott |
| Apr 21, 2017 | 9:00a | user created | McKenna Elliott |
| Apr 21, 2017 | 3:15p | user created | McKenna Elliott |
| Apr 24, 2017 | 9:00a | user created | McKenna Elliott |
| Apr 24, 2017 | 11:30a | user created | McKenna Elliott |
| Apr 25, 2017 | 8:56a | user created | McKenna Elliott |
| Apr 25, 2017 | 5:02p | user created | McKenna Elliott |
| Apr 26, 2017 | 9:00a | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 556 of 5547     CityMac 004362

**EXHIBIT 1**

| Apr 26, 2017 | 12:00p | user created | McKenna Elliott |
| Apr 26, 2017 | 12:41p | user created IN punch | McKenna Elliott |
| Apr 26, 2017 | 6:12p | user created | McKenna Elliott |
| Apr 27, 2017 | 8:40a | user created | McKenna Elliott |
| Apr 27, 2017 | 4:50p | user created | McKenna Elliott |
| Apr 28, 2017 | 9:00a | user created | McKenna Elliott |
| Apr 28, 2017 | 2:45p | user created | McKenna Elliott |
| Apr 28, 2017 | 3:31p | user created IN punch | McKenna Elliott |
| Apr 28, 2017 | 6:00p | user created | McKenna Elliott |
| May 1, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| May 1, 2017 | 5:35p | user created | McKenna Elliott |
| May 2, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| May 2, 2017 | 5:15p | user created | McKenna Elliott |
| May 3, 2017 | 8:51a | user created IN punch | McKenna Elliott |
| May 3, 2017 | 5:30p | user created | McKenna Elliott |
| May 4, 2017 | 8:40a | user created IN punch | McKenna Elliott |
| May 4, 2017 | 6:05p | user created | McKenna Elliott |
| May 5, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| May 5, 2017 | 6:00p | user created | McKenna Elliott |
| May 9, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| May 9, 2017 | 12:30p | user created | McKenna Elliott |
| May 10, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| May 10, 2017 | 6:00p | user created | McKenna Elliott |
| May 11, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| May 11, 2017 | 5:00p | user created | McKenna Elliott |
| May 13, 2017 | 10:00a | user created IN punch | McKenna Elliott |
| May 13, 2017 | 6:00p | user created | McKenna Elliott |
| May 15, 2017 | 8:48a | user created IN punch | McKenna Elliott |
| May 15, 2017 | 6:00p | user created | McKenna Elliott |
| May 16, 2017 | 9:01a | user created IN punch | McKenna Elliott |
| May 16, 2017 | 5:35p | user created | McKenna Elliott |
| May 17, 2017 | 9:29a | user created IN punch | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 557 of 5547    CityMac 004363

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| May 17, 2017 | 6:00p | user created | McKenna Elliott |
| May 18, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| May 18, 2017 | 5:17p | user created | McKenna Elliott |
| May 19, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| May 19, 2017 | 5:00p | user created | McKenna Elliott |
| May 22, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| May 22, 2017 | 1:02p | user created | McKenna Elliott |
| May 22, 2017 | 1:18p | user created IN punch | McKenna Elliott |
| May 22, 2017 | 6:15p | user created | McKenna Elliott |
| May 23, 2017 | 8:41a | user created IN punch | McKenna Elliott |
| May 23, 2017 | 4:35p | user created | McKenna Elliott |
| May 24, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| May 24, 2017 | 11:15a | user created | McKenna Elliott |
| May 24, 2017 | 12:15p | user created IN punch | McKenna Elliott |
| May 24, 2017 | 6:00p | user created | McKenna Elliott |
| May 25, 2017 | 8:56a | user created IN punch | McKenna Elliott |
| May 25, 2017 | 5:45p | user created | McKenna Elliott |
| May 26, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| May 26, 2017 | 5:10p | user created | McKenna Elliott |
| May 30, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| May 30, 2017 | 5:09p | user created | McKenna Elliott |
| May 31, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| May 31, 2017 | 1:00p | user created | McKenna Elliott |
| May 31, 2017 | 1:50p | user created IN punch | McKenna Elliott |
| May 31, 2017 | 6:02p | user created | McKenna Elliott |
| Jun 1, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jun 1, 2017 | 5:30p | user created | McKenna Elliott |
| Jun 2, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Jun 2, 2017 | 6:00p | user created | McKenna Elliott |
| Jun 5, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jun 5, 2017 | 5:30p | user created | McKenna Elliott |
| Jun 6, 2017 | 8:57a | user created IN punch | McKenna Elliott |

EXHIBIT 1

| Jun 6, 2017 | 5:30p | user created | McKenna Elliott |
| Jun 7, 2017 | 8:59a | user created IN punch | McKenna Elliott |
| Jun 7, 2017 | 6:12p | user created | McKenna Elliott |
| Jun 8, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jun 8, 2017 | 5:00p | user created | McKenna Elliott |
| Jun 9, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Jun 9, 2017 | 5:00p | user created | McKenna Elliott |
| Jun 12, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Jun 12, 2017 | 3:00p | user created | McKenna Elliott |
| Jun 12, 2017 | 3:29p | user created IN punch | McKenna Elliott |
| Jun 12, 2017 | 5:09p | user created | McKenna Elliott |
| Jun 13, 2017 | 9:09a | user created IN punch | McKenna Elliott |
| Jun 13, 2017 | 12:12p | user created | McKenna Elliott |
| Jun 13, 2017 | 1:02p | user created IN punch | McKenna Elliott |
| Jun 13, 2017 | 6:05p | user created | McKenna Elliott |
| Jun 14, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Jun 14, 2017 | 6:00p | user created | McKenna Elliott |
| Jun 15, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jun 15, 2017 | 11:55a | user created | McKenna Elliott |
| Jun 15, 2017 | 12:45p | user created IN punch | McKenna Elliott |
| Jun 15, 2017 | 4:30p | user created | McKenna Elliott |
| Jun 16, 2017 | 8:41a | user created IN punch | McKenna Elliott |
| Jun 16, 2017 | 2:15p | user created | Luis Lopez |
| Jun 20, 2017 | 10:20a | user created IN punch | McKenna Elliott |
| Jun 20, 2017 | 6:15p | user created | McKenna Elliott |
| Jun 21, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Jun 21, 2017 | 6:06p | user created | McKenna Elliott |
| Jun 22, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Jun 22, 2017 | 1:35p | user created | McKenna Elliott |
| Jun 22, 2017 | 4:29p | user created IN punch | McKenna Elliott |
| Jun 22, 2017 | 6:05p | user created | McKenna Elliott |
| Jun 23, 2017 | 9:00a | user created IN punch | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 559 of 5547    CityMac 004365

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Jun 23, 2017 | 4:21p | user created | | | | McKenna Elliott |
| Jun 24, 2017 | 9:40a | user created IN punch | | | | McKenna Elliott |
| Jun 24, 2017 | 4:45p | user created | | | | McKenna Elliott |
| Jun 26, 2017 | 8:57a | user created IN punch | | | | McKenna Elliott |
| Jun 26, 2017 | 5:21p | user created | | | | McKenna Elliott |
| Jun 27, 2017 | 8:58a | user created IN punch | | | | McKenna Elliott |
| Jun 27, 2017 | 5:59p | user created | | | | McKenna Elliott |
| Jun 28, 2017 | 8:41a | user created IN punch | | | | McKenna Elliott |
| Jun 28, 2017 | 6:09p | user created | | | | McKenna Elliott |
| Jun 29, 2017 | 8:50a | user created IN punch | | | | McKenna Elliott |
| Jun 29, 2017 | 1:47p | user created | | | | McKenna Elliott |
| Jun 29, 2017 | 2:25p | user created IN punch | | | | McKenna Elliott |
| Jun 29, 2017 | 6:05p | user created | | | | McKenna Elliott |
| Jun 30, 2017 | 8:55a | user created IN punch | | | | McKenna Elliott |
| Jun 30, 2017 | 4:57p | user created | | | | McKenna Elliott |

**Employee Name: Mayers, Chase**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:58a | punch screen | | | | Chase Mayers |
| Apr 1, 2017 | 3:00p | punch screen | | | | Chase Mayers |
| Apr 1, 2017 | 3:30p | punch screen | | | | Chase Mayers |
| Apr 1, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Apr 3, 2017 | 10:00a | punch screen | | | | Chase Mayers |
| Apr 3, 2017 | 1:30p | punch screen | | | | Chase Mayers |
| Apr 3, 2017 | 2:00p | punch screen | | | | Chase Mayers |
| Apr 3, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Apr 4, 2017 | 9:59a | punch screen | | | | Chase Mayers |
| Apr 4, 2017 | 2:10p | punch screen | | | | Chase Mayers |
| Apr 4, 2017 | 2:40p | punch screen | | | | Chase Mayers |
| Apr 4, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Apr 5, 2017 | 9:06a | punch screen | | | | Chase Mayers |
| Apr 5, 2017 | 2:24p | punch screen | | | | Chase Mayers |
| Apr 5, 2017 | 3:24p | punch screen | | | | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 560 of 5547    CityMac 004366

| Apr 5, 2017 | 6:06p | punch screen | Chase Mayers |
| Apr 7, 2017 | 9:58a | punch screen | Chase Mayers |
| Apr 7, 2017 | 1:15p | punch screen | Chase Mayers |
| Apr 7, 2017 | 1:50p | punch screen | Chase Mayers |
| Apr 7, 2017 | 6:00p | punch screen | Chase Mayers |
| Apr 8, 2017 | 10:02a | punch screen | Chase Mayers |
| Apr 8, 2017 | 3:04p | punch screen | Chase Mayers |
| Apr 8, 2017 | 3:34p | punch screen | Chase Mayers |
| Apr 8, 2017 | 5:00p | punch screen | Chase Mayers |
| Apr 10, 2017 | 9:54a | punch screen | Chase Mayers |
| Apr 10, 2017 | 1:30p | punch screen | Chase Mayers |
| Apr 10, 2017 | 2:00p | punch screen | Chase Mayers |
| Apr 10, 2017 | 5:21p | punch screen | Chase Mayers |
| Apr 12, 2017 | 10:03a | punch screen | Chase Mayers |
| Apr 12, 2017 | 1:35p | punch screen | Chase Mayers |
| Apr 12, 2017 | 2:15p | punch screen | Chase Mayers |
| Apr 12, 2017 | 6:01p | punch screen | Chase Mayers |
| Apr 14, 2017 | 8:57a | punch screen | Chase Mayers |
| Apr 14, 2017 | 1:30p | punch screen | Chase Mayers |
| Apr 14, 2017 | 2:30p | punch screen | Chase Mayers |
| Apr 14, 2017 | 6:00p | punch screen | Chase Mayers |
| Apr 17, 2017 | 9:55a | punch screen | Chase Mayers |
| Apr 17, 2017 | 2:50p | punch screen | Chase Mayers |
| Apr 17, 2017 | 3:20p | punch screen | Chase Mayers |
| Apr 17, 2017 | 6:00p | punch screen | Chase Mayers |
| Apr 18, 2017 | 10:13a | punch screen | Chase Mayers |
| Apr 18, 2017 | 2:00p | punch screen | Chase Mayers |
| Apr 18, 2017 | 2:30p | punch screen | Chase Mayers |
| Apr 18, 2017 | 6:09p | punch screen | Chase Mayers |
| Apr 19, 2017 | 10:00a | punch screen | Chase Mayers |
| Apr 19, 2017 | 3:27p | punch screen | Chase Mayers |
| Apr 19, 2017 | 3:57p | punch screen | Chase Mayers |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 19, 2017 | 6:00p | punch screen | Chase Mayers |
| Apr 20, 2017 | 9:59a | punch screen | Chase Mayers |
| Apr 20, 2017 | 12:35p | punch screen | Chase Mayers |
| Apr 20, 2017 | 1:06p | punch screen | Chase Mayers |
| Apr 20, 2017 | 6:00p | punch screen | Chase Mayers |
| Apr 21, 2017 | 9:10a | punch screen | Chase Mayers |
| Apr 21, 2017 | 2:57p | punch screen | Chase Mayers |
| Apr 24, 2017 | 9:00a | punch screen | Chase Mayers |
| Apr 24, 2017 | 12:38p | punch screen | Chase Mayers |
| Apr 24, 2017 | 1:38p | punch screen | Chase Mayers |
| Apr 24, 2017 | 6:00p | punch screen | Chase Mayers |
| Apr 25, 2017 | 10:04a | punch screen | Chase Mayers |
| Apr 25, 2017 | 1:10p | punch screen | Chase Mayers |
| Apr 25, 2017 | 1:40p | punch screen | Chase Mayers |
| Apr 25, 2017 | 6:00p | punch screen | Chase Mayers |
| May 1, 2017 | 10:00a | punch screen | Chase Mayers |
| May 1, 2017 | 1:30p | punch screen | Chase Mayers |
| May 1, 2017 | 2:00p | punch screen | Chase Mayers |
| May 1, 2017 | 6:06p | punch screen | Chase Mayers |
| May 2, 2017 | 10:00a | punch screen | Chase Mayers |
| May 2, 2017 | 1:12p | punch screen | Chase Mayers |
| May 2, 2017 | 1:42p | punch screen | Chase Mayers |
| May 2, 2017 | 6:00p | punch screen | Chase Mayers |
| May 3, 2017 | 10:00a | punch screen | Chase Mayers |
| May 3, 2017 | 2:22p | punch screen | Chase Mayers |
| May 3, 2017 | 2:55p | punch screen | Chase Mayers |
| May 3, 2017 | 6:00p | punch screen | Chase Mayers |
| May 4, 2017 | 10:09a | punch screen | Chase Mayers |
| May 4, 2017 | 2:01p | punch screen | Chase Mayers |
| May 4, 2017 | 2:36p | punch screen | Chase Mayers |
| May 4, 2017 | 6:00p | punch screen | Chase Mayers |
| May 5, 2017 | 9:08a | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 562 of 5547     CityMac 004368

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 5, 2017 | 1:03p | punch screen | Chase Mayers |
| May 5, 2017 | 2:03p | punch screen | Chase Mayers |
| May 5, 2017 | 6:00p | punch screen | Chase Mayers |
| May 8, 2017 | 10:09a | punch screen | Chase Mayers |
| May 8, 2017 | 2:41p | punch screen | Chase Mayers |
| May 8, 2017 | 3:11p | punch screen | Chase Mayers |
| May 8, 2017 | 6:17p | punch screen | Chase Mayers |
| May 9, 2017 | 10:12a | punch screen | Chase Mayers |
| May 9, 2017 | 2:20p | punch screen | Chase Mayers |
| May 9, 2017 | 2:50p | punch screen | Chase Mayers |
| May 9, 2017 | 6:00p | punch screen | Chase Mayers |
| May 10, 2017 | 10:04a | punch screen | Chase Mayers |
| May 10, 2017 | 12:45p | punch screen | Chase Mayers |
| May 10, 2017 | 1:15p | punch screen | Chase Mayers |
| May 10, 2017 | 6:01p | punch screen | Chase Mayers |
| May 11, 2017 | 10:02a | punch screen | Chase Mayers |
| May 11, 2017 | 12:30p | punch screen | Chase Mayers |
| May 11, 2017 | 1:00p | punch screen | Chase Mayers |
| May 11, 2017 | 6:00p | punch screen | Chase Mayers |
| May 17, 2017 | 10:00a | punch screen | Chase Mayers |
| May 17, 2017 | 1:30p | punch screen | Chase Mayers |
| May 17, 2017 | 2:00p | punch screen | Chase Mayers |
| May 17, 2017 | 6:03p | punch screen | Chase Mayers |
| May 18, 2017 | 9:22a | punch screen | Chase Mayers |
| May 18, 2017 | 2:55p | punch screen | Chase Mayers |
| May 18, 2017 | 3:25p | punch screen | Chase Mayers |
| May 18, 2017 | 6:00p | punch screen | Chase Mayers |
| May 20, 2017 | 9:59a | punch screen | Chase Mayers |
| May 20, 2017 | 3:00p | punch screen | Chase Mayers |
| May 20, 2017 | 3:30p | punch screen | Chase Mayers |
| May 20, 2017 | 6:00p | punch screen | Chase Mayers |
| May 22, 2017 | 9:52a | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 563 of 5547    CityMac 004369

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| May 22, 2017 | 2:30p | punch screen | Chase Mayers |
| May 22, 2017 | 3:00p | punch screen | Chase Mayers |
| May 22, 2017 | 6:01p | punch screen | Chase Mayers |
| May 23, 2017 | 10:02a | punch screen | Chase Mayers |
| May 23, 2017 | 2:20p | punch screen | Chase Mayers |
| May 23, 2017 | 2:50p | punch screen | Chase Mayers |
| May 23, 2017 | 6:00p | punch screen | Chase Mayers |
| May 24, 2017 | 10:14a | punch screen | Chase Mayers |
| May 24, 2017 | 1:39p | punch screen | Chase Mayers |
| May 24, 2017 | 2:18p | punch screen | Chase Mayers |
| May 24, 2017 | 6:00p | punch screen | Chase Mayers |
| May 26, 2017 | 10:00a | punch screen | Chase Mayers |
| May 26, 2017 | 3:00p | punch screen | Chase Mayers |
| May 30, 2017 | 11:00a | punch screen | Chase Mayers |
| May 30, 2017 | 2:10p | punch screen | Chase Mayers |
| May 30, 2017 | 2:40p | punch screen | Chase Mayers |
| May 30, 2017 | 6:09p | punch screen | Chase Mayers |
| May 31, 2017 | 10:00a | punch screen | Chase Mayers |
| May 31, 2017 | 12:20p | punch screen | Chase Mayers |
| May 31, 2017 | 12:51p | punch screen | Chase Mayers |
| May 31, 2017 | 4:30p | punch screen | Chase Mayers |
| Jun 1, 2017 | 10:06a | punch screen | Chase Mayers |
| Jun 1, 2017 | 12:45p | punch screen | Chase Mayers |
| Jun 1, 2017 | 1:17p | punch screen | Chase Mayers |
| Jun 1, 2017 | 6:00p | punch screen | Chase Mayers |
| Jun 2, 2017 | 10:00a | punch screen | Chase Mayers |
| Jun 2, 2017 | 1:05p | punch screen | Chase Mayers |
| Jun 2, 2017 | 1:35p | punch screen | Chase Mayers |
| Jun 2, 2017 | 6:00p | punch screen | Chase Mayers |
| Jun 3, 2017 | 9:59a | punch screen | Chase Mayers |
| Jun 3, 2017 | 2:15p | punch screen | Chase Mayers |
| Jun 3, 2017 | 2:45p | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 564 of 5547    CityMac 004370

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jun 3, 2017 | 6:00p | punch screen | Chase Mayers |
| Jun 5, 2017 | 10:03a | punch screen | Chase Mayers |
| Jun 5, 2017 | 1:30p | punch screen | Chase Mayers |
| Jun 5, 2017 | 2:00p | punch screen | Chase Mayers |
| Jun 5, 2017 | 6:00p | punch screen | Chase Mayers |
| Jun 7, 2017 | 10:09a | punch screen | Chase Mayers |
| Jun 7, 2017 | 1:30p | punch screen | Chase Mayers |
| Jun 7, 2017 | 2:00p | punch screen | Chase Mayers |
| Jun 7, 2017 | 6:12p | punch screen | Chase Mayers |
| Jun 8, 2017 | 11:07a | punch screen | Chase Mayers |
| Jun 8, 2017 | 1:37p | punch screen | Chase Mayers |
| Jun 8, 2017 | 2:07p | punch screen | Chase Mayers |
| Jun 8, 2017 | 6:00p | punch screen | Chase Mayers |
| Jun 9, 2017 | 9:52a | punch screen | Chase Mayers |
| Jun 9, 2017 | 1:05p | punch screen | Chase Mayers |
| Jun 9, 2017 | 1:48p | punch screen | Chase Mayers |
| Jun 9, 2017 | 6:27p | punch screen | Chase Mayers |
| Jun 10, 2017 | 9:52a | punch screen | Chase Mayers |
| Jun 10, 2017 | 12:45p | punch screen | Chase Mayers |
| Jun 10, 2017 | 1:15p | punch screen | Chase Mayers |
| Jun 10, 2017 | 6:03p | punch screen | Chase Mayers |
| Jun 12, 2017 | 9:44a | punch screen | Chase Mayers |
| Jun 12, 2017 | 1:50p | punch screen | Chase Mayers |
| Jun 12, 2017 | 2:20p | punch screen | Chase Mayers |
| Jun 12, 2017 | 6:00p | punch screen | Chase Mayers |
| Jun 13, 2017 | 9:10a | punch screen | Chase Mayers |
| Jun 13, 2017 | 2:00p | punch screen | Chase Mayers |
| Jun 14, 2017 | 9:57a | punch screen | Chase Mayers |
| Jun 14, 2017 | 2:10p | punch screen | Chase Mayers |
| Jun 14, 2017 | 2:40p | punch screen | Chase Mayers |
| Jun 14, 2017 | 5:32p | punch screen | Chase Mayers |
| Jun 15, 2017 | 10:05a | punch screen | Chase Mayers |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 565 of 5547 CityMac 004371

| Jun 15, 2017 | 1:53p | punch screen | | | | Chase Mayers |
| Jun 15, 2017 | 2:23p | punch screen | | | | Chase Mayers |
| Jun 15, 2017 | 4:04p | punch screen | | | | Chase Mayers |
| Jun 17, 2017 | 10:00a | punch screen | | | | Chase Mayers |
| Jun 17, 2017 | 6:00p | punch screen | | | | Chase Mayers |
| Jun 19, 2017 | 9:55a | punch screen | | | | Chase Mayers |
| Jun 19, 2017 | 1:31p | punch screen | | | | Chase Mayers |
| Jun 19, 2017 | 2:01p | punch screen | | | | Chase Mayers |
| Jun 19, 2017 | 5:41p | punch screen | | | | Chase Mayers |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 5, 2017 | 9:31a | punch screen | | | | Murray, Josh |
| Apr 5, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Apr 5, 2017 | 1:30p | punch screen | | | | Murray, Josh |
| Apr 5, 2017 | 5:10p | punch screen | | | | Murray, Josh |
| Apr 6, 2017 | 9:25a | punch screen | | | | Murray, Josh |
| Apr 6, 2017 | 1:03p | punch screen | | | | Murray, Josh |
| Apr 6, 2017 | 1:32p | punch screen | | | | Murray, Josh |
| Apr 6, 2017 | 4:58p | punch screen | | | | Murray, Josh |
| Apr 7, 2017 | 10:24a | punch screen | | | | Murray, Josh |
| Apr 7, 2017 | 1:20p | punch screen | | | | Murray, Josh |
| Apr 7, 2017 | 1:51p | punch screen | | | | Murray, Josh |
| Apr 7, 2017 | 5:11p | punch screen | | | | Murray, Josh |
| Apr 10, 2017 | 9:02a | punch screen | | | | Murray, Josh |
| Apr 10, 2017 | 1:18p | punch screen | | | | Murray, Josh |
| Apr 10, 2017 | 1:48p | punch screen | | | | Murray, Josh |
| Apr 10, 2017 | 5:11p | punch screen | | | | Murray, Josh |
| Apr 11, 2017 | 9:27a | punch screen | | | | Murray, Josh |
| Apr 11, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Apr 11, 2017 | 1:30p | punch screen | | | | Murray, Josh |
| Apr 11, 2017 | 5:10p | punch screen | | | | Murray, Josh |
| Apr 12, 2017 | 8:56a | punch screen | | | | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 566 of 5547　　CityMac 004372

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Apr 12, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 12, 2017 | 1:30p | punch screen | Murray, Josh |
| Apr 12, 2017 | 5:09p | punch screen | Murray, Josh |
| Apr 13, 2017 | 9:25a | punch screen | Murray, Josh |
| Apr 13, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 13, 2017 | 1:30p | punch screen | Murray, Josh |
| Apr 13, 2017 | 5:11p | punch screen | Murray, Josh |
| Apr 14, 2017 | 8:56a | punch screen | Murray, Josh |
| Apr 14, 2017 | 1:42p | punch screen | Murray, Josh |
| Apr 17, 2017 | 8:59a | punch screen | Murray, Josh |
| Apr 17, 2017 | 1:01p | punch screen | Murray, Josh |
| Apr 17, 2017 | 1:32p | punch screen | Murray, Josh |
| Apr 17, 2017 | 4:54p | punch screen | Murray, Josh |
| Apr 18, 2017 | 8:59a | punch screen | Murray, Josh |
| Apr 18, 2017 | 1:02p | punch screen | Murray, Josh |
| Apr 18, 2017 | 1:16p | punch screen | Murray, Josh |
| Apr 18, 2017 | 1:17p | punch screen | Murray, Josh |
| Apr 18, 2017 | 1:35p | punch screen | Murray, Josh |
| Apr 18, 2017 | 5:10p | punch screen | Murray, Josh |
| Apr 19, 2017 | 9:01a | punch screen | Murray, Josh |
| Apr 19, 2017 | 1:02p | punch screen | Murray, Josh |
| Apr 19, 2017 | 1:27p | punch screen | Murray, Josh |
| Apr 19, 2017 | 5:12p | punch screen | Murray, Josh |
| Apr 20, 2017 | 9:01a | punch screen | Murray, Josh |
| Apr 20, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 20, 2017 | 1:21p | punch screen | Murray, Josh |
| Apr 20, 2017 | 5:11p | punch screen | Murray, Josh |
| Apr 21, 2017 | 8:26a | punch screen | Murray, Josh |
| Apr 21, 2017 | 1:07p | punch screen | Murray, Josh |
| Apr 24, 2017 | 8:56a | punch screen | Murray, Josh |
| Apr 24, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 24, 2017 | 1:29p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 567 of 5547     CityMac 004373

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 24, 2017 | 5:01p | punch screen | Murray, Josh |
| Apr 25, 2017 | 9:01a | punch screen | Murray, Josh |
| Apr 25, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 25, 2017 | 1:29p | punch screen | Murray, Josh |
| Apr 25, 2017 | 5:06p | punch screen | Murray, Josh |
| Apr 26, 2017 | 8:24a | punch screen | Murray, Josh |
| Apr 26, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 26, 2017 | 1:30p | punch screen | Murray, Josh |
| Apr 26, 2017 | 5:08p | punch screen | Murray, Josh |
| Apr 27, 2017 | 7:55a | punch screen | Murray, Josh |
| Apr 27, 2017 | 1:00p | punch screen | Murray, Josh |
| Apr 27, 2017 | 1:30p | punch screen | Murray, Josh |
| Apr 27, 2017 | 4:10p | punch screen | Murray, Josh |
| Apr 28, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Apr 28, 2017 | 10:04a | user created | McKenna Elliott |
| May 1, 2017 | 8:58a | punch screen | Murray, Josh |
| May 1, 2017 | 1:00p | punch screen | Murray, Josh |
| May 1, 2017 | 1:29p | punch screen | Murray, Josh |
| May 1, 2017 | 5:14p | punch screen | Murray, Josh |
| May 2, 2017 | 7:55a | punch screen | Murray, Josh |
| May 2, 2017 | 1:00p | punch screen | Murray, Josh |
| May 2, 2017 | 1:30p | punch screen | Murray, Josh |
| May 2, 2017 | 4:12p | punch screen | Murray, Josh |
| May 3, 2017 | 8:58a | punch screen | Murray, Josh |
| May 3, 2017 | 1:01p | punch screen | Murray, Josh |
| May 3, 2017 | 1:30p | punch screen | Murray, Josh |
| May 3, 2017 | 5:00p | punch screen | Murray, Josh |
| May 4, 2017 | 8:56a | punch screen | Murray, Josh |
| May 4, 2017 | 1:00p | punch screen | Murray, Josh |
| May 4, 2017 | 1:33p | punch screen | Murray, Josh |
| May 4, 2017 | 5:00p | punch screen | Murray, Josh |
| May 5, 2017 | 8:57a | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 568 of 5547    CityMac 004374

EXHIBIT 1

| May 5, 2017 | 12:10p | punch screen | Murray, Josh |
| May 8, 2017 | 9:06a | punch screen | Murray, Josh |
| May 8, 2017 | 1:01p | punch screen | Murray, Josh |
| May 8, 2017 | 1:30p | punch screen | Murray, Josh |
| May 8, 2017 | 5:10p | punch screen | Murray, Josh |
| May 9, 2017 | 9:28a | punch screen | Murray, Josh |
| May 9, 2017 | 1:01p | punch screen | Murray, Josh |
| May 9, 2017 | 1:29p | punch screen | Murray, Josh |
| May 9, 2017 | 5:10p | punch screen | Murray, Josh |
| May 10, 2017 | 8:58a | punch screen | Murray, Josh |
| May 10, 2017 | 1:00p | punch screen | Murray, Josh |
| May 10, 2017 | 1:31p | punch screen | Murray, Josh |
| May 10, 2017 | 2:10p | punch screen | Murray, Josh |
| May 11, 2017 | 8:55a | punch screen | Murray, Josh |
| May 11, 2017 | 1:08p | punch screen | Murray, Josh |
| May 11, 2017 | 1:37p | punch screen | Murray, Josh |
| May 11, 2017 | 5:10p | punch screen | Murray, Josh |
| May 15, 2017 | 8:59a | punch screen | Murray, Josh |
| May 15, 2017 | 1:00p | punch screen | Murray, Josh |
| May 15, 2017 | 1:33p | punch screen | Murray, Josh |
| May 15, 2017 | 5:11p | punch screen | Murray, Josh |
| May 16, 2017 | 9:27a | punch screen | Murray, Josh |
| May 16, 2017 | 1:00p | punch screen | Murray, Josh |
| May 16, 2017 | 1:31p | punch screen | Murray, Josh |
| May 16, 2017 | 5:10p | punch screen | Murray, Josh |
| May 17, 2017 | 8:55a | punch screen | Murray, Josh |
| May 17, 2017 | 1:00p | punch screen | Murray, Josh |
| May 17, 2017 | 1:30p | punch screen | Murray, Josh |
| May 17, 2017 | 5:10p | punch screen | Murray, Josh |
| May 18, 2017 | 9:01a | punch screen | Murray, Josh |
| May 18, 2017 | 1:01p | punch screen | Murray, Josh |
| May 18, 2017 | 1:30p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 569 of 5547    CityMac 004375

**EXHIBIT 1**

| May 18, 2017 | 5:10p | punch screen | Murray, Josh |
| May 19, 2017 | 8:59a | punch screen | Murray, Josh |
| May 19, 2017 | 1:00p | punch screen | Murray, Josh |
| May 19, 2017 | 1:31p | punch screen | Murray, Josh |
| May 19, 2017 | 4:10p | punch screen | Murray, Josh |
| May 22, 2017 | 9:01a | punch screen | Murray, Josh |
| May 22, 2017 | 1:04p | punch screen | Murray, Josh |
| May 22, 2017 | 1:34p | punch screen | Murray, Josh |
| May 22, 2017 | 5:11p | punch screen | Murray, Josh |
| May 23, 2017 | 7:58a | punch screen | Murray, Josh |
| May 23, 2017 | 1:06p | punch screen | Murray, Josh |
| May 23, 2017 | 1:31p | punch screen | Murray, Josh |
| May 23, 2017 | 5:10p | punch screen | Murray, Josh |
| May 24, 2017 | 7:26a | punch screen | Murray, Josh |
| May 24, 2017 | 12:57p | punch screen | Murray, Josh |
| May 24, 2017 | 1:23p | punch screen | Murray, Josh |
| May 24, 2017 | 2:40p | punch screen | Murray, Josh |
| May 25, 2017 | 9:04a | punch screen | Murray, Josh |
| May 25, 2017 | 1:00p | punch screen | Murray, Josh |
| May 25, 2017 | 1:30p | user created IN punch | McKenna Elliott |
| May 25, 2017 | 2:40p | user created | McKenna Elliott |
| May 26, 2017 | 10:00a | user created IN punch | McKenna Elliott |
| May 26, 2017 | 1:00p | punch screen | Murray, Josh |
| May 26, 2017 | 1:29p | punch screen | Murray, Josh |
| May 26, 2017 | 5:10p | punch screen | Murray, Josh |
| May 30, 2017 | 8:57a | punch screen | Murray, Josh |
| May 30, 2017 | 1:00p | punch screen | Murray, Josh |
| May 30, 2017 | 1:30p | punch screen | Murray, Josh |
| May 30, 2017 | 5:10p | punch screen | Murray, Josh |
| May 31, 2017 | 8:59a | punch screen | Murray, Josh |
| May 31, 2017 | 1:00p | punch screen | Murray, Josh |
| May 31, 2017 | 1:32p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 570 of 5547    CityMac 004376

**EXHIBIT 1**

| May 31, 2017 | 4:40p | punch screen | Murray, Josh |
| Jun 1, 2017 | 7:53a | punch screen | Murray, Josh |
| Jun 1, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 1, 2017 | 1:29p | punch screen | Murray, Josh |
| Jun 1, 2017 | 5:10p | punch screen | Murray, Josh |
| Jun 5, 2017 | 8:59a | punch screen | Murray, Josh |
| Jun 5, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 5, 2017 | 1:30p | punch screen | Murray, Josh |
| Jun 5, 2017 | 5:37p | punch screen | Murray, Josh |
| Jun 6, 2017 | 7:54a | punch screen | Murray, Josh |
| Jun 6, 2017 | 1:02p | punch screen | Murray, Josh |
| Jun 6, 2017 | 1:31p | punch screen | Murray, Josh |
| Jun 6, 2017 | 4:10p | punch screen | Murray, Josh |
| Jun 7, 2017 | 8:59a | punch screen | Murray, Josh |
| Jun 7, 2017 | 1:03p | punch screen | Murray, Josh |
| Jun 7, 2017 | 1:32p | punch screen | Murray, Josh |
| Jun 7, 2017 | 5:10p | punch screen | Murray, Josh |
| Jun 8, 2017 | 8:58a | punch screen | Murray, Josh |
| Jun 8, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 8, 2017 | 1:31p | punch screen | Murray, Josh |
| Jun 8, 2017 | 5:10p | punch screen | Murray, Josh |
| Jun 9, 2017 | 7:27a | punch screen | Murray, Josh |
| Jun 9, 2017 | 2:03p | punch screen | Murray, Josh |
| Jun 12, 2017 | 8:56a | punch screen | Murray, Josh |
| Jun 12, 2017 | 1:02p | punch screen | Murray, Josh |
| Jun 12, 2017 | 1:33p | punch screen | Murray, Josh |
| Jun 12, 2017 | 5:10p | punch screen | Murray, Josh |
| Jun 13, 2017 | 7:54a | punch screen | Murray, Josh |
| Jun 13, 2017 | 12:57p | punch screen | Murray, Josh |
| Jun 13, 2017 | 1:31p | punch screen | Murray, Josh |
| Jun 13, 2017 | 6:05p | punch screen | Murray, Josh |
| Jun 14, 2017 | 7:25a | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 571 of 5547    CityMac 004377

**EXHIBIT 1**

| Jun 14, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 14, 2017 | 1:32p | punch screen | Murray, Josh |
| Jun 14, 2017 | 4:33p | punch screen | Murray, Josh |
| Jun 15, 2017 | 7:55a | punch screen | Murray, Josh |
| Jun 15, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 15, 2017 | 1:32p | punch screen | Murray, Josh |
| Jun 15, 2017 | 4:00p | user created | Luis Lopez |
| Jun 20, 2017 | 9:00a | punch screen | Murray, Josh |
| Jun 20, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 20, 2017 | 1:30p | punch screen | Murray, Josh |
| Jun 20, 2017 | 4:55p | punch screen | Murray, Josh |
| Jun 21, 2017 | 8:59a | punch screen | Murray, Josh |
| Jun 21, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 21, 2017 | 1:30p | punch screen | Murray, Josh |
| Jun 21, 2017 | 5:00p | punch screen | Murray, Josh |
| Jun 22, 2017 | 9:01a | punch screen | Murray, Josh |
| Jun 22, 2017 | 1:01p | punch screen | Murray, Josh |
| Jun 22, 2017 | 1:31p | punch screen | Murray, Josh |
| Jun 22, 2017 | 4:40p | punch screen | Murray, Josh |
| Jun 23, 2017 | 9:28a | punch screen | Murray, Josh |
| Jun 23, 2017 | 1:01p | punch screen | Murray, Josh |
| Jun 23, 2017 | 1:30p | punch screen | Murray, Josh |
| Jun 23, 2017 | 6:00p | punch screen | Murray, Josh |
| Jun 26, 2017 | 7:23a | punch screen | Murray, Josh |
| Jun 26, 2017 | 1:01p | punch screen | Murray, Josh |
| Jun 26, 2017 | 1:30p | punch screen | Murray, Josh |
| Jun 26, 2017 | 5:00p | punch screen | Murray, Josh |
| Jun 27, 2017 | 9:00a | punch screen | Murray, Josh |
| Jun 27, 2017 | 1:00p | punch screen | Murray, Josh |
| Jun 27, 2017 | 1:30p | punch screen | Murray, Josh |
| Jun 27, 2017 | 5:10p | punch screen | Murray, Josh |
| Jun 28, 2017 | 7:54a | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 572 of 5547    CityMac 004378

**EXHIBIT 1**

| Jun 28, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Jun 28, 2017 | 1:34p | punch screen | | | | Murray, Josh |
| Jun 28, 2017 | 5:00p | punch screen | | | | Murray, Josh |
| Jun 29, 2017 | 7:59a | punch screen | | | | Murray, Josh |
| Jun 29, 2017 | 1:09p | punch screen | | | | Murray, Josh |
| Jun 29, 2017 | 1:39p | punch screen | | | | Murray, Josh |
| Jun 29, 2017 | 5:01p | punch screen | | | | Murray, Josh |
| Jun 30, 2017 | 9:00a | punch screen | | | | Murray, Josh |
| Jun 30, 2017 | 12:58p | punch screen | | | | Murray, Josh |
| Jun 30, 2017 | 1:29p | punch screen | | | | Murray, Josh |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:03a | punch screen | | | | Stovall, Tyler |
| Apr 1, 2017 | 4:06p | punch screen | | | | Stovall, Tyler |
| Apr 1, 2017 | 4:33p | punch screen | | | | Stovall, Tyler |
| Apr 1, 2017 | 6:00p | punch screen | | | | Stovall, Tyler |
| Apr 4, 2017 | 8:57a | punch screen | | | | Stovall, Tyler |
| Apr 4, 2017 | 3:04p | punch screen | | | | Stovall, Tyler |
| Apr 4, 2017 | 3:56p | punch screen | | | | Stovall, Tyler |
| Apr 4, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Apr 6, 2017 | 8:57a | punch screen | | | | Stovall, Tyler |
| Apr 6, 2017 | 1:20p | punch screen | | | | Stovall, Tyler |
| Apr 6, 2017 | 2:22p | punch screen | | | | Stovall, Tyler |
| Apr 6, 2017 | 4:04p | punch screen | | | | Stovall, Tyler |
| Apr 8, 2017 | 10:12a | punch screen | | | | Stovall, Tyler |
| Apr 8, 2017 | 1:17p | punch screen | | | | Stovall, Tyler |
| Apr 8, 2017 | 1:32p | punch screen | | | | Stovall, Tyler |
| Apr 8, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Apr 11, 2017 | 10:00a | punch screen | | | | Stovall, Tyler |
| Apr 11, 2017 | 1:18p | punch screen | | | | Stovall, Tyler |
| Apr 11, 2017 | 1:48p | punch screen | | | | Stovall, Tyler |
| Apr 11, 2017 | 5:28p | punch screen | | | | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 573 of 5547    CityMac 004379

**EXHIBIT 1**

| Apr 13, 2017 | 5:25p | punch screen | Stovall, Tyler |
|---|---|---|---|
| Apr 13, 2017 | 5:30p | user created | McKenna Elliott |
| Apr 15, 2017 | 10:03a | punch screen | Stovall, Tyler |
| Apr 15, 2017 | 4:44p | punch screen | Stovall, Tyler |
| Apr 15, 2017 | 5:13p | punch screen | Stovall, Tyler |
| Apr 15, 2017 | 5:58p | punch screen | Stovall, Tyler |
| Apr 18, 2017 | 10:08a | punch screen | Stovall, Tyler |
| Apr 18, 2017 | 12:41p | punch screen | Stovall, Tyler |
| Apr 18, 2017 | 1:04p | punch screen | Stovall, Tyler |
| Apr 18, 2017 | 6:09p | punch screen | Stovall, Tyler |
| Apr 20, 2017 | 9:59a | punch screen | Stovall, Tyler |
| Apr 20, 2017 | 1:10p | punch screen | Stovall, Tyler |
| Apr 20, 2017 | 1:35p | punch screen | Stovall, Tyler |
| Apr 20, 2017 | 5:59p | punch screen | Stovall, Tyler |
| Apr 22, 2017 | 10:03a | punch screen | Stovall, Tyler |
| Apr 22, 2017 | 12:22p | punch screen | Stovall, Tyler |
| Apr 22, 2017 | 12:40p | punch screen | Stovall, Tyler |
| Apr 22, 2017 | 5:03p | punch screen | Stovall, Tyler |
| Apr 25, 2017 | 9:57a | punch screen | Stovall, Tyler |
| Apr 25, 2017 | 12:37p | punch screen | Stovall, Tyler |
| Apr 25, 2017 | 1:01p | punch screen | Stovall, Tyler |
| Apr 25, 2017 | 5:38p | punch screen | Stovall, Tyler |
| Apr 27, 2017 | 8:56a | punch screen | Stovall, Tyler |
| Apr 27, 2017 | 12:50p | punch screen | Stovall, Tyler |
| Apr 27, 2017 | 1:48p | punch screen | Stovall, Tyler |
| Apr 27, 2017 | 6:00p | punch screen | Stovall, Tyler |
| Apr 29, 2017 | 10:07a | punch screen | Stovall, Tyler |
| Apr 29, 2017 | 2:35p | punch screen | Stovall, Tyler |
| Apr 29, 2017 | 3:05p | punch screen | Stovall, Tyler |
| Apr 29, 2017 | 5:49p | user created | McKenna Elliott |
| May 2, 2017 | 10:06a | punch screen | Stovall, Tyler |
| May 2, 2017 | 12:35p | punch screen | Stovall, Tyler |

**EXHIBIT 1**

| May 2, 2017 | 1:00p | punch screen | Stovall, Tyler |
|---|---|---|---|
| May 2, 2017 | 5:57p | punch screen | Stovall, Tyler |
| May 4, 2017 | 10:00a | punch screen | Stovall, Tyler |
| May 4, 2017 | 12:47p | punch screen | Stovall, Tyler |
| May 4, 2017 | 1:13p | punch screen | Stovall, Tyler |
| May 4, 2017 | 5:59p | punch screen | Stovall, Tyler |
| May 6, 2017 | 10:01a | punch screen | Stovall, Tyler |
| May 6, 2017 | 2:58p | punch screen | Stovall, Tyler |
| May 6, 2017 | 3:28p | punch screen | Stovall, Tyler |
| May 6, 2017 | 5:48p | user created | McKenna Elliott |
| May 9, 2017 | 12:52p | punch screen | Stovall, Tyler |
| May 9, 2017 | 5:25p | punch screen | Stovall, Tyler |
| May 10, 2017 | 8:58a | punch screen | Stovall, Tyler |
| May 10, 2017 | 11:48a | punch screen | Stovall, Tyler |
| May 10, 2017 | 12:42p | punch screen | Stovall, Tyler |
| May 10, 2017 | 5:00p | punch screen | Stovall, Tyler |
| May 11, 2017 | 2:05p | punch screen | Stovall, Tyler |
| May 11, 2017 | 5:57p | punch screen | Stovall, Tyler |
| May 12, 2017 | 8:54a | punch screen | Stovall, Tyler |
| May 12, 2017 | 12:37p | punch screen | Stovall, Tyler |
| May 12, 2017 | 12:58p | punch screen | Stovall, Tyler |
| May 12, 2017 | 6:24p | punch screen | Stovall, Tyler |
| May 25, 2017 | 9:59a | punch screen | Stovall, Tyler |
| May 25, 2017 | 1:12p | punch screen | Stovall, Tyler |
| May 25, 2017 | 1:31p | punch screen | Stovall, Tyler |
| May 25, 2017 | 4:00p | punch screen | Stovall, Tyler |
| May 26, 2017 | 5:48p | punch screen | Stovall, Tyler |
| May 26, 2017 | 5:53p | punch screen | Stovall, Tyler |
| May 27, 2017 | 9:59a | punch screen | Stovall, Tyler |
| May 27, 2017 | 12:36p | punch screen | Stovall, Tyler |
| May 27, 2017 | 12:58p | punch screen | Stovall, Tyler |
| May 27, 2017 | 6:17p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 575 of 5547    CityMac 004381

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 30, 2017 | 10:02a | punch screen | Stovall, Tyler |
| May 30, 2017 | 1:51p | punch screen | Stovall, Tyler |
| May 30, 2017 | 1:58p | punch screen | Stovall, Tyler |
| May 30, 2017 | 6:09p | punch screen | Stovall, Tyler |
| May 31, 2017 | 10:00a | user created IN punch | McKenna Elliott |
| May 31, 2017 | 1:00p | user created | McKenna Elliott |
| May 31, 2017 | 1:30p | user created IN punch | McKenna Elliott |
| May 31, 2017 | 5:00p | user created | McKenna Elliott |
| Jun 1, 2017 | 9:58a | punch screen | Stovall, Tyler |
| Jun 1, 2017 | 3:02p | punch screen | Stovall, Tyler |
| Jun 1, 2017 | 3:24p | punch screen | Stovall, Tyler |
| Jun 1, 2017 | 6:00p | punch screen | Stovall, Tyler |
| Jun 2, 2017 | 10:17a | punch screen | Stovall, Tyler |
| Jun 2, 2017 | 12:25p | punch screen | Stovall, Tyler |
| Jun 2, 2017 | 12:49p | punch screen | Stovall, Tyler |
| Jun 2, 2017 | 2:44p | punch screen | Stovall, Tyler |
| Jun 2, 2017 | 2:45p | punch screen | Stovall, Tyler |
| Jun 2, 2017 | 5:03p | punch screen | Stovall, Tyler |
| Jun 3, 2017 | 10:01a | punch screen | Stovall, Tyler |
| Jun 3, 2017 | 12:23p | punch screen | Stovall, Tyler |
| Jun 3, 2017 | 12:45p | punch screen | Stovall, Tyler |
| Jun 3, 2017 | 6:00p | punch screen | Stovall, Tyler |
| Jun 5, 2017 | 9:59a | punch screen | Stovall, Tyler |
| Jun 5, 2017 | 12:54p | punch screen | Stovall, Tyler |
| Jun 5, 2017 | 1:15p | punch screen | Stovall, Tyler |
| Jun 5, 2017 | 3:36p | punch screen | Stovall, Tyler |
| Jun 5, 2017 | 3:43p | punch screen | Stovall, Tyler |
| Jun 5, 2017 | 6:00p | punch screen | Stovall, Tyler |
| Jun 6, 2017 | 9:03a | punch screen | Stovall, Tyler |
| Jun 6, 2017 | 12:28p | punch screen | Stovall, Tyler |
| Jun 6, 2017 | 1:00p | user created IN punch | McKenna Elliott |
| Jun 6, 2017 | 6:35p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 576 of 5547     CityMac 004382

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Jun 7, 2017 | 9:05a | user created IN punch | McKenna Elliott |
| Jun 7, 2017 | 10:27a | user created | McKenna Elliott |
| Jun 9, 2017 | 9:53a | punch screen | Stovall, Tyler |
| Jun 9, 2017 | 2:15p | punch screen | Stovall, Tyler |
| Jun 9, 2017 | 2:53p | punch screen | Stovall, Tyler |
| Jun 9, 2017 | 6:27p | punch screen | Stovall, Tyler |
| Jun 10, 2017 | 11:35a | punch screen | Stovall, Tyler |
| Jun 10, 2017 | 6:03p | punch screen | Stovall, Tyler |
| Jun 12, 2017 | 8:56a | punch screen | Stovall, Tyler |
| Jun 12, 2017 | 2:24p | punch screen | Stovall, Tyler |
| Jun 12, 2017 | 3:22p | punch screen | Stovall, Tyler |
| Jun 12, 2017 | 5:57p | punch screen | Stovall, Tyler |
| Jun 13, 2017 | 8:00a | user created IN punch | McKenna Elliott |
| Jun 13, 2017 | 12:00p | user created | McKenna Elliott |
| Jun 13, 2017 | 1:00p | user created IN punch | McKenna Elliott |
| Jun 13, 2017 | 3:30p | user created | McKenna Elliott |
| Jun 14, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jun 14, 2017 | 11:00a | user created | McKenna Elliott |
| Jun 14, 2017 | 12:00p | user created IN punch | McKenna Elliott |
| Jun 14, 2017 | 4:00p | user created | McKenna Elliott |
| Jun 16, 2017 | 10:01a | punch screen | Stovall, Tyler |
| Jun 16, 2017 | 12:46p | punch screen | Stovall, Tyler |
| Jun 16, 2017 | 1:06p | user created IN punch | Luis Lopez |
| Jun 16, 2017 | 6:00p | user created | Luis Lopez |
| Jun 17, 2017 | 10:01a | punch screen | Stovall, Tyler |
| Jun 17, 2017 | 1:25p | punch screen | Stovall, Tyler |
| Jun 17, 2017 | 1:55p | punch screen | Stovall, Tyler |
| Jun 17, 2017 | 6:00p | user created | Luis Lopez |
| Jun 19, 2017 | 10:00a | punch screen | Stovall, Tyler |
| Jun 19, 2017 | 12:54p | punch screen | Stovall, Tyler |
| Jun 19, 2017 | 1:20p | punch screen | Stovall, Tyler |
| Jun 19, 2017 | 5:56p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 577 of 5547   CityMac 004383

| Jun 20, 2017 | 9:01a | punch screen | | | | | Stovall, Tyler |
| Jun 20, 2017 | 1:13p | punch screen | | | | | Stovall, Tyler |
| Jun 20, 2017 | 1:56p | punch screen | | | | | Stovall, Tyler |
| Jun 20, 2017 | 5:38p | punch screen | | | | | Stovall, Tyler |
| Jun 22, 2017 | 9:57a | punch screen | | | | | Stovall, Tyler |
| Jun 22, 2017 | 12:48p | punch screen | | | | | Stovall, Tyler |
| Jun 22, 2017 | 1:28p | punch screen | | | | | Stovall, Tyler |
| Jun 22, 2017 | 6:02p | punch screen | | | | | Stovall, Tyler |
| Jun 23, 2017 | 1:56p | punch screen | | | | | Stovall, Tyler |
| Jun 23, 2017 | 5:52p | punch screen | | | | | Stovall, Tyler |
| Jun 24, 2017 | 9:59a | punch screen | | | | | Stovall, Tyler |
| Jun 24, 2017 | 12:08p | punch screen | | | | | Stovall, Tyler |
| Jun 24, 2017 | 12:33p | punch screen | | | | | Stovall, Tyler |
| Jun 24, 2017 | 6:00p | punch screen | | | | | Stovall, Tyler |
| Jun 26, 2017 | 10:01a | punch screen | | | | | Stovall, Tyler |
| Jun 26, 2017 | 2:09p | punch screen | | | | | Stovall, Tyler |
| Jun 26, 2017 | 2:36p | punch screen | | | | | Stovall, Tyler |
| Jun 26, 2017 | 6:07p | punch screen | | | | | Stovall, Tyler |
| Jun 27, 2017 | 9:00a | punch screen | | | | | Stovall, Tyler |
| Jun 27, 2017 | 2:57p | punch screen | | | | | Stovall, Tyler |
| Jun 27, 2017 | 3:32p | user created | | | | | McKenna Elliott |
| Jun 27, 2017 | 5:13p | user created | | | | | McKenna Elliott |
| Jun 30, 2017 | 10:05a | punch screen | | | | | Stovall, Tyler |
| Jun 30, 2017 | 12:34p | punch screen | | | | | Stovall, Tyler |
| Jun 30, 2017 | 1:04p | punch screen | | | | | Stovall, Tyler |

**Department: [1000] Administration**

**Employee Name: Benckendorf, Brittany**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 7:55a | user created IN punch | | | | Benckendorf, Brittany |
| Apr 3, 2017 | 1:25p | user created | | | | Benckendorf, Brittany |
| Apr 3, 2017 | 2:15p | user created IN punch | | | | Benckendorf, Brittany |

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Apr 3, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Apr 4, 2017 | 7:50a | user created | Benckendorf, Brittany |
| Apr 4, 2017 | 4:30p | user created | Benckendorf, Brittany |
| Apr 6, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 6, 2017 | 4:25p | user created | Benckendorf, Brittany |
| Apr 7, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Apr 7, 2017 | 12:50p | user created | Benckendorf, Brittany |
| Apr 7, 2017 | 1:55p | user created IN punch | Benckendorf, Brittany |
| Apr 7, 2017 | 4:45p | user created | Benckendorf, Brittany |
| Apr 7, 2017 | 5:40p | user created IN punch | Benckendorf, Brittany |
| Apr 7, 2017 | 7:30p | user created | Benckendorf, Brittany |
| Apr 10, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 10, 2017 | 2:50p | user created | Benckendorf, Brittany |
| Apr 10, 2017 | 3:20p | user created IN punch | Benckendorf, Brittany |
| Apr 10, 2017 | 4:35p | user created | Benckendorf, Brittany |
| Apr 11, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 11, 2017 | 4:35p | user created | Benckendorf, Brittany |
| Apr 12, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Apr 12, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Apr 13, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Apr 13, 2017 | 2:30p | user created | Benckendorf, Brittany |
| Apr 13, 2017 | 3:05p | user created IN punch | Benckendorf, Brittany |
| Apr 13, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Apr 14, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 14, 2017 | 5:15p | user created | Benckendorf, Brittany |
| Apr 17, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Apr 17, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Apr 18, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 18, 2017 | 2:00p | user created | Benckendorf, Brittany |
| Apr 18, 2017 | 3:00p | user created IN punch | Benckendorf, Brittany |
| Apr 18, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Apr 19, 2017 | 7:55a | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 579 of 5547   CityMac 004385

EXHIBIT 1

| Apr 19, 2017 | 4:30p | user created | Benckendorf, Brittany |
|---|---|---|---|
| Apr 20, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Apr 20, 2017 | 4:45p | user created | Benckendorf, Brittany |
| Apr 21, 2017 | 8:05a | user created | Benckendorf, Brittany |
| Apr 21, 2017 | 2:25p | user created | Benckendorf, Brittany |
| Apr 21, 2017 | 3:30p | user created IN punch | Benckendorf, Brittany |
| Apr 21, 2017 | 4:50p | user created | Benckendorf, Brittany |
| Apr 24, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 24, 2017 | 4:40p | user created | Benckendorf, Brittany |
| Apr 25, 2017 | 8:00a | user created | Benckendorf, Brittany |
| Apr 25, 2017 | 1:20p | user created | Benckendorf, Brittany |
| Apr 25, 2017 | 1:55p | user created IN punch | Benckendorf, Brittany |
| Apr 25, 2017 | 4:20p | user created | Benckendorf, Brittany |
| Apr 26, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Apr 26, 2017 | 4:45p | user created | Benckendorf, Brittany |
| Apr 27, 2017 | 8:10a | user created | Benckendorf, Brittany |
| Apr 27, 2017 | 2:20p | user created | Benckendorf, Brittany |
| Apr 27, 2017 | 3:15p | user created IN punch | Benckendorf, Brittany |
| Apr 27, 2017 | 4:45p | user created | Benckendorf, Brittany |
| Apr 28, 2017 | 7:55a | user created | Benckendorf, Brittany |
| Apr 28, 2017 | 4:35p | user created | Benckendorf, Brittany |
| May 1, 2017 | 8:05a | user created | Benckendorf, Brittany |
| May 1, 2017 | 4:20p | user created | Benckendorf, Brittany |
| May 2, 2017 | 8:00a | user created | Benckendorf, Brittany |
| May 2, 2017 | 1:35p | user created | Benckendorf, Brittany |
| May 2, 2017 | 2:45p | user created IN punch | Benckendorf, Brittany |
| May 2, 2017 | 4:30p | user created | Benckendorf, Brittany |
| May 2, 2017 | 6:20p | user created IN punch | Benckendorf, Brittany |
| May 2, 2017 | 7:45p | user created | Benckendorf, Brittany |
| May 3, 2017 | 7:50a | user created | Benckendorf, Brittany |
| May 3, 2017 | 2:10p | user created IN punch | Benckendorf, Brittany |
| May 3, 2017 | 2:40p | user created | Benckendorf, Brittany |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 580 of 5547    CityMac 004386

| Date | Time | | Name |
|------|------|--|------|
| May 3, 2017 | 4:40p | user created | Benckendorf, Brittany |
| May 4, 2017 | 8:20a | user created | Benckendorf, Brittany |
| May 4, 2017 | 4:00p | user created | Benckendorf, Brittany |
| May 5, 2017 | 8:10a | user created | Benckendorf, Brittany |
| May 5, 2017 | 4:35p | user created | Benckendorf, Brittany |
| May 8, 2017 | 7:45a | user created IN punch | Benckendorf, Brittany |
| May 8, 2017 | 9:20a | user created | Benckendorf, Brittany |
| May 8, 2017 | 12:10p | user created IN punch | Benckendorf, Brittany |
| May 8, 2017 | 5:40p | user created | Benckendorf, Brittany |
| May 9, 2017 | 8:05a | user created | Benckendorf, Brittany |
| May 9, 2017 | 4:20p | user created | Benckendorf, Brittany |
| May 10, 2017 | 7:55a | user created | Benckendorf, Brittany |
| May 10, 2017 | 4:30p | user created | Benckendorf, Brittany |
| May 11, 2017 | 8:25a | user created | Benckendorf, Brittany |
| May 11, 2017 | 5:00p | user created | Benckendorf, Brittany |
| May 12, 2017 | 8:15a | user created | Benckendorf, Brittany |
| May 12, 2017 | 1:50p | user created | Benckendorf, Brittany |
| May 12, 2017 | 2:45p | user created IN punch | Benckendorf, Brittany |
| May 12, 2017 | 4:45p | user created | Benckendorf, Brittany |
| May 15, 2017 | 8:50a | user created | Benckendorf, Brittany |
| May 15, 2017 | 5:00p | user created | Benckendorf, Brittany |
| May 16, 2017 | 9:02a | user created | Benckendorf, Brittany |
| May 16, 2017 | 5:10p | user created | Benckendorf, Brittany |
| May 17, 2017 | 8:15a | user created | Benckendorf, Brittany |
| May 17, 2017 | 4:30p | user created | Benckendorf, Brittany |
| May 18, 2017 | 8:50a | user created IN punch | Benckendorf, Brittany |
| May 18, 2017 | 1:30p | user created | Benckendorf, Brittany |
| May 18, 2017 | 2:05p | user created IN punch | Benckendorf, Brittany |
| May 18, 2017 | 4:55p | user created | Benckendorf, Brittany |
| May 19, 2017 | 8:10a | user created | Benckendorf, Brittany |
| May 19, 2017 | 11:50a | user created | Benckendorf, Brittany |
| May 22, 2017 | 8:20a | user created IN punch | Benckendorf, Brittany |

**EXHIBIT 1**

| May 22, 2017 | 12:20p | user created | | | | Benckendorf, Brittany |
| May 22, 2017 | 1:10p | user created IN punch | | | | Benckendorf, Brittany |
| May 22, 2017 | 4:30p | user created | | | | Benckendorf, Brittany |
| May 23, 2017 | 1:00p | user created | | | | Benckendorf, Brittany |
| May 23, 2017 | 5:10p | user created | | | | Benckendorf, Brittany |
| May 24, 2017 | 9:05a | user created | | | | Benckendorf, Brittany |
| May 24, 2017 | 3:10p | user created | | | | Benckendorf, Brittany |
| May 24, 2017 | 3:45p | user created IN punch | | | | Benckendorf, Brittany |
| May 24, 2017 | 4:40p | user created | | | | Benckendorf, Brittany |
| May 25, 2017 | 8:55a | user created | | | | Benckendorf, Brittany |
| May 25, 2017 | 12:40p | user created | | | | Benckendorf, Brittany |
| May 25, 2017 | 1:23p | user created IN punch | | | | Benckendorf, Brittany |
| May 25, 2017 | 4:40p | user created | | | | Benckendorf, Brittany |
| May 26, 2017 | 9:05a | user created | | | | Benckendorf, Brittany |
| May 26, 2017 | 1:10p | user created | | | | Benckendorf, Brittany |
| May 26, 2017 | 1:40p | user created IN punch | | | | Benckendorf, Brittany |
| May 26, 2017 | 4:20p | user created | | | | Benckendorf, Brittany |
| May 30, 2017 | 9:00a | user created IN punch | | | | Benckendorf, Brittany |
| May 30, 2017 | 4:35p | user created | | | | Benckendorf, Brittany |
| May 31, 2017 | 9:00a | user created IN punch | | | | Benckendorf, Brittany |
| May 31, 2017 | 4:35p | user created | | | | Benckendorf, Brittany |

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:00a | user created IN punch | | | | Amber Curran |
| Apr 3, 2017 | 5:00p | user created | | | | Amber Curran |
| Apr 5, 2017 | 8:00a | user created | | | | Amber Curran |
| Apr 5, 2017 | 5:20p | user created | | | | Amber Curran |
| Apr 10, 2017 | 9:00a | user created | | | | Amber Curran |
| Apr 10, 2017 | 5:00p | user created | | | | Amber Curran |
| Apr 11, 2017 | 8:45a | user created | | | | Amber Curran |
| Apr 11, 2017 | 5:00p | user created | | | | Amber Curran |
| Apr 12, 2017 | 8:50a | user created | | | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 582 of 5547    CityMac 004388

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 12, 2017 | 5:00p | user created | Amber Curran |
| Apr 13, 2017 | 8:40a | user created | Amber Curran |
| Apr 13, 2017 | 5:00p | user created | Amber Curran |
| Apr 14, 2017 | 8:30a | user created | Amber Curran |
| Apr 14, 2017 | 4:40p | user created | Amber Curran |
| Apr 17, 2017 | 8:00a | user created | Amber Curran |
| Apr 17, 2017 | 5:00p | user created | Amber Curran |
| Apr 18, 2017 | 8:30a | user created | Amber Curran |
| Apr 18, 2017 | 5:00p | user created | Amber Curran |
| Apr 19, 2017 | 9:00a | user created | Amber Curran |
| Apr 19, 2017 | 5:00p | user created | Amber Curran |
| Apr 20, 2017 | 9:00a | user created | Amber Curran |
| Apr 20, 2017 | 5:00p | user created | Amber Curran |
| Apr 21, 2017 | 9:00a | user created | Amber Curran |
| Apr 21, 2017 | 5:00p | user created | Amber Curran |
| Apr 24, 2017 | 8:50a | user created | Amber Curran |
| Apr 24, 2017 | 5:00p | user created | Amber Curran |
| Apr 25, 2017 | 8:45a | user created | Amber Curran |
| Apr 25, 2017 | 5:05p | user created | Amber Curran |
| Apr 26, 2017 | 8:30a | user created | Amber Curran |
| Apr 26, 2017 | 5:00p | user created | Amber Curran |
| Apr 27, 2017 | 8:00a | user created | Amber Curran |
| Apr 27, 2017 | 4:00p | user created | Amber Curran |
| Apr 28, 2017 | 8:00a | user created IN punch | Amber Curran |
| Apr 28, 2017 | 4:00p | user created | Amber Curran |
| May 1, 2017 | 8:00a | user created | Amber Curran |
| May 1, 2017 | 4:00p | user created | Amber Curran |
| May 2, 2017 | 8:00a | user created | Amber Curran |
| May 2, 2017 | 5:00p | user created | Amber Curran |
| May 3, 2017 | 8:00a | user created | Amber Curran |
| May 3, 2017 | 5:00p | user created | Amber Curran |
| May 4, 2017 | 9:00a | user created IN punch | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 583 of 5547    CityMac 004389

**EXHIBIT 1**

| May 4, 2017 | 5:15p | user created | Amber Curran |
| May 5, 2017 | 8:50a | user created IN punch | Amber Curran |
| May 5, 2017 | 3:00p | user created | Amber Curran |
| May 8, 2017 | 8:30a | user created | Amber Curran |
| May 8, 2017 | 4:30p | user created | Amber Curran |
| May 9, 2017 | 8:30a | user created | Amber Curran |
| May 9, 2017 | 4:30p | user created | Amber Curran |
| May 10, 2017 | 9:00a | user created | Amber Curran |
| May 10, 2017 | 5:00p | user created | Amber Curran |
| May 11, 2017 | 9:00a | user created | Amber Curran |
| May 11, 2017 | 5:00p | user created | Amber Curran |
| May 12, 2017 | 9:00a | user created | Amber Curran |
| May 12, 2017 | 5:00p | user created | Amber Curran |
| May 15, 2017 | 9:00a | user created | Amber Curran |
| May 15, 2017 | 5:00p | user created | Amber Curran |
| May 16, 2017 | 9:00a | user created | Amber Curran |
| May 16, 2017 | 5:00p | user created | Amber Curran |
| May 17, 2017 | 9:00a | user created | Amber Curran |
| May 17, 2017 | 5:00p | user created | Amber Curran |
| May 18, 2017 | 8:45a | user created | Amber Curran |
| May 18, 2017 | 4:45p | user created | Amber Curran |
| May 19, 2017 | 9:00a | user created | Amber Curran |
| May 19, 2017 | 5:00p | user created | Amber Curran |

Employee Name: Englenaugf, Gantz

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2017 | 10:04a | punch screen | | | | Gantz Englenaugf |
| Apr 4, 2017 | 12:01p | punch screen | | | | Gantz Englenaugf |
| Apr 4, 2017 | 12:59p | punch screen | | | | Gantz Englenaugf |
| Apr 4, 2017 | 6:04p | punch screen | | | | Gantz Englenaugf |
| Apr 5, 2017 | 9:56a | punch screen | | | | Gantz Englenaugf |
| Apr 5, 2017 | 1:20p | punch screen | | | | Gantz Englenaugf |
| Apr 5, 2017 | 2:20p | punch screen | | | | Gantz Englenaugf |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 5, 2017 | 6:47p | punch screen | Gantz Englenaugf |
| Apr 6, 2017 | 9:55a | punch screen | Gantz Englenaugf |
| Apr 6, 2017 | 1:10p | punch screen | Gantz Englenaugf |
| Apr 6, 2017 | 2:15p | punch screen | Gantz Englenaugf |
| Apr 6, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Apr 7, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| Apr 7, 2017 | 1:04p | punch screen | Gantz Englenaugf |
| Apr 7, 2017 | 2:04p | punch screen | Gantz Englenaugf |
| Apr 7, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Apr 8, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Apr 8, 2017 | 1:04p | punch screen | Gantz Englenaugf |
| Apr 8, 2017 | 1:40p | punch screen | Gantz Englenaugf |
| Apr 8, 2017 | 6:18p | punch screen | Gantz Englenaugf |
| Apr 11, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Apr 11, 2017 | 12:57p | punch screen | Gantz Englenaugf |
| Apr 11, 2017 | 1:59p | punch screen | Gantz Englenaugf |
| Apr 11, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Apr 12, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Apr 12, 2017 | 1:04p | punch screen | Gantz Englenaugf |
| Apr 12, 2017 | 2:03p | punch screen | Gantz Englenaugf |
| Apr 12, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| Apr 13, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Apr 13, 2017 | 12:37p | punch screen | Gantz Englenaugf |
| Apr 13, 2017 | 1:35p | punch screen | Gantz Englenaugf |
| Apr 13, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Apr 14, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Apr 14, 2017 | 12:45p | punch screen | Gantz Englenaugf |
| Apr 14, 2017 | 1:48p | punch screen | Gantz Englenaugf |
| Apr 14, 2017 | 5:00p | punch screen | Gantz Englenaugf |
| Apr 15, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Apr 15, 2017 | 12:57p | punch screen | Gantz Englenaugf |
| Apr 15, 2017 | 1:34p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 585 of 5547    CityMac 004391

EXHIBIT 1

| Apr 15, 2017 | 6:09p  | punch screen | Gantz Englenaugf |
|--------------|--------|--------------|------------------|
| Apr 18, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Apr 18, 2017 | 1:05p  | punch screen | Gantz Englenaugf |
| Apr 18, 2017 | 2:06p  | punch screen | Gantz Englenaugf |
| Apr 18, 2017 | 6:06p  | punch screen | Gantz Englenaugf |
| Apr 19, 2017 | 9:59a  | punch screen | Gantz Englenaugf |
| Apr 19, 2017 | 1:15p  | punch screen | Gantz Englenaugf |
| Apr 19, 2017 | 2:25p  | punch screen | Gantz Englenaugf |
| Apr 19, 2017 | 6:25p  | punch screen | Gantz Englenaugf |
| Apr 20, 2017 | 9:58a  | punch screen | Gantz Englenaugf |
| Apr 20, 2017 | 12:00p | punch screen | Gantz Englenaugf |
| Apr 20, 2017 | 12:59p | punch screen | Gantz Englenaugf |
| Apr 20, 2017 | 6:36p  | punch screen | Gantz Englenaugf |
| Apr 21, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Apr 21, 2017 | 1:09p  | punch screen | Gantz Englenaugf |
| Apr 21, 2017 | 2:11p  | punch screen | Gantz Englenaugf |
| Apr 21, 2017 | 5:59p  | punch screen | Gantz Englenaugf |
| Apr 24, 2017 | 9:59a  | punch screen | Gantz Englenaugf |
| Apr 24, 2017 | 12:05p | punch screen | Gantz Englenaugf |
| Apr 24, 2017 | 1:05p  | punch screen | Gantz Englenaugf |
| Apr 24, 2017 | 6:05p  | punch screen | Gantz Englenaugf |
| Apr 25, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Apr 25, 2017 | 12:58p | punch screen | Gantz Englenaugf |
| Apr 25, 2017 | 2:03p  | punch screen | Gantz Englenaugf |
| Apr 25, 2017 | 6:05p  | punch screen | Gantz Englenaugf |
| Apr 26, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Apr 26, 2017 | 12:51p | punch screen | Gantz Englenaugf |
| Apr 26, 2017 | 1:51p  | punch screen | Gantz Englenaugf |
| Apr 26, 2017 | 6:14p  | punch screen | Gantz Englenaugf |
| Apr 27, 2017 | 9:59a  | punch screen | Gantz Englenaugf |
| Apr 27, 2017 | 12:34p | punch screen | Gantz Englenaugf |
| Apr 27, 2017 | 1:37p  | punch screen | Gantz Englenaugf |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 27, 2017 | 5:09p | punch screen | Gantz Englenaugf |
| Apr 28, 2017 | 10:00a | user created | Jason Radtke |
| Apr 28, 2017 | 12:32p | user created | Jason Radtke |
| Apr 28, 2017 | 1:32p | user created IN punch | Jason Radtke |
| Apr 28, 2017 | 6:31p | punch screen | Gantz Englenaugf |
| Apr 29, 2017 | 1:31p | punch screen | Gantz Englenaugf |
| Apr 29, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| May 1, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| May 1, 2017 | 12:48p | punch screen | Gantz Englenaugf |
| May 1, 2017 | 1:53p | punch screen | Gantz Englenaugf |
| May 1, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| May 2, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| May 2, 2017 | 12:51p | punch screen | Gantz Englenaugf |
| May 2, 2017 | 1:51p | punch screen | Gantz Englenaugf |
| May 2, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| May 3, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| May 3, 2017 | 1:06p | punch screen | Gantz Englenaugf |
| May 3, 2017 | 2:09p | punch screen | Gantz Englenaugf |
| May 3, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| May 4, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| May 4, 2017 | 12:37p | punch screen | Gantz Englenaugf |
| May 4, 2017 | 1:33p | punch screen | Gantz Englenaugf |
| May 4, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| May 5, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| May 5, 2017 | 4:37p | punch screen | Gantz Englenaugf |
| May 8, 2017 | 10:09a | punch screen | Gantz Englenaugf |
| May 8, 2017 | 12:56p | punch screen | Gantz Englenaugf |
| May 8, 2017 | 1:54p | punch screen | Gantz Englenaugf |
| May 8, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| May 9, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| May 9, 2017 | 12:06p | punch screen | Gantz Englenaugf |
| May 9, 2017 | 1:20p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 587 of 5547    CityMac 004393

**EXHIBIT 1**

| May 9, 2017 | 5:03p | punch screen | Gantz Englenaugf |
|---|---|---|---|
| May 10, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| May 10, 2017 | 2:00p | punch screen | Gantz Englenaugf |
| May 10, 2017 | 3:00p | user created IN punch | Jason Radtke |
| May 10, 2017 | 5:56p | punch screen | Gantz Englenaugf |
| May 11, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| May 11, 2017 | 12:56p | punch screen | Gantz Englenaugf |
| May 11, 2017 | 1:58p | punch screen | Gantz Englenaugf |
| May 11, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| May 12, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| May 12, 2017 | 1:23p | punch screen | Gantz Englenaugf |
| May 12, 2017 | 2:27p | punch screen | Gantz Englenaugf |
| May 12, 2017 | 6:09p | punch screen | Gantz Englenaugf |
| May 15, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| May 15, 2017 | 12:03p | punch screen | Gantz Englenaugf |
| May 15, 2017 | 1:01p | punch screen | Gantz Englenaugf |
| May 15, 2017 | 6:18p | punch screen | Gantz Englenaugf |
| May 16, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| May 16, 2017 | 1:20p | punch screen | Gantz Englenaugf |
| May 16, 2017 | 2:30p | punch screen | Gantz Englenaugf |
| May 16, 2017 | 5:40p | punch screen | Gantz Englenaugf |
| May 17, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| May 17, 2017 | 1:26p | punch screen | Gantz Englenaugf |
| May 17, 2017 | 1:29p | punch screen | Gantz Englenaugf |
| May 17, 2017 | 1:33p | punch screen | Gantz Englenaugf |
| May 17, 2017 | 2:36p | punch screen | Gantz Englenaugf |
| May 17, 2017 | 6:09p | punch screen | Gantz Englenaugf |
| May 18, 2017 | 10:03a | punch screen | Gantz Englenaugf |
| May 18, 2017 | 11:33a | punch screen | Gantz Englenaugf |
| May 18, 2017 | 12:30p | punch screen | Gantz Englenaugf |
| May 18, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| May 19, 2017 | 9:59a | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 588 of 5547    CityMac 004394

**EXHIBIT 1**

| May 19, 2017 | 1:03p | punch screen | Gantz Englenaugf |
| May 19, 2017 | 1:58p | punch screen | Gantz Englenaugf |
| May 19, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| May 22, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| May 22, 2017 | 12:00p | punch screen | Gantz Englenaugf |
| May 22, 2017 | 1:07p | punch screen | Gantz Englenaugf |
| May 22, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| May 23, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| May 23, 2017 | 12:47p | punch screen | Gantz Englenaugf |
| May 23, 2017 | 1:51p | punch screen | Gantz Englenaugf |
| May 23, 2017 | 5:03p | punch screen | Gantz Englenaugf |
| May 24, 2017 | 10:07a | punch screen | Gantz Englenaugf |
| May 24, 2017 | 12:51p | punch screen | Gantz Englenaugf |
| May 24, 2017 | 1:47p | punch screen | Gantz Englenaugf |
| May 24, 2017 | 6:23p | punch screen | Gantz Englenaugf |
| May 25, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| May 25, 2017 | 11:46a | punch screen | Gantz Englenaugf |
| May 25, 2017 | 12:47p | punch screen | Gantz Englenaugf |
| May 25, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| May 26, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| May 26, 2017 | 1:00p | punch screen | Gantz Englenaugf |
| May 26, 2017 | 1:57p | punch screen | Gantz Englenaugf |
| May 26, 2017 | 5:31p | punch screen | Gantz Englenaugf |
| May 30, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| May 30, 2017 | 12:23p | punch screen | Gantz Englenaugf |
| May 30, 2017 | 1:21p | punch screen | Gantz Englenaugf |
| May 30, 2017 | 6:10p | punch screen | Gantz Englenaugf |
| May 31, 2017 | 9:49a | punch screen | Gantz Englenaugf |
| May 31, 2017 | 1:39p | punch screen | Gantz Englenaugf |
| May 31, 2017 | 2:35p | punch screen | Gantz Englenaugf |
| May 31, 2017 | 6:12p | punch screen | Gantz Englenaugf |
| ─Jun 1, 2017 | 9:42a | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 589 of 5547   CityMac 004395

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jun 1, 2017 | 12:37p | punch screen | Gantz Englenaugf |
| Jun 1, 2017 | 1:40p | punch screen | Gantz Englenaugf |
| Jun 1, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Jun 2, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Jun 2, 2017 | 2:42p | punch screen | Gantz Englenaugf |
| Jun 5, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Jun 5, 2017 | 12:02p | punch screen | Gantz Englenaugf |
| Jun 5, 2017 | 1:00p | punch screen | Gantz Englenaugf |
| Jun 5, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Jun 6, 2017 | 8:31a | punch screen | Gantz Englenaugf |
| Jun 6, 2017 | 11:40a | punch screen | Gantz Englenaugf |
| Jun 6, 2017 | 12:39p | punch screen | Gantz Englenaugf |
| Jun 6, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Jun 7, 2017 | 9:38a | punch screen | Gantz Englenaugf |
| Jun 7, 2017 | 1:20p | punch screen | Gantz Englenaugf |
| Jun 7, 2017 | 2:21p | punch screen | Gantz Englenaugf |
| Jun 7, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| Jun 8, 2017 | 10:03a | punch screen | Gantz Englenaugf |
| Jun 8, 2017 | 12:33p | punch screen | Gantz Englenaugf |
| Jun 8, 2017 | 1:28p | punch screen | Gantz Englenaugf |
| Jun 8, 2017 | 6:00p | punch screen | Gantz Englenaugf |
| Jun 9, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jun 9, 2017 | 2:03p | punch screen | Gantz Englenaugf |
| Jun 9, 2017 | 2:59p | punch screen | Gantz Englenaugf |
| Jun 9, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| Jun 12, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Jun 12, 2017 | 12:30p | punch screen | Gantz Englenaugf |
| Jun 12, 2017 | 1:27p | punch screen | Gantz Englenaugf |
| Jun 12, 2017 | 6:20p | punch screen | Gantz Englenaugf |
| Jun 13, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Jun 13, 2017 | 12:54p | punch screen | Gantz Englenaugf |
| Jun 13, 2017 | 1:51p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 590 of 5547 CityMac 004396

EXHIBIT 1

| Jun 13, 2017 | 6:00p | punch screen | Gantz Englenaugf |
| Jun 14, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Jun 14, 2017 | 12:34p | punch screen | Gantz Englenaugf |
| Jun 14, 2017 | 1:38p | punch screen | Gantz Englenaugf |
| Jun 14, 2017 | 6:16p | punch screen | Gantz Englenaugf |
| Jun 15, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Jun 15, 2017 | 12:20p | punch screen | Gantz Englenaugf |
| Jun 15, 2017 | 1:22p | punch screen | Gantz Englenaugf |
| Jun 15, 2017 | 4:50p | punch screen | Gantz Englenaugf |
| Jun 16, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Jun 16, 2017 | 12:37p | punch screen | Gantz Englenaugf |
| Jun 16, 2017 | 1:44p | punch screen | Gantz Englenaugf |
| Jun 16, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Jun 17, 2017 | 9:53a | punch screen | Gantz Englenaugf |
| Jun 17, 2017 | 12:43p | punch screen | Gantz Englenaugf |
| Jun 17, 2017 | 1:19p | punch screen | Gantz Englenaugf |
| Jun 17, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Jun 19, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jun 19, 2017 | 1:15p | punch screen | Gantz Englenaugf |
| Jun 19, 2017 | 2:14p | punch screen | Gantz Englenaugf |
| Jun 19, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Jun 20, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jun 20, 2017 | 12:28p | punch screen | Gantz Englenaugf |
| Jun 20, 2017 | 1:23p | punch screen | Gantz Englenaugf |
| Jun 20, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Jun 21, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jun 21, 2017 | 1:13p | punch screen | Gantz Englenaugf |
| Jun 21, 2017 | 2:11p | punch screen | Gantz Englenaugf |
| Jun 21, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Jun 22, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Jun 22, 2017 | 12:05p | punch screen | Gantz Englenaugf |
| Jun 22, 2017 | 1:01p | punch screen | Gantz Englenaugf |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 591 of 5547   CityMac 004397

| Jun 22, 2017 | 5:40p | punch screen | | | | Gantz Englenaugf |
| Jun 26, 2017 | 9:59a | punch screen | | | | Gantz Englenaugf |
| Jun 26, 2017 | 12:13p | punch screen | | | | Gantz Englenaugf |
| Jun 26, 2017 | 1:06p | punch screen | | | | Gantz Englenaugf |
| Jun 26, 2017 | 6:01p | punch screen | | | | Gantz Englenaugf |
| Jun 27, 2017 | 10:04a | punch screen | | | | Gantz Englenaugf |
| Jun 27, 2017 | 12:17p | punch screen | | | | Gantz Englenaugf |
| Jun 27, 2017 | 1:12p | punch screen | | | | Gantz Englenaugf |
| Jun 27, 2017 | 6:05p | punch screen | | | | Gantz Englenaugf |
| Jun 28, 2017 | 9:59a | punch screen | | | | Gantz Englenaugf |
| Jun 28, 2017 | 11:39a | punch screen | | | | Gantz Englenaugf |
| Jun 28, 2017 | 12:36p | punch screen | | | | Gantz Englenaugf |
| Jun 28, 2017 | 6:08p | punch screen | | | | Gantz Englenaugf |
| Jun 29, 2017 | 9:58a | punch screen | | | | Gantz Englenaugf |
| Jun 29, 2017 | 11:36a | punch screen | | | | Gantz Englenaugf |
| Jun 29, 2017 | 12:46p | punch screen | | | | Gantz Englenaugf |
| Jun 29, 2017 | 6:10p | punch screen | | | | Gantz Englenaugf |
| Jun 30, 2017 | 9:57a | punch screen | | | | Gantz Englenaugf |
| Jun 30, 2017 | 12:15p | punch screen | | | | Gantz Englenaugf |
| Jun 30, 2017 | 1:13p | punch screen | | | | Gantz Englenaugf |

**Employee Name: Vandermay, Nathaniel**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:07a | punch screen | | | | | Nathaniel Vandermay |
| Apr 3, 2017 | 12:00p | punch screen | | | | | Nathaniel Vandermay |
| Apr 3, 2017 | 1:22p | punch screen | | | | | Nathaniel Vandermay |
| Apr 3, 2017 | 5:02p | punch screen | | | | | Nathaniel Vandermay |
| Apr 4, 2017 | 8:11a | punch screen | | | | | Nathaniel Vandermay |
| Apr 4, 2017 | 12:59p | punch screen | | | | | Nathaniel Vandermay |
| Apr 4, 2017 | 2:21p | punch screen | | | | | Nathaniel Vandermay |
| Apr 4, 2017 | 5:13p | punch screen | | | | | Nathaniel Vandermay |
| Apr 5, 2017 | 8:14a | punch screen | | | | | Nathaniel Vandermay |
| Apr 5, 2017 | 4:07p | punch screen | | | | | Nathaniel Vandermay |

**EXHIBIT 1**

| Apr 6, 2017  | 8:10a  | user created IN punch | Benckendorf, Brittany |
|--------------|--------|-----------------------|-----------------------|
| Apr 6, 2017  | 12:23p | punch screen          | Nathaniel Vandermay   |
| Apr 6, 2017  | 1:48p  | punch screen          | Nathaniel Vandermay   |
| Apr 6, 2017  | 5:10p  | punch screen          | Nathaniel Vandermay   |
| Apr 7, 2017  | 8:19a  | punch screen          | Nathaniel Vandermay   |
| Apr 7, 2017  | 12:51p | punch screen          | Nathaniel Vandermay   |
| Apr 7, 2017  | 2:04p  | punch screen          | Nathaniel Vandermay   |
| Apr 7, 2017  | 5:28p  | punch screen          | Nathaniel Vandermay   |
| Apr 10, 2017 | 8:16a  | punch screen          | Nathaniel Vandermay   |
| Apr 10, 2017 | 11:54a | punch screen          | Nathaniel Vandermay   |
| Apr 10, 2017 | 1:19p  | punch screen          | Nathaniel Vandermay   |
| Apr 10, 2017 | 5:00p  | punch screen          | Nathaniel Vandermay   |
| Apr 11, 2017 | 8:11a  | punch screen          | Nathaniel Vandermay   |
| Apr 11, 2017 | 12:14p | punch screen          | Nathaniel Vandermay   |
| Apr 11, 2017 | 1:29p  | punch screen          | Nathaniel Vandermay   |
| Apr 11, 2017 | 5:03p  | punch screen          | Nathaniel Vandermay   |
| Apr 12, 2017 | 8:17a  | punch screen          | Nathaniel Vandermay   |
| Apr 12, 2017 | 12:28p | punch screen          | Nathaniel Vandermay   |
| Apr 12, 2017 | 1:42p  | punch screen          | Nathaniel Vandermay   |
| Apr 12, 2017 | 5:05p  | punch screen          | Nathaniel Vandermay   |
| Apr 13, 2017 | 8:12a  | punch screen          | Nathaniel Vandermay   |
| Apr 13, 2017 | 12:07p | punch screen          | Nathaniel Vandermay   |
| Apr 13, 2017 | 1:31p  | punch screen          | Nathaniel Vandermay   |
| Apr 13, 2017 | 5:07p  | punch screen          | Nathaniel Vandermay   |
| Apr 14, 2017 | 8:35a  | punch screen          | Nathaniel Vandermay   |
| Apr 14, 2017 | 11:34a | punch screen          | Nathaniel Vandermay   |
| Apr 14, 2017 | 12:56p | punch screen          | Nathaniel Vandermay   |
| Apr 14, 2017 | 4:54p  | punch screen          | Nathaniel Vandermay   |
| Apr 17, 2017 | 8:10a  | punch screen          | Nathaniel Vandermay   |
| Apr 17, 2017 | 12:25p | punch screen          | Nathaniel Vandermay   |
| Apr 17, 2017 | 1:42p  | punch screen          | Nathaniel Vandermay   |
| Apr 17, 2017 | 4:59p  | punch screen          | Nathaniel Vandermay   |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 593 of 5547    CityMac 004399

EXHIBIT 1

| Apr 18, 2017 | 8:08a | punch screen | Nathaniel Vandermay |
| Apr 18, 2017 | 10:59a | punch screen | Nathaniel Vandermay |
| Apr 18, 2017 | 12:11p | punch screen | Nathaniel Vandermay |
| Apr 18, 2017 | 5:10p | punch screen | Nathaniel Vandermay |
| Apr 19, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Apr 19, 2017 | 11:29a | punch screen | Nathaniel Vandermay |
| Apr 19, 2017 | 1:50p | punch screen | Nathaniel Vandermay |
| Apr 19, 2017 | 5:33p | punch screen | Nathaniel Vandermay |
| Apr 20, 2017 | 8:24a | punch screen | Nathaniel Vandermay |
| Apr 20, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Apr 20, 2017 | 1:31p | punch screen | Nathaniel Vandermay |
| Apr 20, 2017 | 5:59p | punch screen | Nathaniel Vandermay |
| Apr 21, 2017 | 8:06a | punch screen | Nathaniel Vandermay |
| Apr 21, 2017 | 12:21p | punch screen | Nathaniel Vandermay |
| Apr 21, 2017 | 1:53p | punch screen | Nathaniel Vandermay |
| Apr 21, 2017 | 5:23p | punch screen | Nathaniel Vandermay |
| Apr 24, 2017 | 8:09a | punch screen | Nathaniel Vandermay |
| Apr 24, 2017 | 1:35p | punch screen | Nathaniel Vandermay |
| Apr 24, 2017 | 2:36p | punch screen | Nathaniel Vandermay |
| Apr 24, 2017 | 5:11p | punch screen | Nathaniel Vandermay |
| Apr 25, 2017 | 8:20a | punch screen | Nathaniel Vandermay |
| Apr 25, 2017 | 12:21p | punch screen | Nathaniel Vandermay |
| Apr 25, 2017 | 1:25p | punch screen | Nathaniel Vandermay |
| Apr 25, 2017 | 5:30p | punch screen | Nathaniel Vandermay |
| Apr 26, 2017 | 8:19a | punch screen | Nathaniel Vandermay |
| Apr 26, 2017 | 11:26a | punch screen | Nathaniel Vandermay |
| Apr 26, 2017 | 12:46p | punch screen | Nathaniel Vandermay |
| Apr 26, 2017 | 5:25p | punch screen | Nathaniel Vandermay |
| Apr 27, 2017 | 8:38a | punch screen | Nathaniel Vandermay |
| Apr 27, 2017 | 12:53p | punch screen | Nathaniel Vandermay |
| Apr 27, 2017 | 2:02p | punch screen | Nathaniel Vandermay |
| Apr 27, 2017 | 5:11p | punch screen | Nathaniel Vandermay |

**EXHIBIT 1**

| Apr 28, 2017 | 8:10a | user created | Benckendorf, Brittany |
|---|---|---|---|
| Apr 28, 2017 | 12:00p | user created | Benckendorf, Brittany |
| Apr 28, 2017 | 1:45p | user created IN punch | Benckendorf, Brittany |
| Apr 28, 2017 | 6:00p | user created | Benckendorf, Brittany |
| May 1, 2017 | 8:02a | punch screen | Nathaniel Vandermay |
| May 1, 2017 | 12:52p | punch screen | Nathaniel Vandermay |
| May 1, 2017 | 2:09p | punch screen | Nathaniel Vandermay |
| May 1, 2017 | 4:56p | punch screen | Nathaniel Vandermay |
| May 2, 2017 | 8:25a | punch screen | Nathaniel Vandermay |
| May 2, 2017 | 1:08p | punch screen | Nathaniel Vandermay |
| May 2, 2017 | 2:26p | punch screen | Nathaniel Vandermay |
| May 2, 2017 | 5:26p | punch screen | Nathaniel Vandermay |
| May 3, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| May 3, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
| May 3, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| May 3, 2017 | 4:56p | punch screen | Nathaniel Vandermay |
| May 4, 2017 | 8:36a | punch screen | Nathaniel Vandermay |
| May 4, 2017 | 12:18p | punch screen | Nathaniel Vandermay |
| May 4, 2017 | 1:42p | punch screen | Nathaniel Vandermay |
| May 4, 2017 | 5:15p | punch screen | Nathaniel Vandermay |
| May 5, 2017 | 8:34a | punch screen | Nathaniel Vandermay |
| May 5, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| May 5, 2017 | 1:38p | punch screen | Nathaniel Vandermay |
| May 5, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| May 8, 2017 | 8:07a | punch screen | Nathaniel Vandermay |
| May 8, 2017 | 12:31p | punch screen | Nathaniel Vandermay |
| May 8, 2017 | 1:58p | punch screen | Nathaniel Vandermay |
| May 8, 2017 | 5:07p | punch screen | Nathaniel Vandermay |
| May 9, 2017 | 8:21a | punch screen | Nathaniel Vandermay |
| May 9, 2017 | 2:12p | punch screen | Nathaniel Vandermay |
| May 9, 2017 | 3:09p | punch screen | Nathaniel Vandermay |
| May 9, 2017 | 5:02p | punch screen | Nathaniel Vandermay |

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| May 10, 2017 | 9:48a | punch screen | Nathaniel Vandermay |
| May 10, 2017 | 2:45p | punch screen | Nathaniel Vandermay |
| May 10, 2017 | 3:22p | punch screen | Nathaniel Vandermay |
| May 10, 2017 | 5:57p | punch screen | Nathaniel Vandermay |
| May 11, 2017 | 8:26a | punch screen | Nathaniel Vandermay |
| May 11, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| May 11, 2017 | 1:48p | punch screen | Nathaniel Vandermay |
| May 11, 2017 | 4:56p | punch screen | Nathaniel Vandermay |
| May 12, 2017 | 8:26a | punch screen | Nathaniel Vandermay |
| May 12, 2017 | 12:12p | punch screen | Nathaniel Vandermay |
| May 12, 2017 | 1:40p | punch screen | Nathaniel Vandermay |
| May 12, 2017 | 5:23p | punch screen | Nathaniel Vandermay |
| May 15, 2017 | 8:39a | punch screen | Nathaniel Vandermay |
| May 15, 2017 | 12:57p | punch screen | Nathaniel Vandermay |
| May 15, 2017 | 2:19p | punch screen | Nathaniel Vandermay |
| May 15, 2017 | 5:27p | punch screen | Nathaniel Vandermay |
| May 16, 2017 | 8:03a | punch screen | Nathaniel Vandermay |
| May 16, 2017 | 12:54p | punch screen | Nathaniel Vandermay |
| May 16, 2017 | 2:09p | punch screen | Nathaniel Vandermay |
| May 16, 2017 | 5:04p | punch screen | Nathaniel Vandermay |
| May 17, 2017 | 8:01a | punch screen | Nathaniel Vandermay |
| May 17, 2017 | 12:55p | punch screen | Nathaniel Vandermay |
| May 17, 2017 | 2:35p | punch screen | Nathaniel Vandermay |
| May 17, 2017 | 5:20p | punch screen | Nathaniel Vandermay |
| May 18, 2017 | 8:06a | punch screen | Nathaniel Vandermay |
| May 18, 2017 | 11:45a | punch screen | Nathaniel Vandermay |
| May 18, 2017 | 1:12p | punch screen | Nathaniel Vandermay |
| May 18, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| May 19, 2017 | 8:28a | punch screen | Nathaniel Vandermay |
| May 19, 2017 | 12:16p | punch screen | Nathaniel Vandermay |
| May 19, 2017 | 1:30p | punch screen | Nathaniel Vandermay |
| May 19, 2017 | 5:28p | punch screen | Nathaniel Vandermay |

| May 22, 2017 | 9:10a | punch screen | Nathaniel Vandermay |
| May 22, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
| May 22, 2017 | 1:20p | punch screen | Nathaniel Vandermay |
| May 22, 2017 | 5:03p | punch screen | Nathaniel Vandermay |
| May 23, 2017 | 9:01a | punch screen | Nathaniel Vandermay |
| May 23, 2017 | 12:14p | punch screen | Nathaniel Vandermay |
| May 23, 2017 | 1:37p | punch screen | Nathaniel Vandermay |
| May 23, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| May 24, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| May 24, 2017 | 12:08p | punch screen | Nathaniel Vandermay |
| May 24, 2017 | 1:29p | punch screen | Nathaniel Vandermay |
| May 24, 2017 | 5:07p | punch screen | Nathaniel Vandermay |
| May 25, 2017 | 9:07a | punch screen | Nathaniel Vandermay |
| May 25, 2017 | 12:08p | punch screen | Nathaniel Vandermay |
| May 25, 2017 | 1:48p | punch screen | Nathaniel Vandermay |
| May 25, 2017 | 5:17p | punch screen | Nathaniel Vandermay |
| May 26, 2017 | 9:11a | punch screen | Nathaniel Vandermay |
| May 26, 2017 | 12:10p | punch screen | Nathaniel Vandermay |
| May 26, 2017 | 1:25p | punch screen | Nathaniel Vandermay |
| May 26, 2017 | 5:31p | punch screen | Nathaniel Vandermay |
| May 29, 2017 | 9:00a | user created | Cori Curran |
| May 29, 2017 | 5:00p | user created | Cori Curran |
| May 30, 2017 | 9:19a | punch screen | Nathaniel Vandermay |
| May 30, 2017 | 12:16p | punch screen | Nathaniel Vandermay |
| May 30, 2017 | 1:28p | punch screen | Nathaniel Vandermay |
| May 30, 2017 | 4:51p | punch screen | Nathaniel Vandermay |
| May 31, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| May 31, 2017 | 11:50a | punch screen | Nathaniel Vandermay |
| May 31, 2017 | 1:15p | punch screen | Nathaniel Vandermay |
| May 31, 2017 | 5:22p | punch screen | Nathaniel Vandermay |
| Jun 1, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Jun 1, 2017 | 12:40p | punch screen | Nathaniel Vandermay |

**EXHIBIT 1**

| Jun 1, 2017 | 1:49p | punch screen | Nathaniel Vandermay |
| Jun 1, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Jun 2, 2017 | 9:02a | punch screen | Nathaniel Vandermay |
| Jun 2, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Jun 2, 2017 | 1:36p | punch screen | Nathaniel Vandermay |
| Jun 2, 2017 | 5:25p | punch screen | Nathaniel Vandermay |
| Jun 5, 2017 | 9:02a | punch screen | Nathaniel Vandermay |
| Jun 5, 2017 | 12:46p | punch screen | Nathaniel Vandermay |
| Jun 5, 2017 | 2:02p | punch screen | Nathaniel Vandermay |
| Jun 5, 2017 | 5:35p | punch screen | Nathaniel Vandermay |
| Jun 6, 2017 | 9:01a | punch screen | Nathaniel Vandermay |
| Jun 6, 2017 | 1:08p | punch screen | Nathaniel Vandermay |
| Jun 6, 2017 | 2:24p | punch screen | Nathaniel Vandermay |
| Jun 6, 2017 | 5:45p | punch screen | Nathaniel Vandermay |
| Jun 7, 2017 | 9:11a | punch screen | Nathaniel Vandermay |
| Jun 7, 2017 | 2:13p | punch screen | Nathaniel Vandermay |
| Jun 7, 2017 | 3:27p | punch screen | Nathaniel Vandermay |
| Jun 7, 2017 | 4:44p | punch screen | Nathaniel Vandermay |
| Jun 8, 2017 | 8:56a | punch screen | Nathaniel Vandermay |
| Jun 8, 2017 | 12:12p | punch screen | Nathaniel Vandermay |
| Jun 8, 2017 | 1:21p | punch screen | Nathaniel Vandermay |
| Jun 8, 2017 | 4:59p | punch screen | Nathaniel Vandermay |
| Jun 9, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Jun 9, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Jun 9, 2017 | 1:30p | punch screen | Nathaniel Vandermay |
| Jun 9, 2017 | 5:12p | punch screen | Nathaniel Vandermay |
| Jun 12, 2017 | 9:19a | punch screen | Nathaniel Vandermay |
| Jun 12, 2017 | 12:32p | punch screen | Nathaniel Vandermay |
| Jun 12, 2017 | 1:45p | punch screen | Nathaniel Vandermay |
| Jun 12, 2017 | 5:17p | punch screen | Nathaniel Vandermay |
| Jun 13, 2017 | 8:58a | punch screen | Nathaniel Vandermay |
| Jun 13, 2017 | 12:23p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 598 of 5547    CityMac 004404

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 13, 2017 | 2:00p | punch screen | Nathaniel Vandermay |
| Jun 13, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Jun 14, 2017 | 9:11a | punch screen | Nathaniel Vandermay |
| Jun 14, 2017 | 12:12p | punch screen | Nathaniel Vandermay |
| Jun 14, 2017 | 1:35p | punch screen | Nathaniel Vandermay |
| Jun 14, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Jun 15, 2017 | 9:12a | punch screen | Nathaniel Vandermay |
| Jun 15, 2017 | 12:11p | punch screen | Nathaniel Vandermay |
| Jun 15, 2017 | 1:43p | punch screen | Nathaniel Vandermay |
| Jun 15, 2017 | 5:10p | punch screen | Nathaniel Vandermay |
| Jun 16, 2017 | 9:11a | punch screen | Nathaniel Vandermay |
| Jun 16, 2017 | 1:22p | punch screen | Nathaniel Vandermay |
| Jun 16, 2017 | 2:37p | punch screen | Nathaniel Vandermay |
| Jun 16, 2017 | 5:21p | punch screen | Nathaniel Vandermay |
| Jun 19, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Jun 19, 2017 | 1:18p | punch screen | Nathaniel Vandermay |
| Jun 19, 2017 | 2:49p | punch screen | Nathaniel Vandermay |
| Jun 19, 2017 | 5:58p | punch screen | Nathaniel Vandermay |
| Jun 20, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Jun 20, 2017 | 1:31p | punch screen | Nathaniel Vandermay |
| Jun 20, 2017 | 2:45p | punch screen | Nathaniel Vandermay |
| Jun 20, 2017 | 5:12p | punch screen | Nathaniel Vandermay |
| Jun 21, 2017 | 9:16a | punch screen | Nathaniel Vandermay |
| Jun 21, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Jun 21, 2017 | 1:03p | punch screen | Nathaniel Vandermay |
| Jun 21, 2017 | 4:45p | punch screen | Nathaniel Vandermay |
| Jun 22, 2017 | 9:06a | punch screen | Nathaniel Vandermay |
| Jun 22, 2017 | 12:11p | punch screen | Nathaniel Vandermay |
| Jun 22, 2017 | 1:10p | punch screen | Nathaniel Vandermay |
| Jun 22, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Jun 23, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Jun 23, 2017 | 12:29p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 599 of 5547    CityMac 004405

| Jun 23, 2017 | 1:53p | punch screen | | | | Nathaniel Vandermay |
| Jun 23, 2017 | 5:27p | punch screen | | | | Nathaniel Vandermay |
| Jun 26, 2017 | 9:06a | punch screen | | | | Nathaniel Vandermay |
| Jun 26, 2017 | 12:09p | punch screen | | | | Nathaniel Vandermay |
| Jun 26, 2017 | 1:20p | punch screen | | | | Nathaniel Vandermay |
| Jun 26, 2017 | 5:21p | punch screen | | | | Nathaniel Vandermay |
| Jun 27, 2017 | 9:09a | punch screen | | | | Nathaniel Vandermay |
| Jun 27, 2017 | 12:26p | punch screen | | | | Nathaniel Vandermay |
| Jun 27, 2017 | 1:57p | punch screen | | | | Nathaniel Vandermay |
| Jun 27, 2017 | 5:03p | punch screen | | | | Nathaniel Vandermay |
| Jun 28, 2017 | 9:00a | punch screen | | | | Nathaniel Vandermay |
| Jun 28, 2017 | 12:03p | punch screen | | | | Nathaniel Vandermay |
| Jun 28, 2017 | 1:12p | punch screen | | | | Nathaniel Vandermay |
| Jun 28, 2017 | 5:06p | punch screen | | | | Nathaniel Vandermay |
| Jun 29, 2017 | 9:05a | punch screen | | | | Nathaniel Vandermay |
| Jun 29, 2017 | 12:01p | punch screen | | | | Nathaniel Vandermay |
| Jun 29, 2017 | 1:30p | punch screen | | | | Nathaniel Vandermay |
| Jun 29, 2017 | 5:13p | punch screen | | | | Nathaniel Vandermay |
| Jun 30, 2017 | 9:06a | punch screen | | | | Nathaniel Vandermay |
| Jun 30, 2017 | 12:07p | punch screen | | | | Nathaniel Vandermay |
| Jun 30, 2017 | 1:21p | punch screen | | | | Nathaniel Vandermay |

**Department: [200] Myrtle Beach**

**Employee Name: Adcock, Emma**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:57a | punch screen | | | | Huddleston, Emma |
| Apr 1, 2017 | 5:06p | punch screen | | | | Huddleston, Emma |
| Apr 3, 2017 | 9:54a | punch screen | | | | Huddleston, Emma |
| Apr 3, 2017 | 3:36p | punch screen | | | | Huddleston, Emma |
| Apr 3, 2017 | 3:52p | punch screen | | | | Huddleston, Emma |
| Apr 3, 2017 | 6:18p | punch screen | | | | Huddleston, Emma |
| Apr 5, 2017 | 11:47a | punch screen | | | | Huddleston, Emma |

EXHIBIT 1

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Apr 5, 2017 | 5:27p | | punch screen | Huddleston, Emma |
| Apr 5, 2017 | 5:47p | | punch screen | Huddleston, Emma |
| Apr 5, 2017 | 6:56p | | punch screen | Huddleston, Emma |
| Apr 6, 2017 | 9:54a | | punch screen | Huddleston, Emma |
| Apr 6, 2017 | 6:00p | | punch screen | Huddleston, Emma |
| Apr 7, 2017 | 12:54p | | punch screen | Huddleston, Emma |
| Apr 7, 2017 | 5:21p | | punch screen | Huddleston, Emma |
| Apr 7, 2017 | 5:48p | | punch screen | Huddleston, Emma |
| Apr 7, 2017 | 9:02p | | punch screen | Huddleston, Emma |
| Apr 8, 2017 | 11:50a | | punch screen | Huddleston, Emma |
| Apr 8, 2017 | 8:00p | | punch screen | Huddleston, Emma |
| Apr 10, 2017 | 10:56a | | punch screen | Huddleston, Emma |
| Apr 10, 2017 | 4:54p | | punch screen | Huddleston, Emma |
| Apr 10, 2017 | 5:11p | | punch screen | Huddleston, Emma |
| Apr 10, 2017 | 7:13p | | punch screen | Huddleston, Emma |
| Apr 11, 2017 | 12:54p | | punch screen | Huddleston, Emma |
| Apr 11, 2017 | 6:29p | | punch screen | Huddleston, Emma |
| Apr 11, 2017 | 6:58p | | punch screen | Huddleston, Emma |
| Apr 11, 2017 | 9:00p | | punch screen | Huddleston, Emma |
| Apr 12, 2017 | 9:54a | | punch screen | Huddleston, Emma |
| Apr 12, 2017 | 5:30p | | punch screen | Huddleston, Emma |
| Apr 13, 2017 | 9:51a | | punch screen | Huddleston, Emma |
| Apr 13, 2017 | 5:59p | | punch screen | Huddleston, Emma |
| Apr 15, 2017 | 9:55a | | punch screen | Huddleston, Emma |
| Apr 15, 2017 | 6:00p | | punch screen | Huddleston, Emma |
| Apr 17, 2017 | 10:56a | | punch screen | Huddleston, Emma |
| Apr 17, 2017 | 7:05p | | punch screen | Huddleston, Emma |
| Apr 18, 2017 | 9:51a | | punch screen | Huddleston, Emma |
| Apr 18, 2017 | 5:37p | | punch screen | Huddleston, Emma |
| Apr 19, 2017 | 11:50a | | punch screen | Huddleston, Emma |
| Apr 19, 2017 | 5:30p | | punch screen | Huddleston, Emma |
| Apr 19, 2017 | 6:00p | | punch screen | Huddleston, Emma |

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Apr 19, 2017 | 8:03p | punch screen | Huddleston, Emma |
| Apr 20, 2017 | 9:54a | punch screen | Huddleston, Emma |
| Apr 20, 2017 | 5:46p | punch screen | Huddleston, Emma |
| Apr 22, 2017 | 12:54p | punch screen | Huddleston, Emma |
| Apr 22, 2017 | 9:11p | punch screen | Huddleston, Emma |
| Apr 24, 2017 | 9:54a | punch screen | Huddleston, Emma |
| Apr 24, 2017 | 6:06p | punch screen | Huddleston, Emma |
| Apr 25, 2017 | 10:57a | punch screen | Huddleston, Emma |
| Apr 25, 2017 | 7:02p | punch screen | Huddleston, Emma |
| Apr 26, 2017 | 9:49a | punch screen | Huddleston, Emma |
| Apr 26, 2017 | 5:29p | punch screen | Huddleston, Emma |
| Apr 27, 2017 | 11:55a | punch screen | Huddleston, Emma |
| Apr 27, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Apr 29, 2017 | 9:55a | punch screen | Huddleston, Emma |
| Apr 29, 2017 | 5:57p | punch screen | Huddleston, Emma |
| May 1, 2017 | 11:51a | punch screen | Huddleston, Emma |
| May 1, 2017 | 7:59p | punch screen | Huddleston, Emma |
| May 2, 2017 | 9:50a | punch screen | Huddleston, Emma |
| May 2, 2017 | 2:25p | punch screen | Huddleston, Emma |
| May 2, 2017 | 2:56p | punch screen | Huddleston, Emma |
| May 2, 2017 | 5:58p | punch screen | Huddleston, Emma |
| May 3, 2017 | 9:52a | punch screen | Huddleston, Emma |
| May 3, 2017 | 2:44p | punch screen | Huddleston, Emma |
| May 3, 2017 | 3:15p | punch screen | Huddleston, Emma |
| May 3, 2017 | 6:07p | punch screen | Huddleston, Emma |
| May 4, 2017 | 9:52a | punch screen | Huddleston, Emma |
| May 4, 2017 | 3:00p | punch screen | Huddleston, Emma |
| May 18, 2017 | 9:53a | punch screen | Huddleston, Emma |
| May 18, 2017 | 2:46p | punch screen | Huddleston, Emma |
| May 18, 2017 | 3:16p | punch screen | Huddleston, Emma |
| May 18, 2017 | 6:00p | punch screen | Huddleston, Emma |
| May 19, 2017 | 11:55a | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 602 of 5547    CityMac 004408

| Date | Time | | Location | Employee |
|------|------|---|----------|----------|
| May 19, 2017 | 2:56p | | punch screen | Huddleston, Emma |
| May 19, 2017 | 3:23p | | punch screen | Huddleston, Emma |
| May 19, 2017 | 9:00p | | punch screen | Huddleston, Emma |
| May 21, 2017 | 1:15p | | punch screen | Huddleston, Emma |
| May 21, 2017 | 6:25p | | punch screen | Huddleston, Emma |
| May 22, 2017 | 9:54a | | punch screen | Huddleston, Emma |
| May 22, 2017 | 3:22p | | punch screen | Huddleston, Emma |
| May 22, 2017 | 4:03p | | punch screen | Huddleston, Emma |
| May 22, 2017 | 7:01p | | punch screen | Huddleston, Emma |
| May 23, 2017 | 9:56a | | punch screen | Huddleston, Emma |
| May 23, 2017 | 3:23p | | punch screen | Huddleston, Emma |
| May 23, 2017 | 3:48p | | punch screen | Huddleston, Emma |
| May 23, 2017 | 6:38p | | punch screen | Huddleston, Emma |
| May 24, 2017 | 11:48a | | punch screen | Huddleston, Emma |
| May 24, 2017 | 8:00p | | punch screen | Huddleston, Emma |
| May 26, 2017 | 11:53a | | punch screen | Huddleston, Emma |
| May 26, 2017 | 9:01p | | punch screen | Huddleston, Emma |
| May 27, 2017 | 9:51a | | punch screen | Huddleston, Emma |
| May 27, 2017 | 3:52p | | punch screen | Huddleston, Emma |
| May 27, 2017 | 4:22p | | punch screen | Huddleston, Emma |
| May 27, 2017 | 6:00p | | punch screen | Huddleston, Emma |
| May 29, 2017 | 11:55a | | punch screen | Huddleston, Emma |
| May 29, 2017 | 8:14p | | punch screen | Huddleston, Emma |
| May 30, 2017 | 9:50a | | punch screen | Huddleston, Emma |
| May 30, 2017 | 5:02p | | punch screen | Huddleston, Emma |
| May 31, 2017 | 9:51a | | punch screen | Huddleston, Emma |
| May 31, 2017 | 3:57p | | punch screen | Huddleston, Emma |
| May 31, 2017 | 4:27p | | punch screen | Huddleston, Emma |
| May 31, 2017 | 6:00p | | punch screen | Huddleston, Emma |
| Jun 2, 2017 | 9:52a | | punch screen | Huddleston, Emma |
| Jun 2, 2017 | 4:09p | | punch screen | Huddleston, Emma |
| Jun 2, 2017 | 4:39p | | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 603 of 5547    CityMac 004409

**EXHIBIT 1**

| Jun 2, 2017 | 6:00p | punch screen | Huddleston, Emma |
|---|---|---|---|
| Jun 4, 2017 | 11:56a | punch screen | Huddleston, Emma |
| Jun 4, 2017 | 4:50p | punch screen | Huddleston, Emma |
| Jun 4, 2017 | 5:23p | punch screen | Huddleston, Emma |
| Jun 4, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Jun 5, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Jun 5, 2017 | 4:53p | punch screen | Huddleston, Emma |
| Jun 5, 2017 | 5:18p | punch screen | Huddleston, Emma |
| Jun 5, 2017 | 6:08p | punch screen | Huddleston, Emma |
| Jun 7, 2017 | 12:51p | punch screen | Huddleston, Emma |
| Jun 7, 2017 | 5:00p | punch screen | Huddleston, Emma |
| Jun 7, 2017 | 5:29p | punch screen | Huddleston, Emma |
| Jun 7, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Jun 8, 2017 | 9:55a | punch screen | Huddleston, Emma |
| Jun 8, 2017 | 3:26p | punch screen | Huddleston, Emma |
| Jun 8, 2017 | 3:52p | punch screen | Huddleston, Emma |
| Jun 8, 2017 | 6:09p | punch screen | Huddleston, Emma |
| Jun 9, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Jun 9, 2017 | 2:57p | punch screen | Huddleston, Emma |
| Jun 9, 2017 | 3:18p | punch screen | Huddleston, Emma |
| Jun 9, 2017 | 5:46p | punch screen | Huddleston, Emma |
| Jun 11, 2017 | 1:46p | punch screen | Huddleston, Emma |
| Jun 11, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Jun 12, 2017 | 9:57a | punch screen | Huddleston, Emma |
| Jun 12, 2017 | 6:01p | punch screen | Huddleston, Emma |
| Jun 14, 2017 | 12:56p | punch screen | Huddleston, Emma |
| Jun 14, 2017 | 5:28p | punch screen | Huddleston, Emma |
| Jun 14, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Jun 14, 2017 | 9:02p | punch screen | Huddleston, Emma |
| Jun 15, 2017 | 9:56a | punch screen | Huddleston, Emma |
| Jun 15, 2017 | 6:00p | punch screen | Huddleston, Emma |
| Jun 16, 2017 | 10:54a | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 604 of 5547    CityMac 004410

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Jun 16, 2017 | 5:03p | punch screen | | | | Huddleston, Emma |
| Jun 20, 2017 | 5:45p | punch screen | | | | Huddleston, Emma |
| Jun 20, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jun 23, 2017 | 5:53p | punch screen | | | | Huddleston, Emma |
| Jun 23, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jun 24, 2017 | 5:56p | punch screen | | | | Huddleston, Emma |
| Jun 24, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jun 28, 2017 | 5:53p | punch screen | | | | Huddleston, Emma |
| Jun 28, 2017 | 9:01p | punch screen | | | | Huddleston, Emma |
| Jun 29, 2017 | 5:53p | punch screen | | | | Huddleston, Emma |
| Jun 29, 2017 | 9:05p | punch screen | | | | Huddleston, Emma |

**Employee Name: Benjamin, Jeffrey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 8:45a | user created | | | | Benjamin, Jeffery |
| Apr 1, 2017 | 4:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 3, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 3, 2017 | 8:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 5, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 5, 2017 | 7:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 7, 2017 | 9:30a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 7, 2017 | 9:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 8, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 8, 2017 | 4:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 10, 2017 | 9:30a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 10, 2017 | 9:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 12, 2017 | 9:30a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 12, 2017 | 9:00p | user created | | | | Benjamin, Jeffery |
| Apr 14, 2017 | 8:55a | user created | | | | Benjamin, Jeffery |
| Apr 14, 2017 | 7:00p | user created | | | | Benjamin, Jeffery |
| Apr 15, 2017 | 8:45a | user created | | | | Benjamin, Jeffery |
| Apr 15, 2017 | 6:00p | user created IN punch | | | | Benjamin, Jeffery |
| Apr 17, 2017 | 8:50a | user created IN punch | | | | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 605 of 5547    CityMac 004411

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Apr 17, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Apr 19, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Apr 19, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Apr 21, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Apr 21, 2017 | 5:47p | user created | Benjamin, Jeffery |
| Apr 24, 2017 | 8:50a | user created IN punch | Benjamin, Jeffery |
| Apr 24, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Apr 26, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Apr 26, 2017 | 8:00p | user created IN punch | Benjamin, Jeffery |
| Apr 27, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Apr 27, 2017 | 5:30p | user created IN punch | Benjamin, Jeffery |
| Apr 28, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Apr 28, 2017 | 5:30p | user created IN punch | Benjamin, Jeffery |
| May 1, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 1, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 2, 2017 | 8:55a | user created | Benjamin, Jeffery |
| May 2, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 3, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 3, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 4, 2017 | 9:05a | user created IN punch | Benjamin, Jeffery |
| May 4, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 5, 2017 | 8:50a | user created | Benjamin, Jeffery |
| May 5, 2017 | 4:38p | user created IN punch | Benjamin, Jeffery |
| May 8, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 8, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 9, 2017 | 8:55a | user created | Benjamin, Jeffery |
| May 9, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 10, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 10, 2017 | 5:38p | user created | Benjamin, Jeffery |
| May 11, 2017 | 8:55a | user created | Benjamin, Jeffery |
| May 11, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 12, 2017 | 8:50a | user created IN punch | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 606 of 5547    CityMac 004412

EXHIBIT 1

| Date | Time | Description | Name |
|------|------|-------------|------|
| May 12, 2017 | 4:00p | user created IN punch | Benjamin, Jeffery |
| May 15, 2017 | 8:52a | user created IN punch | Benjamin, Jeffery |
| May 15, 2017 | 5:29p | user created IN punch | Benjamin, Jeffery |
| May 16, 2017 | 8:30a | user created IN punch | Benjamin, Jeffery |
| May 16, 2017 | 4:00p | user created IN punch | Benjamin, Jeffery |
| May 17, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 17, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 18, 2017 | 8:53a | user created | Benjamin, Jeffery |
| May 18, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 19, 2017 | 8:55a | user created | Benjamin, Jeffery |
| May 19, 2017 | 4:48p | user created | Benjamin, Jeffery |
| May 22, 2017 | 8:55a | user created | Benjamin, Jeffery |
| May 22, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 23, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 23, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 24, 2017 | 9:00a | user created IN punch | Benjamin, Jeffery |
| May 24, 2017 | 5:00p | user created | Benjamin, Jeffery |
| May 25, 2017 | 8:57a | user created IN punch | Benjamin, Jeffery |
| May 25, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 26, 2017 | 8:50a | user created IN punch | Benjamin, Jeffery |
| May 26, 2017 | 4:31p | user created IN punch | Benjamin, Jeffery |
| May 30, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 30, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| May 31, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| May 31, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| Jun 1, 2017 | 8:52a | user created IN punch | Benjamin, Jeffery |
| Jun 1, 2017 | 5:02p | user created | Benjamin, Jeffery |
| Jun 2, 2017 | 8:51a | user created | Benjamin, Jeffery |
| Jun 2, 2017 | 4:40p | user created IN punch | Benjamin, Jeffery |
| Jun 5, 2017 | 8:52a | user created IN punch | Benjamin, Jeffery |
| Jun 5, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| Jun 6, 2017 | 8:54a | user created | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 607 of 5547     CityMac 004413

| Jun 6, 2017 | 5:05p | user created IN punch | Benjamin, Jeffery |
| Jun 7, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Jun 7, 2017 | 5:03p | user created IN punch | Benjamin, Jeffery |
| Jun 8, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Jun 8, 2017 | 5:10p | user created IN punch | Benjamin, Jeffery |
| Jun 9, 2017 | 8:53a | user created IN punch | Benjamin, Jeffery |
| Jun 9, 2017 | 4:14p | user created IN punch | Benjamin, Jeffery |
| Jun 12, 2017 | 8:54a | user created IN punch | Benjamin, Jeffery |
| Jun 12, 2017 | 5:04p | user created | Benjamin, Jeffery |
| Jun 13, 2017 | 8:56a | user created | Benjamin, Jeffery |
| Jun 13, 2017 | 5:12p | user created | Benjamin, Jeffery |
| Jun 14, 2017 | 8:58a | user created IN punch | Benjamin, Jeffery |
| Jun 14, 2017 | 5:03p | user created | Benjamin, Jeffery |
| Jun 15, 2017 | 8:29a | user created IN punch | Benjamin, Jeffery |
| Jun 15, 2017 | 5:26p | user created IN punch | Benjamin, Jeffery |
| Jun 16, 2017 | 8:54a | user created | Benjamin, Jeffery |
| Jun 16, 2017 | 3:33p | user created IN punch | Benjamin, Jeffery |
| Jun 19, 2017 | 8:54a | user created IN punch | Benjamin, Jeffery |
| Jun 19, 2017 | 5:13p | user created IN punch | Benjamin, Jeffery |
| Jun 20, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Jun 20, 2017 | 5:01p | user created IN punch | Benjamin, Jeffery |
| Jun 21, 2017 | 9:00a | user created IN punch | Benjamin, Jeffery |
| Jun 21, 2017 | 5:02p | user created IN punch | Benjamin, Jeffery |
| Jun 22, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Jun 22, 2017 | 5:09p | user created IN punch | Benjamin, Jeffery |
| Jun 23, 2017 | 8:24a | user created IN punch | Benjamin, Jeffery |
| Jun 23, 2017 | 4:38p | user created IN punch | Benjamin, Jeffery |
| Jun 26, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Jun 26, 2017 | 5:14p | user created | Benjamin, Jeffery |
| Jun 27, 2017 | 8:59a | user created | Benjamin, Jeffery |
| Jun 27, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| Jun 28, 2017 | 8:53a | user created IN punch | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 608 of 5547    CityMac 004414

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Jun 28, 2017 | 5:03p | user created IN punch | | | | Benjamin, Jeffery |
| Jun 29, 2017 | 8:54a | user created IN punch | | | | Benjamin, Jeffery |
| Jun 29, 2017 | 5:07p | user created | | | | Benjamin, Jeffery |
| Jun 30, 2017 | 8:55a | user created | | | | Benjamin, Jeffery |
| Jun 30, 2017 | 4:24p | user created IN punch | | | | Benjamin, Jeffery |

**Employee Name: Buchanan, Eric (Rashiek)**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 12:56p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 1, 2017 | 9:06p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 3, 2017 | 9:46a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 3, 2017 | 6:40p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 4, 2017 | 9:46a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 4, 2017 | 2:55p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 4, 2017 | 3:26p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 4, 2017 | 5:58p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 5, 2017 | 11:53a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 5, 2017 | 7:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 6, 2017 | 9:53a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 6, 2017 | 4:48p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 8, 2017 | 12:58p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 8, 2017 | 8:59p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 10, 2017 | 9:50a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 10, 2017 | 5:27p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 11, 2017 | 9:50a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 11, 2017 | 4:55p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 12, 2017 | 12:42p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 12, 2017 | 9:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 13, 2017 | 9:53a | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 13, 2017 | 6:34p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 15, 2017 | 12:55p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 15, 2017 | 9:11p | punch screen | | | | Buchanan, Eric (rashiek) |
| Apr 17, 2017 | 9:52a | punch screen | | | | Buchanan, Eric (rashiek) |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 17, 2017 | 6:12p | punch screen | Buchanan, Eric (rashiek) |
| Apr 18, 2017 | 9:48a | punch screen | Buchanan, Eric (rashiek) |
| Apr 18, 2017 | 5:30p | punch screen | Buchanan, Eric (rashiek) |
| Apr 19, 2017 | 11:53a | punch screen | Buchanan, Eric (rashiek) |
| Apr 19, 2017 | 8:03p | punch screen | Buchanan, Eric (rashiek) |
| Apr 20, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Apr 20, 2017 | 7:18p | punch screen | Buchanan, Eric (rashiek) |
| Apr 22, 2017 | 10:03a | punch screen | Buchanan, Eric (rashiek) |
| Apr 22, 2017 | 6:06p | punch screen | Buchanan, Eric (rashiek) |
| Apr 24, 2017 | 9:44a | punch screen | Buchanan, Eric (rashiek) |
| Apr 24, 2017 | 5:44p | punch screen | Buchanan, Eric (rashiek) |
| Apr 25, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Apr 25, 2017 | 6:03p | punch screen | Buchanan, Eric (rashiek) |
| Apr 26, 2017 | 11:55a | punch screen | Buchanan, Eric (rashiek) |
| Apr 26, 2017 | 8:19p | punch screen | Buchanan, Eric (rashiek) |
| Apr 27, 2017 | 9:49a | punch screen | Buchanan, Eric (rashiek) |
| Apr 27, 2017 | 6:07p | punch screen | Buchanan, Eric (rashiek) |
| Apr 29, 2017 | 1:00p | punch screen | Buchanan, Eric (rashiek) |
| Apr 29, 2017 | 9:07p | punch screen | Buchanan, Eric (rashiek) |
| Apr 30, 2017 | 12:02p | punch screen | Buchanan, Eric (rashiek) |
| Apr 30, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| May 1, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| May 1, 2017 | 5:25p | punch screen | Buchanan, Eric (rashiek) |
| May 2, 2017 | 9:56a | punch screen | Buchanan, Eric (rashiek) |
| May 2, 2017 | 8:23p | punch screen | Buchanan, Eric (rashiek) |
| May 4, 2017 | 11:45a | punch screen | Buchanan, Eric (rashiek) |
| May 4, 2017 | 8:02p | punch screen | Buchanan, Eric (rashiek) |
| May 6, 2017 | 9:49a | punch screen | Buchanan, Eric (rashiek) |
| May 6, 2017 | 6:06p | punch screen | Buchanan, Eric (rashiek) |
| May 8, 2017 | 11:10a | punch screen | Buchanan, Eric (rashiek) |
| May 8, 2017 | 6:05p | punch screen | Buchanan, Eric (rashiek) |
| May 9, 2017 | 11:53a | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 610 of 5547   CityMac 004416

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 9, 2017 | 8:00p | punch screen | Buchanan, Eric (rashiek) |
| May 10, 2017 | 11:49a | punch screen | Buchanan, Eric (rashiek) |
| May 10, 2017 | 8:00p | punch screen | Buchanan, Eric (rashiek) |
| May 11, 2017 | 10:57a | punch screen | Buchanan, Eric (rashiek) |
| May 11, 2017 | 3:58p | punch screen | Buchanan, Eric (rashiek) |
| May 11, 2017 | 4:28p | punch screen | Buchanan, Eric (rashiek) |
| May 11, 2017 | 7:00p | user created | Ditullio, Chris |
| May 13, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| May 13, 2017 | 2:42p | punch screen | Buchanan, Eric (rashiek) |
| May 13, 2017 | 3:17p | punch screen | Buchanan, Eric (rashiek) |
| May 13, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| May 14, 2017 | 11:49a | punch screen | Buchanan, Eric (rashiek) |
| May 14, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| May 15, 2017 | 10:56a | punch screen | Buchanan, Eric (rashiek) |
| May 15, 2017 | 5:19p | punch screen | Buchanan, Eric (rashiek) |
| May 18, 2017 | 11:53a | punch screen | Buchanan, Eric (rashiek) |
| May 18, 2017 | 8:01p | punch screen | Buchanan, Eric (rashiek) |
| May 19, 2017 | 9:39a | punch screen | Buchanan, Eric (rashiek) |
| May 19, 2017 | 9:13p | punch screen | Buchanan, Eric (rashiek) |
| May 22, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| May 22, 2017 | 3:09p | punch screen | Buchanan, Eric (rashiek) |
| May 22, 2017 | 3:33p | punch screen | Buchanan, Eric (rashiek) |
| May 22, 2017 | 6:03p | punch screen | Buchanan, Eric (rashiek) |
| May 23, 2017 | 11:50a | user created | Ditullio, Chris |
| May 23, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| May 23, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| May 23, 2017 | 8:00p | user created | Ditullio, Chris |
| May 24, 2017 | 10:22a | punch screen | Buchanan, Eric (rashiek) |
| May 24, 2017 | 6:00p | punch screen | Buchanan, Eric (rashiek) |
| May 25, 2017 | 11:51a | punch screen | Buchanan, Eric (rashiek) |
| May 25, 2017 | 8:02p | punch screen | Buchanan, Eric (rashiek) |
| May 26, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 611 of 5547  CityMac 004417

| May 26, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| May 26, 2017 | 3:30p | punch screen | Buchanan, Eric (rashiek) |
| May 26, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| May 27, 2017 | 12:53p | punch screen | Buchanan, Eric (rashiek) |
| May 27, 2017 | 9:01p | punch screen | Buchanan, Eric (rashiek) |
| May 29, 2017 | 10:50a | punch screen | Buchanan, Eric (rashiek) |
| May 29, 2017 | 4:18p | punch screen | Buchanan, Eric (rashiek) |
| May 30, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| May 30, 2017 | 2:42p | punch screen | Buchanan, Eric (rashiek) |
| May 30, 2017 | 3:11p | punch screen | Buchanan, Eric (rashiek) |
| May 30, 2017 | 5:04p | punch screen | Buchanan, Eric (rashiek) |
| Jun 1, 2017 | 12:06p | punch screen | Buchanan, Eric (rashiek) |
| Jun 1, 2017 | 9:01p | punch screen | Buchanan, Eric (rashiek) |
| Jun 2, 2017 | 9:54a | punch screen | Buchanan, Eric (rashiek) |
| Jun 2, 2017 | 2:04p | punch screen | Buchanan, Eric (rashiek) |
| Jun 2, 2017 | 2:34p | punch screen | Buchanan, Eric (rashiek) |
| Jun 2, 2017 | 6:55p | punch screen | Buchanan, Eric (rashiek) |
| Jun 3, 2017 | 12:49p | punch screen | Buchanan, Eric (rashiek) |
| Jun 3, 2017 | 9:02p | punch screen | Buchanan, Eric (rashiek) |
| Jun 4, 2017 | 10:44a | punch screen | Buchanan, Eric (rashiek) |
| Jun 4, 2017 | 8:09p | punch screen | Buchanan, Eric (rashiek) |
| Jun 6, 2017 | 10:01a | punch screen | Buchanan, Eric (rashiek) |
| Jun 6, 2017 | 5:32p | punch screen | Buchanan, Eric (rashiek) |
| Jun 7, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Jun 7, 2017 | 5:59p | punch screen | Buchanan, Eric (rashiek) |
| Jun 8, 2017 | 12:51p | punch screen | Buchanan, Eric (rashiek) |
| Jun 8, 2017 | 9:02p | punch screen | Buchanan, Eric (rashiek) |
| Jun 10, 2017 | 9:49a | punch screen | Buchanan, Eric (rashiek) |
| Jun 10, 2017 | 6:01p | punch screen | Buchanan, Eric (rashiek) |
| Jun 12, 2017 | 10:49a | punch screen | Buchanan, Eric (rashiek) |
| Jun 12, 2017 | 6:30p | punch screen | Buchanan, Eric (rashiek) |
| Jun 13, 2017 | 12:52p | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 612 of 5547    CityMac 004418

| Jun 13, 2017 | 9:20p | punch screen | Buchanan, Eric (rashiek) |
| Jun 15, 2017 | 12:45p | punch screen | Buchanan, Eric (rashiek) |
| Jun 15, 2017 | 9:02p | punch screen | Buchanan, Eric (rashiek) |
| Jun 16, 2017 | 12:54p | punch screen | Buchanan, Eric (rashiek) |
| Jun 16, 2017 | 9:07p | punch screen | Buchanan, Eric (rashiek) |
| Jun 17, 2017 | 12:51p | punch screen | Buchanan, Eric (rashiek) |
| Jun 17, 2017 | 9:01p | punch screen | Buchanan, Eric (rashiek) |
| Jun 19, 2017 | 9:59a | punch screen | Buchanan, Eric (rashiek) |
| Jun 19, 2017 | 5:55p | punch screen | Buchanan, Eric (rashiek) |
| Jun 20, 2017 | 9:37a | punch screen | Buchanan, Eric (rashiek) |
| Jun 20, 2017 | 6:56p | punch screen | Buchanan, Eric (rashiek) |
| Jun 21, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Jun 21, 2017 | 5:08p | punch screen | Buchanan, Eric (rashiek) |
| Jun 22, 2017 | 10:15a | punch screen | Buchanan, Eric (rashiek) |
| Jun 22, 2017 | 2:00p | punch screen | Buchanan, Eric (rashiek) |
| Jun 22, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Jun 22, 2017 | 9:00p | punch screen | Buchanan, Eric (rashiek) |
| Jun 25, 2017 | 10:52a | punch screen | Buchanan, Eric (rashiek) |
| Jun 25, 2017 | 8:05p | punch screen | Buchanan, Eric (rashiek) |
| Jun 27, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| Jun 27, 2017 | 2:05p | punch screen | Buchanan, Eric (rashiek) |
| Jun 27, 2017 | 2:32p | punch screen | Buchanan, Eric (rashiek) |
| Jun 27, 2017 | 5:57p | punch screen | Buchanan, Eric (rashiek) |
| Jun 28, 2017 | 9:00a | punch screen | Buchanan, Eric (rashiek) |
| Jun 28, 2017 | 3:01p | punch screen | Buchanan, Eric (rashiek) |
| Jun 28, 2017 | 4:10p | punch screen | Buchanan, Eric (rashiek) |
| Jun 28, 2017 | 9:11p | punch screen | Buchanan, Eric (rashiek) |
| Jun 29, 2017 | 9:43a | punch screen | Buchanan, Eric (rashiek) |
| Jun 29, 2017 | 5:09p | punch screen | Buchanan, Eric (rashiek) |
| Jun 30, 2017 | 4:37p | punch screen | Buchanan, Eric (rashiek) |

Employee Name: Ditullio, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 613 of 5547     CityMac 004419

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Apr 2, 2017 | 11:30a | user created IN punch | Ditullio, Chris |
| Apr 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 3, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Apr 3, 2017 | 2:30p | user created | Ditullio, Chris |
| Apr 3, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Apr 3, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 4, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Apr 4, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 4, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 4, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 5, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Apr 5, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 5, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 5, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 6, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Apr 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 7, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 7, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 9, 2017 | 11:30a | user created | Ditullio, Chris |
| Apr 9, 2017 | 7:00p | user created | Ditullio, Chris |
| Apr 10, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 10, 2017 | 2:40p | user created | Ditullio, Chris |
| Apr 10, 2017 | 3:10p | user created IN punch | Ditullio, Chris |
| Apr 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 12, 2017 | 9:40a | user created | Ditullio, Chris |
| Apr 12, 2017 | 2:10p | user created | Ditullio, Chris |
| Apr 12, 2017 | 2:40p | user created IN punch | Ditullio, Chris |
| Apr 12, 2017 | 6:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 614 of 5547    CityMac 004420

EXHIBIT 1

| Apr 13, 2017 | 9:30a | user created | Ditullio, Chris |
|---|---|---|---|
| Apr 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 14, 2017 | 9:40a | user created | Ditullio, Chris |
| Apr 14, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 14, 2017 | 2:15p | user created IN punch | Ditullio, Chris |
| Apr 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 17, 2017 | 9:40a | user created | Ditullio, Chris |
| Apr 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 18, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 19, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 19, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 19, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 19, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 20, 2017 | 9:40a | user created | Ditullio, Chris |
| Apr 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 21, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 23, 2017 | 11:00a | user created IN punch | Ditullio, Chris |
| Apr 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 24, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 24, 2017 | 2:00p | user created | Ditullio, Chris |
| Apr 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Apr 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 26, 2017 | 9:30a | user created | Ditullio, Chris |
| Apr 26, 2017 | 6:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 615 of 5547    CityMac 004421

**EXHIBIT 1**

| Apr 27, 2017 | 9:30a  | user created         | Ditullio, Chris |
| Apr 27, 2017 | 2:00p  | user created         | Ditullio, Chris |
| Apr 27, 2017 | 2:30p  | user created IN punch | Ditullio, Chris |
| Apr 27, 2017 | 6:00p  | user created         | Ditullio, Chris |
| Apr 28, 2017 | 9:30a  | user created         | Ditullio, Chris |
| Apr 28, 2017 | 2:00p  | user created         | Ditullio, Chris |
| Apr 28, 2017 | 2:30p  | user created IN punch | Ditullio, Chris |
| Apr 28, 2017 | 6:00p  | user created         | Ditullio, Chris |
| May 1, 2017  | 2:30a  | user created IN punch | Ditullio, Chris |
| May 1, 2017  | 9:40a  | user created         | Ditullio, Chris |
| May 1, 2017  | 2:30p  | user created         | Ditullio, Chris |
| May 1, 2017  | 6:00p  | user created         | Ditullio, Chris |
| May 2, 2017  | 9:40a  | user created IN punch | Ditullio, Chris |
| May 2, 2017  | 2:00p  | user created IN punch | Ditullio, Chris |
| May 2, 2017  | 2:30p  | user created         | Ditullio, Chris |
| May 2, 2017  | 6:00p  | user created         | Ditullio, Chris |
| May 3, 2017  | 9:40a  | user created IN punch | Ditullio, Chris |
| May 3, 2017  | 2:00p  | user created         | Ditullio, Chris |
| May 3, 2017  | 2:30p  | user created         | Ditullio, Chris |
| May 3, 2017  | 6:00p  | user created         | Ditullio, Chris |
| May 4, 2017  | 9:30a  | user created IN punch | Ditullio, Chris |
| May 4, 2017  | 2:00p  | user created         | Ditullio, Chris |
| May 4, 2017  | 2:30p  | user created         | Ditullio, Chris |
| May 4, 2017  | 6:00p  | user created         | Ditullio, Chris |
| May 5, 2017  | 9:30a  | user created         | Ditullio, Chris |
| May 5, 2017  | 2:00p  | user created         | Ditullio, Chris |
| May 5, 2017  | 3:00p  | user created IN punch | Ditullio, Chris |
| May 5, 2017  | 9:00p  | user created         | Ditullio, Chris |
| May 7, 2017  | 11:00a | user created         | Ditullio, Chris |
| May 7, 2017  | 6:30p  | user created         | Ditullio, Chris |
| May 8, 2017  | 9:40a  | user created         | Ditullio, Chris |
| May 8, 2017  | 2:00p  | user created         | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 616 of 5547    CityMac 004422

EXHIBIT 1

| Date | Time | Description | | Name |
|------|------|-------------|---|------|
| May 8, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 8, 2017 | 6:00p | user created | | Ditullio, Chris |
| May 10, 2017 | 9:30a | user created | | Ditullio, Chris |
| May 10, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 10, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 10, 2017 | 8:00p | user created | | Ditullio, Chris |
| May 11, 2017 | 9:40a | user created | | Ditullio, Chris |
| May 11, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 11, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 11, 2017 | 6:00p | user created | | Ditullio, Chris |
| May 12, 2017 | 9:30a | user created | | Ditullio, Chris |
| May 12, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 12, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 12, 2017 | 6:00p | user created | | Ditullio, Chris |
| May 15, 2017 | 9:35a | user created IN punch | | Ditullio, Chris |
| May 15, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 15, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 15, 2017 | 6:00p | user created | | Ditullio, Chris |
| May 16, 2017 | 9:30a | user created IN punch | | Ditullio, Chris |
| May 16, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 16, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 16, 2017 | 6:00p | user created | | Ditullio, Chris |
| May 17, 2017 | 9:30a | user created IN punch | | Ditullio, Chris |
| May 17, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 17, 2017 | 2:30p | user created IN punch | | Ditullio, Chris |
| May 17, 2017 | 6:00p | user created | | Ditullio, Chris |
| May 18, 2017 | 9:30a | user created IN punch | | Ditullio, Chris |
| May 18, 2017 | 3:00p | user created | | Ditullio, Chris |
| May 20, 2017 | 9:30a | user created IN punch | | Ditullio, Chris |
| May 20, 2017 | 2:00p | user created | | Ditullio, Chris |
| May 20, 2017 | 3:00p | user created IN punch | | Ditullio, Chris |
| May 20, 2017 | 9:00p | user created | | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 617 of 5547    CityMac 004423

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| May 23, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 23, 2017 | 2:00p | user created | Ditullio, Chris |
| May 23, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 23, 2017 | 6:00p | user created | Ditullio, Chris |
| May 24, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 24, 2017 | 2:00p | user created | Ditullio, Chris |
| May 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 24, 2017 | 6:00p | user created | Ditullio, Chris |
| May 25, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 25, 2017 | 2:00p | user created | Ditullio, Chris |
| May 25, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 25, 2017 | 6:00p | user created | Ditullio, Chris |
| May 26, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 26, 2017 | 2:00p | user created | Ditullio, Chris |
| May 26, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 26, 2017 | 6:00p | user created | Ditullio, Chris |
| May 29, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 29, 2017 | 2:00p | user created | Ditullio, Chris |
| May 29, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 29, 2017 | 6:00p | user created | Ditullio, Chris |
| May 30, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 30, 2017 | 2:00p | user created | Ditullio, Chris |
| May 30, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 30, 2017 | 6:00p | user created | Ditullio, Chris |
| May 31, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| May 31, 2017 | 2:00p | user created | Ditullio, Chris |
| May 31, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| May 31, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 1, 2017 | 9:45a | user created IN punch | Ditullio, Chris |
| Jun 1, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 1, 2017 | 3:00p | user created IN punch | Ditullio, Chris |
| Jun 1, 2017 | 9:00p | user created | Ditullio, Chris |

(c) MPAY Inc.

**EXHIBIT 1**

| Jun 2, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
|---|---|---|---|
| Jun 2, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 5, 2017 | 9:45a | user created IN punch | Ditullio, Chris |
| Jun 5, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 5, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 5, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 6, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 7, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 7, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 8, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 8, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 8, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 8, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 9, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 9, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 9, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 9, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 12, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 12, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 12, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 13, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 13, 2017 | 6:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 619 of 5547    CityMac 004425

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 14, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 14, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 14, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 15, 2017 | 1:00p | user created IN punch | Ditullio, Chris |
| Jun 15, 2017 | 3:30p | user created | Ditullio, Chris |
| Jun 15, 2017 | 4:00p | user created IN punch | Ditullio, Chris |
| Jun 15, 2017 | 9:00p | user created | Ditullio, Chris |
| Jun 16, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 16, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 16, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 18, 2017 | 10:35a | user created IN punch | Ditullio, Chris |
| Jun 18, 2017 | 8:00p | user created | Ditullio, Chris |
| Jun 19, 2017 | 12:45p | user created IN punch | Ditullio, Chris |
| Jun 19, 2017 | 4:00p | user created | Ditullio, Chris |
| Jun 19, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Jun 19, 2017 | 9:00p | user created | Ditullio, Chris |
| Jun 21, 2017 | 12:45p | user created IN punch | Ditullio, Chris |
| Jun 21, 2017 | 4:00p | user created | Ditullio, Chris |
| Jun 21, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Jun 21, 2017 | 9:00p | user created | Ditullio, Chris |
| Jun 22, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jun 22, 2017 | 2:00p | user created | Ditullio, Chris |
| Jun 22, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jun 22, 2017 | 6:00p | user created | Ditullio, Chris |
| Jun 23, 2017 | 12:45p | user created IN punch | Ditullio, Chris |
| Jun 23, 2017 | 4:00p | user created | Ditullio, Chris |
| Jun 23, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Jun 23, 2017 | 9:00p | user created | Ditullio, Chris |
| Jun 24, 2017 | 9:45a | user created IN punch | Ditullio, Chris |
| Jun 24, 2017 | 2:00p | user created | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 620 of 5547    CityMac 004426

| Jun 24, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jun 24, 2017 | 9:00p | user created | | | | Ditullio, Chris |
| Jun 26, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jun 26, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Jun 26, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jun 26, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jun 27, 2017 | 12:45p | user created IN punch | | | | Ditullio, Chris |
| Jun 27, 2017 | 4:00p | user created | | | | Ditullio, Chris |
| Jun 27, 2017 | 4:30p | user created IN punch | | | | Ditullio, Chris |
| Jun 27, 2017 | 9:00p | user created | | | | Ditullio, Chris |
| Jun 28, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jun 28, 2017 | 2:00p | user created IN punch | | | | Ditullio, Chris |
| Jun 28, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jun 28, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jun 30, 2017 | 12:45p | user created IN punch | | | | Ditullio, Chris |
| Jun 30, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Jun 30, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |

**Employee Name: Fallon, Caylee**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 10:48a | punch screen | | | | Fallon, Caylee |
| Apr 1, 2017 | 4:00p | punch screen | | | | Fallon, Caylee |
| Apr 1, 2017 | 4:54p | punch screen | | | | Fallon, Caylee |
| Apr 1, 2017 | 9:02p | punch screen | | | | Fallon, Caylee |
| Apr 4, 2017 | 9:53a | punch screen | | | | Fallon, Caylee |
| Apr 4, 2017 | 3:33p | punch screen | | | | Fallon, Caylee |
| Apr 4, 2017 | 4:31p | punch screen | | | | Fallon, Caylee |
| Apr 4, 2017 | 8:07p | punch screen | | | | Fallon, Caylee |
| Apr 6, 2017 | 9:51a | punch screen | | | | Fallon, Caylee |
| Apr 6, 2017 | 3:01p | punch screen | | | | Fallon, Caylee |
| Apr 6, 2017 | 3:57p | punch screen | | | | Fallon, Caylee |
| Apr 6, 2017 | 7:59p | punch screen | | | | Fallon, Caylee |
| Apr 7, 2017 | 9:54a | punch screen | | | | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 621 of 5547　　CityMac 004427

**EXHIBIT 1**

| Apr 7, 2017 | 3:15p | punch screen | Fallon, Caylee |
| Apr 7, 2017 | 3:43p | punch screen | Fallon, Caylee |
| Apr 7, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Apr 8, 2017 | 9:50a | punch screen | Fallon, Caylee |
| Apr 8, 2017 | 5:26p | punch screen | Fallon, Caylee |
| Apr 10, 2017 | 9:50a | punch screen | Fallon, Caylee |
| Apr 10, 2017 | 1:58p | punch screen | Fallon, Caylee |
| Apr 11, 2017 | 10:52a | punch screen | Fallon, Caylee |
| Apr 11, 2017 | 2:55p | punch screen | Fallon, Caylee |
| Apr 11, 2017 | 3:54p | punch screen | Fallon, Caylee |
| Apr 11, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Apr 13, 2017 | 10:54a | punch screen | Fallon, Caylee |
| Apr 13, 2017 | 2:55p | punch screen | Fallon, Caylee |
| Apr 13, 2017 | 4:13p | punch screen | Fallon, Caylee |
| Apr 13, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Apr 14, 2017 | 10:45a | punch screen | Fallon, Caylee |
| Apr 14, 2017 | 3:03p | punch screen | Fallon, Caylee |
| Apr 14, 2017 | 3:59p | punch screen | Fallon, Caylee |
| Apr 14, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Apr 15, 2017 | 9:43a | punch screen | Fallon, Caylee |
| Apr 15, 2017 | 4:15p | punch screen | Fallon, Caylee |
| Apr 15, 2017 | 5:11p | punch screen | Fallon, Caylee |
| Apr 15, 2017 | 9:12p | punch screen | Fallon, Caylee |
| Apr 17, 2017 | 9:45a | punch screen | Fallon, Caylee |
| Apr 17, 2017 | 3:59p | punch screen | Fallon, Caylee |
| Apr 18, 2017 | 11:55a | punch screen | Fallon, Caylee |
| Apr 18, 2017 | 5:14p | punch screen | Fallon, Caylee |
| Apr 18, 2017 | 5:37p | punch screen | Fallon, Caylee |
| Apr 18, 2017 | 7:31p | punch screen | Fallon, Caylee |
| Apr 20, 2017 | 9:35a | punch screen | Fallon, Caylee |
| Apr 20, 2017 | 4:00p | punch screen | Fallon, Caylee |
| Apr 25, 2017 | 11:54a | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 622 of 5547    CityMac 004428

EXHIBIT 1

| Apr 25, 2017 | 3:31p | punch screen | Fallon, Caylee |
| Apr 25, 2017 | 3:59p | punch screen | Fallon, Caylee |
| Apr 25, 2017 | 8:02p | punch screen | Fallon, Caylee |
| Apr 26, 2017 | 10:48a | punch screen | Fallon, Caylee |
| Apr 26, 2017 | 3:07p | punch screen | Fallon, Caylee |
| Apr 26, 2017 | 3:34p | punch screen | Fallon, Caylee |
| Apr 26, 2017 | 7:03p | punch screen | Fallon, Caylee |
| Apr 27, 2017 | 10:55a | punch screen | Fallon, Caylee |
| Apr 27, 2017 | 4:11p | punch screen | Fallon, Caylee |
| Apr 27, 2017 | 5:13p | punch screen | Fallon, Caylee |
| Apr 27, 2017 | 8:03p | punch screen | Fallon, Caylee |
| Apr 28, 2017 | 11:30a | user created IN punch | Smith, Will |
| Apr 28, 2017 | 4:30p | user created | Smith, Will |
| Apr 28, 2017 | 5:30p | user created IN punch | Smith, Will |
| Apr 28, 2017 | 9:06p | punch screen | Fallon, Caylee |
| Apr 30, 2017 | 11:46a | punch screen | Fallon, Caylee |
| Apr 30, 2017 | 6:02p | punch screen | Fallon, Caylee |
| May 1, 2017 | 9:42a | punch screen | Fallon, Caylee |
| May 1, 2017 | 5:31p | punch screen | Fallon, Caylee |
| May 3, 2017 | 9:52a | punch screen | Fallon, Caylee |
| May 3, 2017 | 3:03p | punch screen | Fallon, Caylee |
| May 3, 2017 | 3:59p | punch screen | Fallon, Caylee |
| May 3, 2017 | 8:02p | punch screen | Fallon, Caylee |
| May 4, 2017 | 9:48a | punch screen | Fallon, Caylee |
| May 4, 2017 | 2:57p | punch screen | Fallon, Caylee |
| May 5, 2017 | 12:54p | punch screen | Fallon, Caylee |
| May 5, 2017 | 8:58p | punch screen | Fallon, Caylee |
| May 8, 2017 | 11:48a | punch screen | Fallon, Caylee |
| May 8, 2017 | 7:58p | punch screen | Fallon, Caylee |
| May 9, 2017 | 9:51a | punch screen | Fallon, Caylee |
| May 9, 2017 | 3:40p | punch screen | Fallon, Caylee |
| May 9, 2017 | 4:07p | punch screen | Fallon, Caylee |

**EXHIBIT 1**

| May 9, 2017 | 5:50p | punch screen | Fallon, Caylee |
|---|---|---|---|
| May 10, 2017 | 9:46a | punch screen | Fallon, Caylee |
| May 10, 2017 | 5:58p | punch screen | Fallon, Caylee |
| May 12, 2017 | 9:48a | punch screen | Fallon, Caylee |
| May 12, 2017 | 9:01p | punch screen | Fallon, Caylee |
| May 13, 2017 | 9:49a | punch screen | Fallon, Caylee |
| May 13, 2017 | 9:01p | punch screen | Fallon, Caylee |
| May 14, 2017 | 11:37a | punch screen | Fallon, Caylee |
| May 14, 2017 | 5:59p | punch screen | Fallon, Caylee |
| May 15, 2017 | 9:49a | punch screen | Fallon, Caylee |
| May 15, 2017 | 5:15p | punch screen | Fallon, Caylee |
| May 15, 2017 | 5:30p | punch screen | Fallon, Caylee |
| May 15, 2017 | 6:03p | punch screen | Fallon, Caylee |
| May 16, 2017 | 9:47a | punch screen | Fallon, Caylee |
| May 16, 2017 | 8:00p | punch screen | Fallon, Caylee |
| May 20, 2017 | 12:46p | punch screen | Fallon, Caylee |
| May 20, 2017 | 9:00p | punch screen | Fallon, Caylee |
| May 22, 2017 | 9:46a | punch screen | Fallon, Caylee |
| May 22, 2017 | 11:17a | punch screen | Fallon, Caylee |
| May 22, 2017 | 12:12p | punch screen | Fallon, Caylee |
| May 22, 2017 | 5:59p | punch screen | Fallon, Caylee |
| May 23, 2017 | 9:48a | punch screen | Fallon, Caylee |
| May 23, 2017 | 2:18p | punch screen | Fallon, Caylee |
| May 23, 2017 | 3:03p | punch screen | Fallon, Caylee |
| May 23, 2017 | 5:58p | punch screen | Fallon, Caylee |
| May 24, 2017 | 11:51a | punch screen | Fallon, Caylee |
| May 24, 2017 | 3:38p | punch screen | Fallon, Caylee |
| May 24, 2017 | 3:47p | punch screen | Fallon, Caylee |
| May 24, 2017 | 7:59p | punch screen | Fallon, Caylee |
| May 25, 2017 | 9:48a | punch screen | Fallon, Caylee |
| May 25, 2017 | 5:54p | punch screen | Fallon, Caylee |
| May 27, 2017 | 9:47a | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 624 of 5547    CityMac 004430

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| May 27, 2017 | 2:50p | punch screen | Fallon, Caylee |
| May 28, 2017 | 11:34a | punch screen | Fallon, Caylee |
| May 28, 2017 | 6:00p | punch screen | Fallon, Caylee |
| May 29, 2017 | 9:44a | punch screen | Fallon, Caylee |
| May 29, 2017 | 5:50p | punch screen | Fallon, Caylee |
| May 31, 2017 | 11:55a | punch screen | Fallon, Caylee |
| May 31, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Jun 2, 2017 | 12:50p | punch screen | Fallon, Caylee |
| Jun 2, 2017 | 5:01p | punch screen | Fallon, Caylee |
| Jun 2, 2017 | 5:17p | punch screen | Fallon, Caylee |
| Jun 2, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 3, 2017 | 9:40a | punch screen | Fallon, Caylee |
| Jun 3, 2017 | 1:54p | punch screen | Fallon, Caylee |
| Jun 3, 2017 | 2:17p | punch screen | Fallon, Caylee |
| Jun 3, 2017 | 5:52p | punch screen | Fallon, Caylee |
| Jun 6, 2017 | 12:50p | punch screen | Fallon, Caylee |
| Jun 6, 2017 | 5:21p | punch screen | Fallon, Caylee |
| Jun 6, 2017 | 5:36p | punch screen | Fallon, Caylee |
| Jun 6, 2017 | 9:00p | user created | Smith, Will |
| Jun 7, 2017 | 12:57p | punch screen | Fallon, Caylee |
| Jun 7, 2017 | 4:30p | punch screen | Fallon, Caylee |
| Jun 7, 2017 | 4:53p | punch screen | Fallon, Caylee |
| Jun 7, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 8, 2017 | 9:45a | punch screen | Fallon, Caylee |
| Jun 8, 2017 | 4:10p | punch screen | Fallon, Caylee |
| Jun 8, 2017 | 4:35p | punch screen | Fallon, Caylee |
| Jun 8, 2017 | 6:02p | punch screen | Fallon, Caylee |
| Jun 9, 2017 | 12:51p | punch screen | Fallon, Caylee |
| Jun 9, 2017 | 9:01p | punch screen | Fallon, Caylee |
| Jun 10, 2017 | 3:43p | punch screen | Fallon, Caylee |
| Jun 10, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 12, 2017 | 9:46a | punch screen | Fallon, Caylee |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 625 of 5547    CityMac 004431

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Jun 12, 2017 | 1:29p | punch screen | Fallon, Caylee |
| Jun 12, 2017 | 1:40p | punch screen | Fallon, Caylee |
| Jun 12, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jun 14, 2017 | 12:49p | punch screen | Fallon, Caylee |
| Jun 14, 2017 | 4:58p | punch screen | Fallon, Caylee |
| Jun 14, 2017 | 5:18p | punch screen | Fallon, Caylee |
| Jun 14, 2017 | 9:02p | punch screen | Fallon, Caylee |
| Jun 15, 2017 | 12:51p | punch screen | Fallon, Caylee |
| Jun 15, 2017 | 3:51p | punch screen | Fallon, Caylee |
| Jun 15, 2017 | 4:02p | punch screen | Fallon, Caylee |
| Jun 15, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 16, 2017 | 12:45p | punch screen | Fallon, Caylee |
| Jun 16, 2017 | 3:48p | punch screen | Fallon, Caylee |
| Jun 16, 2017 | 4:01p | punch screen | Fallon, Caylee |
| Jun 16, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 17, 2017 | 9:45a | punch screen | Fallon, Caylee |
| Jun 17, 2017 | 2:20p | punch screen | Fallon, Caylee |
| Jun 17, 2017 | 2:44p | punch screen | Fallon, Caylee |
| Jun 17, 2017 | 5:30p | punch screen | Fallon, Caylee |
| Jun 18, 2017 | 10:46a | punch screen | Fallon, Caylee |
| Jun 18, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Jun 21, 2017 | 12:47p | punch screen | Fallon, Caylee |
| Jun 21, 2017 | 9:01p | punch screen | Fallon, Caylee |
| Jun 22, 2017 | 12:46p | punch screen | Fallon, Caylee |
| Jun 22, 2017 | 4:33p | punch screen | Fallon, Caylee |
| Jun 22, 2017 | 5:08p | punch screen | Fallon, Caylee |
| Jun 22, 2017 | 9:02p | punch screen | Fallon, Caylee |
| Jun 23, 2017 | 9:45a | punch screen | Fallon, Caylee |
| Jun 23, 2017 | 1:39p | punch screen | Fallon, Caylee |
| Jun 23, 2017 | 1:48p | punch screen | Fallon, Caylee |
| Jun 23, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jun 24, 2017 | 12:48p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 626 of 5547    CityMac 004432

**EXHIBIT 1**

| Jun 24, 2017 | 3:14p | punch screen | Fallon, Caylee |
|---|---|---|---|
| Jun 24, 2017 | 4:18p | punch screen | Fallon, Caylee |
| Jun 24, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 26, 2017 | 12:40p | punch screen | Fallon, Caylee |
| Jun 26, 2017 | 3:46p | punch screen | Fallon, Caylee |
| Jun 26, 2017 | 4:02p | punch screen | Fallon, Caylee |
| Jun 26, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jun 27, 2017 | 9:46a | punch screen | Fallon, Caylee |
| Jun 27, 2017 | 3:17p | punch screen | Fallon, Caylee |
| Jun 27, 2017 | 3:34p | punch screen | Fallon, Caylee |
| Jun 27, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jun 28, 2017 | 8:50a | punch screen | Fallon, Caylee |
| Jun 28, 2017 | 3:01p | punch screen | Fallon, Caylee |
| Jun 30, 2017 | 9:39a | punch screen | Fallon, Caylee |
| Jun 30, 2017 | 4:37p | punch screen | Fallon, Caylee |
| Jun 30, 2017 | 5:02p | punch screen | Fallon, Caylee |
| Jun 30, 2017 | 5:59p | punch screen | Fallon, Caylee |

**Employee Name: Gilchrist, Tearra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:51a | punch screen | | | | Gilchrist, Tearra |
| Apr 1, 2017 | 6:01p | punch screen | | | | Gilchrist, Tearra |
| Apr 2, 2017 | 11:57a | punch screen | | | | Gilchrist, Tearra |
| Apr 2, 2017 | 6:02p | punch screen | | | | Gilchrist, Tearra |
| Apr 4, 2017 | 12:02p | punch screen | | | | Gilchrist, Tearra |
| Apr 4, 2017 | 5:47p | punch screen | | | | Gilchrist, Tearra |
| Apr 4, 2017 | 6:17p | punch screen | | | | Gilchrist, Tearra |
| Apr 4, 2017 | 7:53p | punch screen | | | | Gilchrist, Tearra |
| Apr 6, 2017 | 11:59a | punch screen | | | | Gilchrist, Tearra |
| Apr 6, 2017 | 5:15p | punch screen | | | | Gilchrist, Tearra |
| Apr 6, 2017 | 5:44p | punch screen | | | | Gilchrist, Tearra |
| Apr 6, 2017 | 7:57p | punch screen | | | | Gilchrist, Tearra |
| Apr 7, 2017 | 10:01a | punch screen | | | | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 627 of 5547    CityMac 004433

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 7, 2017 | 4:38p | punch screen | Gilchrist, Tearra |
| Apr 7, 2017 | 5:06p | punch screen | Gilchrist, Tearra |
| Apr 7, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Apr 8, 2017 | 1:02p | punch screen | Gilchrist, Tearra |
| Apr 8, 2017 | 5:08p | punch screen | Gilchrist, Tearra |
| Apr 8, 2017 | 5:33p | punch screen | Gilchrist, Tearra |
| Apr 8, 2017 | 9:03p | punch screen | Gilchrist, Tearra |
| Apr 9, 2017 | 11:53a | user created | Ditullio, Chris |
| Apr 9, 2017 | 7:02p | punch screen | Gilchrist, Tearra |
| Apr 11, 2017 | 12:39p | punch screen | Gilchrist, Tearra |
| Apr 11, 2017 | 7:25p | punch screen | Gilchrist, Tearra |
| Apr 13, 2017 | 11:59a | punch screen | Gilchrist, Tearra |
| Apr 13, 2017 | 4:31p | punch screen | Gilchrist, Tearra |
| Apr 13, 2017 | 5:24p | punch screen | Gilchrist, Tearra |
| Apr 13, 2017 | 9:00p | punch screen | Gilchrist, Tearra |
| Apr 14, 2017 | 12:01p | punch screen | Gilchrist, Tearra |
| Apr 14, 2017 | 4:56p | punch screen | Gilchrist, Tearra |
| Apr 14, 2017 | 6:07p | punch screen | Gilchrist, Tearra |
| Apr 14, 2017 | 9:02p | punch screen | Gilchrist, Tearra |
| Apr 16, 2017 | 11:55a | punch screen | Gilchrist, Tearra |
| Apr 16, 2017 | 7:00p | user created | Ditullio, Chris |
| Apr 18, 2017 | 11:04a | punch screen | Gilchrist, Tearra |
| Apr 18, 2017 | 4:01p | punch screen | Gilchrist, Tearra |
| Apr 18, 2017 | 5:04p | punch screen | Gilchrist, Tearra |
| Apr 18, 2017 | 8:04p | punch screen | Gilchrist, Tearra |
| Apr 20, 2017 | 11:01a | punch screen | Gilchrist, Tearra |
| Apr 20, 2017 | 5:10p | punch screen | Gilchrist, Tearra |
| Apr 21, 2017 | 12:01p | punch screen | Gilchrist, Tearra |
| Apr 21, 2017 | 4:06p | punch screen | Gilchrist, Tearra |
| Apr 21, 2017 | 4:43p | punch screen | Gilchrist, Tearra |
| Apr 21, 2017 | 9:51p | punch screen | Gilchrist, Tearra |
| Apr 22, 2017 | 1:46p | user created IN punch | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 628 of 5547    CityMac 004434

**EXHIBIT 1**

| Apr 22, 2017 | 4:50p | punch screen | Gilchrist, Tearra |
| Apr 22, 2017 | 5:56p | punch screen | Gilchrist, Tearra |
| Apr 22, 2017 | 9:00p | user created | Ditullio, Chris |
| Apr 23, 2017 | 12:00p | user created | Ditullio, Chris |
| Apr 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Apr 25, 2017 | 12:02p | punch screen | Gilchrist, Tearra |
| Apr 25, 2017 | 5:24p | punch screen | Gilchrist, Tearra |
| Apr 25, 2017 | 5:56p | punch screen | Gilchrist, Tearra |
| Apr 25, 2017 | 8:03p | punch screen | Gilchrist, Tearra |
| Apr 29, 2017 | 10:01a | punch screen | Gilchrist, Tearra |
| Apr 29, 2017 | 5:36p | punch screen | Gilchrist, Tearra |
| May 2, 2017 | 10:57a | punch screen | Gilchrist, Tearra |
| May 2, 2017 | 4:44p | punch screen | Gilchrist, Tearra |
| May 2, 2017 | 5:42p | punch screen | Gilchrist, Tearra |
| May 2, 2017 | 8:00p | punch screen | Gilchrist, Tearra |
| May 4, 2017 | 11:00a | punch screen | Gilchrist, Tearra |
| May 4, 2017 | 1:55p | punch screen | Gilchrist, Tearra |
| May 4, 2017 | 3:11p | punch screen | Gilchrist, Tearra |
| May 4, 2017 | 8:03p | punch screen | Gilchrist, Tearra |
| May 5, 2017 | 9:55a | punch screen | Gilchrist, Tearra |
| May 5, 2017 | 5:34p | punch screen | Gilchrist, Tearra |
| May 6, 2017 | 12:59p | punch screen | Gilchrist, Tearra |
| May 6, 2017 | 5:00p | punch screen | Gilchrist, Tearra |
| May 6, 2017 | 5:30p | punch screen | Gilchrist, Tearra |
| May 6, 2017 | 9:11p | user created | Ditullio, Chris |
| May 7, 2017 | 11:56a | punch screen | Gilchrist, Tearra |
| May 7, 2017 | 6:02p | punch screen | Gilchrist, Tearra |
| May 9, 2017 | 11:54a | punch screen | Gilchrist, Tearra |
| May 9, 2017 | 5:00p | user created | Smith, Will |
| May 9, 2017 | 5:30p | user created IN punch | Smith, Will |
| May 9, 2017 | 8:04p | punch screen | Gilchrist, Tearra |
| May 10, 2017 | 10:54a | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 629 of 5547    CityMac 004435

EXHIBIT 1

| May 10, 2017 | 3:18p  | punch screen          | Gilchrist, Tearra |
| May 10, 2017 | 3:48p  | punch screen          | Gilchrist, Tearra |
| May 10, 2017 | 6:18p  | punch screen          | Gilchrist, Tearra |
| May 11, 2017 | 11:53a | punch screen          | Gilchrist, Tearra |
| May 11, 2017 | 2:15p  | punch screen          | Gilchrist, Tearra |
| May 11, 2017 | 2:54p  | punch screen          | Gilchrist, Tearra |
| May 11, 2017 | 8:08p  | punch screen          | Gilchrist, Tearra |
| May 13, 2017 | 12:52p | punch screen          | Gilchrist, Tearra |
| May 13, 2017 | 4:45p  | punch screen          | Gilchrist, Tearra |
| May 13, 2017 | 5:15p  | user created IN punch | Smith, Will       |
| May 13, 2017 | 8:59p  | punch screen          | Gilchrist, Tearra |
| May 15, 2017 | 11:52a | punch screen          | Gilchrist, Tearra |
| May 15, 2017 | 3:51p  | punch screen          | Gilchrist, Tearra |
| May 15, 2017 | 4:30p  | punch screen          | Gilchrist, Tearra |
| May 15, 2017 | 8:01p  | punch screen          | Gilchrist, Tearra |
| May 16, 2017 | 11:50a | punch screen          | Gilchrist, Tearra |
| May 16, 2017 | 3:45p  | punch screen          | Gilchrist, Tearra |
| May 16, 2017 | 4:41p  | punch screen          | Gilchrist, Tearra |
| May 16, 2017 | 8:02p  | punch screen          | Gilchrist, Tearra |
| May 17, 2017 | 12:07p | punch screen          | Gilchrist, Tearra |
| May 17, 2017 | 4:07p  | punch screen          | Gilchrist, Tearra |
| May 17, 2017 | 4:33p  | punch screen          | Gilchrist, Tearra |
| May 17, 2017 | 8:22p  | punch screen          | Gilchrist, Tearra |
| May 18, 2017 | 11:58a | punch screen          | Gilchrist, Tearra |
| May 18, 2017 | 3:45p  | user created IN punch | Smith, Will       |
| May 18, 2017 | 4:11p  | user created IN punch | Smith, Will       |
| May 18, 2017 | 8:01p  | punch screen          | Gilchrist, Tearra |
| May 21, 2017 | 11:53a | user created IN punch | Smith, Will       |
| May 21, 2017 | 6:00p  | user created          | Smith, Will       |
| May 22, 2017 | 1:00p  | punch screen          | Gilchrist, Tearra |
| May 22, 2017 | 5:17p  | punch screen          | Gilchrist, Tearra |
| May 22, 2017 | 5:47p  | punch screen          | Gilchrist, Tearra |

(c) MPAY Inc.

EXHIBIT 1

| May 22, 2017 | 8:00p | punch screen | Gilchrist, Tearra |
| May 23, 2017 | 11:54a | punch screen | Gilchrist, Tearra |
| May 23, 2017 | 5:34p | punch screen | Gilchrist, Tearra |
| May 23, 2017 | 5:56p | punch screen | Gilchrist, Tearra |
| May 23, 2017 | 8:00p | user created | Ditullio, Chris |
| May 25, 2017 | 12:46p | punch screen | Gilchrist, Tearra |
| May 25, 2017 | 5:29p | punch screen | Gilchrist, Tearra |
| May 25, 2017 | 5:51p | punch screen | Gilchrist, Tearra |
| May 25, 2017 | 8:01p | punch screen | Gilchrist, Tearra |
| May 26, 2017 | 9:54a | punch screen | Gilchrist, Tearra |
| May 26, 2017 | 1:38p | punch screen | Gilchrist, Tearra |
| May 26, 2017 | 2:09p | punch screen | Gilchrist, Tearra |
| May 26, 2017 | 6:05p | punch screen | Gilchrist, Tearra |
| May 27, 2017 | 12:55p | punch screen | Gilchrist, Tearra |
| May 27, 2017 | 9:06p | punch screen | Gilchrist, Tearra |
| May 28, 2017 | 11:56a | punch screen | Gilchrist, Tearra |
| May 28, 2017 | 6:07p | punch screen | Gilchrist, Tearra |
| May 30, 2017 | 11:59a | punch screen | Gilchrist, Tearra |
| May 30, 2017 | 3:52p | punch screen | Gilchrist, Tearra |
| May 30, 2017 | 4:29p | punch screen | Gilchrist, Tearra |
| May 30, 2017 | 8:01p | punch screen | Gilchrist, Tearra |
| Jun 2, 2017 | 9:57a | punch screen | Gilchrist, Tearra |
| Jun 2, 2017 | 2:59p | punch screen | Gilchrist, Tearra |
| Jun 2, 2017 | 3:31p | punch screen | Gilchrist, Tearra |
| Jun 2, 2017 | 6:13p | punch screen | Gilchrist, Tearra |
| Jun 3, 2017 | 12:56p | punch screen | Gilchrist, Tearra |
| Jun 3, 2017 | 3:40p | punch screen | Gilchrist, Tearra |
| Jun 3, 2017 | 4:14p | punch screen | Gilchrist, Tearra |
| Jun 3, 2017 | 9:03p | punch screen | Gilchrist, Tearra |
| Jun 4, 2017 | 11:00a | punch screen | Gilchrist, Tearra |
| Jun 4, 2017 | 8:00p | punch screen | Gilchrist, Tearra |
| Jun 5, 2017 | 2:24p | punch screen | Gilchrist, Tearra |

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 5, 2017 | 9:03p | punch screen | Gilchrist, Tearra |
| Jun 8, 2017 | 12:50p | punch screen | Gilchrist, Tearra |
| Jun 8, 2017 | 9:02p | punch screen | Gilchrist, Tearra |
| Jun 9, 2017 | 9:46a | punch screen | Gilchrist, Tearra |
| Jun 9, 2017 | 5:30p | punch screen | Gilchrist, Tearra |
| Jun 10, 2017 | 12:47p | punch screen | Gilchrist, Tearra |
| Jun 10, 2017 | 4:08p | punch screen | Gilchrist, Tearra |
| Jun 10, 2017 | 4:43p | punch screen | Gilchrist, Tearra |
| Jun 10, 2017 | 9:01p | punch screen | Gilchrist, Tearra |
| Jun 12, 2017 | 12:52p | punch screen | Gilchrist, Tearra |
| Jun 12, 2017 | 5:46p | punch screen | Gilchrist, Tearra |
| Jun 12, 2017 | 6:16p | punch screen | Gilchrist, Tearra |
| Jun 12, 2017 | 9:00p | user created | Ditullio, Chris |
| Jun 13, 2017 | 12:53p | punch screen | Gilchrist, Tearra |
| Jun 13, 2017 | 8:59p | punch screen | Gilchrist, Tearra |
| Jun 15, 2017 | 9:43a | punch screen | Gilchrist, Tearra |
| Jun 15, 2017 | 2:35p | punch screen | Gilchrist, Tearra |
| Jun 15, 2017 | 3:07p | punch screen | Gilchrist, Tearra |
| Jun 15, 2017 | 4:55p | punch screen | Gilchrist, Tearra |
| Jun 16, 2017 | 9:47a | punch screen | Gilchrist, Tearra |
| Jun 16, 2017 | 5:38p | punch screen | Gilchrist, Tearra |
| Jun 17, 2017 | 12:48p | punch screen | Gilchrist, Tearra |
| Jun 17, 2017 | 9:01p | punch screen | Gilchrist, Tearra |
| Jun 19, 2017 | 12:52p | punch screen | Gilchrist, Tearra |
| Jun 19, 2017 | 5:14p | punch screen | Gilchrist, Tearra |
| Jun 19, 2017 | 5:41p | punch screen | Gilchrist, Tearra |
| Jun 19, 2017 | 9:20p | punch screen | Gilchrist, Tearra |
| Jun 20, 2017 | 9:43a | punch screen | Gilchrist, Tearra |
| Jun 20, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Jun 22, 2017 | 9:48a | punch screen | Gilchrist, Tearra |
| Jun 22, 2017 | 5:40p | punch screen | Gilchrist, Tearra |
| Jun 23, 2017 | 9:49a | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 632 of 5547    CityMac 004438

| Jun 23, 2017 | 6:12p | punch screen | | | | Gilchrist, Tearra |
| Jun 24, 2017 | 9:47a | punch screen | | | | Gilchrist, Tearra |
| Jun 24, 2017 | 6:08p | punch screen | | | | Gilchrist, Tearra |
| Jun 25, 2017 | 10:41a | punch screen | | | | Gilchrist, Tearra |
| Jun 25, 2017 | 8:38p | punch screen | | | | Gilchrist, Tearra |
| Jun 26, 2017 | 12:42p | punch screen | | | | Gilchrist, Tearra |
| Jun 26, 2017 | 4:08p | punch screen | | | | Gilchrist, Tearra |
| Jun 26, 2017 | 4:50p | punch screen | | | | Gilchrist, Tearra |
| Jun 26, 2017 | 8:59p | punch screen | | | | Gilchrist, Tearra |
| Jun 29, 2017 | 12:52p | punch screen | | | | Gilchrist, Tearra |
| Jun 29, 2017 | 9:06p | punch screen | | | | Gilchrist, Tearra |

**Employee Name: Gonnella, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2017 | 10:00a | punch screen | | | | Gonnella, Eric |
| Jun 26, 2017 | 4:14p | punch screen | | | | Gonnella, Eric |
| Jun 26, 2017 | 4:36p | punch screen | | | | Gonnella, Eric |
| Jun 26, 2017 | 6:01p | punch screen | | | | Gonnella, Eric |
| Jun 27, 2017 | 9:52a | punch screen | | | | Gonnella, Eric |
| Jun 27, 2017 | 4:12p | punch screen | | | | Gonnella, Eric |
| Jun 27, 2017 | 4:40p | punch screen | | | | Gonnella, Eric |
| Jun 27, 2017 | 6:01p | punch screen | | | | Gonnella, Eric |
| Jun 28, 2017 | 9:58a | punch screen | | | | Gonnella, Eric |
| Jun 28, 2017 | 4:33p | punch screen | | | | Gonnella, Eric |
| Jun 28, 2017 | 5:03p | punch screen | | | | Gonnella, Eric |
| Jun 28, 2017 | 6:01p | punch screen | | | | Gonnella, Eric |
| Jun 29, 2017 | 9:50a | punch screen | | | | Gonnella, Eric |
| Jun 29, 2017 | 3:01p | punch screen | | | | Gonnella, Eric |
| Jun 29, 2017 | 3:31p | punch screen | | | | Gonnella, Eric |
| Jun 29, 2017 | 6:16p | user created | | | | Smith, Will |
| Jun 30, 2017 | 9:50a | punch screen | | | | Gonnella, Eric |
| Jun 30, 2017 | 3:13p | punch screen | | | | Gonnella, Eric |
| Jun 30, 2017 | 3:41p | punch screen | | | | Gonnella, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 633 of 5547    CityMac 004439

**EXHIBIT 1**

| Jun 30, 2017 | 6:03p | punch screen | | | | Gonnella, Eric |

**Employee Name: Osborne, Taylor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2017 | 11:57a | punch screen | | | | Osborne, Taylor |
| Apr 2, 2017 | 6:10p | punch screen | | | | Osborne, Taylor |
| Apr 3, 2017 | 9:50a | punch screen | | | | Osborne, Taylor |
| Apr 3, 2017 | 6:01p | punch screen | | | | Osborne, Taylor |
| Apr 4, 2017 | 11:04a | punch screen | | | | Osborne, Taylor |
| Apr 4, 2017 | 6:01p | punch screen | | | | Osborne, Taylor |
| Apr 6, 2017 | 9:54a | punch screen | | | | Osborne, Taylor |
| Apr 6, 2017 | 6:00p | punch screen | | | | Osborne, Taylor |
| Apr 7, 2017 | 9:50a | punch screen | | | | Osborne, Taylor |
| Apr 7, 2017 | 1:00p | punch screen | | | | Osborne, Taylor |
| Apr 8, 2017 | 9:50a | punch screen | | | | Osborne, Taylor |
| Apr 8, 2017 | 2:18p | punch screen | | | | Osborne, Taylor |
| Apr 8, 2017 | 2:36p | punch screen | | | | Osborne, Taylor |
| Apr 8, 2017 | 5:53p | punch screen | | | | Osborne, Taylor |
| Apr 9, 2017 | 11:51a | punch screen | | | | Osborne, Taylor |
| Apr 9, 2017 | 7:00p | punch screen | | | | Osborne, Taylor |
| Apr 11, 2017 | 10:53a | punch screen | | | | Osborne, Taylor |
| Apr 11, 2017 | 1:43p | punch screen | | | | Osborne, Taylor |
| Apr 11, 2017 | 2:10p | punch screen | | | | Osborne, Taylor |
| Apr 11, 2017 | 7:00p | punch screen | | | | Osborne, Taylor |
| Apr 13, 2017 | 12:50p | punch screen | | | | Osborne, Taylor |
| Apr 13, 2017 | 3:05p | punch screen | | | | Osborne, Taylor |
| Apr 17, 2017 | 9:57a | punch screen | | | | Osborne, Taylor |
| Apr 17, 2017 | 2:35p | punch screen | | | | Osborne, Taylor |
| Apr 17, 2017 | 2:48p | punch screen | | | | Osborne, Taylor |
| Apr 17, 2017 | 6:01p | punch screen | | | | Osborne, Taylor |
| Apr 18, 2017 | 11:50a | punch screen | | | | Osborne, Taylor |
| Apr 18, 2017 | 3:08p | punch screen | | | | Osborne, Taylor |
| Apr 18, 2017 | 3:35p | punch screen | | | | Osborne, Taylor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 634 of 5547      CityMac 004440

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 18, 2017 | 8:00p | punch screen | Osborne, Taylor |
| Apr 20, 2017 | 11:48a | punch screen | Osborne, Taylor |
| Apr 20, 2017 | 8:20p | punch screen | Osborne, Taylor |
| Apr 21, 2017 | 9:50a | punch screen | Osborne, Taylor |
| Apr 21, 2017 | 5:26p | punch screen | Osborne, Taylor |
| Apr 23, 2017 | 11:59a | punch screen | Osborne, Taylor |
| Apr 23, 2017 | 6:04p | punch screen | Osborne, Taylor |
| Apr 25, 2017 | 9:52a | punch screen | Osborne, Taylor |
| Apr 25, 2017 | 3:23p | punch screen | Osborne, Taylor |
| Apr 25, 2017 | 3:55p | punch screen | Osborne, Taylor |
| Apr 25, 2017 | 6:00p | punch screen | Osborne, Taylor |
| Apr 26, 2017 | 10:48a | punch screen | Osborne, Taylor |
| Apr 26, 2017 | 6:58p | punch screen | Osborne, Taylor |
| Apr 28, 2017 | 12:50p | user created IN punch | Smith, Will |
| Apr 28, 2017 | 3:00p | user created | Smith, Will |
| Apr 28, 2017 | 3:30p | user created IN punch | Smith, Will |
| Apr 28, 2017 | 9:05p | punch screen | Osborne, Taylor |
| Apr 29, 2017 | 1:05p | punch screen | Osborne, Taylor |
| Apr 29, 2017 | 9:11p | punch screen | Osborne, Taylor |
| May 2, 2017 | 9:50a | punch screen | Osborne, Taylor |
| May 2, 2017 | 3:16p | punch screen | Osborne, Taylor |
| May 2, 2017 | 3:43p | punch screen | Osborne, Taylor |
| May 2, 2017 | 6:56p | punch screen | Osborne, Taylor |
| May 5, 2017 | 9:54a | punch screen | Osborne, Taylor |
| May 5, 2017 | 1:54p | punch screen | Osborne, Taylor |
| May 8, 2017 | 9:56a | punch screen | Osborne, Taylor |
| May 8, 2017 | 3:36p | punch screen | Osborne, Taylor |
| May 8, 2017 | 4:36p | user created IN punch | Benjamin, Jeffery |
| May 8, 2017 | 8:00p | punch screen | Osborne, Taylor |
| May 12, 2017 | 12:53p | punch screen | Osborne, Taylor |
| May 12, 2017 | 8:55p | punch screen | Osborne, Taylor |
| May 14, 2017 | 1:52p | punch screen | Osborne, Taylor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 635 of 5547    CityMac 004441

**EXHIBIT 1**

| May 14, 2017 | 5:57p | punch screen | | | | Osborne, Taylor |
| May 15, 2017 | 3:36p | punch screen | | | | Osborne, Taylor |
| May 15, 2017 | 8:00p | punch screen | | | | Osborne, Taylor |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 9:43a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:24a | punch screen | | | | Smith, Joseph |
| Apr 1, 2017 | 12:43p | punch screen | | | | Smith, Joseph |
| Apr 1, 2017 | 1:15p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 5:49p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 11:48a | punch screen | | | | Smith, Will |
| Apr 3, 2017 | 8:03p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 4, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Apr 4, 2017 | 1:28p | punch screen | | | | Smith, Joseph |
| Apr 4, 2017 | 1:41p | punch screen | | | | Smith, Joseph |
| Apr 4, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 5, 2017 | 9:48a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Apr 5, 2017 | 12:09p | punch screen | | | | Smith, Joseph |
| Apr 5, 2017 | 12:27p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2017 | 5:45p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2017 | 9:47a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Apr 6, 2017 | 5:49p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2017 | 6:00p | punch screen | | | | Smith, Will |
| Apr 7, 2017 | 9:46a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 1:09p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 1:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 1:23p | punch screen | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 637 of 5547   CityMac 004443

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 1:34p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 2:03p | punch screen | | | | Smith, Will |
| Apr 7, 2017 | 3:42p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 5:52p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 8:34p | punch screen | | | | Smith, Will |
| Apr 8, 2017 | 9:43a | punch screen | | | | Smith, Will |
| Apr 8, 2017 | 4:40p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2017 | 9:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2017 | 12:44p | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2017 | 12:46p | punch screen | | | | Smith, Joseph |
| Apr 10, 2017 | 12:59p | punch screen | | | | Smith, Joseph |
| Apr 10, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2017 | 9:03p | punch screen | | | | Smith, Will |
| Apr 11, 2017 | 9:33a | punch screen | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Apr 11, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Apr 11, 2017 | 1:09p | punch screen | | | | Smith, Joseph |
| Apr 11, 2017 | 1:26p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2017 | 5:20p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 10:56a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 5:28p | punch screen | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 6:59p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 14, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 14, 2017 | 11:55a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 14, 2017 | 6:08p | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 639 of 5547   CityMac 004445

| Apr 14, 2017 | 8:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 15, 2017 | 9:41a | user created IN punch | | | | Smith, Will |
| Apr 15, 2017 | 5:45p | user created IN punch | | | | Smith, Will |
| Apr 16, 2017 | 11:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2017 | 11:50a | punch screen | | | | Smith, Joseph |
| Apr 16, 2017 | 6:49p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2017 | 7:00p | user created IN punch | | | | Smith, Will |
| Apr 17, 2017 | 11:47a | user created IN punch | | | | Smith, Will |
| Apr 17, 2017 | 4:00p | user created IN punch | | | | Smith, Will |
| Apr 17, 2017 | 4:30p | user created IN punch | | | | Smith, Will |
| Apr 17, 2017 | 8:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Apr 18, 2017 | 2:06p | punch screen | | | | Smith, Joseph |
| Apr 18, 2017 | 2:46p | punch screen | | | | Smith, Joseph |
| Apr 18, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2017 | 9:49a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| Apr 19, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Apr 19, 2017 | 2:25p | punch screen | | | | Smith, Joseph |
| Apr 19, 2017 | 6:08p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 640 of 5547    CityMac 004446

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2017 | 7:06p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 20, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Apr 20, 2017 | 1:33p | punch screen | | | | Smith, Joseph |
| Apr 20, 2017 | 1:51p | punch screen | | | | Smith, Joseph |
| Apr 20, 2017 | 4:46p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 21, 2017 | 9:03a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 21, 2017 | 11:56a | punch screen | | | | Smith, Joseph |
| Apr 21, 2017 | 3:33p | punch screen | | | | Smith, Joseph |
| Apr 21, 2017 | 4:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 21, 2017 | 5:47p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 21, 2017 | 9:48p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2017 | 9:46a | punch screen | | | | Smith, Joseph |
| Apr 22, 2017 | 5:05p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2017 | 6:05p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2017 | 10:49a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2017 | 11:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2017 | 2:17p | punch screen | | | | Smith, Joseph |
| Apr 24, 2017 | 2:30p | punch screen | | | | Smith, Joseph |
| Apr 24, 2017 | 6:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2017 | 8:05p | user created IN punch | | | | Smith, Will |
| Apr 25, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2017 | 11:44a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2017 | 12:50p | user created IN punch | | | | Smith, Will |
| Apr 25, 2017 | 1:50p | user created IN punch | | | | Smith, Will |
| Apr 25, 2017 | 5:35p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2017 | 7:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2017 | 9:50a | user created IN punch | | | | Smith, Will |
| Apr 26, 2017 | 6:10p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 642 of 5547    CityMac 004448

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 27, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Apr 27, 2017 | 1:20p | punch screen | | | | Smith, Joseph |
| Apr 27, 2017 | 1:37p | punch screen | | | | Smith, Joseph |
| Apr 27, 2017 | 5:48p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 10:00a | user created IN punch | | | | Benjamin, Jeffery |
| Apr 28, 2017 | 6:00p | user created IN punch | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 6:20p | user created | | | | Smith, Will |
| Apr 29, 2017 | 9:44a | user created IN punch | | | | Smith, Will |
| Apr 29, 2017 | 5:20p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2017 | 11:59a | punch screen | | | | Smith, Joseph |
| Apr 30, 2017 | 5:57p | punch screen | | | | Smith, Joseph |
| May 1, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2017 | 11:47a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2017 | 12:58p | punch screen | | | | Smith, Joseph |
| May 1, 2017 | 1:17p | punch screen | | | | Smith, Joseph |
| May 1, 2017 | 6:06p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 643 of 5547    CityMac 004449

**EXHIBIT 1**

| May 1, 2017 | 8:00p | user created | | | | Smith, Will |
|---|---|---|---|---|---|---|
| May 2, 2017 | 9:45a | user created | | | | Smith, Will |
| May 2, 2017 | 5:10p | user created IN punch | | | | Smith, Will |
| May 3, 2017 | 10:43a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 3, 2017 | 11:57a | punch screen | | | | Smith, Joseph |
| May 3, 2017 | 2:18p | punch screen | | | | Smith, Joseph |
| May 3, 2017 | 2:41p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 3, 2017 | 7:15p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 3, 2017 | 7:56p | punch screen | | | | Smith, Joseph |
| May 4, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| May 4, 2017 | 1:22p | punch screen | | | | Smith, Joseph |
| May 4, 2017 | 1:47p | punch screen | | | | Smith, Joseph |
| May 4, 2017 | 6:29p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 5, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 5, 2017 | 11:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 5, 2017 | 3:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 5, 2017 | 3:02p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 644 of 5547     CityMac 004450

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 3:30p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 5:45p | user created | | | | Ditullio, Chris |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2017 | 9:43a | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2017 | 11:27a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2017 | 5:30p | user created | | | | Smith, Will |
| May 6, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2017 | 6:57p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2017 | 9:07p | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2017 | 11:55a | punch screen | | | | Smith, Joseph |
| May 7, 2017 | 5:53p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 645 of 5547    CityMac 004451

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2017 | 9:41a | user created IN punch | | | | Smith, Will |
| May 8, 2017 | 5:10p | user created | | | | Smith, Will |
| May 9, 2017 | 9:47a | user created IN punch | | | | Smith, Will |
| May 9, 2017 | 5:55p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| May 10, 2017 | 1:46p | punch screen | | | | Smith, Joseph |
| May 10, 2017 | 2:13p | punch screen | | | | Smith, Joseph |
| May 10, 2017 | 6:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2017 | 10:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2017 | 3:10p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2017 | 3:14p | punch screen | | | | Smith, Joseph |
| May 11, 2017 | 3:38p | punch screen | | | | Smith, Joseph |
| May 11, 2017 | 7:56p | punch screen | | | | Smith, Joseph |
| May 12, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 10:00a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 12:55p | punch screen | | | | Smith, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 646 of 5547    CityMac 004452

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| May 13, 2017 | 9:38a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| May 13, 2017 | 2:09p | punch screen | | | | Smith, Joseph |
| May 13, 2017 | 2:30p | punch screen | | | | Smith, Joseph |
| May 13, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2017 | 6:05p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| May 15, 2017 | 1:50p | punch screen | | | | Smith, Joseph |
| May 15, 2017 | 2:16p | punch screen | | | | Smith, Joseph |
| May 15, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| May 16, 2017 | 2:09p | punch screen | | | | Smith, Joseph |
| May 16, 2017 | 2:33p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| May 16, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2017 | 11:52a | punch screen | | | | Smith, Joseph |
| May 17, 2017 | 4:23p | punch screen | | | | Smith, Joseph |
| May 17, 2017 | 4:49p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2017 | 6:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2017 | 7:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 18, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| May 18, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| May 19, 2017 | 9:32a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 19, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| May 19, 2017 | 1:36p | punch screen | | | | Smith, Joseph |
| May 19, 2017 | 1:54p | punch screen | | | | Smith, Joseph |
| May 19, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 19, 2017 | 6:08p | user created IN punch | | | | Smith, Will |
| May 20, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 648 of 5547    CityMac 004454

| May 20, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| May 20, 2017 | 1:13p | punch screen | | | | Smith, Joseph |
| May 20, 2017 | 1:29p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2017 | 3:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2017 | 11:31a | user created IN punch | | | | Smith, Will |
| May 21, 2017 | 6:27p | user created IN punch | | | | Smith, Will |
| May 22, 2017 | 9:37a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2017 | 3:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2017 | 5:07p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2017 | 7:56p | punch screen | | | | Smith, Joseph |
| May 24, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| May 24, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| May 24, 2017 | 2:39p | punch screen | | | | Smith, Joseph |
| May 24, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2017 | 6:23p | punch screen | | | | Smith, Joseph |
| May 26, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 26, 2017 | 12:38p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 26, 2017 | 2:37p | punch screen | | | | Smith, Joseph |
| May 26, 2017 | 2:52p | punch screen | | | | Smith, Joseph |
| May 26, 2017 | 6:06p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 26, 2017 | 9:04p | user created IN punch | | | | Smith, Will |
| May 27, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| May 27, 2017 | 6:01p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2017 | 11:58a | punch screen | | | | Smith, Joseph |
| May 28, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2017 | 11:43a | user created IN punch | | | | Smith, Will |
| May 29, 2017 | 8:14p | user created IN punch | | | | Smith, Will |
| May 30, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 650 of 5547    CityMac 004456

| May 30, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| May 30, 2017 | 2:48p | punch screen | | | | Smith, Joseph |
| May 30, 2017 | 3:11p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2017 | 5:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2017 | 6:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 11:58a | punch screen | | | | Smith, Joseph |
| May 31, 2017 | 2:05p | punch screen | | | | Smith, Joseph |
| May 31, 2017 | 2:33p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 8:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Jun 1, 2017 | 2:06p | punch screen | | | | Smith, Joseph |
| Jun 1, 2017 | 2:33p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2017 | 4:05p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2017 | 5:59p | punch screen | | | | Smith, Joseph |
| Jun 2, 2017 | 11:57a | punch screen | | | | Smith, Joseph |
| Jun 2, 2017 | 4:57p | punch screen | | | | Smith, Joseph |
| Jun 2, 2017 | 5:27p | punch screen | | | | Smith, Joseph |
| Jun 2, 2017 | 9:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Jun 3, 2017 | 2:25p | punch screen | | | | Smith, Joseph |
| Jun 3, 2017 | 2:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2017 | 4:50p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2017 | 6:02p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2017 | 12:56p | punch screen | | | | Smith, Joseph |
| Jun 5, 2017 | 4:05p | punch screen | | | | Smith, Joseph |
| Jun 5, 2017 | 4:35p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 652 of 5547    CityMac 004458

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2017 | 6:10p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2017 | 9:00p | punch screen | | | | Smith, Joseph |
| Jun 6, 2017 | 9:55a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2017 | 12:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2017 | 1:35p | punch screen | | | | Smith, Joseph |
| Jun 6, 2017 | 1:56p | punch screen | | | | Smith, Joseph |
| Jun 6, 2017 | 6:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2017 | 9:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 9:55a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 10:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 4:36p | punch screen | | | | Smith, Joseph |
| Jun 7, 2017 | 4:56p | punch screen | | | | Smith, Joseph |
| Jun 7, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 7:15p | user created IN punch | | | | Smith, Will |
| Jun 9, 2017 | 10:45a | user created IN punch | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 653 of 5547    CityMac 004459

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 9, 2017 | 1:13p | punch screen | | | | Smith, Joseph |
| Jun 9, 2017 | 3:24p | punch screen | | | | Smith, Joseph |
| Jun 9, 2017 | 3:49p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 9, 2017 | 6:15p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 9, 2017 | 9:00p | user created IN punch | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Jun 10, 2017 | 12:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2017 | 5:00p | user created IN punch | | | | Smith, Will |
| Jun 11, 2017 | 10:32a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2017 | 10:52a | punch screen | | | | Smith, Joseph |
| Jun 11, 2017 | 1:38p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2017 | 8:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2017 | 1:00p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 654 of 5547    CityMac 004460

**EXHIBIT 1**

| Jun 12, 2017 | 3:53p | user created | | | | Benjamin, Jeffery |
| Jun 12, 2017 | 4:22p | punch screen | | | | Smith, Joseph |
| Jun 12, 2017 | 9:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 13, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 13, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 13, 2017 | 5:55p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 13, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 14, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 14, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Jun 14, 2017 | 1:37p | punch screen | | | | Smith, Joseph |
| Jun 14, 2017 | 1:53p | punch screen | | | | Smith, Joseph |
| Jun 14, 2017 | 4:59p | punch screen | | | | Smith, Joseph |
| Jun 14, 2017 | 5:01p | punch screen | | | | Smith, Joseph |
| Jun 14, 2017 | 5:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 14, 2017 | 6:04p | user created IN punch | | | | Smith, Will |
| Jun 15, 2017 | 10:45a | user created IN punch | | | | Smith, Will |
| Jun 15, 2017 | 5:20p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 16, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Jun 16, 2017 | 3:47p | punch screen | | | | Smith, Joseph |
| Jun 16, 2017 | 4:16p | punch screen | | | | Smith, Joseph |
| Jun 16, 2017 | 6:17p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2017 | 9:34a | user created IN punch | | | | Smith, Will |
| Jun 17, 2017 | 5:30p | user created IN punch | | | | Smith, Will |
| Jun 19, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Jun 19, 2017 | 1:12p | punch screen | | | | Smith, Joseph |
| Jun 19, 2017 | 1:29p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 5:55p | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |
| Jun 20, 2017 | 9:49a | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2017 | 12:30p | user created IN punch | | | | Smith, Will |

Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2017 | 2:20p | punch screen | | | | Smith, Joseph |
| Jun 20, 2017 | 2:34p | punch screen | | | | Smith, Joseph |
| Jun 20, 2017 | 6:05p | punch screen | | | | Smith, Joseph |

Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 656 of 5547

CityMac 004462

| Jun 20, 2017 | 9:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 5:44p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Jun 22, 2017 | 8:57a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 22, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 22, 2017 | 4:21p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 22, 2017 | 4:28p | punch screen | | | | Smith, Joseph |
| Jun 22, 2017 | 4:58p | punch screen | | | | Smith, Joseph |
| Jun 22, 2017 | 5:58p | punch screen | | | | Smith, Joseph |
| Jun 23, 2017 | 9:48a | punch screen | | | | Smith, Joseph |
| Jun 23, 2017 | 1:00p | punch screen | | | | Smith, Joseph |
| Jun 23, 2017 | 1:07p | punch screen | | | | Smith, Joseph |
| Jun 23, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 657 of 5547    CityMac 004463

| Jun 26, 2017 | 6:05p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2017 | 1:44p | punch screen | | | | Smith, Joseph |
| Jun 27, 2017 | 2:12p | punch screen | | | | Smith, Joseph |
| Jun 27, 2017 | 6:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Jun 28, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 28, 2017 | 9:56a | punch screen | | | | Smith, Joseph |
| Jun 28, 2017 | 1:33p | punch screen | | | | Smith, Joseph |
| Jun 28, 2017 | 2:06p | punch screen | | | | Smith, Joseph |
| Jun 28, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 28, 2017 | 6:05p | user created IN punch | | | | Smith, Will |
| Jun 29, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 29, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| Jun 29, 2017 | 12:57p | punch screen | | | | Smith, Joseph |
| Jun 29, 2017 | 1:25p | punch screen | | | | Smith, Joseph |
| Jun 29, 2017 | 5:37p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 658 of 5547    CityMac 004464

EXHIBIT 1

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 29, 2017 | 6:05p | user created IN punch | | | | Smith, Will |
| Jun 30, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 30, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 30, 2017 | 5:55p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 30, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2017 | 10:00a | punch screen | | | | Yeakley, Daniel |
| Apr 4, 2017 | 6:00p | punch screen | | | | Yeakley, Daniel |
| Apr 5, 2017 | 9:57a | punch screen | | | | Yeakley, Daniel |
| Apr 5, 2017 | 3:19p | punch screen | | | | Yeakley, Daniel |
| Apr 5, 2017 | 3:58p | punch screen | | | | Yeakley, Daniel |
| Apr 5, 2017 | 5:56p | punch screen | | | | Yeakley, Daniel |
| Apr 6, 2017 | 9:57a | punch screen | | | | Yeakley, Daniel |
| Apr 6, 2017 | 3:08p | punch screen | | | | Yeakley, Daniel |
| Apr 6, 2017 | 3:38p | punch screen | | | | Yeakley, Daniel |
| Apr 6, 2017 | 5:58p | punch screen | | | | Yeakley, Daniel |
| Apr 7, 2017 | 9:57a | punch screen | | | | Yeakley, Daniel |
| Apr 7, 2017 | 2:35p | punch screen | | | | Yeakley, Daniel |
| Apr 7, 2017 | 3:02p | punch screen | | | | Yeakley, Daniel |
| Apr 7, 2017 | 5:59p | punch screen | | | | Yeakley, Daniel |
| Apr 10, 2017 | 9:58a | punch screen | | | | Yeakley, Daniel |
| Apr 10, 2017 | 3:03p | punch screen | | | | Yeakley, Daniel |
| Apr 10, 2017 | 3:29p | punch screen | | | | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 659 of 5547   CityMac 004465

EXHIBIT 1

| Apr 10, 2017 | 6:00p  | punch screen | Yeakley, Daniel |
| Apr 11, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Apr 11, 2017 | 1:51p  | punch screen | Yeakley, Daniel |
| Apr 11, 2017 | 2:26p  | punch screen | Yeakley, Daniel |
| Apr 11, 2017 | 5:59p  | punch screen | Yeakley, Daniel |
| Apr 12, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Apr 12, 2017 | 6:00p  | punch screen | Yeakley, Daniel |
| Apr 13, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Apr 13, 2017 | 5:31p  | punch screen | Yeakley, Daniel |
| Apr 14, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Apr 14, 2017 | 4:56p  | punch screen | Yeakley, Daniel |
| Apr 17, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Apr 17, 2017 | 3:20p  | punch screen | Yeakley, Daniel |
| Apr 17, 2017 | 3:55p  | punch screen | Yeakley, Daniel |
| Apr 17, 2017 | 5:58p  | punch screen | Yeakley, Daniel |
| Apr 18, 2017 | 9:57a  | punch screen | Yeakley, Daniel |
| Apr 18, 2017 | 3:54p  | punch screen | Yeakley, Daniel |
| Apr 18, 2017 | 4:46p  | punch screen | Yeakley, Daniel |
| Apr 18, 2017 | 5:56p  | punch screen | Yeakley, Daniel |
| Apr 19, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Apr 19, 2017 | 3:48p  | punch screen | Yeakley, Daniel |
| Apr 19, 2017 | 4:26p  | punch screen | Yeakley, Daniel |
| Apr 19, 2017 | 5:55p  | punch screen | Yeakley, Daniel |
| Apr 20, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Apr 20, 2017 | 4:28p  | punch screen | Yeakley, Daniel |
| Apr 20, 2017 | 4:51p  | punch screen | Yeakley, Daniel |
| Apr 20, 2017 | 6:00p  | punch screen | Yeakley, Daniel |
| Apr 25, 2017 | 9:57a  | punch screen | Yeakley, Daniel |
| Apr 25, 2017 | 6:01p  | punch screen | Yeakley, Daniel |
| Apr 26, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Apr 26, 2017 | 4:38p  | punch screen | Yeakley, Daniel |
| Apr 26, 2017 | 5:04p  | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 660 of 5547    CityMac 004466

| Apr 26, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Apr 27, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Apr 27, 2017 | 2:21p | punch screen | Yeakley, Daniel |
| Apr 27, 2017 | 2:55p | punch screen | Yeakley, Daniel |
| Apr 27, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Apr 28, 2017 | 11:15a | user created IN punch | Smith, Will |
| Apr 28, 2017 | 3:37p | user created | Smith, Will |
| Apr 28, 2017 | 4:10p | user created IN punch | Smith, Will |
| Apr 28, 2017 | 6:17p | user created | Smith, Will |
| May 1, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| May 1, 2017 | 3:03p | punch screen | Yeakley, Daniel |
| May 1, 2017 | 3:37p | punch screen | Yeakley, Daniel |
| May 1, 2017 | 5:59p | punch screen | Yeakley, Daniel |
| May 2, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| May 2, 2017 | 3:18p | punch screen | Yeakley, Daniel |
| May 2, 2017 | 3:47p | punch screen | Yeakley, Daniel |
| May 2, 2017 | 5:59p | punch screen | Yeakley, Daniel |
| May 4, 2017 | 10:54a | punch screen | Yeakley, Daniel |
| May 4, 2017 | 2:40p | punch screen | Yeakley, Daniel |
| May 4, 2017 | 3:16p | punch screen | Yeakley, Daniel |
| May 4, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| May 5, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| May 5, 2017 | 3:37p | punch screen | Yeakley, Daniel |
| May 5, 2017 | 4:07p | punch screen | Yeakley, Daniel |
| May 5, 2017 | 6:00p | user created | Benjamin, Jeffery |
| May 8, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| May 8, 2017 | 2:34p | punch screen | Yeakley, Daniel |
| May 9, 2017 | 2:06p | punch screen | Yeakley, Daniel |
| May 9, 2017 | 6:07p | punch screen | Yeakley, Daniel |
| May 10, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| May 10, 2017 | 2:29p | punch screen | Yeakley, Daniel |
| May 10, 2017 | 3:04p | punch screen | Yeakley, Daniel |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 10, 2017 | 5:14p | punch screen | Yeakley, Daniel |
| May 11, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| May 11, 2017 | 3:01p | punch screen | Yeakley, Daniel |
| May 11, 2017 | 3:31p | punch screen | Yeakley, Daniel |
| May 11, 2017 | 6:00p | user created | Benjamin, Jeffery |
| May 12, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| May 12, 2017 | 2:49p | punch screen | Yeakley, Daniel |
| May 12, 2017 | 3:26p | punch screen | Yeakley, Daniel |
| May 12, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| May 15, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| May 15, 2017 | 1:31p | punch screen | Yeakley, Daniel |
| May 16, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| May 16, 2017 | 1:58p | punch screen | Yeakley, Daniel |
| May 16, 2017 | 2:33p | punch screen | Yeakley, Daniel |
| May 16, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| May 17, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| May 17, 2017 | 2:32p | punch screen | Yeakley, Daniel |
| May 17, 2017 | 3:00p | punch screen | Yeakley, Daniel |
| May 17, 2017 | 4:03p | punch screen | Yeakley, Daniel |
| May 18, 2017 | 10:44a | punch screen | Yeakley, Daniel |
| May 18, 2017 | 2:57p | punch screen | Yeakley, Daniel |
| May 18, 2017 | 3:26p | punch screen | Yeakley, Daniel |
| May 18, 2017 | 5:59p | punch screen | Yeakley, Daniel |
| May 19, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| May 19, 2017 | 2:29p | punch screen | Yeakley, Daniel |
| May 19, 2017 | 3:03p | punch screen | Yeakley, Daniel |
| May 19, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| May 22, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| May 22, 2017 | 2:58p | punch screen | Yeakley, Daniel |
| May 22, 2017 | 3:28p | punch screen | Yeakley, Daniel |
| May 22, 2017 | 6:00p | user created | Benjamin, Jeffery |
| May 23, 2017 | 10:00a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 662 of 5547    CityMac 004468

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 23, 2017 | 2:13p | punch screen | Yeakley, Daniel |
| May 23, 2017 | 2:47p | punch screen | Yeakley, Daniel |
| May 23, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| May 24, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| May 24, 2017 | 2:47p | punch screen | Yeakley, Daniel |
| May 24, 2017 | 3:20p | punch screen | Yeakley, Daniel |
| May 24, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| May 25, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| May 25, 2017 | 2:16p | punch screen | Yeakley, Daniel |
| May 25, 2017 | 2:49p | punch screen | Yeakley, Daniel |
| May 25, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| May 26, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| May 26, 2017 | 1:56p | punch screen | Yeakley, Daniel |
| May 26, 2017 | 2:42p | punch screen | Yeakley, Daniel |
| May 26, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| May 29, 2017 | 10:00a | user created | Benjamin, Jeffery |
| May 29, 2017 | 2:00p | user created | Benjamin, Jeffery |
| May 29, 2017 | 2:30p | user created IN punch | Benjamin, Jeffery |
| May 29, 2017 | 6:00p | user created | Benjamin, Jeffery |
| May 30, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| May 30, 2017 | 2:59p | punch screen | Yeakley, Daniel |
| May 30, 2017 | 3:36p | punch screen | Yeakley, Daniel |
| May 30, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| May 31, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| May 31, 2017 | 1:28p | punch screen | Yeakley, Daniel |
| Jun 1, 2017 | 12:12p | punch screen | Yeakley, Daniel |
| Jun 1, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Jun 2, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Jun 2, 2017 | 1:53p | punch screen | Yeakley, Daniel |
| Jun 2, 2017 | 2:20p | punch screen | Yeakley, Daniel |
| Jun 2, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jun 5, 2017 | 9:57a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 663 of 5547    CityMac 004469

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 5, 2017 | 3:29p | punch screen | Yeakley, Daniel |
| Jun 5, 2017 | 4:05p | punch screen | Yeakley, Daniel |
| Jun 5, 2017 | 6:08p | punch screen | Yeakley, Daniel |
| Jun 6, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Jun 6, 2017 | 6:04p | punch screen | Yeakley, Daniel |
| Jun 7, 2017 | 11:06a | punch screen | Yeakley, Daniel |
| Jun 7, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Jun 8, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Jun 8, 2017 | 1:02p | punch screen | Yeakley, Daniel |
| Jun 8, 2017 | 2:07p | punch screen | Yeakley, Daniel |
| Jun 8, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jun 9, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Jun 9, 2017 | 2:04p | punch screen | Yeakley, Daniel |
| Jun 9, 2017 | 2:29p | punch screen | Yeakley, Daniel |
| Jun 9, 2017 | 5:49p | punch screen | Yeakley, Daniel |
| Jun 12, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Jun 12, 2017 | 3:22p | punch screen | Yeakley, Daniel |
| Jun 12, 2017 | 3:57p | punch screen | Yeakley, Daniel |
| Jun 12, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Jun 13, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jun 13, 2017 | 4:34p | punch screen | Yeakley, Daniel |
| Jun 13, 2017 | 4:52p | punch screen | Yeakley, Daniel |
| Jun 13, 2017 | 6:01p | punch screen | Yeakley, Daniel |
| Jun 14, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jun 14, 2017 | 2:41p | punch screen | Yeakley, Daniel |
| Jun 14, 2017 | 3:14p | punch screen | Yeakley, Daniel |
| Jun 14, 2017 | 5:53p | punch screen | Yeakley, Daniel |
| Jun 15, 2017 | 10:19a | punch screen | Yeakley, Daniel |
| Jun 15, 2017 | 3:18p | punch screen | Yeakley, Daniel |
| Jun 15, 2017 | 3:46p | punch screen | Yeakley, Daniel |
| Jun 15, 2017 | 5:16p | punch screen | Yeakley, Daniel |
| Jun 16, 2017 | 9:59a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 664 of 5547    CityMac 004470

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 16, 2017 | 2:10p | punch screen | Yeakley, Daniel |
| Jun 16, 2017 | 2:39p | punch screen | Yeakley, Daniel |
| Jun 16, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Jun 19, 2017 | 10:03a | punch screen | Yeakley, Daniel |
| Jun 19, 2017 | 3:12p | punch screen | Yeakley, Daniel |
| Jun 19, 2017 | 3:48p | punch screen | Yeakley, Daniel |
| Jun 19, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Jun 20, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Jun 20, 2017 | 3:33p | punch screen | Yeakley, Daniel |
| Jun 20, 2017 | 4:06p | punch screen | Yeakley, Daniel |
| Jun 20, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Jun 21, 2017 | 9:51a | punch screen | Yeakley, Daniel |
| Jun 21, 2017 | 4:09p | punch screen | Yeakley, Daniel |
| Jun 22, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Jun 22, 2017 | 3:26p | punch screen | Yeakley, Daniel |
| Jun 22, 2017 | 3:56p | punch screen | Yeakley, Daniel |
| Jun 22, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Jun 23, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Jun 23, 2017 | 2:04p | punch screen | Yeakley, Daniel |
| Jun 23, 2017 | 2:34p | punch screen | Yeakley, Daniel |
| Jun 23, 2017 | 4:55p | punch screen | Yeakley, Daniel |
| Jun 26, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jun 26, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jun 27, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Jun 27, 2017 | 3:21p | punch screen | Yeakley, Daniel |
| Jun 27, 2017 | 3:57p | punch screen | Yeakley, Daniel |
| Jun 27, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Jun 28, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jun 28, 2017 | 3:39p | punch screen | Yeakley, Daniel |
| Jun 28, 2017 | 4:20p | punch screen | Yeakley, Daniel |
| Jun 28, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Jun 29, 2017 | 9:58a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 665 of 5547    CityMac 004471

**EXHIBIT 1**

| Jun 29, 2017 | 3:59p | punch screen | Yeakley, Daniel |
| Jun 29, 2017 | 4:28p | punch screen | Yeakley, Daniel |
| Jun 29, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Jun 30, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jun 30, 2017 | 3:35p | punch screen | Yeakley, Daniel |
| Jun 30, 2017 | 4:06p | punch screen | Yeakley, Daniel |
| Jun 30, 2017 | 5:38p | punch screen | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Aiken, Mark**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:59a | punch screen | | | | Aiken, Mark |
| Apr 1, 2017 | 2:18p | punch screen | | | | Aiken, Mark |
| Apr 1, 2017 | 2:51p | punch screen | | | | Aiken, Mark |
| Apr 1, 2017 | 7:04p | punch screen | | | | Aiken, Mark |
| Apr 2, 2017 | 11:46a | punch screen | | | | Aiken, Mark |
| Apr 2, 2017 | 5:01p | punch screen | | | | Aiken, Mark |
| Apr 6, 2017 | 10:46a | punch screen | | | | Aiken, Mark |
| Apr 6, 2017 | 2:22p | punch screen | | | | Aiken, Mark |
| Apr 6, 2017 | 2:52p | user created IN punch | | | | Rivera, Damian |
| Apr 6, 2017 | 7:05p | user created | | | | Rivera, Damian |
| Apr 7, 2017 | 11:00a | punch screen | | | | Aiken, Mark |
| Apr 7, 2017 | 2:19p | punch screen | | | | Aiken, Mark |
| Apr 7, 2017 | 2:53p | punch screen | | | | Aiken, Mark |
| Apr 7, 2017 | 7:00p | punch screen | | | | Aiken, Mark |
| Apr 8, 2017 | 11:00a | punch screen | | | | Aiken, Mark |
| Apr 8, 2017 | 3:11p | punch screen | | | | Aiken, Mark |
| Apr 8, 2017 | 3:42p | punch screen | | | | Aiken, Mark |
| Apr 8, 2017 | 7:03p | punch screen | | | | Aiken, Mark |
| Apr 9, 2017 | 11:45a | punch screen | | | | Aiken, Mark |
| Apr 9, 2017 | 5:09p | punch screen | | | | Aiken, Mark |
| Apr 11, 2017 | 7:50a | user created IN punch | | | | Oates, Casey |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 11, 2017 | 9:05a | user created IN punch | Oates, Casey |
| Apr 12, 2017 | 9:43a | punch screen | Aiken, Mark |
| Apr 12, 2017 | 5:31p | punch screen | Aiken, Mark |
| Apr 13, 2017 | 10:54a | punch screen | Aiken, Mark |
| Apr 13, 2017 | 2:45p | punch screen | Aiken, Mark |
| Apr 13, 2017 | 3:18p | punch screen | Aiken, Mark |
| Apr 13, 2017 | 7:02p | punch screen | Aiken, Mark |
| Apr 14, 2017 | 10:57a | punch screen | Aiken, Mark |
| Apr 14, 2017 | 1:59p | punch screen | Aiken, Mark |
| Apr 14, 2017 | 2:28p | punch screen | Aiken, Mark |
| Apr 14, 2017 | 7:00p | punch screen | Aiken, Mark |
| Apr 15, 2017 | 9:43a | punch screen | Aiken, Mark |
| Apr 15, 2017 | 5:27p | punch screen | Aiken, Mark |
| Apr 17, 2017 | 11:01a | punch screen | Aiken, Mark |
| Apr 17, 2017 | 4:37p | punch screen | Aiken, Mark |
| Apr 17, 2017 | 5:16p | punch screen | Aiken, Mark |
| Apr 17, 2017 | 7:17p | punch screen | Aiken, Mark |
| Apr 18, 2017 | 3:00p | user created IN punch | Rivera, Damian |
| Apr 18, 2017 | 4:35p | user created | Rivera, Damian |
| Apr 19, 2017 | 10:57a | punch screen | Aiken, Mark |
| Apr 19, 2017 | 2:18p | punch screen | Aiken, Mark |
| Apr 19, 2017 | 2:50p | punch screen | Aiken, Mark |
| Apr 19, 2017 | 7:02p | punch screen | Aiken, Mark |
| Apr 20, 2017 | 10:54a | punch screen | Aiken, Mark |
| Apr 20, 2017 | 2:16p | punch screen | Aiken, Mark |
| Apr 20, 2017 | 2:38p | punch screen | Aiken, Mark |
| Apr 20, 2017 | 7:01p | punch screen | Aiken, Mark |
| Apr 21, 2017 | 10:50a | punch screen | Aiken, Mark |
| Apr 21, 2017 | 3:03p | punch screen | Aiken, Mark |
| Apr 21, 2017 | 3:29p | punch screen | Aiken, Mark |
| Apr 21, 2017 | 7:06p | punch screen | Aiken, Mark |
| Apr 22, 2017 | 9:38a | punch screen | Aiken, Mark |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 667 of 5547    CityMac 004473

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 22, 2017 | 12:56p | punch screen | Aiken, Mark |
| Apr 22, 2017 | 1:24p | punch screen | Aiken, Mark |
| Apr 22, 2017 | 4:56p | punch screen | Aiken, Mark |
| Apr 23, 2017 | 10:55a | punch screen | Aiken, Mark |
| Apr 23, 2017 | 5:00p | punch screen | Aiken, Mark |
| Apr 26, 2017 | 10:57a | punch screen | Aiken, Mark |
| Apr 26, 2017 | 3:08p | punch screen | Aiken, Mark |
| Apr 26, 2017 | 3:30p | punch screen | Aiken, Mark |
| Apr 26, 2017 | 7:01p | punch screen | Aiken, Mark |
| Apr 27, 2017 | 10:51a | punch screen | Aiken, Mark |
| Apr 27, 2017 | 7:21p | punch screen | Aiken, Mark |
| Apr 28, 2017 | 10:50a | user created IN punch | Oates, Casey |
| Apr 28, 2017 | 1:55p | user created | Oates, Casey |
| Apr 28, 2017 | 2:25p | user created IN punch | Oates, Casey |
| Apr 28, 2017 | 4:18p | punch screen | Aiken, Mark |
| Apr 28, 2017 | 4:43p | punch screen | Aiken, Mark |
| Apr 28, 2017 | 7:00p | punch screen | Aiken, Mark |
| Apr 29, 2017 | 10:21a | punch screen | Aiken, Mark |
| Apr 29, 2017 | 1:20p | punch screen | Aiken, Mark |
| Apr 29, 2017 | 1:53p | punch screen | Aiken, Mark |
| Apr 29, 2017 | 7:00p | punch screen | Aiken, Mark |
| Apr 30, 2017 | 11:39a | punch screen | Aiken, Mark |
| Apr 30, 2017 | 5:00p | punch screen | Aiken, Mark |
| May 3, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 3, 2017 | 1:57p | punch screen | Aiken, Mark |
| May 3, 2017 | 2:25p | punch screen | Aiken, Mark |
| May 3, 2017 | 5:57p | punch screen | Aiken, Mark |
| May 4, 2017 | 9:43a | punch screen | Aiken, Mark |
| May 4, 2017 | 2:24p | punch screen | Aiken, Mark |
| May 4, 2017 | 2:55p | punch screen | Aiken, Mark |
| May 4, 2017 | 5:59p | punch screen | Aiken, Mark |
| May 5, 2017 | 10:49a | punch screen | Aiken, Mark |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 668 of 5547   CityMac 004474

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 5, 2017 | 4:27p | punch screen | Aiken, Mark |
| May 5, 2017 | 5:05p | punch screen | Aiken, Mark |
| May 5, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 6, 2017 | 10:51a | punch screen | Aiken, Mark |
| May 6, 2017 | 2:44p | punch screen | Aiken, Mark |
| May 6, 2017 | 3:11p | punch screen | Aiken, Mark |
| May 6, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 7, 2017 | 11:44a | punch screen | Aiken, Mark |
| May 7, 2017 | 5:08p | punch screen | Aiken, Mark |
| May 10, 2017 | 9:42a | punch screen | Aiken, Mark |
| May 10, 2017 | 1:34p | punch screen | Aiken, Mark |
| May 10, 2017 | 2:02p | punch screen | Aiken, Mark |
| May 10, 2017 | 6:20p | punch screen | Aiken, Mark |
| May 11, 2017 | 9:54a | punch screen | Aiken, Mark |
| May 11, 2017 | 1:35p | punch screen | Aiken, Mark |
| May 11, 2017 | 2:08p | punch screen | Aiken, Mark |
| May 11, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 12, 2017 | 10:55a | punch screen | Aiken, Mark |
| May 12, 2017 | 3:35p | punch screen | Aiken, Mark |
| May 12, 2017 | 4:04p | punch screen | Aiken, Mark |
| May 12, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 13, 2017 | 10:53a | punch screen | Aiken, Mark |
| May 13, 2017 | 2:06p | punch screen | Aiken, Mark |
| May 13, 2017 | 2:52p | punch screen | Aiken, Mark |
| May 13, 2017 | 7:05p | punch screen | Aiken, Mark |
| May 14, 2017 | 11:56a | punch screen | Aiken, Mark |
| May 14, 2017 | 5:01p | punch screen | Aiken, Mark |
| May 17, 2017 | 10:48a | punch screen | Aiken, Mark |
| May 17, 2017 | 2:56p | punch screen | Aiken, Mark |
| May 17, 2017 | 3:26p | punch screen | Aiken, Mark |
| May 17, 2017 | 7:00p | user created | Rivera, Damian |
| May 18, 2017 | 10:52a | punch screen | Aiken, Mark |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 669 of 5547    CityMac 004475

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 18, 2017 | 3:00p | punch screen | Aiken, Mark |
| May 18, 2017 | 3:23p | punch screen | Aiken, Mark |
| May 18, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 19, 2017 | 10:57a | punch screen | Aiken, Mark |
| May 19, 2017 | 3:50p | punch screen | Aiken, Mark |
| May 19, 2017 | 4:05p | punch screen | Aiken, Mark |
| May 19, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 20, 2017 | 9:57a | punch screen | Aiken, Mark |
| May 20, 2017 | 2:11p | punch screen | Aiken, Mark |
| May 20, 2017 | 2:49p | punch screen | Aiken, Mark |
| May 20, 2017 | 7:02p | punch screen | Aiken, Mark |
| May 21, 2017 | 11:38a | punch screen | Aiken, Mark |
| May 21, 2017 | 5:21p | punch screen | Aiken, Mark |
| May 22, 2017 | 10:55a | punch screen | Aiken, Mark |
| May 22, 2017 | 3:03p | punch screen | Aiken, Mark |
| May 22, 2017 | 3:33p | punch screen | Aiken, Mark |
| May 22, 2017 | 7:00p | user created | Oates, Casey |
| May 24, 2017 | 10:53a | punch screen | Aiken, Mark |
| May 24, 2017 | 1:08p | punch screen | Aiken, Mark |
| May 24, 2017 | 1:38p | punch screen | Aiken, Mark |
| May 24, 2017 | 7:15p | user created | Rivera, Damian |
| May 25, 2017 | 10:58a | punch screen | Aiken, Mark |
| May 25, 2017 | 1:45p | punch screen | Aiken, Mark |
| May 25, 2017 | 2:15p | punch screen | Aiken, Mark |
| May 25, 2017 | 7:00p | punch screen | Aiken, Mark |
| May 27, 2017 | 9:45a | punch screen | Aiken, Mark |
| May 27, 2017 | 3:04p | punch screen | Aiken, Mark |
| May 27, 2017 | 3:34p | punch screen | Aiken, Mark |
| May 27, 2017 | 7:01p | punch screen | Aiken, Mark |
| May 28, 2017 | 11:36a | punch screen | Aiken, Mark |
| May 28, 2017 | 5:00p | punch screen | Aiken, Mark |
| May 31, 2017 | 10:51a | punch screen | Aiken, Mark |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 670 of 5547   CityMac 004476

**EXHIBIT 1**

| May 31, 2017 | 2:02p | punch screen | | Aiken, Mark |
|---|---|---|---|---|
| May 31, 2017 | 2:32p | punch screen | | Aiken, Mark |
| May 31, 2017 | 7:04p | punch screen | | Aiken, Mark |
| Jun 1, 2017 | 10:56a | punch screen | | Aiken, Mark |
| Jun 1, 2017 | 2:00p | punch screen | | Aiken, Mark |
| Jun 1, 2017 | 2:30p | punch screen | | Aiken, Mark |
| Jun 1, 2017 | 7:25p | user created | | Oates, Casey |
| Jun 2, 2017 | 10:54a | punch screen | | Aiken, Mark |
| Jun 2, 2017 | 4:04p | punch screen | | Aiken, Mark |
| Jun 2, 2017 | 4:37p | punch screen | | Aiken, Mark |
| Jun 2, 2017 | 7:01p | punch screen | | Aiken, Mark |
| Jun 3, 2017 | 9:48a | punch screen | | Aiken, Mark |
| Jun 3, 2017 | 12:31p | punch screen | | Aiken, Mark |
| Jun 3, 2017 | 1:14p | punch screen | | Aiken, Mark |
| Jun 3, 2017 | 7:00p | punch screen | | Aiken, Mark |
| Jun 4, 2017 | 11:43a | punch screen | | Aiken, Mark |
| Jun 4, 2017 | 5:00p | punch screen | | Aiken, Mark |
| Jun 5, 2017 | 9:45a | punch screen | | Aiken, Mark |
| Jun 5, 2017 | 1:51p | punch screen | | Aiken, Mark |
| Jun 5, 2017 | 2:20p | punch screen | | Aiken, Mark |
| Jun 5, 2017 | 5:37p | punch screen | | Aiken, Mark |
| Jun 7, 2017 | 10:58a | punch screen | | Aiken, Mark |
| Jun 7, 2017 | 7:02p | punch screen | | Aiken, Mark |
| Jun 8, 2017 | 10:49a | punch screen | | Aiken, Mark |
| Jun 8, 2017 | 3:35p | punch screen | | Aiken, Mark |
| Jun 8, 2017 | 4:14p | punch screen | | Aiken, Mark |
| Jun 8, 2017 | 7:12p | punch screen | | Aiken, Mark |

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 9:48a | punch screen | | | | Bartolon, Kimberly |
| Apr 1, 2017 | 1:31p | punch screen | | | | Bartolon, Kimberly |
| Apr 1, 2017 | 1:55p | punch screen | | | | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 671 of 5547    CityMac 004477

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 1, 2017 | 6:00p | punch screen | Bartolon, Kimberly |
| Apr 3, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Apr 3, 2017 | 3:47p | punch screen | Bartolon, Kimberly |
| Apr 3, 2017 | 4:12p | punch screen | Bartolon, Kimberly |
| Apr 3, 2017 | 7:12p | punch screen | Bartolon, Kimberly |
| Apr 4, 2017 | 9:51a | punch screen | Bartolon, Kimberly |
| Apr 4, 2017 | 2:29p | punch screen | Bartolon, Kimberly |
| Apr 4, 2017 | 2:57p | punch screen | Bartolon, Kimberly |
| Apr 4, 2017 | 6:01p | punch screen | Bartolon, Kimberly |
| Apr 5, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Apr 5, 2017 | 3:11p | punch screen | Bartolon, Kimberly |
| Apr 5, 2017 | 3:44p | punch screen | Bartolon, Kimberly |
| Apr 5, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Apr 6, 2017 | 11:50a | user created IN punch | Rivera, Damian |
| Apr 6, 2017 | 1:45p | user created | Rivera, Damian |
| Apr 7, 2017 | 9:47a | punch screen | Bartolon, Kimberly |
| Apr 7, 2017 | 1:30p | punch screen | Bartolon, Kimberly |
| Apr 7, 2017 | 2:02p | punch screen | Bartolon, Kimberly |
| Apr 7, 2017 | 6:02p | punch screen | Bartolon, Kimberly |
| Apr 8, 2017 | 9:51a | punch screen | Bartolon, Kimberly |
| Apr 8, 2017 | 1:50p | punch screen | Bartolon, Kimberly |
| Apr 8, 2017 | 2:20p | punch screen | Bartolon, Kimberly |
| Apr 8, 2017 | 6:03p | punch screen | Bartolon, Kimberly |
| Apr 10, 2017 | 9:47a | punch screen | Bartolon, Kimberly |
| Apr 10, 2017 | 6:15p | punch screen | Bartolon, Kimberly |
| Apr 11, 2017 | 8:00a | user created IN punch | Oates, Casey |
| Apr 11, 2017 | 9:05a | user created IN punch | Oates, Casey |
| Apr 11, 2017 | 9:54a | punch screen | Bartolon, Kimberly |
| Apr 11, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Apr 12, 2017 | 9:47a | punch screen | Bartolon, Kimberly |
| Apr 12, 2017 | 2:24p | punch screen | Bartolon, Kimberly |
| Apr 12, 2017 | 2:54p | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 672 of 5547 CityMac 004478

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 12, 2017 | 6:05p | punch screen | Bartolon, Kimberly |
| Apr 14, 2017 | 11:07a | punch screen | Bartolon, Kimberly |
| Apr 14, 2017 | 2:37p | punch screen | Bartolon, Kimberly |
| Apr 14, 2017 | 3:07p | punch screen | Bartolon, Kimberly |
| Apr 14, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Apr 15, 2017 | 10:57a | punch screen | Bartolon, Kimberly |
| Apr 15, 2017 | 2:52p | punch screen | Bartolon, Kimberly |
| Apr 15, 2017 | 3:23p | punch screen | Bartolon, Kimberly |
| Apr 15, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Apr 17, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Apr 17, 2017 | 4:07p | punch screen | Bartolon, Kimberly |
| Apr 17, 2017 | 4:36p | punch screen | Bartolon, Kimberly |
| Apr 17, 2017 | 7:17p | punch screen | Bartolon, Kimberly |
| Apr 18, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Apr 18, 2017 | 3:44p | punch screen | Bartolon, Kimberly |
| Apr 18, 2017 | 4:18p | punch screen | Bartolon, Kimberly |
| Apr 18, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Apr 19, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Apr 19, 2017 | 3:31p | punch screen | Bartolon, Kimberly |
| Apr 19, 2017 | 4:01p | punch screen | Bartolon, Kimberly |
| Apr 19, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Apr 21, 2017 | 9:46a | punch screen | Bartolon, Kimberly |
| Apr 21, 2017 | 2:15p | punch screen | Bartolon, Kimberly |
| Apr 21, 2017 | 2:46p | punch screen | Bartolon, Kimberly |
| Apr 21, 2017 | 5:04p | punch screen | Bartolon, Kimberly |
| Apr 22, 2017 | 11:05a | punch screen | Bartolon, Kimberly |
| Apr 22, 2017 | 1:51p | punch screen | Bartolon, Kimberly |
| Apr 22, 2017 | 2:23p | punch screen | Bartolon, Kimberly |
| Apr 22, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Apr 23, 2017 | 11:07a | punch screen | Bartolon, Kimberly |
| Apr 23, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Apr 24, 2017 | 10:59a | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 673 of 5547   CityMac 004479

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 24, 2017 | 3:12p | punch screen | Bartolon, Kimberly |
| Apr 24, 2017 | 3:44p | punch screen | Bartolon, Kimberly |
| Apr 24, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Apr 25, 2017 | 10:58a | punch screen | Bartolon, Kimberly |
| Apr 25, 2017 | 2:30p | punch screen | Bartolon, Kimberly |
| Apr 25, 2017 | 3:00p | punch screen | Bartolon, Kimberly |
| Apr 25, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Apr 26, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Apr 26, 2017 | 1:34p | punch screen | Bartolon, Kimberly |
| Apr 26, 2017 | 2:08p | punch screen | Bartolon, Kimberly |
| Apr 26, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Apr 28, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 28, 2017 | 4:51p | punch screen | Bartolon, Kimberly |
| May 1, 2017 | 10:57a | punch screen | Bartolon, Kimberly |
| May 1, 2017 | 2:37p | punch screen | Bartolon, Kimberly |
| May 1, 2017 | 3:08p | punch screen | Bartolon, Kimberly |
| May 1, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| May 2, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| May 2, 2017 | 4:31p | punch screen | Bartolon, Kimberly |
| May 2, 2017 | 4:59p | punch screen | Bartolon, Kimberly |
| May 2, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| May 3, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| May 3, 2017 | 3:16p | punch screen | Bartolon, Kimberly |
| May 3, 2017 | 3:48p | punch screen | Bartolon, Kimberly |
| May 3, 2017 | 7:10p | punch screen | Bartolon, Kimberly |
| May 4, 2017 | 10:59a | punch screen | Bartolon, Kimberly |
| May 4, 2017 | 3:25p | punch screen | Bartolon, Kimberly |
| May 4, 2017 | 4:00p | punch screen | Bartolon, Kimberly |
| May 4, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| May 5, 2017 | 9:48a | punch screen | Bartolon, Kimberly |
| May 5, 2017 | 4:01p | punch screen | Bartolon, Kimberly |
| May 6, 2017 | 9:46a | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 674 of 5547   CityMac 004480

**EXHIBIT 1**

| May 6, 2017 | 1:50p | punch screen | Bartolon, Kimberly |
|---|---|---|---|
| May 6, 2017 | 2:22p | punch screen | Bartolon, Kimberly |
| May 6, 2017 | 5:53p | punch screen | Bartolon, Kimberly |
| May 8, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| May 8, 2017 | 3:15p | punch screen | Bartolon, Kimberly |
| May 8, 2017 | 3:48p | punch screen | Bartolon, Kimberly |
| May 8, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| May 9, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| May 9, 2017 | 2:11p | punch screen | Bartolon, Kimberly |
| May 9, 2017 | 2:46p | punch screen | Bartolon, Kimberly |
| May 9, 2017 | 7:11p | punch screen | Bartolon, Kimberly |
| May 10, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| May 10, 2017 | 3:36p | punch screen | Bartolon, Kimberly |
| May 10, 2017 | 4:11p | punch screen | Bartolon, Kimberly |
| May 10, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| May 12, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| May 12, 2017 | 3:12p | punch screen | Bartolon, Kimberly |
| May 12, 2017 | 3:40p | punch screen | Bartolon, Kimberly |
| May 12, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| May 15, 2017 | 11:03a | punch screen | Bartolon, Kimberly |
| May 15, 2017 | 2:35p | punch screen | Bartolon, Kimberly |
| May 15, 2017 | 3:17p | punch screen | Bartolon, Kimberly |
| May 15, 2017 | 7:09p | punch screen | Bartolon, Kimberly |
| May 16, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| May 16, 2017 | 3:42p | punch screen | Bartolon, Kimberly |
| May 16, 2017 | 4:17p | punch screen | Bartolon, Kimberly |
| May 16, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| May 17, 2017 | 11:05a | punch screen | Bartolon, Kimberly |
| May 17, 2017 | 4:28p | punch screen | Bartolon, Kimberly |
| May 17, 2017 | 5:04p | punch screen | Bartolon, Kimberly |
| May 17, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| May 18, 2017 | 11:05a | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 675 of 5547     CityMac 004481

**EXHIBIT 1**

| May 18, 2017 | 3:30p | punch screen | Bartolon, Kimberly |
|---|---|---|---|
| May 18, 2017 | 4:00p | punch screen | Bartolon, Kimberly |
| May 18, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| May 20, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| May 20, 2017 | 3:02p | punch screen | Bartolon, Kimberly |
| May 20, 2017 | 3:34p | punch screen | Bartolon, Kimberly |
| May 20, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| May 21, 2017 | 11:51a | punch screen | Bartolon, Kimberly |
| May 21, 2017 | 5:21p | punch screen | Bartolon, Kimberly |
| May 22, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| May 22, 2017 | 3:34p | punch screen | Bartolon, Kimberly |
| May 22, 2017 | 4:30p | punch screen | Bartolon, Kimberly |
| May 22, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| May 23, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| May 23, 2017 | 3:37p | punch screen | Bartolon, Kimberly |
| May 23, 2017 | 4:06p | punch screen | Bartolon, Kimberly |
| May 23, 2017 | 7:25p | punch screen | Bartolon, Kimberly |
| May 27, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| May 27, 2017 | 5:28p | punch screen | Bartolon, Kimberly |
| May 28, 2017 | 11:53a | punch screen | Bartolon, Kimberly |
| May 28, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| May 29, 2017 | 10:01a | user created IN punch | Rivera, Damian |
| May 29, 2017 | 2:46p | punch screen | Bartolon, Kimberly |
| May 30, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| May 30, 2017 | 3:12p | punch screen | Bartolon, Kimberly |
| May 30, 2017 | 3:46p | punch screen | Bartolon, Kimberly |
| May 30, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| May 31, 2017 | 11:43a | punch screen | Bartolon, Kimberly |
| May 31, 2017 | 2:43p | punch screen | Bartolon, Kimberly |
| May 31, 2017 | 3:12p | punch screen | Bartolon, Kimberly |
| May 31, 2017 | 7:04p | punch screen | Bartolon, Kimberly |
| —Jun 3, 2017 | 11:02a | punch screen | Bartolon, Kimberly |

**EXHIBIT 1**

| Jun 3, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 4, 2017 | 11:53a | punch screen | Bartolon, Kimberly |
| Jun 4, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Jun 5, 2017 | 11:03a | punch screen | Bartolon, Kimberly |
| Jun 5, 2017 | 2:26p | punch screen | Bartolon, Kimberly |
| Jun 5, 2017 | 3:05p | punch screen | Bartolon, Kimberly |
| Jun 5, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Jun 6, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Jun 6, 2017 | 12:50p | punch screen | Bartolon, Kimberly |
| Jun 6, 2017 | 1:01p | punch screen | Bartolon, Kimberly |
| Jun 6, 2017 | 3:34p | punch screen | Bartolon, Kimberly |
| Jun 6, 2017 | 4:03p | punch screen | Bartolon, Kimberly |
| Jun 6, 2017 | 6:14p | punch screen | Bartolon, Kimberly |
| Jun 9, 2017 | 9:47a | punch screen | Bartolon, Kimberly |
| Jun 9, 2017 | 1:40p | punch screen | Bartolon, Kimberly |
| Jun 9, 2017 | 2:10p | punch screen | Bartolon, Kimberly |
| Jun 9, 2017 | 5:04p | punch screen | Bartolon, Kimberly |
| Jun 10, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Jun 10, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 11, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Jun 11, 2017 | 5:02p | punch screen | Bartolon, Kimberly |
| Jun 12, 2017 | 10:57a | punch screen | Bartolon, Kimberly |
| Jun 12, 2017 | 2:05p | punch screen | Bartolon, Kimberly |
| Jun 12, 2017 | 2:41p | punch screen | Bartolon, Kimberly |
| Jun 12, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 13, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Jun 13, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 16, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Jun 16, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Jun 17, 2017 | 11:03a | punch screen | Bartolon, Kimberly |
| Jun 17, 2017 | 4:30p | punch screen | Bartolon, Kimberly |
| Jun 17, 2017 | 5:00p | punch screen | Bartolon, Kimberly |

**EXHIBIT 1**

| Jun 17, 2017 | 7:02p | user created | Rivera, Damian |
| Jun 18, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Jun 18, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Jun 19, 2017 | 10:58a | punch screen | Bartolon, Kimberly |
| Jun 19, 2017 | 3:33p | punch screen | Bartolon, Kimberly |
| Jun 19, 2017 | 4:05p | punch screen | Bartolon, Kimberly |
| Jun 19, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 22, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Jun 22, 2017 | 3:34p | punch screen | Bartolon, Kimberly |
| Jun 22, 2017 | 3:59p | punch screen | Bartolon, Kimberly |
| Jun 22, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Jun 23, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Jun 23, 2017 | 4:27p | punch screen | Bartolon, Kimberly |
| Jun 23, 2017 | 5:11p | punch screen | Bartolon, Kimberly |
| Jun 23, 2017 | 7:23p | punch screen | Bartolon, Kimberly |
| Jun 24, 2017 | 9:40a | punch screen | Bartolon, Kimberly |
| Jun 24, 2017 | 4:52p | punch screen | Bartolon, Kimberly |
| Jun 25, 2017 | 11:47a | punch screen | Bartolon, Kimberly |
| Jun 25, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Jun 26, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Jun 26, 2017 | 3:21p | punch screen | Bartolon, Kimberly |
| Jun 26, 2017 | 3:55p | punch screen | Bartolon, Kimberly |
| Jun 26, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 27, 2017 | 11:03a | punch screen | Bartolon, Kimberly |
| Jun 27, 2017 | 3:31p | punch screen | Bartolon, Kimberly |
| Jun 27, 2017 | 4:13p | punch screen | Bartolon, Kimberly |
| Jun 27, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jun 30, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| Jun 30, 2017 | 4:13p | punch screen | Bartolon, Kimberly |
| Jun 30, 2017 | 4:46p | punch screen | Bartolon, Kimberly |
| Jun 30, 2017 | 7:02p | punch screen | Bartolon, Kimberly |

—Employee Name: Farley, Dillon—

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 678 of 5547    CityMac 004484

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2017 | 11:47a | punch screen | | | | Farley, Dillon |
| Apr 2, 2017 | 5:13p | punch screen | | | | Farley, Dillon |
| Apr 3, 2017 | 10:02a | user created | | | | Woodward, Sean |
| Apr 3, 2017 | 12:52p | punch screen | | | | Farley, Dillon |
| Apr 3, 2017 | 1:22p | punch screen | | | | Farley, Dillon |
| Apr 3, 2017 | 7:05p | punch screen | | | | Farley, Dillon |
| Apr 4, 2017 | 9:48a | punch screen | | | | Farley, Dillon |
| Apr 4, 2017 | 1:07p | punch screen | | | | Farley, Dillon |
| Apr 4, 2017 | 1:40p | punch screen | | | | Farley, Dillon |
| Apr 4, 2017 | 6:11p | punch screen | | | | Farley, Dillon |
| Apr 5, 2017 | 11:01a | punch screen | | | | Farley, Dillon |
| Apr 5, 2017 | 1:57p | punch screen | | | | Farley, Dillon |
| Apr 5, 2017 | 2:28p | punch screen | | | | Farley, Dillon |
| Apr 5, 2017 | 7:13p | punch screen | | | | Farley, Dillon |
| Apr 6, 2017 | 9:48a | punch screen | | | | Farley, Dillon |
| Apr 6, 2017 | 1:43p | punch screen | | | | Farley, Dillon |
| Apr 6, 2017 | 2:34p | punch screen | | | | Farley, Dillon |
| Apr 6, 2017 | 5:34p | punch screen | | | | Farley, Dillon |
| Apr 9, 2017 | 11:46a | punch screen | | | | Farley, Dillon |
| Apr 9, 2017 | 5:58p | punch screen | | | | Farley, Dillon |
| Apr 10, 2017 | 10:01a | punch screen | | | | Farley, Dillon |
| Apr 10, 2017 | 2:07p | punch screen | | | | Farley, Dillon |
| Apr 10, 2017 | 2:37p | punch screen | | | | Farley, Dillon |
| Apr 10, 2017 | 7:17p | user created | | | | Woodward, Sean |
| Apr 11, 2017 | 8:02a | punch screen | | | | Farley, Dillon |
| Apr 11, 2017 | 4:04p | punch screen | | | | Farley, Dillon |
| Apr 11, 2017 | 4:37p | punch screen | | | | Farley, Dillon |
| Apr 11, 2017 | 6:00p | user created | | | | Woodward, Sean |
| Apr 12, 2017 | 11:00a | punch screen | | | | Farley, Dillon |
| Apr 12, 2017 | 5:33p | punch screen | | | | Farley, Dillon |
| Apr 12, 2017 | 5:59p | punch screen | | | | Farley, Dillon |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 679 of 5547    CityMac 004485

**EXHIBIT 1**

| Apr 12, 2017 | 7:57p | punch screen | Farley, Dillon |
|---|---|---|---|
| Apr 13, 2017 | 9:52a | punch screen | Farley, Dillon |
| Apr 13, 2017 | 2:08p | punch screen | Farley, Dillon |
| Apr 13, 2017 | 2:41p | punch screen | Farley, Dillon |
| Apr 13, 2017 | 5:59p | punch screen | Farley, Dillon |
| Apr 17, 2017 | 9:59a | punch screen | Farley, Dillon |
| Apr 17, 2017 | 12:43p | punch screen | Farley, Dillon |
| Apr 17, 2017 | 1:28p | punch screen | Farley, Dillon |
| Apr 17, 2017 | 7:14p | punch screen | Farley, Dillon |
| Apr 18, 2017 | 9:57a | punch screen | Farley, Dillon |
| Apr 18, 2017 | 12:48p | punch screen | Farley, Dillon |
| Apr 18, 2017 | 1:21p | punch screen | Farley, Dillon |
| Apr 18, 2017 | 5:44p | punch screen | Farley, Dillon |
| Apr 19, 2017 | 11:00a | punch screen | Farley, Dillon |
| Apr 19, 2017 | 2:41p | punch screen | Farley, Dillon |
| Apr 19, 2017 | 3:12p | punch screen | Farley, Dillon |
| Apr 19, 2017 | 7:09p | punch screen | Farley, Dillon |
| Apr 20, 2017 | 11:00a | punch screen | Farley, Dillon |
| Apr 20, 2017 | 1:38p | punch screen | Farley, Dillon |
| Apr 20, 2017 | 2:08p | punch screen | Farley, Dillon |
| Apr 20, 2017 | 7:06p | user created | Woodward, Sean |
| Apr 22, 2017 | 10:46a | punch screen | Farley, Dillon |
| Apr 22, 2017 | 11:58a | punch screen | Farley, Dillon |
| Apr 23, 2017 | 11:45a | punch screen | Farley, Dillon |
| Apr 23, 2017 | 5:15p | user created | Woodward, Sean |
| Apr 24, 2017 | 10:00a | punch screen | Farley, Dillon |
| Apr 24, 2017 | 1:39p | punch screen | Farley, Dillon |
| Apr 24, 2017 | 2:10p | punch screen | Farley, Dillon |
| Apr 24, 2017 | 7:08p | punch screen | Farley, Dillon |
| Apr 25, 2017 | 9:42a | user created IN punch | Woodward, Sean |
| Apr 25, 2017 | 2:39p | punch screen | Farley, Dillon |
| Apr 25, 2017 | 3:10p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 680 of 5547    CityMac 004486

| Apr 25, 2017 | 5:56p | punch screen | Farley, Dillon |
| Apr 26, 2017 | 11:03a | punch screen | Farley, Dillon |
| Apr 26, 2017 | 4:50p | punch screen | Farley, Dillon |
| Apr 26, 2017 | 5:20p | punch screen | Farley, Dillon |
| Apr 26, 2017 | 7:05p | user created | Woodward, Sean |
| Apr 27, 2017 | 11:01a | punch screen | Farley, Dillon |
| Apr 27, 2017 | 2:27p | punch screen | Farley, Dillon |
| Apr 27, 2017 | 2:56p | punch screen | Farley, Dillon |
| Apr 27, 2017 | 7:01p | punch screen | Farley, Dillon |
| Apr 30, 2017 | 11:48a | punch screen | Farley, Dillon |
| Apr 30, 2017 | 5:10p | punch screen | Farley, Dillon |
| May 1, 2017 | 10:00a | punch screen | Farley, Dillon |
| May 1, 2017 | 2:27p | punch screen | Farley, Dillon |
| May 1, 2017 | 2:57p | user created IN punch | Woodward, Sean |
| May 1, 2017 | 7:15p | user created | Woodward, Sean |
| May 2, 2017 | 9:46a | punch screen | Farley, Dillon |
| May 2, 2017 | 1:14p | punch screen | Farley, Dillon |
| May 2, 2017 | 1:44p | punch screen | Farley, Dillon |
| May 2, 2017 | 6:03p | user created | Woodward, Sean |
| May 3, 2017 | 10:58a | punch screen | Farley, Dillon |
| May 3, 2017 | 2:46p | punch screen | Farley, Dillon |
| May 3, 2017 | 3:15p | punch screen | Farley, Dillon |
| May 3, 2017 | 7:00p | user created | Woodward, Sean |
| May 4, 2017 | 10:58a | punch screen | Farley, Dillon |
| May 4, 2017 | 2:01p | punch screen | Farley, Dillon |
| May 4, 2017 | 2:37p | punch screen | Farley, Dillon |
| May 4, 2017 | 7:10p | punch screen | Farley, Dillon |
| May 8, 2017 | 10:59a | punch screen | Farley, Dillon |
| May 8, 2017 | 3:32p | punch screen | Farley, Dillon |
| May 8, 2017 | 3:59p | punch screen | Farley, Dillon |
| May 8, 2017 | 7:04p | punch screen | Farley, Dillon |
| May 9, 2017 | 9:44a | punch screen | Farley, Dillon |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 9, 2017 | 1:57p | punch screen | Farley, Dillon |
| May 9, 2017 | 2:28p | punch screen | Farley, Dillon |
| May 9, 2017 | 5:45p | punch screen | Farley, Dillon |
| May 10, 2017 | 11:01a | punch screen | Farley, Dillon |
| May 10, 2017 | 2:43p | punch screen | Farley, Dillon |
| May 10, 2017 | 3:18p | punch screen | Farley, Dillon |
| May 10, 2017 | 7:05p | punch screen | Farley, Dillon |
| May 11, 2017 | 5:58p | punch screen | Farley, Dillon |
| May 11, 2017 | 7:03p | punch screen | Farley, Dillon |
| May 12, 2017 | 11:12a | punch screen | Farley, Dillon |
| May 12, 2017 | 12:07p | punch screen | Farley, Dillon |
| May 12, 2017 | 5:29p | punch screen | Farley, Dillon |
| May 12, 2017 | 7:08p | punch screen | Farley, Dillon |
| May 14, 2017 | 11:57a | punch screen | Farley, Dillon |
| May 14, 2017 | 5:11p | punch screen | Farley, Dillon |
| May 15, 2017 | 10:54a | punch screen | Farley, Dillon |
| May 15, 2017 | 2:38p | punch screen | Farley, Dillon |
| May 15, 2017 | 3:08p | punch screen | Farley, Dillon |
| May 15, 2017 | 7:21p | punch screen | Farley, Dillon |
| May 16, 2017 | 9:46a | punch screen | Farley, Dillon |
| May 16, 2017 | 2:09p | punch screen | Farley, Dillon |
| May 16, 2017 | 2:43p | punch screen | Farley, Dillon |
| May 16, 2017 | 5:30p | punch screen | Farley, Dillon |
| May 17, 2017 | 11:00a | punch screen | Farley, Dillon |
| May 17, 2017 | 2:38p | punch screen | Farley, Dillon |
| May 17, 2017 | 3:10p | punch screen | Farley, Dillon |
| May 17, 2017 | 7:15p | user created | Woodward, Sean |
| May 18, 2017 | 11:01a | punch screen | Farley, Dillon |
| May 18, 2017 | 1:58p | punch screen | Farley, Dillon |
| May 18, 2017 | 2:25p | punch screen | Farley, Dillon |
| May 18, 2017 | 7:15p | user created | Woodward, Sean |
| May 20, 2017 | 10:56a | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 682 of 5547    CityMac 004488

**EXHIBIT 1**

| May 20, 2017 | 7:07p | punch screen | Farley, Dillon |
|---|---|---|---|
| May 21, 2017 | 11:47a | punch screen | Farley, Dillon |
| May 21, 2017 | 5:14p | punch screen | Farley, Dillon |
| May 22, 2017 | 11:03a | punch screen | Farley, Dillon |
| May 22, 2017 | 4:39p | punch screen | Farley, Dillon |
| May 22, 2017 | 5:12p | punch screen | Farley, Dillon |
| May 22, 2017 | 7:13p | punch screen | Farley, Dillon |
| May 23, 2017 | 9:46a | punch screen | Farley, Dillon |
| May 23, 2017 | 1:14p | punch screen | Farley, Dillon |
| May 23, 2017 | 1:50p | punch screen | Farley, Dillon |
| May 23, 2017 | 5:38p | punch screen | Farley, Dillon |
| May 24, 2017 | 10:59a | punch screen | Farley, Dillon |
| May 24, 2017 | 1:25p | punch screen | Farley, Dillon |
| May 24, 2017 | 1:56p | punch screen | Farley, Dillon |
| May 24, 2017 | 7:06p | punch screen | Farley, Dillon |
| May 27, 2017 | 11:01a | punch screen | Farley, Dillon |
| May 27, 2017 | 3:40p | punch screen | Farley, Dillon |
| May 27, 2017 | 4:12p | punch screen | Farley, Dillon |
| May 27, 2017 | 7:05p | user created | Woodward, Sean |
| May 28, 2017 | 11:48a | punch screen | Farley, Dillon |
| May 28, 2017 | 6:02p | punch screen | Farley, Dillon |
| May 29, 2017 | 11:00a | user created | Woodward, Sean |
| May 29, 2017 | 2:30p | user created | Woodward, Sean |
| May 29, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| May 29, 2017 | 7:15p | user created | Woodward, Sean |
| May 30, 2017 | 10:30a | user created | Woodward, Sean |
| May 30, 2017 | 2:00p | user created | Woodward, Sean |
| May 30, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 30, 2017 | 7:15p | user created | Woodward, Sean |
| May 31, 2017 | 10:59a | punch screen | Farley, Dillon |
| May 31, 2017 | 3:26p | punch screen | Farley, Dillon |
| May 31, 2017 | 4:00p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 683 of 5547    CityMac 004489

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 31, 2017 | 8:30p | user created | Woodward, Sean |
| Jun 4, 2017 | 11:38a | punch screen | Farley, Dillon |
| Jun 4, 2017 | 5:03p | punch screen | Farley, Dillon |
| Jun 5, 2017 | 10:59a | punch screen | Farley, Dillon |
| Jun 5, 2017 | 4:35p | punch screen | Farley, Dillon |
| Jun 5, 2017 | 5:05p | punch screen | Farley, Dillon |
| Jun 5, 2017 | 7:08p | punch screen | Farley, Dillon |
| Jun 6, 2017 | 9:43a | user created | Woodward, Sean |
| Jun 6, 2017 | 1:37p | user created | Woodward, Sean |
| Jun 6, 2017 | 2:07p | user created IN punch | Woodward, Sean |
| Jun 6, 2017 | 5:57p | punch screen | Farley, Dillon |
| Jun 7, 2017 | 10:59a | punch screen | Farley, Dillon |
| Jun 7, 2017 | 2:11p | punch screen | Farley, Dillon |
| Jun 7, 2017 | 2:46p | punch screen | Farley, Dillon |
| Jun 7, 2017 | 7:15p | user created | Woodward, Sean |
| Jun 10, 2017 | 11:05a | punch screen | Farley, Dillon |
| Jun 10, 2017 | 3:38p | punch screen | Farley, Dillon |
| Jun 10, 2017 | 4:13p | punch screen | Farley, Dillon |
| Jun 10, 2017 | 7:15p | user created | Woodward, Sean |
| Jun 11, 2017 | 11:45a | punch screen | Farley, Dillon |
| Jun 11, 2017 | 5:23p | punch screen | Farley, Dillon |
| Jun 12, 2017 | 11:01a | punch screen | Farley, Dillon |
| Jun 12, 2017 | 3:36p | punch screen | Farley, Dillon |
| Jun 12, 2017 | 4:09p | punch screen | Farley, Dillon |
| Jun 12, 2017 | 7:15p | punch screen | Farley, Dillon |
| Jun 13, 2017 | 9:49a | punch screen | Farley, Dillon |
| Jun 13, 2017 | 2:37p | punch screen | Farley, Dillon |
| Jun 13, 2017 | 3:13p | punch screen | Farley, Dillon |
| Jun 13, 2017 | 6:04p | punch screen | Farley, Dillon |
| Jun 14, 2017 | 11:04a | punch screen | Farley, Dillon |
| Jun 14, 2017 | 2:33p | punch screen | Farley, Dillon |
| Jun 14, 2017 | 3:06p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 684 of 5547    CityMac 004490

EXHIBIT 1

| Jun 14, 2017 | 7:49p | punch screen | Farley, Dillon |
| Jun 19, 2017 | 10:58a | punch screen | Farley, Dillon |
| Jun 19, 2017 | 3:08p | punch screen | Farley, Dillon |
| Jun 19, 2017 | 3:41p | punch screen | Farley, Dillon |
| Jun 19, 2017 | 7:10p | punch screen | Farley, Dillon |
| Jun 20, 2017 | 10:29a | punch screen | Farley, Dillon |
| Jun 20, 2017 | 1:36p | punch screen | Farley, Dillon |
| Jun 20, 2017 | 2:12p | punch screen | Farley, Dillon |
| Jun 20, 2017 | 7:19p | punch screen | Farley, Dillon |
| Jun 21, 2017 | 10:58a | punch screen | Farley, Dillon |
| Jun 21, 2017 | 4:06p | punch screen | Farley, Dillon |
| Jun 21, 2017 | 4:41p | punch screen | Farley, Dillon |
| Jun 21, 2017 | 7:04p | punch screen | Farley, Dillon |
| Jun 22, 2017 | 10:53a | punch screen | Farley, Dillon |
| Jun 22, 2017 | 3:30p | punch screen | Farley, Dillon |
| Jun 22, 2017 | 4:02p | punch screen | Farley, Dillon |
| Jun 22, 2017 | 7:08p | punch screen | Farley, Dillon |
| Jun 23, 2017 | 10:58a | punch screen | Farley, Dillon |
| Jun 23, 2017 | 2:09p | punch screen | Farley, Dillon |
| Jun 23, 2017 | 2:37p | punch screen | Farley, Dillon |
| Jun 23, 2017 | 7:15p | user created | Woodward, Sean |
| Jun 24, 2017 | 10:25a | user created | Woodward, Sean |
| Jun 24, 2017 | 7:05p | punch screen | Farley, Dillon |
| Jun 25, 2017 | 11:52a | punch screen | Farley, Dillon |
| Jun 25, 2017 | 5:01p | punch screen | Farley, Dillon |
| Jun 27, 2017 | 10:45a | punch screen | Farley, Dillon |
| Jun 27, 2017 | 1:33p | punch screen | Farley, Dillon |
| Jun 27, 2017 | 2:03p | punch screen | Farley, Dillon |
| Jun 27, 2017 | 8:03p | punch screen | Farley, Dillon |
| Jun 28, 2017 | 11:00a | punch screen | Farley, Dillon |
| Jun 28, 2017 | 4:45p | punch screen | Farley, Dillon |
| Jun 28, 2017 | 5:12p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 685 of 5547    CityMac 004491

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|------|
| Jun 28, 2017 | 7:14p | user created | | | | Woodward, Sean |
| Jun 29, 2017 | 10:29a | punch screen | | | | Farley, Dillon |
| Jun 29, 2017 | 5:10p | punch screen | | | | Farley, Dillon |

**Employee Name: Krollman, Clayton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2017 | 9:50a | user created IN punch | | | | Rivera, Damian |
| May 30, 2017 | 1:00p | user created | | | | Rivera, Damian |
| May 30, 2017 | 1:30p | user created IN punch | | | | Rivera, Damian |
| May 30, 2017 | 6:00p | user created | | | | Rivera, Damian |
| May 31, 2017 | 9:40a | user created IN punch | | | | Rivera, Damian |
| May 31, 2017 | 1:10p | user created | | | | Rivera, Damian |
| May 31, 2017 | 1:39p | punch screen | | | | Krollman, Clayton |
| May 31, 2017 | 5:57p | punch screen | | | | Krollman, Clayton |
| Jun 1, 2017 | 10:04a | punch screen | | | | Krollman, Clayton |
| Jun 1, 2017 | 1:31p | punch screen | | | | Krollman, Clayton |
| Jun 1, 2017 | 2:00p | punch screen | | | | Krollman, Clayton |
| Jun 1, 2017 | 6:00p | punch screen | | | | Krollman, Clayton |
| Jun 2, 2017 | 9:43a | punch screen | | | | Krollman, Clayton |
| Jun 2, 2017 | 12:59p | punch screen | | | | Krollman, Clayton |
| Jun 2, 2017 | 1:28p | user created IN punch | | | | Rivera, Damian |
| Jun 2, 2017 | 5:55p | punch screen | | | | Krollman, Clayton |
| Jun 3, 2017 | 9:56a | punch screen | | | | Krollman, Clayton |
| Jun 3, 2017 | 1:35p | punch screen | | | | Krollman, Clayton |
| Jun 3, 2017 | 1:59p | punch screen | | | | Krollman, Clayton |
| Jun 3, 2017 | 5:41p | punch screen | | | | Krollman, Clayton |
| Jun 5, 2017 | 9:45a | punch screen | | | | Krollman, Clayton |
| Jun 5, 2017 | 12:47p | punch screen | | | | Krollman, Clayton |
| Jun 5, 2017 | 1:06p | punch screen | | | | Krollman, Clayton |
| Jun 5, 2017 | 6:00p | punch screen | | | | Krollman, Clayton |
| Jun 7, 2017 | 10:57a | punch screen | | | | Krollman, Clayton |
| Jun 7, 2017 | 3:00p | punch screen | | | | Krollman, Clayton |
| Jun 7, 2017 | 3:25p | punch screen | | | | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 686 of 5547　　CityMac 004492

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 7, 2017 | 7:02p | user created | Rivera, Damian |
| Jun 8, 2017 | 10:58a | punch screen | Krollman, Clayton |
| Jun 8, 2017 | 2:15p | punch screen | Krollman, Clayton |
| Jun 8, 2017 | 2:38p | punch screen | Krollman, Clayton |
| Jun 8, 2017 | 7:12p | punch screen | Krollman, Clayton |
| Jun 9, 2017 | 10:59a | punch screen | Krollman, Clayton |
| Jun 9, 2017 | 3:12p | punch screen | Krollman, Clayton |
| Jun 9, 2017 | 3:38p | punch screen | Krollman, Clayton |
| Jun 9, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Jun 10, 2017 | 9:54a | punch screen | Krollman, Clayton |
| Jun 10, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Jun 13, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Jun 13, 2017 | 5:59p | punch screen | Krollman, Clayton |
| Jun 14, 2017 | 9:48a | punch screen | Krollman, Clayton |
| Jun 14, 2017 | 2:26p | punch screen | Krollman, Clayton |
| Jun 14, 2017 | 2:56p | punch screen | Krollman, Clayton |
| Jun 14, 2017 | 7:02p | user created | Rivera, Damian |
| Jun 15, 2017 | 10:57a | punch screen | Krollman, Clayton |
| Jun 15, 2017 | 2:26p | punch screen | Krollman, Clayton |
| Jun 15, 2017 | 2:55p | punch screen | Krollman, Clayton |
| Jun 15, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Jun 16, 2017 | 9:47a | punch screen | Krollman, Clayton |
| Jun 16, 2017 | 1:57p | punch screen | Krollman, Clayton |
| Jun 16, 2017 | 2:19p | punch screen | Krollman, Clayton |
| Jun 16, 2017 | 5:57p | punch screen | Krollman, Clayton |
| Jun 17, 2017 | 9:46a | punch screen | Krollman, Clayton |
| Jun 17, 2017 | 3:45p | punch screen | Krollman, Clayton |
| Jun 17, 2017 | 4:12p | punch screen | Krollman, Clayton |
| Jun 17, 2017 | 5:58p | punch screen | Krollman, Clayton |
| Jun 20, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Jun 20, 2017 | 1:56p | punch screen | Krollman, Clayton |
| Jun 20, 2017 | 2:21p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 687 of 5547     CityMac 004493

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 20, 2017 | 5:59p | punch screen | Krollman, Clayton |
| Jun 21, 2017 | 10:04a | punch screen | Krollman, Clayton |
| Jun 21, 2017 | 2:23p | punch screen | Krollman, Clayton |
| Jun 21, 2017 | 2:42p | punch screen | Krollman, Clayton |
| Jun 21, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Jun 22, 2017 | 9:50a | punch screen | Krollman, Clayton |
| Jun 22, 2017 | 2:11p | punch screen | Krollman, Clayton |
| Jun 22, 2017 | 2:31p | punch screen | Krollman, Clayton |
| Jun 22, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Jun 23, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Jun 23, 2017 | 12:59p | punch screen | Krollman, Clayton |
| Jun 23, 2017 | 1:20p | punch screen | Krollman, Clayton |
| Jun 23, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Jun 24, 2017 | 10:57a | punch screen | Krollman, Clayton |
| Jun 24, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Jun 27, 2017 | 9:39a | punch screen | Krollman, Clayton |
| Jun 27, 2017 | 1:32p | punch screen | Krollman, Clayton |
| Jun 27, 2017 | 2:05p | punch screen | Krollman, Clayton |
| Jun 27, 2017 | 6:13p | punch screen | Krollman, Clayton |
| Jun 28, 2017 | 10:54a | punch screen | Krollman, Clayton |
| Jun 28, 2017 | 2:54p | punch screen | Krollman, Clayton |
| Jun 28, 2017 | 3:14p | punch screen | Krollman, Clayton |
| Jun 28, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Jun 29, 2017 | 10:56a | punch screen | Krollman, Clayton |
| Jun 29, 2017 | 3:55p | punch screen | Krollman, Clayton |
| Jun 29, 2017 | 4:25p | user created IN punch | Oates, Casey |
| Jun 29, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Jun 30, 2017 | 10:59a | punch screen | Krollman, Clayton |
| Jun 30, 2017 | 2:58p | punch screen | Krollman, Clayton |
| Jun 30, 2017 | 3:17p | punch screen | Krollman, Clayton |
| Jun 30, 2017 | 7:01p | punch screen | Krollman, Clayton |

—Employee Name: London, M

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 688 of 5547    CityMac 004494

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 10:05a | punch screen | | | | London, M |
| Apr 3, 2017 | 5:40p | punch screen | | | | London, M |
| Apr 4, 2017 | 10:01a | punch screen | | | | London, M |
| Apr 4, 2017 | 5:32p | punch screen | | | | London, M |
| Apr 5, 2017 | 10:00a | punch screen | | | | London, M |
| Apr 5, 2017 | 5:21p | punch screen | | | | London, M |
| Apr 6, 2017 | 10:12a | punch screen | | | | London, M |
| Apr 6, 2017 | 6:26p | punch screen | | | | London, M |
| Apr 10, 2017 | 10:10a | punch screen | | | | London, M |
| Apr 10, 2017 | 6:17p | punch screen | | | | London, M |
| Apr 11, 2017 | 9:54a | punch screen | | | | London, M |
| Apr 11, 2017 | 4:58p | punch screen | | | | London, M |
| Apr 12, 2017 | 9:57a | punch screen | | | | London, M |
| Apr 12, 2017 | 5:12p | punch screen | | | | London, M |
| Apr 13, 2017 | 10:11a | punch screen | | | | London, M |
| Apr 13, 2017 | 6:05p | punch screen | | | | London, M |
| Apr 14, 2017 | 10:48a | punch screen | | | | London, M |
| Apr 14, 2017 | 5:57p | punch screen | | | | London, M |
| Apr 17, 2017 | 9:50a | punch screen | | | | London, M |
| Apr 17, 2017 | 6:00p | punch screen | | | | London, M |
| Apr 18, 2017 | 10:00a | punch screen | | | | London, M |
| Apr 18, 2017 | 5:21p | user created | | | | Tucker, Cayne |
| Apr 19, 2017 | 10:01a | punch screen | | | | London, M |
| Apr 19, 2017 | 5:23p | punch screen | | | | London, M |
| Apr 20, 2017 | 9:58a | punch screen | | | | London, M |
| Apr 20, 2017 | 6:02p | punch screen | | | | London, M |
| Apr 21, 2017 | 10:58a | punch screen | | | | London, M |
| Apr 21, 2017 | 6:02p | punch screen | | | | London, M |
| Apr 24, 2017 | 10:02a | punch screen | | | | London, M |
| Apr 24, 2017 | 6:03p | punch screen | | | | London, M |
| Apr 25, 2017 | 9:59a | punch screen | | | | London, M |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 689 of 5547      CityMac 004495

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 25, 2017 | 5:47p | punch screen | London, M |
| Apr 26, 2017 | 9:56a | punch screen | London, M |
| Apr 26, 2017 | 6:01p | punch screen | London, M |
| Apr 27, 2017 | 10:00a | punch screen | London, M |
| Apr 27, 2017 | 2:00p | user created | Tucker, Cayne |
| Apr 28, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Apr 28, 2017 | 5:56p | punch screen | London, M |
| May 1, 2017 | 10:00a | punch screen | London, M |
| May 1, 2017 | 6:00p | punch screen | London, M |
| May 2, 2017 | 10:04a | punch screen | London, M |
| May 2, 2017 | 6:05p | punch screen | London, M |
| May 3, 2017 | 10:00a | punch screen | London, M |
| May 3, 2017 | 6:02p | punch screen | London, M |
| May 4, 2017 | 9:53a | punch screen | London, M |
| May 4, 2017 | 5:04p | punch screen | London, M |
| May 5, 2017 | 10:24a | punch screen | London, M |
| May 5, 2017 | 5:44p | punch screen | London, M |
| May 8, 2017 | 9:59a | punch screen | London, M |
| May 8, 2017 | 6:21p | punch screen | London, M |
| May 9, 2017 | 10:00a | punch screen | London, M |
| May 9, 2017 | 2:28p | punch screen | London, M |
| May 10, 2017 | 10:00a | punch screen | London, M |
| May 10, 2017 | 6:01p | punch screen | London, M |
| May 11, 2017 | 9:59a | punch screen | London, M |
| May 11, 2017 | 6:00p | punch screen | London, M |
| May 12, 2017 | 9:49a | punch screen | London, M |
| May 12, 2017 | 11:53a | punch screen | London, M |
| May 15, 2017 | 10:03a | punch screen | London, M |
| May 15, 2017 | 6:00p | punch screen | London, M |
| May 16, 2017 | 9:55a | punch screen | London, M |
| May 16, 2017 | 6:01p | punch screen | London, M |
| May 17, 2017 | 9:56a | punch screen | London, M |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 690 of 5547    CityMac 004496

**EXHIBIT 1**

| May 17, 2017 | 6:07p | punch screen | London, M |
|---|---|---|---|
| May 18, 2017 | 10:19a | punch screen | London, M |
| May 18, 2017 | 6:03p | punch screen | London, M |
| May 19, 2017 | 9:56a | punch screen | London, M |
| May 19, 2017 | 6:03p | punch screen | London, M |
| May 22, 2017 | 10:01a | punch screen | London, M |
| May 22, 2017 | 6:04p | punch screen | London, M |
| May 23, 2017 | 9:50a | user created IN punch | Rivera, Damian |
| May 23, 2017 | 6:02p | punch screen | London, M |
| May 24, 2017 | 10:00a | punch screen | London, M |
| May 24, 2017 | 6:08p | punch screen | London, M |
| May 25, 2017 | 10:07a | punch screen | London, M |
| May 25, 2017 | 6:04p | punch screen | London, M |
| May 26, 2017 | 9:58a | punch screen | London, M |
| May 26, 2017 | 5:19p | punch screen | London, M |
| May 30, 2017 | 10:02a | punch screen | London, M |
| May 30, 2017 | 6:20p | punch screen | London, M |
| May 31, 2017 | 11:27a | punch screen | London, M |
| May 31, 2017 | 6:18p | punch screen | London, M |
| Jun 1, 2017 | 9:57a | punch screen | London, M |
| Jun 1, 2017 | 6:00p | punch screen | London, M |
| Jun 2, 2017 | 10:39a | punch screen | London, M |
| Jun 2, 2017 | 6:04p | punch screen | London, M |
| Jun 5, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jun 5, 2017 | 5:45p | user created | Tucker, Cayne |
| Jun 6, 2017 | 10:00a | punch screen | London, M |
| Jun 6, 2017 | 6:06p | punch screen | London, M |
| Jun 7, 2017 | 9:58a | punch screen | London, M |
| Jun 7, 2017 | 6:02p | punch screen | London, M |
| Jun 8, 2017 | 10:00a | punch screen | London, M |
| Jun 8, 2017 | 6:15p | user created | Tucker, Cayne |
| Jun 9, 2017 | 10:06a | punch screen | London, M |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 691 of 5547    CityMac 004497

| Jun 9, 2017 | 6:03p | punch screen | London, M |
| Jun 13, 2017 | 9:57a | punch screen | London, M |
| Jun 13, 2017 | 6:00p | user created | Tucker, Cayne |
| Jun 14, 2017 | 10:07a | punch screen | London, M |
| Jun 14, 2017 | 5:59p | punch screen | London, M |
| Jun 15, 2017 | 10:00a | punch screen | London, M |
| Jun 15, 2017 | 6:10p | punch screen | London, M |
| Jun 19, 2017 | 10:34a | punch screen | London, M |
| Jun 19, 2017 | 6:05p | punch screen | London, M |
| Jun 20, 2017 | 9:57a | punch screen | London, M |
| Jun 20, 2017 | 6:22p | punch screen | London, M |
| Jun 21, 2017 | 10:00a | punch screen | London, M |
| Jun 21, 2017 | 5:41p | punch screen | London, M |
| Jun 22, 2017 | 9:56a | punch screen | London, M |
| Jun 22, 2017 | 6:04p | punch screen | London, M |
| Jun 23, 2017 | 11:00a | punch screen | London, M |
| Jun 23, 2017 | 6:11p | punch screen | London, M |
| Jun 26, 2017 | 10:17a | punch screen | London, M |
| Jun 26, 2017 | 6:05p | punch screen | London, M |
| Jun 27, 2017 | 10:04a | punch screen | London, M |
| Jun 27, 2017 | 6:15p | punch screen | London, M |
| Jun 28, 2017 | 10:54a | punch screen | London, M |
| Jun 28, 2017 | 6:05p | punch screen | London, M |
| Jun 29, 2017 | 9:56a | punch screen | London, M |
| Jun 29, 2017 | 6:08p | punch screen | London, M |
| Jun 30, 2017 | 10:11a | punch screen | London, M |
| Jun 30, 2017 | 6:10p | user created | Rivera, Damian |

Employee Name: Oates, Casey

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Apr 1, 2017 | 4:10p | user created | | | | Oates, Casey |
| Apr 4, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 692 of 5547    CityMac 004498

EXHIBIT 1

| Apr 4, 2017 | 7:01p | user created IN punch | Oates, Casey |
|---|---|---|---|
| Apr 5, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Apr 5, 2017 | 7:03p | user created IN punch | Oates, Casey |
| Apr 6, 2017 | 9:50a | user created IN punch | Oates, Casey |
| Apr 6, 2017 | 5:05p | user created IN punch | Oates, Casey |
| Apr 7, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 7, 2017 | 12:00p | user created | Oates, Casey |
| Apr 7, 2017 | 12:20p | user created IN punch | Oates, Casey |
| Apr 7, 2017 | 6:00p | user created | Oates, Casey |
| Apr 8, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 8, 2017 | 5:47p | user created IN punch | Oates, Casey |
| Apr 11, 2017 | 8:00a | user created IN punch | Oates, Casey |
| Apr 11, 2017 | 9:30a | user created | Oates, Casey |
| Apr 12, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Apr 12, 2017 | 7:11p | user created | Oates, Casey |
| Apr 13, 2017 | 9:44a | user created IN punch | Oates, Casey |
| Apr 13, 2017 | 7:02p | user created | Oates, Casey |
| Apr 14, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 14, 2017 | 4:03p | user created | Oates, Casey |
| Apr 15, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 15, 2017 | 4:25p | user created | Oates, Casey |
| Apr 18, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 18, 2017 | 4:35p | user created | Oates, Casey |
| Apr 19, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 19, 2017 | 5:51p | user created | Oates, Casey |
| Apr 20, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Apr 20, 2017 | 12:00p | user created | Oates, Casey |
| Apr 20, 2017 | 12:25p | user created IN punch | Oates, Casey |
| Apr 20, 2017 | 7:03p | user created | Oates, Casey |
| Apr 21, 2017 | 9:44a | user created IN punch | Oates, Casey |
| Apr 21, 2017 | 11:30a | user created | Oates, Casey |
| Apr 21, 2017 | 11:55a | user created IN punch | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 693 of 5547      CityMac 004499

EXHIBIT 1

| Date | Time | Description | Name |
|------|------|-------------|------|
| Apr 21, 2017 | 5:50p | user created | Oates, Casey |
| Apr 22, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 22, 2017 | 4:05p | user created | Oates, Casey |
| Apr 23, 2017 | 10:55a | user created IN punch | Oates, Casey |
| Apr 23, 2017 | 12:11p | user created | Oates, Casey |
| Apr 25, 2017 | 9:47a | user created IN punch | Oates, Casey |
| Apr 25, 2017 | 1:00p | user created | Oates, Casey |
| Apr 25, 2017 | 1:20p | user created IN punch | Oates, Casey |
| Apr 25, 2017 | 6:09p | user created | Oates, Casey |
| Apr 26, 2017 | 9:43a | user created IN punch | Oates, Casey |
| Apr 26, 2017 | 5:35p | user created | Oates, Casey |
| Apr 27, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Apr 27, 2017 | 1:00p | user created | Oates, Casey |
| Apr 28, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 28, 2017 | 5:33p | user created | Oates, Casey |
| Apr 29, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Apr 29, 2017 | 3:45p | user created | Oates, Casey |
| May 2, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 2, 2017 | 5:41p | user created | Oates, Casey |
| May 3, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 3, 2017 | 5:38p | user created | Oates, Casey |
| May 4, 2017 | 11:00a | user created IN punch | Oates, Casey |
| May 4, 2017 | 7:01p | user created | Oates, Casey |
| May 5, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 5, 2017 | 5:32p | user created | Oates, Casey |
| May 6, 2017 | 9:43a | user created IN punch | Oates, Casey |
| May 6, 2017 | 4:30p | user created | Oates, Casey |
| May 9, 2017 | 9:50a | user created IN punch | Oates, Casey |
| May 9, 2017 | 5:45p | user created | Oates, Casey |
| May 10, 2017 | 9:42a | user created IN punch | Oates, Casey |
| May 10, 2017 | 5:38p | user created | Oates, Casey |
| May 11, 2017 | 9:45a | user created IN punch | Oates, Casey |

EXHIBIT 1

| May 11, 2017 | 6:00p | user created | Oates, Casey |
| May 12, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 12, 2017 | 5:00p | user created | Oates, Casey |
| May 15, 2017 | 10:00a | user created IN punch | Oates, Casey |
| May 15, 2017 | 6:00p | user created | Oates, Casey |
| May 16, 2017 | 9:50a | user created IN punch | Oates, Casey |
| May 16, 2017 | 7:00p | user created | Oates, Casey |
| May 17, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 17, 2017 | 5:30p | user created | Oates, Casey |
| May 18, 2017 | 9:47a | user created IN punch | Oates, Casey |
| May 18, 2017 | 5:30p | user created | Oates, Casey |
| May 19, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 19, 2017 | 5:00p | user created IN punch | Oates, Casey |
| May 20, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 20, 2017 | 4:30p | user created | Oates, Casey |
| May 24, 2017 | 11:00a | user created IN punch | Oates, Casey |
| May 24, 2017 | 7:15p | user created | Oates, Casey |
| May 25, 2017 | 9:25a | user created IN punch | Oates, Casey |
| May 25, 2017 | 5:05p | user created | Oates, Casey |
| May 26, 2017 | 11:03a | user created | Oates, Casey |
| May 26, 2017 | 7:01p | user created IN punch | Oates, Casey |
| May 29, 2017 | 10:16a | user created IN punch | Oates, Casey |
| May 29, 2017 | 3:15p | user created | Oates, Casey |
| May 30, 2017 | 11:00a | user created IN punch | Oates, Casey |
| May 30, 2017 | 7:01p | user created | Oates, Casey |
| May 31, 2017 | 9:45a | user created IN punch | Oates, Casey |
| May 31, 2017 | 5:00p | user created | Oates, Casey |
| Jun 1, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jun 1, 2017 | 5:45p | user created | Oates, Casey |
| Jun 2, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jun 2, 2017 | 5:30p | user created | Oates, Casey |
| Jun 5, 2017 | 12:00p | user created IN punch | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 695 of 5547    CityMac 004501

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jun 5, 2017 | 7:01p | user created | Oates, Casey |
| Jun 6, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Jun 6, 2017 | 7:01p | user created | Oates, Casey |
| Jun 7, 2017 | 9:40a | user created IN punch | Oates, Casey |
| Jun 7, 2017 | 5:15p | user created | Oates, Casey |
| Jun 8, 2017 | 9:38a | user created IN punch | Oates, Casey |
| Jun 8, 2017 | 6:00p | user created | Oates, Casey |
| Jun 9, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Jun 9, 2017 | 7:02p | user created | Oates, Casey |
| Jun 10, 2017 | 9:40a | user created IN punch | Oates, Casey |
| Jun 10, 2017 | 12:30p | user created | Oates, Casey |
| Jun 12, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Jun 12, 2017 | 7:01p | user created | Oates, Casey |
| Jun 13, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jun 13, 2017 | 4:00p | user created | Oates, Casey |
| Jun 14, 2017 | 10:25a | user created IN punch | Oates, Casey |
| Jun 14, 2017 | 7:03p | user created | Oates, Casey |
| Jun 15, 2017 | 9:35a | user created IN punch | Oates, Casey |
| Jun 15, 2017 | 7:01p | user created | Oates, Casey |
| Jun 16, 2017 | 9:39a | user created IN punch | Oates, Casey |
| Jun 16, 2017 | 4:30p | user created | Rivera, Damian |
| Jun 19, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jun 19, 2017 | 7:01p | user created | Oates, Casey |
| Jun 20, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Jun 20, 2017 | 7:01p | user created | Oates, Casey |
| Jun 21, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jun 21, 2017 | 5:30p | user created IN punch | Oates, Casey |
| Jun 22, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jun 22, 2017 | 6:05p | user created IN punch | Oates, Casey |
| Jun 23, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Jun 23, 2017 | 12:30p | user created IN punch | Oates, Casey |
| Jun 26, 2017 | 11:00a | user created IN punch | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 696 of 5547    CityMac 004502

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 7:01p | user created | | | | | Oates, Casey |
| Jun 27, 2017 | 11:03a | user created IN punch | | | | | Oates, Casey |
| Jun 27, 2017 | 7:01p | user created | | | | | Oates, Casey |
| Jun 28, 2017 | 9:46a | user created IN punch | | | | | Oates, Casey |
| Jun 28, 2017 | 6:00p | user created | | | | | Oates, Casey |
| Jun 29, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Jun 29, 2017 | 5:30p | user created | | | | | Oates, Casey |
| Jun 30, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Jun 30, 2017 | 5:30p | user created | | | | | Oates, Casey |

**Employee Name: Tucker, Cayne**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 3, 2017 | 5:30p | user created | | | | | Tucker, Cayne |
| Apr 4, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 4, 2017 | 6:00p | user created | | | | | Tucker, Cayne |
| Apr 5, 2017 | 10:30a | user created IN punch | | | | | Tucker, Cayne |
| Apr 5, 2017 | 6:00p | user created | | | | | Tucker, Cayne |
| Apr 6, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 6, 2017 | 5:30p | user created | | | | | Tucker, Cayne |
| Apr 7, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 7, 2017 | 6:00p | user created | | | | | Tucker, Cayne |
| Apr 11, 2017 | 2:30p | user created IN punch | | | | | Tucker, Cayne |
| Apr 11, 2017 | 6:00p | user created | | | | | Tucker, Cayne |
| Apr 12, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 12, 2017 | 6:00p | user created | | | | | Tucker, Cayne |
| Apr 13, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 13, 2017 | 6:00p | user created | | | | | Tucker, Cayne |
| Apr 14, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |
| Apr 14, 2017 | 5:00p | user created | | | | | Tucker, Cayne |
| Apr 17, 2017 | 10:20a | user created IN punch | | | | | Tucker, Cayne |
| Apr 17, 2017 | 6:30p | user created | | | | | Tucker, Cayne |
| Apr 18, 2017 | 10:00a | user created IN punch | | | | | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 697 of 5547

CityMac 004503

EXHIBIT 1

| Apr 18, 2017 | 6:00p | user created IN punch | Tucker, Cayne |
| Apr 19, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Apr 19, 2017 | 7:00p | user created | Tucker, Cayne |
| Apr 20, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Apr 20, 2017 | 5:30p | user created | Tucker, Cayne |
| Apr 21, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Apr 21, 2017 | 6:00p | user created | Tucker, Cayne |
| Apr 24, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Apr 24, 2017 | 6:45p | user created | Tucker, Cayne |
| Apr 25, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Apr 25, 2017 | 6:15p | user created | Tucker, Cayne |
| Apr 26, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Apr 26, 2017 | 7:00p | user created | Tucker, Cayne |
| Apr 27, 2017 | 10:45a | user created IN punch | Tucker, Cayne |
| Apr 27, 2017 | 6:15p | user created | Tucker, Cayne |
| Apr 28, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Apr 28, 2017 | 6:15p | user created | Benckendorf, Brittany |
| May 1, 2017 | 10:45a | user created IN punch | Tucker, Cayne |
| May 1, 2017 | 6:30p | user created | Tucker, Cayne |
| May 2, 2017 | 10:55a | user created IN punch | Tucker, Cayne |
| May 2, 2017 | 6:30p | user created | Tucker, Cayne |
| May 4, 2017 | 10:55a | user created IN punch | Tucker, Cayne |
| May 4, 2017 | 6:25p | user created | Tucker, Cayne |
| May 5, 2017 | 10:35a | user created IN punch | Tucker, Cayne |
| May 5, 2017 | 6:35p | user created | Tucker, Cayne |
| May 8, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| May 8, 2017 | 6:25p | user created | Tucker, Cayne |
| May 9, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 9, 2017 | 7:00p | user created | Tucker, Cayne |
| May 10, 2017 | 11:30a | user created IN punch | Tucker, Cayne |
| May 10, 2017 | 7:00p | user created IN punch | Tucker, Cayne |
| May 11, 2017 | 11:00a | user created IN punch | Tucker, Cayne |

**EXHIBIT 1**

| May 11, 2017 | 6:45p | user created | Tucker, Cayne |
| May 15, 2017 | 9:50a | user created IN punch | Tucker, Cayne |
| May 15, 2017 | 5:30p | user created | Tucker, Cayne |
| May 16, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| May 16, 2017 | 5:15p | user created | Tucker, Cayne |
| May 17, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| May 17, 2017 | 5:30p | user created IN punch | Tucker, Cayne |
| May 18, 2017 | 10:15a | user created IN punch | Tucker, Cayne |
| May 18, 2017 | 5:20p | user created IN punch | Tucker, Cayne |
| May 19, 2017 | 11:20a | user created IN punch | Tucker, Cayne |
| May 19, 2017 | 6:15p | user created | Tucker, Cayne |
| May 23, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 23, 2017 | 7:00p | user created | Tucker, Cayne |
| May 24, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 24, 2017 | 7:00p | user created | Tucker, Cayne |
| May 25, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 25, 2017 | 7:00p | user created | Tucker, Cayne |
| May 26, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 26, 2017 | 7:00p | user created | Tucker, Cayne |
| May 29, 2017 | 12:30p | user created IN punch | Tucker, Cayne |
| May 29, 2017 | 3:00p | user created | Tucker, Cayne |
| May 30, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 30, 2017 | 7:00p | user created | Tucker, Cayne |
| May 31, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| May 31, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 1, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 1, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 2, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 2, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 5, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 5, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 6, 2017 | 11:00a | user created IN punch | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 699 of 5547   CityMac 004505

| Jun 6, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 7, 2017 | 11:05a | user created IN punch | Tucker, Cayne |
| Jun 7, 2017 | 5:30p | user created | Tucker, Cayne |
| Jun 8, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 8, 2017 | 6:20p | user created | Tucker, Cayne |
| Jun 9, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 9, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 10, 2017 | 6:00p | user created IN punch | Tucker, Cayne |
| Jun 10, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 11, 2017 | 11:30a | user created IN punch | Tucker, Cayne |
| Jun 11, 2017 | 5:05p | user created | Tucker, Cayne |
| Jun 12, 2017 | 10:40a | user created IN punch | Tucker, Cayne |
| Jun 12, 2017 | 4:10p | user created | Tucker, Cayne |
| Jun 13, 2017 | 10:15a | user created IN punch | Tucker, Cayne |
| Jun 13, 2017 | 5:30p | user created | Tucker, Cayne |
| Jun 14, 2017 | 10:25a | user created IN punch | Tucker, Cayne |
| Jun 14, 2017 | 7:00p | user created | Tucker, Cayne |
| Jun 15, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Jun 15, 2017 | 6:30p | user created | Tucker, Cayne |
| Jun 16, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 16, 2017 | 3:10p | user created | Tucker, Cayne |
| Jun 18, 2017 | 11:30a | user created IN punch | Tucker, Cayne |
| Jun 18, 2017 | 5:05p | user created | Tucker, Cayne |
| Jun 19, 2017 | 9:30a | user created | Tucker, Cayne |
| Jun 19, 2017 | 5:30p | user created IN punch | Tucker, Cayne |
| Jun 20, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 20, 2017 | 3:00p | user created | Tucker, Cayne |
| Jun 21, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 21, 2017 | 6:30p | user created | Tucker, Cayne |
| Jun 22, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jun 22, 2017 | 6:30p | user created | Tucker, Cayne |
| Jun 23, 2017 | 11:00a | user created IN punch | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 700 of 5547    CityMac 004506

| Jun 23, 2017 | 5:30p | user created | | | | Tucker, Cayne |
| Jun 26, 2017 | 9:30a | user created IN punch | | | | Tucker, Cayne |
| Jun 26, 2017 | 5:15p | user created | | | | Tucker, Cayne |
| Jun 27, 2017 | 11:00a | user created IN punch | | | | Tucker, Cayne |
| Jun 27, 2017 | 4:00p | user created | | | | Tucker, Cayne |
| Jun 28, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Jun 28, 2017 | 5:45p | user created | | | | Tucker, Cayne |
| Jun 29, 2017 | 9:40a | user created IN punch | | | | Tucker, Cayne |
| Jun 29, 2017 | 5:20p | user created | | | | Tucker, Cayne |
| Jun 30, 2017 | 9:40a | user created IN punch | | | | Rivera, Damian |
| Jun 30, 2017 | 5:30p | user created | | | | Rivera, Damian |

**Employee Name: Vanoy, Tory**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 11:05a | punch screen | | | | Vanoy, Tory |
| Apr 1, 2017 | 4:48p | punch screen | | | | Vanoy, Tory |
| Apr 1, 2017 | 5:16p | punch screen | | | | Vanoy, Tory |
| Apr 1, 2017 | 7:04p | punch screen | | | | Vanoy, Tory |
| Apr 2, 2017 | 11:48a | punch screen | | | | Vanoy, Tory |
| Apr 2, 2017 | 5:02p | punch screen | | | | Vanoy, Tory |
| Apr 3, 2017 | 9:37a | punch screen | | | | Vanoy, Tory |
| Apr 3, 2017 | 6:01p | punch screen | | | | Vanoy, Tory |
| Apr 4, 2017 | 10:52a | punch screen | | | | Vanoy, Tory |
| Apr 4, 2017 | 1:17p | punch screen | | | | Vanoy, Tory |
| Apr 4, 2017 | 2:01p | punch screen | | | | Vanoy, Tory |
| Apr 4, 2017 | 7:01p | punch screen | | | | Vanoy, Tory |
| Apr 5, 2017 | 11:50a | user created IN punch | | | | Rivera, Damian |
| Apr 5, 2017 | 1:30p | user created | | | | Rivera, Damian |
| Apr 7, 2017 | 10:56a | punch screen | | | | Vanoy, Tory |
| Apr 7, 2017 | 3:06p | punch screen | | | | Vanoy, Tory |
| Apr 7, 2017 | 3:34p | punch screen | | | | Vanoy, Tory |
| Apr 7, 2017 | 7:00p | punch screen | | | | Vanoy, Tory |
| Apr 8, 2017 | 10:59a | punch screen | | | | Vanoy, Tory |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 701 of 5547    CityMac 004507

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Apr 8, 2017 | 3:46p | punch screen | Vanoy, Tory |
| Apr 8, 2017 | 4:11p | punch screen | Vanoy, Tory |
| Apr 8, 2017 | 7:03p | punch screen | Vanoy, Tory |
| Apr 9, 2017 | 11:46a | punch screen | Vanoy, Tory |
| Apr 9, 2017 | 5:11p | punch screen | Vanoy, Tory |
| Apr 10, 2017 | 10:55a | punch screen | Vanoy, Tory |
| Apr 10, 2017 | 3:21p | punch screen | Vanoy, Tory |
| Apr 10, 2017 | 3:58p | punch screen | Vanoy, Tory |
| Apr 10, 2017 | 7:16p | punch screen | Vanoy, Tory |
| Apr 11, 2017 | 8:20a | user created IN punch | Oates, Casey |
| Apr 11, 2017 | 9:05a | user created IN punch | Oates, Casey |
| Apr 11, 2017 | 9:33a | punch screen | Vanoy, Tory |
| Apr 11, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Apr 12, 2017 | 11:01a | punch screen | Vanoy, Tory |
| Apr 12, 2017 | 7:11p | punch screen | Vanoy, Tory |
| Apr 15, 2017 | 10:49a | punch screen | Vanoy, Tory |
| Apr 15, 2017 | 3:40p | punch screen | Vanoy, Tory |
| Apr 15, 2017 | 3:59p | punch screen | Vanoy, Tory |
| Apr 15, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Apr 17, 2017 | 9:42a | punch screen | Vanoy, Tory |
| Apr 17, 2017 | 2:06p | punch screen | Vanoy, Tory |
| Apr 17, 2017 | 2:41p | punch screen | Vanoy, Tory |
| Apr 17, 2017 | 5:54p | punch screen | Vanoy, Tory |
| Apr 18, 2017 | 10:52a | punch screen | Vanoy, Tory |
| Apr 18, 2017 | 4:06p | punch screen | Vanoy, Tory |
| Apr 18, 2017 | 4:29p | punch screen | Vanoy, Tory |
| Apr 18, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Apr 19, 2017 | 9:47a | punch screen | Vanoy, Tory |
| Apr 19, 2017 | 1:46p | punch screen | Vanoy, Tory |
| Apr 19, 2017 | 2:17p | punch screen | Vanoy, Tory |
| Apr 19, 2017 | 6:01p | punch screen | Vanoy, Tory |
| Apr 21, 2017 | 11:00a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 702 of 5547    CityMac 004508

EXHIBIT 1

| Apr 21, 2017 | 2:40p | punch screen | Vanoy, Tory |
|---|---|---|---|
| Apr 21, 2017 | 3:40p | punch screen | Vanoy, Tory |
| Apr 21, 2017 | 7:06p | punch screen | Vanoy, Tory |
| Apr 22, 2017 | 11:00a | punch screen | Vanoy, Tory |
| Apr 22, 2017 | 2:25p | punch screen | Vanoy, Tory |
| Apr 22, 2017 | 2:57p | punch screen | Vanoy, Tory |
| Apr 22, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Apr 23, 2017 | 10:56a | punch screen | Vanoy, Tory |
| Apr 23, 2017 | 5:00p | punch screen | Vanoy, Tory |
| Apr 24, 2017 | 11:00a | punch screen | Vanoy, Tory |
| Apr 24, 2017 | 4:34p | punch screen | Vanoy, Tory |
| Apr 24, 2017 | 4:59p | punch screen | Vanoy, Tory |
| Apr 24, 2017 | 7:01p | punch screen | Vanoy, Tory |
| Apr 25, 2017 | 10:53a | punch screen | Vanoy, Tory |
| Apr 25, 2017 | 1:52p | punch screen | Vanoy, Tory |
| Apr 25, 2017 | 2:22p | punch screen | Vanoy, Tory |
| Apr 25, 2017 | 7:02p | punch screen | Vanoy, Tory |
| Apr 28, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Apr 28, 2017 | 2:30p | user created | Oates, Casey |
| Apr 28, 2017 | 3:00p | user created IN punch | Oates, Casey |
| Apr 28, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Apr 29, 2017 | 10:55a | punch screen | Vanoy, Tory |
| Apr 29, 2017 | 1:55p | punch screen | Vanoy, Tory |
| Apr 29, 2017 | 2:31p | punch screen | Vanoy, Tory |
| Apr 29, 2017 | 7:00p | punch screen | Vanoy, Tory |
| Apr 30, 2017 | 11:39a | punch screen | Vanoy, Tory |
| Apr 30, 2017 | 5:00p | punch screen | Vanoy, Tory |
| May 1, 2017 | 10:53a | punch screen | Vanoy, Tory |
| May 1, 2017 | 3:09p | punch screen | Vanoy, Tory |
| May 1, 2017 | 3:33p | punch screen | Vanoy, Tory |
| May 1, 2017 | 7:00p | punch screen | Vanoy, Tory |
| May 2, 2017 | 10:36a | punch screen | Vanoy, Tory |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 703 of 5547    CityMac 004509

| May 2, 2017 | 3:22p | punch screen | Vanoy, Tory |
| May 2, 2017 | 3:53p | punch screen | Vanoy, Tory |
| May 2, 2017 | 7:01p | punch screen | Vanoy, Tory |
| May 5, 2017 | 11:01a | punch screen | Vanoy, Tory |
| May 5, 2017 | 2:42p | punch screen | Vanoy, Tory |
| May 5, 2017 | 2:59p | punch screen | Vanoy, Tory |
| May 5, 2017 | 7:00p | punch screen | Vanoy, Tory |
| May 6, 2017 | 10:56a | punch screen | Vanoy, Tory |
| May 6, 2017 | 7:00p | punch screen | Vanoy, Tory |
| May 7, 2017 | 11:44a | punch screen | Vanoy, Tory |
| May 7, 2017 | 5:08p | punch screen | Vanoy, Tory |
| May 8, 2017 | 10:40a | punch screen | Vanoy, Tory |
| May 8, 2017 | 4:26p | punch screen | Vanoy, Tory |
| May 8, 2017 | 4:50p | punch screen | Vanoy, Tory |
| May 8, 2017 | 7:02p | punch screen | Vanoy, Tory |
| May 9, 2017 | 10:58a | punch screen | Vanoy, Tory |
| May 9, 2017 | 2:19p | punch screen | Vanoy, Tory |
| May 9, 2017 | 2:41p | punch screen | Vanoy, Tory |
| May 9, 2017 | 7:11p | punch screen | Vanoy, Tory |
| May 11, 2017 | 10:53a | punch screen | Vanoy, Tory |
| May 11, 2017 | 2:40p | punch screen | Vanoy, Tory |
| May 11, 2017 | 3:16p | punch screen | Vanoy, Tory |
| May 11, 2017 | 7:00p | punch screen | Vanoy, Tory |
| May 13, 2017 | 11:01a | punch screen | Vanoy, Tory |
| May 13, 2017 | 3:26p | punch screen | Vanoy, Tory |
| May 13, 2017 | 4:02p | punch screen | Vanoy, Tory |
| May 13, 2017 | 7:05p | punch screen | Vanoy, Tory |
| May 14, 2017 | 11:55a | punch screen | Vanoy, Tory |
| May 14, 2017 | 5:01p | punch screen | Vanoy, Tory |

Employee Name: Woodward, Sean

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 9:25a | user created IN punch | | | | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 704 of 5547     CityMac 004510

**EXHIBIT 1**

| Apr 3, 2017 | 2:00p | user created | Woodward, Sean |
| Apr 3, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Apr 3, 2017 | 5:45p | user created | Woodward, Sean |
| Apr 4, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 4, 2017 | 2:15p | user created | Woodward, Sean |
| Apr 4, 2017 | 2:45p | user created IN punch | Woodward, Sean |
| Apr 4, 2017 | 5:45p | user created | Woodward, Sean |
| Apr 5, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 5, 2017 | 2:00p | user created | Woodward, Sean |
| Apr 5, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Apr 5, 2017 | 5:30p | user created | Woodward, Sean |
| Apr 6, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 6, 2017 | 1:30p | user created | Woodward, Sean |
| Apr 6, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Apr 6, 2017 | 5:50p | user created | Woodward, Sean |
| Apr 7, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 7, 2017 | 1:00p | user created | Woodward, Sean |
| Apr 7, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| Apr 7, 2017 | 5:45p | user created | Woodward, Sean |
| Apr 8, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 8, 2017 | 1:30p | user created | Woodward, Sean |
| Apr 8, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Apr 8, 2017 | 6:00p | user created | Woodward, Sean |
| Apr 10, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Apr 10, 2017 | 1:00p | user created | Woodward, Sean |
| Apr 10, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| Apr 10, 2017 | 5:45p | user created | Woodward, Sean |
| Apr 11, 2017 | 8:00a | user created IN punch | Woodward, Sean |
| Apr 11, 2017 | 5:30p | user created | Woodward, Sean |
| Apr 12, 2017 | 9:25a | user created IN punch | Woodward, Sean |
| Apr 12, 2017 | 1:30p | user created | Woodward, Sean |
| Apr 12, 2017 | 2:00p | user created IN punch | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 705 of 5547    CityMac 004511

EXHIBIT 1

| Apr 12, 2017 | 5:50p | user created | Woodward, Sean |
| Apr 13, 2017 | 9:00a | user created IN punch | Woodward, Sean |
| Apr 13, 2017 | 3:00p | user created | Woodward, Sean |
| Apr 13, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Apr 13, 2017 | 5:35p | user created | Woodward, Sean |
| Apr 18, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Apr 18, 2017 | 2:45p | user created | Woodward, Sean |
| Apr 18, 2017 | 3:15p | user created IN punch | Woodward, Sean |
| Apr 18, 2017 | 5:35p | user created | Woodward, Sean |
| Apr 19, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 19, 2017 | 3:00p | user created | Woodward, Sean |
| Apr 19, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Apr 19, 2017 | 5:45p | user created | Woodward, Sean |
| Apr 20, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 20, 2017 | 2:00p | user created | Woodward, Sean |
| Apr 20, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Apr 20, 2017 | 5:35p | user created | Woodward, Sean |
| Apr 21, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Apr 21, 2017 | 4:45p | user created | Woodward, Sean |
| Apr 21, 2017 | 5:15p | user created IN punch | Woodward, Sean |
| Apr 21, 2017 | 5:50p | user created | Woodward, Sean |
| Apr 24, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 24, 2017 | 2:30p | user created | Woodward, Sean |
| Apr 24, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Apr 24, 2017 | 5:30p | user created | Woodward, Sean |
| Apr 25, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 25, 2017 | 2:00p | user created | Woodward, Sean |
| Apr 25, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Apr 25, 2017 | 5:30p | user created | Woodward, Sean |
| Apr 26, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Apr 26, 2017 | 2:15p | user created | Woodward, Sean |
| Apr 26, 2017 | 2:45p | user created IN punch | Woodward, Sean |

**EXHIBIT 1**

| Apr 26, 2017 | 5:45p | user created | Woodward, Sean |
|---|---|---|---|
| Apr 27, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Apr 27, 2017 | 2:00p | user created | Woodward, Sean |
| Apr 27, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Apr 27, 2017 | 5:45p | user created | Woodward, Sean |
| Apr 28, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Apr 28, 2017 | 2:30p | user created | Woodward, Sean |
| Apr 28, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Apr 28, 2017 | 6:00p | user created | Woodward, Sean |
| May 1, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| May 1, 2017 | 2:48p | user created | Woodward, Sean |
| May 1, 2017 | 3:18p | user created IN punch | Woodward, Sean |
| May 1, 2017 | 5:40p | user created | Woodward, Sean |
| May 2, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 2, 2017 | 2:00p | user created | Woodward, Sean |
| May 2, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 2, 2017 | 5:45p | user created | Woodward, Sean |
| May 3, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| May 3, 2017 | 2:10p | user created | Woodward, Sean |
| May 3, 2017 | 2:40p | user created IN punch | Woodward, Sean |
| May 3, 2017 | 5:45p | user created | Woodward, Sean |
| May 4, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 4, 2017 | 1:20p | user created | Woodward, Sean |
| May 4, 2017 | 1:50p | user created IN punch | Woodward, Sean |
| May 4, 2017 | 6:35p | user created | Woodward, Sean |
| May 5, 2017 | 10:55a | user created IN punch | Woodward, Sean |
| May 5, 2017 | 3:00p | user created | Woodward, Sean |
| May 5, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| May 5, 2017 | 7:05p | user created | Woodward, Sean |
| May 8, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 8, 2017 | 6:30p | user created | Woodward, Sean |
| May 9, 2017 | 9:45a | user created IN punch | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 707 of 5547   CityMac 004513

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 9, 2017 | 1:30p | user created | Woodward, Sean |
| May 9, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| May 9, 2017 | 5:10p | user created | Woodward, Sean |
| May 10, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| May 10, 2017 | 3:00p | user created | Woodward, Sean |
| May 10, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| May 10, 2017 | 5:45p | user created | Woodward, Sean |
| May 11, 2017 | 9:00a | user created IN punch | Woodward, Sean |
| May 11, 2017 | 1:00p | user created | Woodward, Sean |
| May 11, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| May 11, 2017 | 6:00p | user created | Woodward, Sean |
| May 12, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 12, 2017 | 2:00p | user created | Woodward, Sean |
| May 12, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 12, 2017 | 5:30p | user created | Woodward, Sean |
| May 15, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| May 15, 2017 | 1:40p | user created | Woodward, Sean |
| May 15, 2017 | 2:10p | user created IN punch | Woodward, Sean |
| May 15, 2017 | 6:10p | user created | Woodward, Sean |
| May 16, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 16, 2017 | 3:00p | user created | Woodward, Sean |
| May 16, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| May 16, 2017 | 5:05p | user created | Woodward, Sean |
| May 17, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 17, 2017 | 3:30p | user created | Woodward, Sean |
| May 17, 2017 | 4:00p | user created IN punch | Woodward, Sean |
| May 17, 2017 | 5:35p | user created | Woodward, Sean |
| May 18, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| May 18, 2017 | 1:00p | user created IN punch | Woodward, Sean |
| May 18, 2017 | 1:30p | user created | Woodward, Sean |
| May 18, 2017 | 5:30p | user created | Woodward, Sean |
| May 19, 2017 | 9:34a | user created IN punch | Woodward, Sean |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 708 of 5547 CityMac 004514

**EXHIBIT 1**

| May 19, 2017 | 2:00p | user created | Woodward, Sean |
| May 19, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 19, 2017 | 5:30p | user created | Woodward, Sean |
| May 20, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| May 20, 2017 | 1:00p | user created IN punch | Woodward, Sean |
| May 20, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| May 20, 2017 | 5:25p | user created IN punch | Woodward, Sean |
| May 23, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| May 23, 2017 | 2:00p | user created | Woodward, Sean |
| May 23, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 23, 2017 | 5:47p | user created | Woodward, Sean |
| May 24, 2017 | 10:00a | user created IN punch | Woodward, Sean |
| May 24, 2017 | 2:00p | user created | Woodward, Sean |
| May 24, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 24, 2017 | 7:10p | user created | Woodward, Sean |
| May 25, 2017 | 10:00a | user created IN punch | Woodward, Sean |
| May 25, 2017 | 4:00p | user created | Woodward, Sean |
| May 25, 2017 | 4:30p | user created IN punch | Woodward, Sean |
| May 25, 2017 | 7:05p | user created | Woodward, Sean |
| May 26, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 26, 2017 | 4:00p | user created | Woodward, Sean |
| May 29, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| May 29, 2017 | 2:00p | user created | Woodward, Sean |
| May 29, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| May 29, 2017 | 5:40p | user created | Woodward, Sean |
| May 30, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| May 30, 2017 | 1:30p | user created | Woodward, Sean |
| May 30, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| May 30, 2017 | 5:35p | user created | Woodward, Sean |
| May 31, 2017 | 9:55a | user created IN punch | Woodward, Sean |
| May 31, 2017 | 3:00p | user created | Woodward, Sean |
| May 31, 2017 | 3:30p | user created IN punch | Woodward, Sean |

**EXHIBIT 1**

| May 31, 2017 | 7:05p | user created | Woodward, Sean |
|---|---|---|---|
| Jun 1, 2017 | 9:55a | user created IN punch | Woodward, Sean |
| Jun 1, 2017 | 2:00p | user created | Woodward, Sean |
| Jun 1, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jun 1, 2017 | 7:05p | user created | Woodward, Sean |
| Jun 2, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jun 2, 2017 | 1:00p | user created | Woodward, Sean |
| Jun 2, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| Jun 2, 2017 | 5:40p | user created | Woodward, Sean |
| Jun 5, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jun 5, 2017 | 1:30p | user created | Woodward, Sean |
| Jun 5, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Jun 5, 2017 | 5:45p | user created | Woodward, Sean |
| Jun 6, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jun 6, 2017 | 2:30p | user created | Woodward, Sean |
| Jun 6, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Jun 6, 2017 | 5:45p | user created | Woodward, Sean |
| Jun 7, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jun 7, 2017 | 2:00p | user created | Woodward, Sean |
| Jun 7, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jun 7, 2017 | 5:45p | user created | Woodward, Sean |
| Jun 8, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jun 8, 2017 | 1:35p | user created | Woodward, Sean |
| Jun 8, 2017 | 2:05p | user created IN punch | Woodward, Sean |
| Jun 8, 2017 | 5:30p | user created | Woodward, Sean |
| Jun 9, 2017 | 9:32a | user created IN punch | Woodward, Sean |
| Jun 9, 2017 | 1:00p | user created | Woodward, Sean |
| Jun 9, 2017 | 1:30p | user created IN punch | Woodward, Sean |
| Jun 9, 2017 | 6:55p | user created | Woodward, Sean |
| Jun 12, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jun 12, 2017 | 2:00p | user created | Woodward, Sean |
| Jun 12, 2017 | 2:30p | user created IN punch | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 710 of 5547    CityMac 004516

**EXHIBIT 1**

| Jun 12, 2017 | 5:30p | user created | Woodward, Sean |
|---|---|---|---|
| Jun 13, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Jun 13, 2017 | 1:30p | user created | Woodward, Sean |
| Jun 13, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Jun 13, 2017 | 5:35p | user created | Woodward, Sean |
| Jun 14, 2017 | 9:55a | user created IN punch | Woodward, Sean |
| Jun 14, 2017 | 3:10p | user created | Woodward, Sean |
| Jun 14, 2017 | 3:40p | user created IN punch | Woodward, Sean |
| Jun 14, 2017 | 6:00p | user created | Woodward, Sean |
| Jun 15, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jun 15, 2017 | 2:00p | user created | Woodward, Sean |
| Jun 15, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jun 15, 2017 | 5:20p | user created | Woodward, Sean |
| Jun 16, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jun 16, 2017 | 1:30p | user created | Woodward, Sean |
| Jun 16, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Jun 16, 2017 | 5:35p | user created | Woodward, Sean |
| Jun 17, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Jun 17, 2017 | 3:00p | user created | Woodward, Sean |
| Jun 19, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jun 19, 2017 | 2:00p | user created | Woodward, Sean |
| Jun 19, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jun 19, 2017 | 5:45p | user created | Woodward, Sean |
| Jun 20, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jun 20, 2017 | 1:30p | user created | Woodward, Sean |
| Jun 20, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Jun 20, 2017 | 5:40p | user created | Woodward, Sean |
| Jun 21, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jun 21, 2017 | 2:00p | user created | Woodward, Sean |
| Jun 21, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jun 21, 2017 | 5:45p | user created | Woodward, Sean |
| Jun 22, 2017 | 9:40a | user created IN punch | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 711 of 5547     CityMac 004517

| Jun 22, 2017 | 3:00p | user created | | | | | Woodward, Sean |
| Jun 22, 2017 | 3:30p | user created IN punch | | | | | Woodward, Sean |
| Jun 22, 2017 | 6:00p | user created | | | | | Woodward, Sean |
| Jun 23, 2017 | 9:45a | user created IN punch | | | | | Woodward, Sean |
| Jun 23, 2017 | 2:30p | user created | | | | | Woodward, Sean |
| Jun 23, 2017 | 3:00p | user created IN punch | | | | | Woodward, Sean |
| Jun 23, 2017 | 7:15p | user created | | | | | Woodward, Sean |
| Jun 24, 2017 | 9:45a | user created IN punch | | | | | Woodward, Sean |
| Jun 24, 2017 | 4:00p | user created | | | | | Woodward, Sean |
| Jun 26, 2017 | 9:45a | user created IN punch | | | | | Woodward, Sean |
| Jun 26, 2017 | 2:00p | user created | | | | | Woodward, Sean |
| Jun 26, 2017 | 2:30p | user created IN punch | | | | | Woodward, Sean |
| Jun 26, 2017 | 7:15p | user created | | | | | Woodward, Sean |
| Jun 27, 2017 | 9:35a | user created IN punch | | | | | Woodward, Sean |
| Jun 27, 2017 | 3:00p | user created | | | | | Woodward, Sean |
| Jun 27, 2017 | 3:30p | user created IN punch | | | | | Woodward, Sean |
| Jun 27, 2017 | 5:00p | user created | | | | | Woodward, Sean |
| Jun 28, 2017 | 9:37a | user created IN punch | | | | | Woodward, Sean |
| Jun 28, 2017 | 6:20p | user created | | | | | Woodward, Sean |
| Jun 29, 2017 | 10:55a | user created IN punch | | | | | Woodward, Sean |
| Jun 29, 2017 | 2:00p | user created | | | | | Woodward, Sean |
| Jun 29, 2017 | 2:20p | user created IN punch | | | | | Woodward, Sean |
| Jun 29, 2017 | 7:05p | user created | | | | | Woodward, Sean |
| Jun 30, 2017 | 9:45a | user created IN punch | | | | | Woodward, Sean |
| Jun 30, 2017 | 5:30p | user created | | | | | Woodward, Sean |

**Department: [100] Asheville**

**Employee Name: Carringer, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:24a | punch screen | | | | Carringer, James |
| Apr 3, 2017 | 1:23p | punch screen | | | | Carringer, James |
| Apr 3, 2017 | 1:55p | punch screen | | | | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 712 of 5547    CityMac 004518

| Apr 3, 2017 | 5:47p | punch screen | Carringer, James |
| Apr 4, 2017 | 9:58a | punch screen | Carringer, James |
| Apr 4, 2017 | 6:04p | punch screen | Carringer, James |
| Apr 5, 2017 | 10:00a | punch screen | Carringer, James |
| Apr 5, 2017 | 2:08p | punch screen | Carringer, James |
| Apr 5, 2017 | 2:39p | punch screen | Carringer, James |
| Apr 5, 2017 | 6:06p | punch screen | Carringer, James |
| Apr 6, 2017 | 10:02a | punch screen | Carringer, James |
| Apr 6, 2017 | 5:27p | punch screen | Carringer, James |
| Apr 7, 2017 | 10:00a | punch screen | Carringer, James |
| Apr 7, 2017 | 5:39p | punch screen | Carringer, James |
| Apr 10, 2017 | 9:58a | punch screen | Carringer, James |
| Apr 10, 2017 | 2:06p | punch screen | Carringer, James |
| Apr 10, 2017 | 2:38p | punch screen | Carringer, James |
| Apr 10, 2017 | 5:59p | punch screen | Carringer, James |
| Apr 11, 2017 | 10:01a | punch screen | Carringer, James |
| Apr 11, 2017 | 2:13p | punch screen | Carringer, James |
| Apr 11, 2017 | 2:42p | punch screen | Carringer, James |
| Apr 11, 2017 | 5:32p | punch screen | Carringer, James |
| Apr 12, 2017 | 10:02a | punch screen | Carringer, James |
| Apr 12, 2017 | 5:36p | punch screen | Carringer, James |
| Apr 13, 2017 | 10:00a | punch screen | Carringer, James |
| Apr 13, 2017 | 5:54p | punch screen | Carringer, James |
| Apr 14, 2017 | 10:08a | punch screen | Carringer, James |
| Apr 14, 2017 | 2:59p | punch screen | Carringer, James |
| Apr 17, 2017 | 10:02a | punch screen | Carringer, James |
| Apr 17, 2017 | 5:57p | punch screen | Carringer, James |
| Apr 18, 2017 | 10:04a | punch screen | Carringer, James |
| Apr 18, 2017 | 5:26p | punch screen | Carringer, James |
| Apr 19, 2017 | 10:00a | punch screen | Carringer, James |
| Apr 19, 2017 | 1:13p | punch screen | Carringer, James |
| Apr 19, 2017 | 1:43p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 713 of 5547      CityMac 004519

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 19, 2017 | 6:21p | punch screen | Carringer, James |
| Apr 20, 2017 | 10:00a | punch screen | Carringer, James |
| Apr 20, 2017 | 2:54p | punch screen | Carringer, James |
| Apr 20, 2017 | 3:24p | punch screen | Carringer, James |
| Apr 20, 2017 | 5:30p | user created | Deloach, Ian |
| Apr 21, 2017 | 9:56a | punch screen | Carringer, James |
| Apr 21, 2017 | 6:06p | punch screen | Carringer, James |
| Apr 24, 2017 | 9:23a | user created | Deloach, Ian |
| Apr 24, 2017 | 3:10p | punch screen | Carringer, James |
| Apr 24, 2017 | 3:40p | punch screen | Carringer, James |
| Apr 24, 2017 | 6:00p | punch screen | Carringer, James |
| Apr 25, 2017 | 9:56a | punch screen | Carringer, James |
| Apr 25, 2017 | 2:56p | punch screen | Carringer, James |
| Apr 25, 2017 | 3:26p | punch screen | Carringer, James |
| Apr 25, 2017 | 6:19p | punch screen | Carringer, James |
| Apr 26, 2017 | 9:56a | punch screen | Carringer, James |
| Apr 26, 2017 | 3:14p | punch screen | Carringer, James |
| Apr 26, 2017 | 3:44p | punch screen | Carringer, James |
| Apr 26, 2017 | 6:00p | punch screen | Carringer, James |
| Apr 27, 2017 | 10:01a | punch screen | Carringer, James |
| Apr 27, 2017 | 6:26p | punch screen | Carringer, James |
| Apr 28, 2017 | 10:00a | user created IN punch | Deloach, Ian |
| Apr 28, 2017 | 2:00p | user created | Deloach, Ian |
| May 1, 2017 | 10:00a | punch screen | Carringer, James |
| May 1, 2017 | 2:00p | punch screen | Carringer, James |
| May 1, 2017 | 2:30p | punch screen | Carringer, James |
| May 1, 2017 | 6:00p | punch screen | Carringer, James |
| May 2, 2017 | 10:00a | punch screen | Carringer, James |
| May 2, 2017 | 2:14p | punch screen | Carringer, James |
| May 2, 2017 | 2:44p | punch screen | Carringer, James |
| May 2, 2017 | 6:00p | punch screen | Carringer, James |
| May 3, 2017 | 10:00a | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 714 of 5547    CityMac 004520

| Date | Time | Location | Name |
|------|------|----------|------|
| May 3, 2017 | 1:51p | punch screen | Carringer, James |
| May 3, 2017 | 2:23p | punch screen | Carringer, James |
| May 3, 2017 | 5:43p | punch screen | Carringer, James |
| May 4, 2017 | 10:00a | punch screen | Carringer, James |
| May 4, 2017 | 2:01p | punch screen | Carringer, James |
| May 4, 2017 | 2:38p | punch screen | Carringer, James |
| May 4, 2017 | 6:04p | punch screen | Carringer, James |
| May 5, 2017 | 10:00a | punch screen | Carringer, James |
| May 5, 2017 | 1:45p | punch screen | Carringer, James |
| May 5, 2017 | 2:13p | punch screen | Carringer, James |
| May 5, 2017 | 5:25p | punch screen | Carringer, James |
| May 8, 2017 | 10:00a | punch screen | Carringer, James |
| May 8, 2017 | 2:10p | punch screen | Carringer, James |
| May 8, 2017 | 2:41p | punch screen | Carringer, James |
| May 8, 2017 | 6:00p | punch screen | Carringer, James |
| May 9, 2017 | 10:00a | punch screen | Carringer, James |
| May 9, 2017 | 2:34p | punch screen | Carringer, James |
| May 9, 2017 | 3:05p | punch screen | Carringer, James |
| May 9, 2017 | 5:31p | punch screen | Carringer, James |
| May 10, 2017 | 9:57a | punch screen | Carringer, James |
| May 10, 2017 | 2:07p | punch screen | Carringer, James |
| May 10, 2017 | 2:39p | punch screen | Carringer, James |
| May 10, 2017 | 6:04p | punch screen | Carringer, James |
| May 11, 2017 | 9:01a | punch screen | Carringer, James |
| May 11, 2017 | 5:01p | punch screen | Carringer, James |
| May 15, 2017 | 9:54a | punch screen | Carringer, James |
| May 15, 2017 | 10:32a | punch screen | Carringer, James |
| May 16, 2017 | 9:56a | punch screen | Carringer, James |
| May 16, 2017 | 2:03p | punch screen | Carringer, James |
| May 16, 2017 | 2:36p | punch screen | Carringer, James |
| May 16, 2017 | 6:00p | punch screen | Carringer, James |
| May 17, 2017 | 10:00a | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 715 of 5547 CityMac 004521

| May 17, 2017 | 2:02p | punch screen | Carringer, James |
| May 17, 2017 | 2:33p | punch screen | Carringer, James |
| May 17, 2017 | 6:00p | punch screen | Carringer, James |
| May 18, 2017 | 9:58a | punch screen | Carringer, James |
| May 18, 2017 | 2:42p | punch screen | Carringer, James |
| May 18, 2017 | 3:12p | punch screen | Carringer, James |
| May 18, 2017 | 6:02p | punch screen | Carringer, James |
| May 19, 2017 | 10:00a | punch screen | Carringer, James |
| May 19, 2017 | 6:03p | punch screen | Carringer, James |
| May 22, 2017 | 10:00a | punch screen | Carringer, James |
| May 22, 2017 | 2:00p | punch screen | Carringer, James |
| May 22, 2017 | 2:30p | user created IN punch | Deloach, Ian |
| May 22, 2017 | 6:00p | user created | Deloach, Ian |
| May 23, 2017 | 10:04a | punch screen | Carringer, James |
| May 23, 2017 | 2:38p | punch screen | Carringer, James |
| May 23, 2017 | 3:08p | punch screen | Carringer, James |
| May 23, 2017 | 6:05p | punch screen | Carringer, James |
| May 24, 2017 | 10:01a | punch screen | Carringer, James |
| May 24, 2017 | 2:03p | punch screen | Carringer, James |
| May 24, 2017 | 2:34p | punch screen | Carringer, James |
| May 24, 2017 | 5:30p | punch screen | Carringer, James |
| May 25, 2017 | 10:00a | punch screen | Carringer, James |
| May 25, 2017 | 2:00p | punch screen | Carringer, James |
| May 25, 2017 | 2:30p | punch screen | Carringer, James |
| May 25, 2017 | 5:30p | punch screen | Carringer, James |
| May 26, 2017 | 10:03a | punch screen | Carringer, James |
| May 26, 2017 | 1:03p | punch screen | Carringer, James |
| May 26, 2017 | 1:35p | punch screen | Carringer, James |
| May 26, 2017 | 6:01p | punch screen | Carringer, James |
| May 30, 2017 | 9:59a | punch screen | Carringer, James |
| May 30, 2017 | 2:12p | punch screen | Carringer, James |
| May 30, 2017 | 2:43p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 716 of 5547    CityMac 004522

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 30, 2017 | 6:09p | punch screen | Carringer, James |
| May 31, 2017 | 10:00a | punch screen | Carringer, James |
| May 31, 2017 | 1:17p | punch screen | Carringer, James |
| May 31, 2017 | 1:48p | punch screen | Carringer, James |
| May 31, 2017 | 5:30p | punch screen | Carringer, James |
| Jun 1, 2017 | 9:58a | punch screen | Carringer, James |
| Jun 1, 2017 | 2:10p | punch screen | Carringer, James |
| Jun 1, 2017 | 2:41p | punch screen | Carringer, James |
| Jun 1, 2017 | 5:40p | punch screen | Carringer, James |
| Jun 2, 2017 | 10:01a | punch screen | Carringer, James |
| Jun 2, 2017 | 1:18p | punch screen | Carringer, James |
| Jun 2, 2017 | 1:48p | punch screen | Carringer, James |
| Jun 2, 2017 | 5:01p | punch screen | Carringer, James |
| Jun 5, 2017 | 9:59a | punch screen | Carringer, James |
| Jun 5, 2017 | 6:05p | punch screen | Carringer, James |
| Jun 6, 2017 | 10:24a | punch screen | Carringer, James |
| Jun 6, 2017 | 5:30p | punch screen | Carringer, James |
| Jun 7, 2017 | 10:02a | punch screen | Carringer, James |
| Jun 7, 2017 | 1:59p | punch screen | Carringer, James |
| Jun 7, 2017 | 2:33p | punch screen | Carringer, James |
| Jun 7, 2017 | 6:00p | user created | Deloach, Ian |
| Jun 9, 2017 | 10:06a | punch screen | Carringer, James |
| Jun 9, 2017 | 12:58p | punch screen | Carringer, James |
| Jun 9, 2017 | 1:30p | punch screen | Carringer, James |
| Jun 9, 2017 | 5:44p | punch screen | Carringer, James |
| Jun 12, 2017 | 10:01a | punch screen | Carringer, James |
| Jun 12, 2017 | 1:15p | punch screen | Carringer, James |
| Jun 12, 2017 | 1:45p | user created IN punch | Deloach, Ian |
| Jun 12, 2017 | 6:00p | user created | Deloach, Ian |
| Jun 13, 2017 | 10:13a | punch screen | Carringer, James |
| Jun 13, 2017 | 2:19p | punch screen | Carringer, James |
| Jun 13, 2017 | 2:49p | punch screen | Carringer, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 717 of 5547   CityMac 004523

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Jun 13, 2017 | 6:00p | punch screen | Carringer, James |
| Jun 14, 2017 | 10:03a | punch screen | Carringer, James |
| Jun 14, 2017 | 1:59p | punch screen | Carringer, James |
| Jun 14, 2017 | 2:33p | punch screen | Carringer, James |
| Jun 14, 2017 | 5:40p | punch screen | Carringer, James |
| Jun 15, 2017 | 9:59a | punch screen | Carringer, James |
| Jun 15, 2017 | 1:56p | punch screen | Carringer, James |
| Jun 15, 2017 | 2:29p | punch screen | Carringer, James |
| Jun 15, 2017 | 6:09p | punch screen | Carringer, James |
| Jun 16, 2017 | 10:01a | punch screen | Carringer, James |
| Jun 16, 2017 | 2:01p | punch screen | Carringer, James |
| Jun 16, 2017 | 2:31p | punch screen | Carringer, James |
| Jun 16, 2017 | 6:00p | punch screen | Carringer, James |
| Jun 19, 2017 | 10:02a | punch screen | Carringer, James |
| Jun 19, 2017 | 2:10p | punch screen | Carringer, James |
| Jun 19, 2017 | 2:38p | punch screen | Carringer, James |
| Jun 19, 2017 | 6:02p | punch screen | Carringer, James |
| Jun 20, 2017 | 10:00a | punch screen | Carringer, James |
| Jun 20, 2017 | 1:10p | punch screen | Carringer, James |
| Jun 20, 2017 | 1:42p | punch screen | Carringer, James |
| Jun 20, 2017 | 6:00p | punch screen | Carringer, James |
| Jun 22, 2017 | 9:59a | punch screen | Carringer, James |
| Jun 22, 2017 | 1:50p | punch screen | Carringer, James |
| Jun 22, 2017 | 2:19p | punch screen | Carringer, James |
| Jun 22, 2017 | 6:11p | punch screen | Carringer, James |
| Jun 23, 2017 | 10:04a | punch screen | Carringer, James |
| Jun 23, 2017 | 2:11p | punch screen | Carringer, James |
| Jun 23, 2017 | 2:43p | punch screen | Carringer, James |
| Jun 23, 2017 | 6:27p | punch screen | Carringer, James |
| Jun 26, 2017 | 9:56a | punch screen | Carringer, James |
| Jun 26, 2017 | 2:59p | punch screen | Carringer, James |
| Jun 26, 2017 | 3:29p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 718 of 5547    CityMac 004524

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|------|
| Jun 26, 2017 | 6:05p | punch screen | | | | Carringer, James |
| Jun 27, 2017 | 9:58a | punch screen | | | | Carringer, James |
| Jun 27, 2017 | 2:35p | punch screen | | | | Carringer, James |
| Jun 27, 2017 | 3:04p | punch screen | | | | Carringer, James |
| Jun 27, 2017 | 6:02p | punch screen | | | | Carringer, James |
| Jun 29, 2017 | 9:59a | punch screen | | | | Carringer, James |
| Jun 29, 2017 | 1:53p | punch screen | | | | Carringer, James |
| Jun 29, 2017 | 2:27p | punch screen | | | | Carringer, James |
| Jun 29, 2017 | 6:16p | punch screen | | | | Carringer, James |
| Jun 30, 2017 | 9:59a | punch screen | | | | Carringer, James |
| Jun 30, 2017 | 5:40p | user created | | | | Woodward, Sean |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:34a | punch screen | | | | Deloach, Ian |
| Apr 3, 2017 | 5:42p | punch screen | | | | Deloach, Ian |
| Apr 4, 2017 | 8:31a | punch screen | | | | Deloach, Ian |
| Apr 4, 2017 | 4:40p | punch screen | | | | Deloach, Ian |
| Apr 5, 2017 | 8:40a | punch screen | | | | Deloach, Ian |
| Apr 5, 2017 | 4:57p | punch screen | | | | Deloach, Ian |
| Apr 6, 2017 | 8:46a | punch screen | | | | Deloach, Ian |
| Apr 6, 2017 | 4:45p | punch screen | | | | Deloach, Ian |
| Apr 7, 2017 | 8:53a | punch screen | | | | Deloach, Ian |
| Apr 7, 2017 | 3:13p | punch screen | | | | Deloach, Ian |
| Apr 10, 2017 | 8:51a | punch screen | | | | Deloach, Ian |
| Apr 10, 2017 | 5:30p | user created | | | | Woodward, Sean |
| Apr 11, 2017 | 8:46a | punch screen | | | | Deloach, Ian |
| Apr 11, 2017 | 4:45p | punch screen | | | | Deloach, Ian |
| Apr 12, 2017 | 8:54a | punch screen | | | | Deloach, Ian |
| Apr 12, 2017 | 5:09p | punch screen | | | | Deloach, Ian |
| Apr 13, 2017 | 8:45a | punch screen | | | | Deloach, Ian |
| Apr 13, 2017 | 4:45p | punch screen | | | | Deloach, Ian |
| Apr 14, 2017 | 9:42a | punch screen | | | | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 719 of 5547    CityMac 004525

**EXHIBIT 1**

| Apr 14, 2017 | 5:39p | punch screen | Deloach, Ian |
| Apr 17, 2017 | 8:56a | punch screen | Deloach, Ian |
| Apr 17, 2017 | 5:05p | punch screen | Deloach, Ian |
| Apr 18, 2017 | 8:42a | punch screen | Deloach, Ian |
| Apr 18, 2017 | 4:45p | punch screen | Deloach, Ian |
| Apr 19, 2017 | 8:44a | punch screen | Deloach, Ian |
| Apr 19, 2017 | 5:00p | punch screen | Deloach, Ian |
| Apr 20, 2017 | 9:47a | punch screen | Deloach, Ian |
| Apr 20, 2017 | 4:46p | user created | Deloach, Ian |
| Apr 21, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Apr 21, 2017 | 5:30p | user created | Deloach, Ian |
| Apr 22, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Apr 22, 2017 | 9:15a | user created | Deloach, Ian |
| Apr 24, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Apr 24, 2017 | 5:00p | user created | Deloach, Ian |
| Apr 25, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Apr 25, 2017 | 4:45p | user created | Deloach, Ian |
| Apr 26, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Apr 26, 2017 | 11:02a | user created | Deloach, Ian |
| Apr 26, 2017 | 11:18a | user created IN punch | Deloach, Ian |
| Apr 26, 2017 | 2:48p | user created | Deloach, Ian |
| Apr 26, 2017 | 3:10p | user created IN punch | Deloach, Ian |
| Apr 26, 2017 | 5:20p | user created | Deloach, Ian |
| Apr 27, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Apr 27, 2017 | 6:00p | user created | Deloach, Ian |
| Apr 28, 2017 | 9:10a | user created IN punch | Deloach, Ian |
| Apr 28, 2017 | 6:00p | user created | Deloach, Ian |
| May 1, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| May 1, 2017 | 5:05p | user created | Deloach, Ian |
| May 2, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| May 2, 2017 | 4:45p | user created | Deloach, Ian |
| May 3, 2017 | 8:55a | user created IN punch | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 720 of 5547    CityMac 004526

**EXHIBIT 1**

| May 3, 2017 | 5:00p | user created | Deloach, Ian |
| May 4, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| May 4, 2017 | 4:50p | user created | Deloach, Ian |
| May 5, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| May 5, 2017 | 2:15p | user created | Deloach, Ian |
| May 5, 2017 | 3:00p | user created IN punch | Deloach, Ian |
| May 5, 2017 | 4:40p | user created | Deloach, Ian |
| May 8, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| May 8, 2017 | 5:15p | user created | Deloach, Ian |
| May 9, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| May 9, 2017 | 4:45p | user created | Deloach, Ian |
| May 10, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| May 10, 2017 | 5:05p | user created | Deloach, Ian |
| May 11, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| May 11, 2017 | 4:05p | user created | Deloach, Ian |
| May 12, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| May 12, 2017 | 4:45p | user created | Deloach, Ian |
| May 15, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| May 15, 2017 | 5:15p | user created | Deloach, Ian |
| May 16, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| May 16, 2017 | 4:40p | user created | Deloach, Ian |
| May 17, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| May 17, 2017 | 5:00p | user created | Deloach, Ian |
| May 18, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| May 18, 2017 | 4:45p | user created | Deloach, Ian |
| May 19, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| May 19, 2017 | 12:30p | user created | Deloach, Ian |
| May 22, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| May 22, 2017 | 5:00p | user created | Deloach, Ian |
| May 23, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| May 23, 2017 | 4:45p | user created | Deloach, Ian |
| May 24, 2017 | 8:50a | user created IN punch | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 721 of 5547    CityMac 004527

**EXHIBIT 1**

| May 24, 2017 | 4:50p | user created | Deloach, Ian |
| May 25, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| May 25, 2017 | 4:45p | user created | Deloach, Ian |
| May 26, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| May 26, 2017 | 11:20a | user created | Deloach, Ian |
| May 26, 2017 | 12:45p | user created IN punch | Deloach, Ian |
| May 26, 2017 | 5:00p | user created | Deloach, Ian |
| May 30, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| May 30, 2017 | 4:45p | user created | Deloach, Ian |
| May 31, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| May 31, 2017 | 5:00p | user created | Deloach, Ian |
| Jun 1, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jun 1, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 2, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Jun 2, 2017 | 4:30p | user created | Deloach, Ian |
| Jun 5, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| Jun 5, 2017 | 5:00p | user created | Deloach, Ian |
| Jun 6, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Jun 6, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 7, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jun 7, 2017 | 4:55p | user created | Deloach, Ian |
| Jun 8, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jun 8, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 9, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| Jun 9, 2017 | 1:30p | user created | Deloach, Ian |
| Jun 12, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Jun 12, 2017 | 5:00p | user created | Deloach, Ian |
| Jun 13, 2017 | 8:00a | user created IN punch | Deloach, Ian |
| Jun 13, 2017 | 8:45a | user created | Deloach, Ian |
| Jun 13, 2017 | 9:35a | user created IN punch | Deloach, Ian |
| Jun 13, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 14, 2017 | 9:00a | user created IN punch | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 722 of 5547    CityMac 004528

| Jun 14, 2017 | 5:00p | user created | Deloach, Ian |
| Jun 15, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Jun 15, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 16, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jun 16, 2017 | 5:40p | user created | Deloach, Ian |
| Jun 19, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Jun 19, 2017 | 5:15p | user created | Deloach, Ian |
| Jun 20, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Jun 20, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 21, 2017 | 9:25a | user created IN punch | Deloach, Ian |
| Jun 21, 2017 | 6:10p | user created | Deloach, Ian |
| Jun 22, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jun 22, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 23, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| Jun 23, 2017 | 12:50p | user created | Deloach, Ian |
| Jun 23, 2017 | 1:55p | user created IN punch | Deloach, Ian |
| Jun 23, 2017 | 5:25p | user created | Deloach, Ian |
| Jun 26, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Jun 26, 2017 | 5:15p | user created | Deloach, Ian |
| Jun 27, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Jun 27, 2017 | 4:45p | user created | Deloach, Ian |
| Jun 28, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Jun 28, 2017 | 6:00p | user created | Deloach, Ian |
| Jun 29, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jun 29, 2017 | 4:47p | user created | Deloach, Ian |
| Jun 30, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Jun 30, 2017 | 1:10p | user created | Deloach, Ian |

Employee Name: Keller, Andrew

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 22, 2017 | 9:55a | user created IN punch | | | | Rivera, Damian |
| May 22, 2017 | 1:12p | punch screen | | | | Keller, Andrew |
| May 22, 2017 | 1:48p | punch screen | | | | Keller, Andrew |

(c) MPAY Inc.

**EXHIBIT 1**

| May 22, 2017 | 6:02p | punch screen | Keller, Andrew |
| May 23, 2017 | 9:53a | punch screen | Keller, Andrew |
| May 23, 2017 | 12:58p | punch screen | Keller, Andrew |
| May 23, 2017 | 1:27p | punch screen | Keller, Andrew |
| May 23, 2017 | 6:00p | punch screen | Keller, Andrew |
| May 24, 2017 | 9:45a | punch screen | Keller, Andrew |
| May 24, 2017 | 12:49p | punch screen | Keller, Andrew |
| May 24, 2017 | 1:22p | punch screen | Keller, Andrew |
| May 24, 2017 | 6:02p | punch screen | Keller, Andrew |
| May 25, 2017 | 9:57a | punch screen | Keller, Andrew |
| May 25, 2017 | 1:24p | punch screen | Keller, Andrew |
| May 25, 2017 | 2:03p | punch screen | Keller, Andrew |
| May 25, 2017 | 6:06p | punch screen | Keller, Andrew |
| May 26, 2017 | 10:04a | punch screen | Keller, Andrew |
| May 26, 2017 | 2:18p | punch screen | Keller, Andrew |
| May 26, 2017 | 3:07p | punch screen | Keller, Andrew |
| May 26, 2017 | 5:40p | punch screen | Keller, Andrew |

**Employee Name: Kelley, Laura**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 1, 2017 | 10:26a | punch screen | | | | Kelley, Laura |
| Apr 1, 2017 | 2:25p | punch screen | | | | Kelley, Laura |
| Apr 1, 2017 | 2:57p | punch screen | | | | Kelley, Laura |
| Apr 1, 2017 | 7:04p | punch screen | | | | Kelley, Laura |
| Apr 4, 2017 | 10:54a | punch screen | | | | Kelley, Laura |
| Apr 4, 2017 | 2:03p | punch screen | | | | Kelley, Laura |
| Apr 4, 2017 | 2:29p | punch screen | | | | Kelley, Laura |
| Apr 4, 2017 | 7:09p | punch screen | | | | Kelley, Laura |
| Apr 5, 2017 | 10:54a | punch screen | | | | Kelley, Laura |
| Apr 5, 2017 | 2:36p | punch screen | | | | Kelley, Laura |
| Apr 5, 2017 | 3:08p | punch screen | | | | Kelley, Laura |
| Apr 5, 2017 | 7:13p | punch screen | | | | Kelley, Laura |
| Apr 6, 2017 | 9:43a | punch screen | | | | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 724 of 5547    CityMac 004530

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 6, 2017 | 1:09p | punch screen | Kelley, Laura |
| Apr 6, 2017 | 1:36p | punch screen | Kelley, Laura |
| Apr 6, 2017 | 5:57p | punch screen | Kelley, Laura |
| Apr 7, 2017 | 10:56a | punch screen | Kelley, Laura |
| Apr 7, 2017 | 3:00p | punch screen | Kelley, Laura |
| Apr 7, 2017 | 3:36p | punch screen | Kelley, Laura |
| Apr 7, 2017 | 7:04p | punch screen | Kelley, Laura |
| Apr 8, 2017 | 10:29a | punch screen | Kelley, Laura |
| Apr 8, 2017 | 3:36p | punch screen | Kelley, Laura |
| Apr 8, 2017 | 4:05p | punch screen | Kelley, Laura |
| Apr 8, 2017 | 7:01p | punch screen | Kelley, Laura |
| Apr 11, 2017 | 8:02a | punch screen | Kelley, Laura |
| Apr 11, 2017 | 9:02a | punch screen | Kelley, Laura |
| Apr 11, 2017 | 11:01a | punch screen | Kelley, Laura |
| Apr 11, 2017 | 5:08p | punch screen | Kelley, Laura |
| Apr 11, 2017 | 5:37p | punch screen | Kelley, Laura |
| Apr 11, 2017 | 7:07p | punch screen | Kelley, Laura |
| Apr 12, 2017 | 10:57a | punch screen | Kelley, Laura |
| Apr 12, 2017 | 2:22p | punch screen | Kelley, Laura |
| Apr 12, 2017 | 2:52p | punch screen | Kelley, Laura |
| Apr 12, 2017 | 7:53p | punch screen | Kelley, Laura |
| Apr 13, 2017 | 9:53a | punch screen | Kelley, Laura |
| Apr 13, 2017 | 2:42p | punch screen | Kelley, Laura |
| Apr 13, 2017 | 3:12p | punch screen | Kelley, Laura |
| Apr 13, 2017 | 6:17p | punch screen | Kelley, Laura |
| Apr 14, 2017 | 10:55a | punch screen | Kelley, Laura |
| Apr 14, 2017 | 3:23p | punch screen | Kelley, Laura |
| Apr 14, 2017 | 3:52p | punch screen | Kelley, Laura |
| Apr 14, 2017 | 7:06p | punch screen | Kelley, Laura |
| Apr 15, 2017 | 11:04a | punch screen | Kelley, Laura |
| Apr 15, 2017 | 2:18p | punch screen | Kelley, Laura |
| Apr 15, 2017 | 2:49p | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 725 of 5547    CityMac 004531

**EXHIBIT 1**

| Apr 15, 2017 | 7:07p | punch screen | Kelley, Laura |
|---|---|---|---|
| Apr 18, 2017 | 10:58a | punch screen | Kelley, Laura |
| Apr 18, 2017 | 2:29p | punch screen | Kelley, Laura |
| Apr 18, 2017 | 2:58p | punch screen | Kelley, Laura |
| Apr 18, 2017 | 7:10p | punch screen | Kelley, Laura |
| Apr 19, 2017 | 11:00a | punch screen | Kelley, Laura |
| Apr 19, 2017 | 3:44p | punch screen | Kelley, Laura |
| Apr 19, 2017 | 4:11p | punch screen | Kelley, Laura |
| Apr 19, 2017 | 7:09p | punch screen | Kelley, Laura |
| Apr 20, 2017 | 9:43a | punch screen | Kelley, Laura |
| Apr 20, 2017 | 2:14p | punch screen | Kelley, Laura |
| Apr 20, 2017 | 2:42p | punch screen | Kelley, Laura |
| Apr 20, 2017 | 6:00p | punch screen | Kelley, Laura |
| Apr 21, 2017 | 11:00a | punch screen | Kelley, Laura |
| Apr 21, 2017 | 2:57p | punch screen | Kelley, Laura |
| Apr 21, 2017 | 3:26p | punch screen | Kelley, Laura |
| Apr 21, 2017 | 7:03p | punch screen | Kelley, Laura |
| Apr 22, 2017 | 10:59a | punch screen | Kelley, Laura |
| Apr 22, 2017 | 4:04p | punch screen | Kelley, Laura |
| Apr 22, 2017 | 4:33p | punch screen | Kelley, Laura |
| Apr 22, 2017 | 7:01p | punch screen | Kelley, Laura |
| Apr 25, 2017 | 10:59a | punch screen | Kelley, Laura |
| Apr 25, 2017 | 4:13p | punch screen | Kelley, Laura |
| Apr 25, 2017 | 4:43p | punch screen | Kelley, Laura |
| Apr 25, 2017 | 7:04p | punch screen | Kelley, Laura |
| Apr 26, 2017 | 11:01a | punch screen | Kelley, Laura |
| Apr 26, 2017 | 4:05p | punch screen | Kelley, Laura |
| Apr 26, 2017 | 4:41p | punch screen | Kelley, Laura |
| Apr 26, 2017 | 7:05p | punch screen | Kelley, Laura |
| Apr 27, 2017 | 9:53a | punch screen | Kelley, Laura |
| Apr 27, 2017 | 3:38p | punch screen | Kelley, Laura |
| Apr 27, 2017 | 4:13p | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 726 of 5547    CityMac 004532

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 27, 2017 | 6:04p | punch screen | Kelley, Laura |
| Apr 28, 2017 | 10:59a | user created IN punch | Woodward, Sean |
| Apr 28, 2017 | 4:00p | punch screen | Kelley, Laura |
| Apr 28, 2017 | 4:30p | user created IN punch | Woodward, Sean |
| Apr 28, 2017 | 7:20p | user created | Woodward, Sean |
| Apr 29, 2017 | 10:58a | punch screen | Kelley, Laura |
| Apr 29, 2017 | 3:01p | punch screen | Kelley, Laura |
| Apr 29, 2017 | 3:33p | punch screen | Kelley, Laura |
| Apr 29, 2017 | 7:00p | punch screen | Kelley, Laura |
| May 2, 2017 | 11:01a | punch screen | Kelley, Laura |
| May 2, 2017 | 3:55p | punch screen | Kelley, Laura |
| May 2, 2017 | 4:27p | punch screen | Kelley, Laura |
| May 2, 2017 | 7:15p | punch screen | Kelley, Laura |
| May 3, 2017 | 11:01a | punch screen | Kelley, Laura |
| May 3, 2017 | 3:50p | punch screen | Kelley, Laura |
| May 3, 2017 | 4:20p | punch screen | Kelley, Laura |
| May 3, 2017 | 7:04p | punch screen | Kelley, Laura |
| May 4, 2017 | 9:44a | punch screen | Kelley, Laura |
| May 4, 2017 | 1:21p | punch screen | Kelley, Laura |
| May 4, 2017 | 1:51p | punch screen | Kelley, Laura |
| May 4, 2017 | 5:00p | punch screen | Kelley, Laura |
| May 5, 2017 | 11:01a | punch screen | Kelley, Laura |
| May 5, 2017 | 3:15p | punch screen | Kelley, Laura |
| May 5, 2017 | 3:48p | punch screen | Kelley, Laura |
| May 5, 2017 | 7:03p | punch screen | Kelley, Laura |
| May 6, 2017 | 10:59a | punch screen | Kelley, Laura |
| May 6, 2017 | 4:24p | punch screen | Kelley, Laura |
| May 6, 2017 | 4:49p | punch screen | Kelley, Laura |
| May 6, 2017 | 7:13p | punch screen | Kelley, Laura |
| May 9, 2017 | 11:02a | punch screen | Kelley, Laura |
| May 9, 2017 | 2:28p | punch screen | Kelley, Laura |
| May 9, 2017 | 2:58p | punch screen | Kelley, Laura |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 727 of 5547 CityMac 004533

**EXHIBIT 1**

| Date | Time | Type | | Name |
|------|------|------|---|------|
| May 9, 2017 | 7:03p | punch screen | | Kelley, Laura |
| May 10, 2017 | 11:00a | user created IN punch | | Woodward, Sean |
| May 10, 2017 | 3:21p | punch screen | | Kelley, Laura |
| May 10, 2017 | 3:51p | punch screen | | Kelley, Laura |
| May 10, 2017 | 7:05p | punch screen | | Kelley, Laura |
| May 11, 2017 | 8:57a | punch screen | | Kelley, Laura |
| May 11, 2017 | 9:58a | punch screen | | Kelley, Laura |
| May 11, 2017 | 10:58a | punch screen | | Kelley, Laura |
| May 11, 2017 | 3:29p | punch screen | | Kelley, Laura |
| May 11, 2017 | 3:59p | punch screen | | Kelley, Laura |
| May 11, 2017 | 7:02p | punch screen | | Kelley, Laura |
| May 12, 2017 | 11:01a | punch screen | | Kelley, Laura |
| May 12, 2017 | 2:29p | punch screen | | Kelley, Laura |
| May 12, 2017 | 3:01p | punch screen | | Kelley, Laura |
| May 12, 2017 | 7:07p | punch screen | | Kelley, Laura |
| May 13, 2017 | 10:57a | punch screen | | Kelley, Laura |
| May 13, 2017 | 4:48p | punch screen | | Kelley, Laura |
| May 13, 2017 | 5:21p | punch screen | | Kelley, Laura |
| May 13, 2017 | 7:04p | punch screen | | Kelley, Laura |
| May 16, 2017 | 11:04a | punch screen | | Kelley, Laura |
| May 16, 2017 | 2:57p | punch screen | | Kelley, Laura |
| May 16, 2017 | 3:28p | punch screen | | Kelley, Laura |
| May 16, 2017 | 7:08p | punch screen | | Kelley, Laura |
| May 17, 2017 | 11:04a | punch screen | | Kelley, Laura |
| May 17, 2017 | 3:20p | punch screen | | Kelley, Laura |
| May 17, 2017 | 3:48p | punch screen | | Kelley, Laura |
| May 17, 2017 | 7:11p | punch screen | | Kelley, Laura |
| May 18, 2017 | 9:45a | punch screen | | Kelley, Laura |
| May 18, 2017 | 2:26p | punch screen | | Kelley, Laura |
| May 18, 2017 | 2:56p | punch screen | | Kelley, Laura |
| May 18, 2017 | 5:41p | punch screen | | Kelley, Laura |
| May 19, 2017 | 10:57a | punch screen | | Kelley, Laura |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 728 of 5547    CityMac 004534

| May 19, 2017 | 2:53p | punch screen | Kelley, Laura |
| May 19, 2017 | 3:23p | punch screen | Kelley, Laura |
| May 19, 2017 | 7:04p | punch screen | Kelley, Laura |
| May 22, 2017 | 11:03a | punch screen | Kelley, Laura |
| May 22, 2017 | 3:37p | punch screen | Kelley, Laura |
| May 22, 2017 | 4:04p | punch screen | Kelley, Laura |
| May 22, 2017 | 7:13p | punch screen | Kelley, Laura |
| May 23, 2017 | 11:00a | punch screen | Kelley, Laura |
| May 23, 2017 | 2:44p | punch screen | Kelley, Laura |
| May 23, 2017 | 3:13p | punch screen | Kelley, Laura |
| May 23, 2017 | 7:04p | punch screen | Kelley, Laura |
| May 24, 2017 | 9:47a | punch screen | Kelley, Laura |
| May 24, 2017 | 1:41p | punch screen | Kelley, Laura |
| May 24, 2017 | 2:11p | punch screen | Kelley, Laura |
| May 24, 2017 | 5:17p | punch screen | Kelley, Laura |
| May 25, 2017 | 10:59a | punch screen | Kelley, Laura |
| May 25, 2017 | 2:15p | punch screen | Kelley, Laura |
| May 25, 2017 | 2:46p | punch screen | Kelley, Laura |
| May 25, 2017 | 7:01p | punch screen | Kelley, Laura |
| May 26, 2017 | 9:49a | punch screen | Kelley, Laura |
| May 26, 2017 | 1:23p | punch screen | Kelley, Laura |
| May 26, 2017 | 1:51p | punch screen | Kelley, Laura |
| May 26, 2017 | 5:18p | punch screen | Kelley, Laura |
| May 27, 2017 | 11:01a | punch screen | Kelley, Laura |
| May 27, 2017 | 4:46p | punch screen | Kelley, Laura |
| May 27, 2017 | 5:03p | punch screen | Kelley, Laura |
| May 27, 2017 | 7:01p | punch screen | Kelley, Laura |
| May 30, 2017 | 9:46a | punch screen | Kelley, Laura |
| May 30, 2017 | 12:45p | punch screen | Kelley, Laura |
| May 30, 2017 | 1:14p | punch screen | Kelley, Laura |
| May 30, 2017 | 5:35p | punch screen | Kelley, Laura |
| May 31, 2017 | 9:42a | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 729 of 5547    CityMac 004535

**EXHIBIT 1**

| May 31, 2017 | 1:35p | punch screen | Kelley, Laura |
| May 31, 2017 | 2:01p | punch screen | Kelley, Laura |
| May 31, 2017 | 5:30p | punch screen | Kelley, Laura |
| Jun 1, 2017 | 10:59a | punch screen | Kelley, Laura |
| Jun 1, 2017 | 2:30p | punch screen | Kelley, Laura |
| Jun 1, 2017 | 3:05p | punch screen | Kelley, Laura |
| Jun 1, 2017 | 7:26p | punch screen | Kelley, Laura |
| Jun 2, 2017 | 10:56a | punch screen | Kelley, Laura |
| Jun 2, 2017 | 2:44p | punch screen | Kelley, Laura |
| Jun 2, 2017 | 3:10p | punch screen | Kelley, Laura |
| Jun 2, 2017 | 7:00p | punch screen | Kelley, Laura |
| Jun 3, 2017 | 11:00a | punch screen | Kelley, Laura |
| Jun 3, 2017 | 4:23p | punch screen | Kelley, Laura |
| Jun 3, 2017 | 4:49p | punch screen | Kelley, Laura |
| Jun 3, 2017 | 7:08p | punch screen | Kelley, Laura |
| Jun 6, 2017 | 9:49a | punch screen | Kelley, Laura |
| Jun 6, 2017 | 3:11p | punch screen | Kelley, Laura |
| Jun 6, 2017 | 3:38p | punch screen | Kelley, Laura |
| Jun 6, 2017 | 5:58p | punch screen | Kelley, Laura |
| Jun 7, 2017 | 9:46a | punch screen | Kelley, Laura |
| Jun 7, 2017 | 1:00p | punch screen | Kelley, Laura |
| Jun 7, 2017 | 1:30p | punch screen | Kelley, Laura |
| Jun 7, 2017 | 5:24p | punch screen | Kelley, Laura |
| Jun 8, 2017 | 10:58a | punch screen | Kelley, Laura |
| Jun 8, 2017 | 2:40p | punch screen | Kelley, Laura |
| Jun 8, 2017 | 3:06p | punch screen | Kelley, Laura |
| Jun 8, 2017 | 7:03p | punch screen | Kelley, Laura |
| Jun 9, 2017 | 10:52a | punch screen | Kelley, Laura |
| Jun 9, 2017 | 2:28p | punch screen | Kelley, Laura |
| Jun 9, 2017 | 2:56p | punch screen | Kelley, Laura |
| Jun 9, 2017 | 7:00p | punch screen | Kelley, Laura |
| Jun 10, 2017 | 10:25a | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 730 of 5547    CityMac 004536

| Jun 10, 2017 | 3:06p | punch screen | Kelley, Laura |
| Jun 10, 2017 | 3:37p | punch screen | Kelley, Laura |
| Jun 10, 2017 | 7:01p | punch screen | Kelley, Laura |
| Jun 13, 2017 | 11:04a | punch screen | Kelley, Laura |
| Jun 13, 2017 | 3:14p | punch screen | Kelley, Laura |
| Jun 13, 2017 | 3:43p | punch screen | Kelley, Laura |
| Jun 13, 2017 | 7:03p | punch screen | Kelley, Laura |
| Jun 14, 2017 | 9:48a | punch screen | Kelley, Laura |
| Jun 14, 2017 | 1:07p | punch screen | Kelley, Laura |
| Jun 14, 2017 | 1:36p | punch screen | Kelley, Laura |
| Jun 14, 2017 | 5:47p | punch screen | Kelley, Laura |
| Jun 15, 2017 | 11:00a | punch screen | Kelley, Laura |
| Jun 15, 2017 | 2:11p | punch screen | Kelley, Laura |
| Jun 15, 2017 | 2:41p | punch screen | Kelley, Laura |
| Jun 15, 2017 | 7:03p | punch screen | Kelley, Laura |
| Jun 16, 2017 | 10:33a | punch screen | Kelley, Laura |
| Jun 16, 2017 | 2:34p | punch screen | Kelley, Laura |
| Jun 16, 2017 | 2:58p | punch screen | Kelley, Laura |
| Jun 16, 2017 | 7:01p | punch screen | Kelley, Laura |
| Jun 17, 2017 | 10:57a | punch screen | Kelley, Laura |
| Jun 17, 2017 | 2:24p | punch screen | Kelley, Laura |
| Jun 17, 2017 | 2:53p | punch screen | Kelley, Laura |
| Jun 17, 2017 | 7:01p | punch screen | Kelley, Laura |
| Jun 18, 2017 | 11:47a | punch screen | Kelley, Laura |
| Jun 18, 2017 | 5:03p | punch screen | Kelley, Laura |
| Jun 21, 2017 | 11:00a | punch screen | Kelley, Laura |
| Jun 21, 2017 | 2:42p | punch screen | Kelley, Laura |
| Jun 21, 2017 | 3:10p | punch screen | Kelley, Laura |
| Jun 21, 2017 | 7:01p | punch screen | Kelley, Laura |
| Jun 22, 2017 | 10:59a | punch screen | Kelley, Laura |
| Jun 22, 2017 | 2:34p | punch screen | Kelley, Laura |
| Jun 22, 2017 | 3:02p | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 731 of 5547    CityMac 004537

**EXHIBIT 1**

| Jun 22, 2017 | 7:02p | punch screen | | | | Kelley, Laura |
| Jun 23, 2017 | 10:57a | punch screen | | | | Kelley, Laura |
| Jun 23, 2017 | 1:55p | punch screen | | | | Kelley, Laura |
| Jun 23, 2017 | 2:26p | punch screen | | | | Kelley, Laura |
| Jun 23, 2017 | 7:23p | punch screen | | | | Kelley, Laura |
| Jun 24, 2017 | 11:01a | punch screen | | | | Kelley, Laura |
| Jun 24, 2017 | 4:08p | punch screen | | | | Kelley, Laura |
| Jun 24, 2017 | 4:39p | punch screen | | | | Kelley, Laura |
| Jun 24, 2017 | 7:00p | punch screen | | | | Kelley, Laura |
| Jun 25, 2017 | 11:47a | punch screen | | | | Kelley, Laura |
| Jun 25, 2017 | 5:00p | punch screen | | | | Kelley, Laura |
| Jun 28, 2017 | 11:00a | punch screen | | | | Kelley, Laura |
| Jun 28, 2017 | 2:17p | punch screen | | | | Kelley, Laura |
| Jun 28, 2017 | 2:42p | punch screen | | | | Kelley, Laura |
| Jun 28, 2017 | 7:00p | punch screen | | | | Kelley, Laura |
| Jun 29, 2017 | 11:01a | punch screen | | | | Kelley, Laura |
| Jun 29, 2017 | 3:17p | punch screen | | | | Kelley, Laura |
| Jun 29, 2017 | 3:48p | punch screen | | | | Kelley, Laura |
| Jun 29, 2017 | 7:00p | punch screen | | | | Kelley, Laura |
| Jun 30, 2017 | 11:01a | punch screen | | | | Kelley, Laura |
| Jun 30, 2017 | 2:55p | punch screen | | | | Kelley, Laura |
| Jun 30, 2017 | 3:18p | punch screen | | | | Kelley, Laura |
| Jun 30, 2017 | 7:02p | punch screen | | | | Kelley, Laura |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:28a | punch screen | | | | Lance, Benjamin |
| Apr 1, 2017 | 4:54p | punch screen | | | | Lance, Benjamin |
| Apr 1, 2017 | 5:39p | punch screen | | | | Lance, Benjamin |
| Apr 1, 2017 | 7:05p | punch screen | | | | Lance, Benjamin |
| Apr 2, 2017 | 11:46a | punch screen | | | | Lance, Benjamin |
| Apr 2, 2017 | 5:15p | punch screen | | | | Lance, Benjamin |
| Apr 3, 2017 | 10:56a | punch screen | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 732 of 5547

CityMac 004538

**EXHIBIT 1**

| Apr 3, 2017 | 2:54p | punch screen | Lance, Benjamin |
| Apr 3, 2017 | 3:27p | punch screen | Lance, Benjamin |
| Apr 3, 2017 | 7:15p | punch screen | Lance, Benjamin |
| Apr 6, 2017 | 10:53a | punch screen | Lance, Benjamin |
| Apr 6, 2017 | 2:50p | punch screen | Lance, Benjamin |
| Apr 6, 2017 | 3:20p | punch screen | Lance, Benjamin |
| Apr 6, 2017 | 7:22p | punch screen | Lance, Benjamin |
| Apr 7, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Apr 7, 2017 | 3:33p | punch screen | Lance, Benjamin |
| Apr 7, 2017 | 3:54p | punch screen | Lance, Benjamin |
| Apr 7, 2017 | 7:04p | punch screen | Lance, Benjamin |
| Apr 8, 2017 | 11:00a | punch screen | Lance, Benjamin |
| Apr 8, 2017 | 2:09p | punch screen | Lance, Benjamin |
| Apr 8, 2017 | 2:53p | punch screen | Lance, Benjamin |
| Apr 8, 2017 | 7:02p | punch screen | Lance, Benjamin |
| Apr 9, 2017 | 11:58a | punch screen | Lance, Benjamin |
| Apr 9, 2017 | 5:58p | punch screen | Lance, Benjamin |
| Apr 10, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Apr 10, 2017 | 3:13p | punch screen | Lance, Benjamin |
| Apr 10, 2017 | 3:47p | punch screen | Lance, Benjamin |
| Apr 10, 2017 | 7:18p | punch screen | Lance, Benjamin |
| Apr 11, 2017 | 8:01a | punch screen | Lance, Benjamin |
| Apr 11, 2017 | 10:39a | punch screen | Lance, Benjamin |
| Apr 13, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Apr 13, 2017 | 3:36p | punch screen | Lance, Benjamin |
| Apr 13, 2017 | 4:17p | punch screen | Lance, Benjamin |
| Apr 13, 2017 | 7:01p | punch screen | Lance, Benjamin |
| Apr 14, 2017 | 10:59a | punch screen | Lance, Benjamin |
| Apr 14, 2017 | 3:08p | punch screen | Lance, Benjamin |
| Apr 14, 2017 | 3:44p | punch screen | Lance, Benjamin |
| Apr 14, 2017 | 7:07p | punch screen | Lance, Benjamin |
| Apr 15, 2017 | 10:57a | punch screen | Lance, Benjamin |

**EXHIBIT 1**

| Apr 15, 2017 | 1:13p | punch screen | Lance, Benjamin |
| Apr 15, 2017 | 1:44p | punch screen | Lance, Benjamin |
| Apr 15, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Apr 17, 2017 | 10:55a | punch screen | Lance, Benjamin |
| Apr 17, 2017 | 2:16p | punch screen | Lance, Benjamin |
| Apr 17, 2017 | 2:51p | punch screen | Lance, Benjamin |
| Apr 17, 2017 | 7:14p | punch screen | Lance, Benjamin |
| Apr 20, 2017 | 10:54a | punch screen | Lance, Benjamin |
| Apr 20, 2017 | 3:19p | punch screen | Lance, Benjamin |
| Apr 20, 2017 | 3:52p | punch screen | Lance, Benjamin |
| Apr 20, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Apr 21, 2017 | 10:59a | punch screen | Lance, Benjamin |
| Apr 21, 2017 | 5:00p | user created | Woodward, Sean |
| Apr 21, 2017 | 5:30p | user created IN punch | Woodward, Sean |
| Apr 21, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Apr 22, 2017 | 10:26a | punch screen | Lance, Benjamin |
| Apr 22, 2017 | 4:59p | punch screen | Lance, Benjamin |
| Apr 22, 2017 | 5:32p | punch screen | Lance, Benjamin |
| Apr 22, 2017 | 7:01p | punch screen | Lance, Benjamin |
| Apr 23, 2017 | 11:38a | punch screen | Lance, Benjamin |
| Apr 23, 2017 | 5:17p | punch screen | Lance, Benjamin |
| Apr 24, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Apr 24, 2017 | 3:17p | punch screen | Lance, Benjamin |
| Apr 24, 2017 | 3:55p | punch screen | Lance, Benjamin |
| Apr 24, 2017 | 7:07p | punch screen | Lance, Benjamin |
| Apr 27, 2017 | 10:53a | punch screen | Lance, Benjamin |
| Apr 27, 2017 | 4:58p | punch screen | Lance, Benjamin |
| Apr 27, 2017 | 5:28p | punch screen | Lance, Benjamin |
| Apr 27, 2017 | 7:01p | punch screen | Lance, Benjamin |
| Apr 28, 2017 | 10:50a | punch screen | Lance, Benjamin |
| Apr 28, 2017 | 2:30p | user created | Benckendorf, Brittany |
| Apr 28, 2017 | 3:00p | user created IN punch | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 734 of 5547   CityMac 004540

**EXHIBIT 1**

| Apr 28, 2017 | 7:20p  | user created         | Woodward, Sean  |
| Apr 29, 2017 | 10:24a | punch screen         | Lance, Benjamin |
| Apr 29, 2017 | 7:03p  | punch screen         | Lance, Benjamin |
| Apr 30, 2017 | 11:57a | punch screen         | Lance, Benjamin |
| Apr 30, 2017 | 5:09p  | punch screen         | Lance, Benjamin |
| May 1, 2017  | 10:55a | punch screen         | Lance, Benjamin |
| May 1, 2017  | 4:10p  | punch screen         | Lance, Benjamin |
| May 1, 2017  | 4:45p  | punch screen         | Lance, Benjamin |
| May 1, 2017  | 7:26p  | user created         | Woodward, Sean  |
| May 4, 2017  | 11:02a | punch screen         | Lance, Benjamin |
| May 4, 2017  | 4:15p  | user created         | Woodward, Sean  |
| May 4, 2017  | 4:45p  | user created IN punch | Woodward, Sean  |
| May 4, 2017  | 7:11p  | punch screen         | Lance, Benjamin |
| May 5, 2017  | 9:32a  | punch screen         | Lance, Benjamin |
| May 5, 2017  | 2:01p  | punch screen         | Lance, Benjamin |
| May 6, 2017  | 10:23a | punch screen         | Lance, Benjamin |
| May 6, 2017  | 3:47p  | punch screen         | Lance, Benjamin |
| May 6, 2017  | 4:24p  | punch screen         | Lance, Benjamin |
| May 6, 2017  | 7:13p  | punch screen         | Lance, Benjamin |
| May 7, 2017  | 11:49a | punch screen         | Lance, Benjamin |
| May 7, 2017  | 5:16p  | punch screen         | Lance, Benjamin |
| May 8, 2017  | 9:40a  | punch screen         | Lance, Benjamin |
| May 8, 2017  | 5:19p  | punch screen         | Lance, Benjamin |
| May 8, 2017  | 5:51p  | punch screen         | Lance, Benjamin |
| May 8, 2017  | 7:05p  | punch screen         | Lance, Benjamin |
| May 11, 2017 | 8:55a  | punch screen         | Lance, Benjamin |
| May 11, 2017 | 2:17p  | punch screen         | Lance, Benjamin |
| May 11, 2017 | 2:46p  | punch screen         | Lance, Benjamin |
| May 11, 2017 | 6:54p  | punch screen         | Lance, Benjamin |
| May 12, 2017 | 9:45a  | punch screen         | Lance, Benjamin |
| May 12, 2017 | 5:31p  | punch screen         | Lance, Benjamin |
| May 13, 2017 | 10:33a | punch screen         | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 735 of 5547    CityMac 004541

| May 13, 2017 | 5:21p | punch screen | Lance, Benjamin |
| May 13, 2017 | 5:51p | punch screen | Lance, Benjamin |
| May 13, 2017 | 7:05p | punch screen | Lance, Benjamin |
| May 14, 2017 | 11:43a | punch screen | Lance, Benjamin |
| May 14, 2017 | 5:12p | punch screen | Lance, Benjamin |
| May 15, 2017 | 9:43a | punch screen | Lance, Benjamin |
| May 15, 2017 | 2:10p | punch screen | Lance, Benjamin |
| May 15, 2017 | 2:48p | punch screen | Lance, Benjamin |
| May 15, 2017 | 7:22p | punch screen | Lance, Benjamin |
| May 18, 2017 | 9:42a | punch screen | Lance, Benjamin |
| May 18, 2017 | 3:18p | punch screen | Lance, Benjamin |
| May 18, 2017 | 3:50p | punch screen | Lance, Benjamin |
| May 18, 2017 | 5:55p | punch screen | Lance, Benjamin |
| May 19, 2017 | 9:45a | punch screen | Lance, Benjamin |
| May 19, 2017 | 2:23p | punch screen | Lance, Benjamin |
| May 19, 2017 | 2:52p | punch screen | Lance, Benjamin |
| May 19, 2017 | 6:02p | punch screen | Lance, Benjamin |
| May 20, 2017 | 10:26a | punch screen | Lance, Benjamin |
| May 20, 2017 | 7:06p | punch screen | Lance, Benjamin |
| May 21, 2017 | 11:48a | punch screen | Lance, Benjamin |
| May 21, 2017 | 5:14p | punch screen | Lance, Benjamin |
| May 22, 2017 | 9:40a | punch screen | Lance, Benjamin |
| May 22, 2017 | 2:32p | punch screen | Lance, Benjamin |
| May 22, 2017 | 3:00p | punch screen | Lance, Benjamin |
| May 22, 2017 | 6:07p | punch screen | Lance, Benjamin |
| May 25, 2017 | 9:37a | punch screen | Lance, Benjamin |
| May 25, 2017 | 4:04p | punch screen | Lance, Benjamin |
| May 25, 2017 | 4:36p | punch screen | Lance, Benjamin |
| May 25, 2017 | 5:35p | punch screen | Lance, Benjamin |
| May 26, 2017 | 9:56a | punch screen | Lance, Benjamin |
| May 26, 2017 | 7:10p | punch screen | Lance, Benjamin |
| May 27, 2017 | 10:27a | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 736 of 5547    CityMac 004542

**EXHIBIT 1**

| May 27, 2017 | 3:05p | punch screen | Lance, Benjamin |
|---|---|---|---|
| May 27, 2017 | 3:34p | punch screen | Lance, Benjamin |
| May 27, 2017 | 7:32p | punch screen | Lance, Benjamin |
| May 28, 2017 | 11:54a | punch screen | Lance, Benjamin |
| May 28, 2017 | 6:03p | punch screen | Lance, Benjamin |
| Jun 1, 2017 | 9:42a | punch screen | Lance, Benjamin |
| Jun 1, 2017 | 3:55p | punch screen | Lance, Benjamin |
| Jun 1, 2017 | 4:28p | punch screen | Lance, Benjamin |
| Jun 1, 2017 | 5:40p | punch screen | Lance, Benjamin |
| Jun 2, 2017 | 9:57a | punch screen | Lance, Benjamin |
| Jun 2, 2017 | 3:50p | punch screen | Lance, Benjamin |
| Jun 2, 2017 | 4:18p | punch screen | Lance, Benjamin |
| Jun 2, 2017 | 7:13p | punch screen | Lance, Benjamin |
| Jun 3, 2017 | 10:26a | punch screen | Lance, Benjamin |
| Jun 3, 2017 | 4:22p | punch screen | Lance, Benjamin |
| Jun 3, 2017 | 4:52p | punch screen | Lance, Benjamin |
| Jun 3, 2017 | 7:08p | user created | Woodward, Sean |
| Jun 4, 2017 | 11:37a | punch screen | Lance, Benjamin |
| Jun 4, 2017 | 5:03p | punch screen | Lance, Benjamin |
| Jun 5, 2017 | 9:49a | punch screen | Lance, Benjamin |
| Jun 5, 2017 | 3:59p | punch screen | Lance, Benjamin |
| Jun 5, 2017 | 4:29p | punch screen | Lance, Benjamin |
| Jun 5, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Jun 6, 2017 | 10:33a | punch screen | Lance, Benjamin |
| Jun 6, 2017 | 5:27p | punch screen | Lance, Benjamin |
| Jun 6, 2017 | 5:55p | punch screen | Lance, Benjamin |
| Jun 6, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Jun 8, 2017 | 9:32a | punch screen | Lance, Benjamin |
| Jun 8, 2017 | 5:51p | punch screen | Lance, Benjamin |
| Jun 12, 2017 | 9:51a | punch screen | Lance, Benjamin |
| Jun 12, 2017 | 2:53p | punch screen | Lance, Benjamin |
| Jun 12, 2017 | 3:19p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 737 of 5547    CityMac 004543

| Jun 12, 2017 | 7:15p | user created | Woodward, Sean |
| Jun 13, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Jun 13, 2017 | 1:42p | punch screen | Lance, Benjamin |
| Jun 13, 2017 | 2:08p | punch screen | Lance, Benjamin |
| Jun 13, 2017 | 7:04p | punch screen | Lance, Benjamin |
| Jun 14, 2017 | 9:47a | punch screen | Lance, Benjamin |
| Jun 14, 2017 | 1:48p | punch screen | Lance, Benjamin |
| Jun 14, 2017 | 2:16p | punch screen | Lance, Benjamin |
| Jun 14, 2017 | 6:00p | punch screen | Lance, Benjamin |
| Jun 15, 2017 | 9:43a | punch screen | Lance, Benjamin |
| Jun 15, 2017 | 1:43p | punch screen | Lance, Benjamin |
| Jun 15, 2017 | 2:11p | punch screen | Lance, Benjamin |
| Jun 15, 2017 | 5:04p | punch screen | Lance, Benjamin |
| Jun 16, 2017 | 9:45a | punch screen | Lance, Benjamin |
| Jun 16, 2017 | 3:34p | punch screen | Lance, Benjamin |
| Jun 16, 2017 | 4:05p | punch screen | Lance, Benjamin |
| Jun 16, 2017 | 6:08p | punch screen | Lance, Benjamin |
| Jun 17, 2017 | 10:46a | punch screen | Lance, Benjamin |
| Jun 17, 2017 | 7:03p | punch screen | Lance, Benjamin |
| Jun 18, 2017 | 11:45a | punch screen | Lance, Benjamin |
| Jun 18, 2017 | 5:03p | punch screen | Lance, Benjamin |
| Jun 19, 2017 | 9:50a | punch screen | Lance, Benjamin |
| Jun 19, 2017 | 3:52p | punch screen | Lance, Benjamin |
| Jun 19, 2017 | 4:26p | punch screen | Lance, Benjamin |
| Jun 19, 2017 | 7:11p | punch screen | Lance, Benjamin |
| Jun 20, 2017 | 9:46a | punch screen | Lance, Benjamin |
| Jun 20, 2017 | 2:23p | punch screen | Lance, Benjamin |
| Jun 20, 2017 | 2:58p | punch screen | Lance, Benjamin |
| Jun 20, 2017 | 6:00p | punch screen | Lance, Benjamin |
| Jun 23, 2017 | 9:36a | punch screen | Lance, Benjamin |
| Jun 23, 2017 | 1:25p | punch screen | Lance, Benjamin |
| Jun 23, 2017 | 2:00p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 738 of 5547　　CityMac 004544

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|------|
| Jun 23, 2017 | 6:04p | punch screen | | | | Lance, Benjamin |
| Jun 24, 2017 | 10:47a | punch screen | | | | Lance, Benjamin |
| Jun 24, 2017 | 7:05p | punch screen | | | | Lance, Benjamin |
| Jun 25, 2017 | 11:51a | punch screen | | | | Lance, Benjamin |
| Jun 25, 2017 | 5:02p | punch screen | | | | Lance, Benjamin |
| Jun 26, 2017 | 9:53a | punch screen | | | | Lance, Benjamin |
| Jun 26, 2017 | 7:08p | punch screen | | | | Lance, Benjamin |
| Jun 29, 2017 | 9:39a | punch screen | | | | Lance, Benjamin |
| Jun 29, 2017 | 3:43p | punch screen | | | | Lance, Benjamin |
| Jun 29, 2017 | 4:13p | punch screen | | | | Lance, Benjamin |
| Jun 29, 2017 | 7:05p | user created | | | | Woodward, Sean |
| Jun 30, 2017 | 10:54a | punch screen | | | | Lance, Benjamin |
| Jun 30, 2017 | 3:24p | punch screen | | | | Lance, Benjamin |
| Jun 30, 2017 | 3:54p | punch screen | | | | Lance, Benjamin |
| Jun 30, 2017 | 7:02p | user created | | | | Woodward, Sean |

**Employee Name: Nunez, Alec**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:52a | punch screen | | | | Nunez, Alec |
| Apr 1, 2017 | 1:57p | punch screen | | | | Nunez, Alec |
| Apr 1, 2017 | 2:22p | punch screen | | | | Nunez, Alec |
| Apr 1, 2017 | 6:03p | punch screen | | | | Nunez, Alec |
| Apr 4, 2017 | 10:56a | punch screen | | | | Nunez, Alec |
| Apr 4, 2017 | 2:33p | punch screen | | | | Nunez, Alec |
| Apr 4, 2017 | 3:00p | punch screen | | | | Nunez, Alec |
| Apr 4, 2017 | 7:10p | punch screen | | | | Nunez, Alec |
| Apr 5, 2017 | 9:50a | punch screen | | | | Nunez, Alec |
| Apr 5, 2017 | 4:35p | punch screen | | | | Nunez, Alec |
| Apr 5, 2017 | 5:01p | punch screen | | | | Nunez, Alec |
| Apr 5, 2017 | 6:17p | punch screen | | | | Nunez, Alec |
| Apr 6, 2017 | 11:03a | punch screen | | | | Nunez, Alec |
| Apr 6, 2017 | 3:39p | punch screen | | | | Nunez, Alec |
| Apr 6, 2017 | 4:07p | punch screen | | | | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 739 of 5547    CityMac 004545

**EXHIBIT 1**

| Apr 6, 2017 | 7:23p | punch screen | Nunez, Alec |
| Apr 7, 2017 | 9:48a | punch screen | Nunez, Alec |
| Apr 7, 2017 | 2:31p | punch screen | Nunez, Alec |
| Apr 7, 2017 | 2:59p | punch screen | Nunez, Alec |
| Apr 7, 2017 | 6:15p | punch screen | Nunez, Alec |
| Apr 11, 2017 | 11:03a | punch screen | Nunez, Alec |
| Apr 11, 2017 | 2:47p | punch screen | Nunez, Alec |
| Apr 11, 2017 | 3:16p | punch screen | Nunez, Alec |
| Apr 11, 2017 | 7:07p | punch screen | Nunez, Alec |
| Apr 12, 2017 | 9:45a | punch screen | Nunez, Alec |
| Apr 12, 2017 | 1:27p | punch screen | Nunez, Alec |
| Apr 12, 2017 | 1:54p | punch screen | Nunez, Alec |
| Apr 12, 2017 | 6:15p | punch screen | Nunez, Alec |
| Apr 13, 2017 | 11:05a | punch screen | Nunez, Alec |
| Apr 13, 2017 | 4:20p | punch screen | Nunez, Alec |
| Apr 13, 2017 | 4:49p | punch screen | Nunez, Alec |
| Apr 13, 2017 | 7:01p | punch screen | Nunez, Alec |
| Apr 14, 2017 | 9:49a | punch screen | Nunez, Alec |
| Apr 14, 2017 | 5:37p | punch screen | Nunez, Alec |
| Apr 15, 2017 | 9:52a | punch screen | Nunez, Alec |
| Apr 15, 2017 | 1:44p | punch screen | Nunez, Alec |
| Apr 15, 2017 | 2:14p | punch screen | Nunez, Alec |
| Apr 15, 2017 | 6:16p | punch screen | Nunez, Alec |
| Apr 17, 2017 | 9:44a | punch screen | Nunez, Alec |
| Apr 17, 2017 | 12:03p | punch screen | Nunez, Alec |
| Apr 17, 2017 | 12:31p | punch screen | Nunez, Alec |
| Apr 17, 2017 | 6:01p | punch screen | Nunez, Alec |
| Apr 18, 2017 | 10:59a | punch screen | Nunez, Alec |
| Apr 18, 2017 | 3:34p | punch screen | Nunez, Alec |
| Apr 18, 2017 | 4:05p | punch screen | Nunez, Alec |
| Apr 18, 2017 | 7:10p | punch screen | Nunez, Alec |
| Apr 19, 2017 | 9:49a | punch screen | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 740 of 5547    CityMac 004546

| Apr 19, 2017 | 2:01p | punch screen | Nunez, Alec |
| Apr 19, 2017 | 2:29p | punch screen | Nunez, Alec |
| Apr 19, 2017 | 5:18p | punch screen | Nunez, Alec |
| Apr 20, 2017 | 12:00p | punch screen | Nunez, Alec |
| Apr 20, 2017 | 1:00p | punch screen | Nunez, Alec |
| Apr 20, 2017 | 1:59p | punch screen | Nunez, Alec |
| Apr 20, 2017 | 2:10p | punch screen | Nunez, Alec |
| Apr 21, 2017 | 9:46a | punch screen | Nunez, Alec |
| Apr 21, 2017 | 5:33p | punch screen | Nunez, Alec |
| Apr 21, 2017 | 5:41p | punch screen | Nunez, Alec |
| Apr 21, 2017 | 6:11p | punch screen | Nunez, Alec |
| Apr 22, 2017 | 9:49a | punch screen | Nunez, Alec |
| Apr 22, 2017 | 3:08p | punch screen | Nunez, Alec |
| Apr 22, 2017 | 3:36p | punch screen | Nunez, Alec |
| Apr 22, 2017 | 6:07p | punch screen | Nunez, Alec |
| Apr 25, 2017 | 11:02a | punch screen | Nunez, Alec |
| Apr 25, 2017 | 5:04p | punch screen | Nunez, Alec |
| Apr 25, 2017 | 5:32p | punch screen | Nunez, Alec |
| Apr 25, 2017 | 7:05p | punch screen | Nunez, Alec |
| Apr 26, 2017 | 9:51a | punch screen | Nunez, Alec |
| Apr 26, 2017 | 12:17p | punch screen | Nunez, Alec |
| Apr 26, 2017 | 12:45p | punch screen | Nunez, Alec |
| Apr 26, 2017 | 5:45p | punch screen | Nunez, Alec |
| Apr 27, 2017 | 9:48a | punch screen | Nunez, Alec |
| Apr 27, 2017 | 3:11p | punch screen | Nunez, Alec |
| Apr 27, 2017 | 3:42p | punch screen | Nunez, Alec |
| Apr 27, 2017 | 6:07p | punch screen | Nunez, Alec |
| Apr 28, 2017 | 9:47a | user created | Woodward, Sean |
| Apr 28, 2017 | 4:36p | user created | Woodward, Sean |
| Apr 28, 2017 | 5:09p | user created IN punch | Woodward, Sean |
| Apr 28, 2017 | 6:00p | user created | Woodward, Sean |
| Apr 29, 2017 | 9:49a | punch screen | Nunez, Alec |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 29, 2017 | 2:08p | punch screen | Nunez, Alec |
| Apr 29, 2017 | 2:42p | punch screen | Nunez, Alec |
| Apr 29, 2017 | 6:03p | punch screen | Nunez, Alec |
| May 2, 2017 | 10:57a | punch screen | Nunez, Alec |
| May 2, 2017 | 4:53p | punch screen | Nunez, Alec |
| May 2, 2017 | 5:21p | punch screen | Nunez, Alec |
| May 2, 2017 | 7:15p | punch screen | Nunez, Alec |
| May 3, 2017 | 9:45a | punch screen | Nunez, Alec |
| May 3, 2017 | 3:17p | punch screen | Nunez, Alec |
| May 3, 2017 | 3:47p | punch screen | Nunez, Alec |
| May 3, 2017 | 5:51p | punch screen | Nunez, Alec |
| May 4, 2017 | 9:43a | punch screen | Nunez, Alec |
| May 4, 2017 | 5:00p | punch screen | Nunez, Alec |
| May 5, 2017 | 9:46a | punch screen | Nunez, Alec |
| May 5, 2017 | 3:54p | punch screen | Nunez, Alec |
| May 5, 2017 | 4:22p | punch screen | Nunez, Alec |
| May 5, 2017 | 6:01p | punch screen | Nunez, Alec |
| May 6, 2017 | 9:48a | punch screen | Nunez, Alec |
| May 6, 2017 | 1:43p | punch screen | Nunez, Alec |
| May 6, 2017 | 2:12p | punch screen | Nunez, Alec |
| May 6, 2017 | 6:00p | punch screen | Nunez, Alec |
| May 7, 2017 | 11:49a | punch screen | Nunez, Alec |
| May 7, 2017 | 5:16p | punch screen | Nunez, Alec |
| May 9, 2017 | 11:00a | punch screen | Nunez, Alec |
| May 9, 2017 | 3:46p | punch screen | Nunez, Alec |
| May 9, 2017 | 4:16p | punch screen | Nunez, Alec |
| May 9, 2017 | 7:04p | punch screen | Nunez, Alec |
| May 10, 2017 | 9:42a | punch screen | Nunez, Alec |
| May 10, 2017 | 4:00p | punch screen | Nunez, Alec |
| May 10, 2017 | 4:29p | punch screen | Nunez, Alec |
| May 10, 2017 | 5:02p | punch screen | Nunez, Alec |
| May 11, 2017 | 8:55a | punch screen | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 742 of 5547   CityMac 004548

| May 11, 2017 | 6:43p | punch screen | Nunez, Alec |
| May 13, 2017 | 9:46a | punch screen | Nunez, Alec |
| May 13, 2017 | 3:45p | punch screen | Nunez, Alec |
| May 13, 2017 | 4:15p | punch screen | Nunez, Alec |
| May 13, 2017 | 6:28p | punch screen | Nunez, Alec |
| May 16, 2017 | 11:00a | punch screen | Nunez, Alec |
| May 16, 2017 | 3:49p | punch screen | Nunez, Alec |
| May 16, 2017 | 4:19p | punch screen | Nunez, Alec |
| May 16, 2017 | 7:08p | punch screen | Nunez, Alec |
| May 17, 2017 | 9:43a | punch screen | Nunez, Alec |
| May 17, 2017 | 1:41p | punch screen | Nunez, Alec |
| May 17, 2017 | 2:11p | punch screen | Nunez, Alec |
| May 17, 2017 | 5:40p | punch screen | Nunez, Alec |
| May 18, 2017 | 11:02a | punch screen | Nunez, Alec |
| May 18, 2017 | 4:19p | punch screen | Nunez, Alec |
| May 18, 2017 | 4:47p | punch screen | Nunez, Alec |
| May 18, 2017 | 7:15p | user created | Woodward, Sean |
| May 19, 2017 | 11:03a | punch screen | Nunez, Alec |
| May 19, 2017 | 3:40p | punch screen | Nunez, Alec |
| May 19, 2017 | 4:11p | punch screen | Nunez, Alec |
| May 19, 2017 | 7:04p | punch screen | Nunez, Alec |
| May 22, 2017 | 9:44a | punch screen | Nunez, Alec |
| May 22, 2017 | 3:02p | punch screen | Nunez, Alec |
| May 22, 2017 | 3:31p | punch screen | Nunez, Alec |
| May 22, 2017 | 6:10p | punch screen | Nunez, Alec |
| May 23, 2017 | 11:03a | punch screen | Nunez, Alec |
| May 23, 2017 | 2:02p | punch screen | Nunez, Alec |
| May 23, 2017 | 2:35p | punch screen | Nunez, Alec |
| May 23, 2017 | 7:05p | punch screen | Nunez, Alec |
| May 24, 2017 | 9:45a | punch screen | Nunez, Alec |
| May 24, 2017 | 3:24p | punch screen | Nunez, Alec |
| May 24, 2017 | 3:52p | punch screen | Nunez, Alec |

(c) MPAY Inc.

| Date | Time | | Location | | Name |
|------|------|--|----------|--|------|
| May 24, 2017 | 5:34p | | punch screen | | Nunez, Alec |
| May 25, 2017 | 11:07a | | punch screen | | Nunez, Alec |
| May 25, 2017 | 5:02p | | punch screen | | Nunez, Alec |
| May 25, 2017 | 5:30p | | punch screen | | Nunez, Alec |
| May 25, 2017 | 7:01p | | punch screen | | Nunez, Alec |
| May 26, 2017 | 11:00a | | punch screen | | Nunez, Alec |
| May 26, 2017 | 2:15p | | punch screen | | Nunez, Alec |
| May 26, 2017 | 2:47p | | punch screen | | Nunez, Alec |
| May 26, 2017 | 7:11p | | punch screen | | Nunez, Alec |
| May 27, 2017 | 9:40a | | punch screen | | Nunez, Alec |
| May 27, 2017 | 4:36p | | punch screen | | Nunez, Alec |
| May 27, 2017 | 5:06p | | punch screen | | Nunez, Alec |
| May 27, 2017 | 6:19p | | punch screen | | Nunez, Alec |
| May 30, 2017 | 10:56a | | punch screen | | Nunez, Alec |
| May 30, 2017 | 8:30p | | punch screen | | Nunez, Alec |
| May 31, 2017 | 9:40a | | punch screen | | Nunez, Alec |
| May 31, 2017 | 4:41p | | punch screen | | Nunez, Alec |
| May 31, 2017 | 5:10p | | punch screen | | Nunez, Alec |
| May 31, 2017 | 6:09p | | punch screen | | Nunez, Alec |
| Jun 1, 2017 | 11:01a | | punch screen | | Nunez, Alec |
| Jun 1, 2017 | 4:35p | | punch screen | | Nunez, Alec |
| Jun 1, 2017 | 5:04p | | punch screen | | Nunez, Alec |
| Jun 1, 2017 | 7:09p | | punch screen | | Nunez, Alec |
| Jun 2, 2017 | 10:57a | | punch screen | | Nunez, Alec |
| Jun 2, 2017 | 4:58p | | punch screen | | Nunez, Alec |
| Jun 2, 2017 | 5:26p | | punch screen | | Nunez, Alec |
| Jun 2, 2017 | 7:13p | | punch screen | | Nunez, Alec |
| Jun 3, 2017 | 9:46a | | punch screen | | Nunez, Alec |
| Jun 3, 2017 | 3:46p | | punch screen | | Nunez, Alec |
| Jun 3, 2017 | 4:16p | | punch screen | | Nunez, Alec |
| Jun 3, 2017 | 6:01p | | punch screen | | Nunez, Alec |
| Jun 6, 2017 | 10:59a | | punch screen | | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 744 of 5547  CityMac 004550

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Jun 6, 2017 | 4:35p | punch screen | Nunez, Alec |
| Jun 6, 2017 | 5:06p | punch screen | Nunez, Alec |
| Jun 6, 2017 | 7:06p | punch screen | Nunez, Alec |
| Jun 7, 2017 | 10:59a | punch screen | Nunez, Alec |
| Jun 7, 2017 | 3:10p | punch screen | Nunez, Alec |
| Jun 7, 2017 | 3:37p | punch screen | Nunez, Alec |
| Jun 7, 2017 | 7:09p | punch screen | Nunez, Alec |
| Jun 8, 2017 | 11:02a | punch screen | Nunez, Alec |
| Jun 8, 2017 | 3:47p | punch screen | Nunez, Alec |
| Jun 8, 2017 | 4:09p | punch screen | Nunez, Alec |
| Jun 8, 2017 | 7:04p | punch screen | Nunez, Alec |
| Jun 9, 2017 | 11:20a | punch screen | Nunez, Alec |
| Jun 9, 2017 | 3:16p | punch screen | Nunez, Alec |
| Jun 9, 2017 | 3:47p | punch screen | Nunez, Alec |
| Jun 9, 2017 | 7:00p | punch screen | Nunez, Alec |
| Jun 10, 2017 | 9:45a | punch screen | Nunez, Alec |
| Jun 10, 2017 | 2:18p | punch screen | Nunez, Alec |
| Jun 10, 2017 | 2:48p | punch screen | Nunez, Alec |
| Jun 10, 2017 | 5:58p | punch screen | Nunez, Alec |
| Jun 11, 2017 | 11:46a | punch screen | Nunez, Alec |
| Jun 11, 2017 | 5:23p | punch screen | Nunez, Alec |
| Jun 14, 2017 | 10:59a | punch screen | Nunez, Alec |
| Jun 14, 2017 | 4:18p | punch screen | Nunez, Alec |
| Jun 14, 2017 | 4:47p | punch screen | Nunez, Alec |
| Jun 14, 2017 | 8:04p | punch screen | Nunez, Alec |
| Jun 15, 2017 | 10:58a | punch screen | Nunez, Alec |
| Jun 15, 2017 | 3:08p | punch screen | Nunez, Alec |
| Jun 15, 2017 | 3:38p | punch screen | Nunez, Alec |
| Jun 15, 2017 | 7:02p | punch screen | Nunez, Alec |
| Jun 16, 2017 | 11:03a | punch screen | Nunez, Alec |
| Jun 16, 2017 | 4:15p | punch screen | Nunez, Alec |
| Jun 16, 2017 | 4:45p | punch screen | Nunez, Alec |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 745 of 5547   CityMac 004551

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Jun 16, 2017 | 7:01p | punch screen | | | | Nunez, Alec |
| Jun 17, 2017 | 10:34a | punch screen | | | | Nunez, Alec |
| Jun 17, 2017 | 7:04p | punch screen | | | | Nunez, Alec |
| Jun 20, 2017 | 11:00a | punch screen | | | | Nunez, Alec |
| Jun 20, 2017 | 5:19p | punch screen | | | | Nunez, Alec |
| Jun 20, 2017 | 5:55p | punch screen | | | | Nunez, Alec |
| Jun 20, 2017 | 7:20p | punch screen | | | | Nunez, Alec |
| Jun 21, 2017 | 10:10a | punch screen | | | | Nunez, Alec |
| Jun 21, 2017 | 3:03p | punch screen | | | | Nunez, Alec |
| Jun 21, 2017 | 3:38p | punch screen | | | | Nunez, Alec |
| Jun 21, 2017 | 7:06p | punch screen | | | | Nunez, Alec |
| Jun 22, 2017 | 10:44a | punch screen | | | | Nunez, Alec |
| Jun 22, 2017 | 4:45p | punch screen | | | | Nunez, Alec |
| Jun 22, 2017 | 5:16p | punch screen | | | | Nunez, Alec |
| Jun 22, 2017 | 7:07p | punch screen | | | | Nunez, Alec |
| Jun 27, 2017 | 10:58a | punch screen | | | | Nunez, Alec |
| Jun 27, 2017 | 3:06p | punch screen | | | | Nunez, Alec |
| Jun 27, 2017 | 3:35p | punch screen | | | | Nunez, Alec |
| Jun 27, 2017 | 8:13p | punch screen | | | | Nunez, Alec |
| Jun 28, 2017 | 11:01a | punch screen | | | | Nunez, Alec |
| Jun 28, 2017 | 5:47p | punch screen | | | | Nunez, Alec |
| Jun 28, 2017 | 6:17p | punch screen | | | | Nunez, Alec |
| Jun 28, 2017 | 7:15p | punch screen | | | | Nunez, Alec |

Employee Name: Rivera, Damian

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Apr 3, 2017 | 7:12p | user created | | | | Rivera, Damian |
| Apr 4, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Apr 4, 2017 | 3:00p | user created | | | | Rivera, Damian |
| Apr 5, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Apr 5, 2017 | 6:15p | user created | | | | Rivera, Damian |
| Apr 6, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 746 of 5547    CityMac 004552

**EXHIBIT 1**

| Apr 6, 2017 | 7:05p | user created | Rivera, Damian |
|---|---|---|---|
| Apr 7, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Apr 7, 2017 | 2:30p | user created | Rivera, Damian |
| Apr 7, 2017 | 3:00p | user created IN punch | Rivera, Damian |
| Apr 7, 2017 | 5:30p | user created | Rivera, Damian |
| Apr 10, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Apr 10, 2017 | 7:05p | user created | Rivera, Damian |
| Apr 13, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Apr 13, 2017 | 12:00p | user created | Rivera, Damian |
| Apr 14, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Apr 14, 2017 | 5:10p | user created | Rivera, Damian |
| Apr 17, 2017 | 9:15a | user created | Rivera, Damian |
| Apr 17, 2017 | 5:15p | user created IN punch | Rivera, Damian |
| Apr 18, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Apr 18, 2017 | 6:00p | user created | Rivera, Damian |
| Apr 19, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Apr 19, 2017 | 6:15p | user created | Rivera, Damian |
| Apr 20, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Apr 20, 2017 | 6:00p | user created | Rivera, Damian |
| Apr 21, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Apr 21, 2017 | 1:00p | user created | Rivera, Damian |
| Apr 21, 2017 | 1:30p | user created IN punch | Rivera, Damian |
| Apr 21, 2017 | 5:50p | user created | Rivera, Damian |
| Apr 23, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Apr 23, 2017 | 12:11p | user created | Oates, Casey |
| Apr 24, 2017 | 9:10a | user created IN punch | Rivera, Damian |
| Apr 24, 2017 | 5:45p | user created | Rivera, Damian |
| Apr 25, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Apr 25, 2017 | 6:10p | user created | Rivera, Damian |
| Apr 26, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Apr 26, 2017 | 6:10p | user created | Rivera, Damian |
| Apr 27, 2017 | 9:15a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 747 of 5547   CityMac 004553

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Apr 27, 2017 | 7:25p | user created | Rivera, Damian |
| Apr 28, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Apr 28, 2017 | 4:30p | user created | Rivera, Damian |
| May 1, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 1, 2017 | 5:00p | user created | Rivera, Damian |
| May 3, 2017 | 10:50a | user created IN punch | Rivera, Damian |
| May 3, 2017 | 7:10p | user created | Rivera, Damian |
| May 4, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| May 4, 2017 | 1:50p | user created | Rivera, Damian |
| May 4, 2017 | 2:20p | user created IN punch | Rivera, Damian |
| May 4, 2017 | 5:00p | user created | Rivera, Damian |
| May 5, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| May 5, 2017 | 6:15p | user created | Rivera, Damian |
| May 8, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 8, 2017 | 6:00p | user created | Rivera, Damian |
| May 9, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 9, 2017 | 6:10p | user created | Rivera, Damian |
| May 10, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| May 10, 2017 | 7:01p | user created | Rivera, Damian |
| May 11, 2017 | 8:30a | user created IN punch | Rivera, Damian |
| May 11, 2017 | 6:00p | user created | Rivera, Damian |
| May 12, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 12, 2017 | 2:00p | user created | Rivera, Damian |
| May 13, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 13, 2017 | 2:05p | user created | Rivera, Damian |
| May 15, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 15, 2017 | 7:10p | user created | Rivera, Damian |
| May 16, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 16, 2017 | 6:00p | user created | Rivera, Damian |
| May 17, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| May 17, 2017 | 6:00p | user created | Rivera, Damian |
| May 18, 2017 | 9:20a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 748 of 5547    CityMac 004554

EXHIBIT 1

| May 18, 2017 | 4:45p | user created | Rivera, Damian |
| May 19, 2017 | 11:05a | user created IN punch | Rivera, Damian |
| May 19, 2017 | 7:05p | user created | Rivera, Damian |
| May 22, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| May 22, 2017 | 6:01p | user created | Rivera, Damian |
| May 23, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| May 23, 2017 | 7:25p | user created | Rivera, Damian |
| May 24, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| May 24, 2017 | 4:30p | user created | Rivera, Damian |
| May 25, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| May 25, 2017 | 6:00p | user created | Rivera, Damian |
| May 26, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 26, 2017 | 7:01p | user created | Rivera, Damian |
| May 29, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 29, 2017 | 3:10p | user created | Rivera, Damian |
| May 30, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| May 30, 2017 | 5:45p | user created | Rivera, Damian |
| May 31, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| May 31, 2017 | 5:00p | user created | Rivera, Damian |
| Jun 1, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Jun 1, 2017 | 6:20p | user created | Rivera, Damian |
| Jun 2, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Jun 2, 2017 | 5:00p | user created | Rivera, Damian |
| Jun 3, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 3, 2017 | 1:00p | user created | Rivera, Damian |
| Jun 5, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Jun 5, 2017 | 5:00p | user created | Rivera, Damian |
| Jun 6, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Jun 6, 2017 | 7:05p | user created | Rivera, Damian |
| Jun 7, 2017 | 9:10a | user created IN punch | Rivera, Damian |
| Jun 7, 2017 | 6:15p | user created | Rivera, Damian |
| Jun 8, 2017 | 9:15a | user created IN punch | Rivera, Damian |

**EXHIBIT 1**

| Jun 8, 2017 | 5:30p | user created | Rivera, Damian |
|---|---|---|---|
| Jun 9, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Jun 9, 2017 | 6:02p | user created | Rivera, Damian |
| Jun 12, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 12, 2017 | 5:30p | user created | Rivera, Damian |
| Jun 13, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Jun 13, 2017 | 7:01p | user created | Rivera, Damian |
| Jun 14, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 14, 2017 | 6:20p | user created | Rivera, Damian |
| Jun 15, 2017 | 9:30a | user created | Rivera, Damian |
| Jun 15, 2017 | 5:45p | user created IN punch | Rivera, Damian |
| Jun 16, 2017 | 11:05a | user created IN punch | Rivera, Damian |
| Jun 16, 2017 | 7:01p | user created | Rivera, Damian |
| Jun 17, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 17, 2017 | 11:30a | user created | Rivera, Damian |
| Jun 17, 2017 | 2:30p | user created IN punch | Rivera, Damian |
| Jun 17, 2017 | 4:30p | user created | Rivera, Damian |
| Jun 19, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Jun 19, 2017 | 5:45p | user created | Rivera, Damian |
| Jun 20, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 20, 2017 | 7:01p | user created | Rivera, Damian |
| Jun 21, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 21, 2017 | 5:10p | user created | Rivera, Damian |
| Jun 22, 2017 | 10:45a | user created IN punch | Rivera, Damian |
| Jun 22, 2017 | 6:05p | user created | Rivera, Damian |
| Jun 23, 2017 | 9:35a | user created IN punch | Rivera, Damian |
| Jun 23, 2017 | 6:10p | user created | Rivera, Damian |
| Jun 24, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 24, 2017 | 2:30p | user created | Rivera, Damian |
| Jun 26, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jun 26, 2017 | 6:45p | user created | Rivera, Damian |
| Jun 27, 2017 | 9:20a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 750 of 5547     CityMac 004556

| Jun 27, 2017 | 11:00a | user created | | | | Rivera, Damian |
| Jun 27, 2017 | 12:00p | user created IN punch | | | | Rivera, Damian |
| Jun 27, 2017 | 6:05p | user created | | | | Rivera, Damian |
| Jun 28, 2017 | 7:00a | user created IN punch | | | | Rivera, Damian |
| Jun 28, 2017 | 4:00p | user created | | | | Rivera, Damian |
| Jun 29, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Jun 29, 2017 | 6:30p | user created | | | | Rivera, Damian |

**Employee Name: Stevenson, Heather**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2017 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jun 26, 2017 | 1:00p | user created | | | | Rivera, Damian |
| Jun 26, 2017 | 1:30p | user created IN punch | | | | Rivera, Damian |
| Jun 26, 2017 | 5:45p | user created | | | | Rivera, Damian |
| Jun 27, 2017 | 9:40a | user created IN punch | | | | Rivera, Damian |
| Jun 27, 2017 | 1:00p | user created | | | | Rivera, Damian |
| Jun 27, 2017 | 1:30p | user created IN punch | | | | Rivera, Damian |
| Jun 27, 2017 | 5:20p | punch screen | | | | Stevenson, Heather |
| Jun 29, 2017 | 9:43a | punch screen | | | | Stevenson, Heather |
| Jun 29, 2017 | 1:25p | punch screen | | | | Stevenson, Heather |
| Jun 29, 2017 | 1:53p | punch screen | | | | Stevenson, Heather |
| Jun 29, 2017 | 5:59p | punch screen | | | | Stevenson, Heather |

**Department: [600] Burlington**

**Employee Name: Andrade, Isidro**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 9:58a | punch screen | | | | Andrade, Isidro |
| Apr 1, 2017 | 1:51p | punch screen | | | | Andrade, Isidro |
| Apr 1, 2017 | 2:21p | punch screen | | | | Andrade, Isidro |
| Apr 1, 2017 | 6:01p | punch screen | | | | Andrade, Isidro |
| Apr 3, 2017 | 9:59a | punch screen | | | | Andrade, Isidro |
| Apr 3, 2017 | 1:48p | punch screen | | | | Andrade, Isidro |
| Apr 3, 2017 | 2:26p | punch screen | | | | Andrade, Isidro |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 3, 2017 | 6:17p | punch screen | Andrade, Isidro |
| Apr 4, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Apr 4, 2017 | 3:06p | punch screen | Andrade, Isidro |
| Apr 4, 2017 | 3:40p | punch screen | Andrade, Isidro |
| Apr 4, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Apr 5, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Apr 5, 2017 | 3:50p | punch screen | Andrade, Isidro |
| Apr 5, 2017 | 4:20p | punch screen | Andrade, Isidro |
| Apr 5, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Apr 7, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Apr 7, 2017 | 2:30p | punch screen | Andrade, Isidro |
| Apr 7, 2017 | 3:00p | punch screen | Andrade, Isidro |
| Apr 7, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Apr 8, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Apr 8, 2017 | 1:02p | punch screen | Andrade, Isidro |
| Apr 8, 2017 | 1:32p | punch screen | Andrade, Isidro |
| Apr 8, 2017 | 6:42p | punch screen | Andrade, Isidro |
| Apr 10, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Apr 10, 2017 | 2:02p | punch screen | Andrade, Isidro |
| Apr 10, 2017 | 2:32p | punch screen | Andrade, Isidro |
| Apr 10, 2017 | 6:20p | punch screen | Andrade, Isidro |
| Apr 11, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Apr 11, 2017 | 1:35p | punch screen | Andrade, Isidro |
| Apr 11, 2017 | 2:05p | punch screen | Andrade, Isidro |
| Apr 11, 2017 | 6:05p | punch screen | Andrade, Isidro |
| Apr 12, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Apr 12, 2017 | 3:56p | punch screen | Andrade, Isidro |
| Apr 12, 2017 | 4:26p | punch screen | Andrade, Isidro |
| Apr 12, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Apr 14, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Apr 14, 2017 | 3:11p | punch screen | Andrade, Isidro |
| Apr 14, 2017 | 3:41p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 752 of 5547    CityMac 004558

EXHIBIT 1

| Apr 14, 2017 | 6:19p | punch screen | Andrade, Isidro |
| Apr 15, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Apr 15, 2017 | 4:17p | punch screen | Andrade, Isidro |
| Apr 15, 2017 | 4:47p | punch screen | Andrade, Isidro |
| Apr 15, 2017 | 6:05p | user created | Mccallister, Sean |
| Apr 17, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Apr 17, 2017 | 4:21p | punch screen | Andrade, Isidro |
| Apr 17, 2017 | 4:52p | punch screen | Andrade, Isidro |
| Apr 17, 2017 | 6:27p | punch screen | Andrade, Isidro |
| Apr 18, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Apr 18, 2017 | 3:38p | punch screen | Andrade, Isidro |
| Apr 18, 2017 | 4:07p | punch screen | Andrade, Isidro |
| Apr 18, 2017 | 6:20p | punch screen | Andrade, Isidro |
| Apr 19, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Apr 19, 2017 | 3:11p | punch screen | Andrade, Isidro |
| Apr 19, 2017 | 3:47p | punch screen | Andrade, Isidro |
| Apr 19, 2017 | 6:13p | punch screen | Andrade, Isidro |
| Apr 21, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Apr 21, 2017 | 2:58p | punch screen | Andrade, Isidro |
| Apr 21, 2017 | 3:30p | punch screen | Andrade, Isidro |
| Apr 21, 2017 | 6:15p | user created | Mccallister, Sean |
| Apr 22, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Apr 22, 2017 | 12:36p | punch screen | Andrade, Isidro |
| Apr 22, 2017 | 1:08p | punch screen | Andrade, Isidro |
| Apr 22, 2017 | 7:07p | punch screen | Andrade, Isidro |
| Apr 24, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Apr 24, 2017 | 3:23p | punch screen | Andrade, Isidro |
| Apr 24, 2017 | 3:54p | punch screen | Andrade, Isidro |
| Apr 24, 2017 | 6:07p | punch screen | Andrade, Isidro |
| Apr 25, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Apr 25, 2017 | 3:36p | punch screen | Andrade, Isidro |
| Apr 25, 2017 | 4:08p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 753 of 5547   CityMac 004559

EXHIBIT 1

| Apr 25, 2017 | 6:11p | punch screen | Andrade, Isidro |
| Apr 26, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Apr 26, 2017 | 3:59p | punch screen | Andrade, Isidro |
| Apr 26, 2017 | 4:31p | punch screen | Andrade, Isidro |
| Apr 26, 2017 | 6:42p | punch screen | Andrade, Isidro |
| Apr 28, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Apr 28, 2017 | 2:48p | user created | Mccallister, Sean |
| Apr 28, 2017 | 3:18p | user created IN punch | Mccallister, Sean |
| Apr 28, 2017 | 6:32p | punch screen | Andrade, Isidro |
| Apr 29, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Apr 29, 2017 | 3:27p | punch screen | Andrade, Isidro |
| Apr 29, 2017 | 3:50p | punch screen | Andrade, Isidro |
| Apr 29, 2017 | 6:14p | punch screen | Andrade, Isidro |
| May 1, 2017 | 9:59a | punch screen | Andrade, Isidro |
| May 1, 2017 | 3:42p | punch screen | Andrade, Isidro |
| May 1, 2017 | 4:26p | punch screen | Andrade, Isidro |
| May 1, 2017 | 7:03p | punch screen | Andrade, Isidro |
| May 2, 2017 | 9:56a | punch screen | Andrade, Isidro |
| May 2, 2017 | 3:43p | punch screen | Andrade, Isidro |
| May 2, 2017 | 4:09p | punch screen | Andrade, Isidro |
| May 2, 2017 | 6:10p | punch screen | Andrade, Isidro |
| May 3, 2017 | 10:00a | punch screen | Andrade, Isidro |
| May 3, 2017 | 3:17p | punch screen | Andrade, Isidro |
| May 3, 2017 | 3:48p | punch screen | Andrade, Isidro |
| May 3, 2017 | 6:10p | punch screen | Andrade, Isidro |
| May 5, 2017 | 9:58a | punch screen | Andrade, Isidro |
| May 5, 2017 | 2:58p | punch screen | Andrade, Isidro |
| May 5, 2017 | 3:29p | punch screen | Andrade, Isidro |
| May 5, 2017 | 6:25p | punch screen | Andrade, Isidro |
| May 6, 2017 | 9:57a | punch screen | Andrade, Isidro |
| May 6, 2017 | 2:57p | punch screen | Andrade, Isidro |
| May 6, 2017 | 3:26p | punch screen | Andrade, Isidro |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 6, 2017 | 6:10p | punch screen | Andrade, Isidro |
| May 8, 2017 | 9:58a | punch screen | Andrade, Isidro |
| May 8, 2017 | 3:03p | punch screen | Andrade, Isidro |
| May 8, 2017 | 3:32p | punch screen | Andrade, Isidro |
| May 8, 2017 | 6:31p | punch screen | Andrade, Isidro |
| May 9, 2017 | 9:59a | punch screen | Andrade, Isidro |
| May 9, 2017 | 7:00p | punch screen | Andrade, Isidro |
| May 10, 2017 | 9:59a | punch screen | Andrade, Isidro |
| May 10, 2017 | 2:42p | punch screen | Andrade, Isidro |
| May 10, 2017 | 3:12p | punch screen | Andrade, Isidro |
| May 10, 2017 | 6:35p | punch screen | Andrade, Isidro |
| May 12, 2017 | 9:57a | punch screen | Andrade, Isidro |
| May 12, 2017 | 3:36p | punch screen | Andrade, Isidro |
| May 12, 2017 | 4:05p | punch screen | Andrade, Isidro |
| May 12, 2017 | 6:31p | punch screen | Andrade, Isidro |
| May 13, 2017 | 9:57a | punch screen | Andrade, Isidro |
| May 13, 2017 | 2:15p | punch screen | Andrade, Isidro |
| May 13, 2017 | 2:50p | punch screen | Andrade, Isidro |
| May 13, 2017 | 6:01p | punch screen | Andrade, Isidro |
| May 15, 2017 | 9:58a | punch screen | Andrade, Isidro |
| May 15, 2017 | 1:10p | user created IN punch | Mccallister, Sean |
| May 15, 2017 | 1:40p | punch screen | Andrade, Isidro |
| May 15, 2017 | 6:20p | user created | Mccallister, Sean |
| May 16, 2017 | 9:43a | punch screen | Andrade, Isidro |
| May 16, 2017 | 2:48p | punch screen | Andrade, Isidro |
| May 16, 2017 | 3:23p | punch screen | Andrade, Isidro |
| May 16, 2017 | 6:34p | punch screen | Andrade, Isidro |
| May 17, 2017 | 9:46a | punch screen | Andrade, Isidro |
| May 17, 2017 | 6:25p | punch screen | Andrade, Isidro |
| May 19, 2017 | 9:53a | punch screen | Andrade, Isidro |
| May 19, 2017 | 6:29p | punch screen | Andrade, Isidro |
| May 20, 2017 | 9:57a | punch screen | Andrade, Isidro |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 755 of 5547    CityMac 004561

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 20, 2017 | 2:57p | punch screen | Andrade, Isidro |
| May 20, 2017 | 3:31p | punch screen | Andrade, Isidro |
| May 20, 2017 | 6:12p | punch screen | Andrade, Isidro |
| May 22, 2017 | 9:55a | punch screen | Andrade, Isidro |
| May 22, 2017 | 5:05p | punch screen | Andrade, Isidro |
| May 22, 2017 | 5:36p | punch screen | Andrade, Isidro |
| May 22, 2017 | 6:23p | punch screen | Andrade, Isidro |
| May 23, 2017 | 9:57a | punch screen | Andrade, Isidro |
| May 23, 2017 | 3:52p | punch screen | Andrade, Isidro |
| May 23, 2017 | 4:22p | punch screen | Andrade, Isidro |
| May 23, 2017 | 6:17p | punch screen | Andrade, Isidro |
| May 24, 2017 | 10:10a | punch screen | Andrade, Isidro |
| May 24, 2017 | 3:30p | punch screen | Andrade, Isidro |
| May 24, 2017 | 4:00p | punch screen | Andrade, Isidro |
| May 24, 2017 | 6:20p | punch screen | Andrade, Isidro |
| May 26, 2017 | 10:00a | punch screen | Andrade, Isidro |
| May 26, 2017 | 2:40p | punch screen | Andrade, Isidro |
| May 26, 2017 | 3:11p | punch screen | Andrade, Isidro |
| May 26, 2017 | 6:25p | punch screen | Andrade, Isidro |
| May 27, 2017 | 9:54a | punch screen | Andrade, Isidro |
| May 27, 2017 | 4:45p | punch screen | Andrade, Isidro |
| May 27, 2017 | 5:15p | punch screen | Andrade, Isidro |
| May 27, 2017 | 6:15p | punch screen | Andrade, Isidro |
| May 30, 2017 | 10:05a | punch screen | Andrade, Isidro |
| May 30, 2017 | 3:31p | punch screen | Andrade, Isidro |
| May 30, 2017 | 3:58p | punch screen | Andrade, Isidro |
| May 30, 2017 | 6:10p | punch screen | Andrade, Isidro |
| May 31, 2017 | 9:53a | punch screen | Andrade, Isidro |
| May 31, 2017 | 6:14p | punch screen | Andrade, Isidro |
| Jun 2, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Jun 2, 2017 | 2:57p | punch screen | Andrade, Isidro |
| Jun 2, 2017 | 3:32p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 756 of 5547   CityMac 004562

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jun 2, 2017 | 6:41p | punch screen | Andrade, Isidro |
| Jun 3, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jun 3, 2017 | 1:29p | punch screen | Andrade, Isidro |
| Jun 3, 2017 | 2:00p | punch screen | Andrade, Isidro |
| Jun 3, 2017 | 6:05p | punch screen | Andrade, Isidro |
| Jun 5, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Jun 5, 2017 | 2:13p | punch screen | Andrade, Isidro |
| Jun 5, 2017 | 2:44p | punch screen | Andrade, Isidro |
| Jun 5, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Jun 6, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jun 6, 2017 | 2:58p | punch screen | Andrade, Isidro |
| Jun 6, 2017 | 3:32p | punch screen | Andrade, Isidro |
| Jun 6, 2017 | 6:42p | punch screen | Andrade, Isidro |
| Jun 7, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jun 7, 2017 | 6:29p | punch screen | Andrade, Isidro |
| Jun 9, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Jun 9, 2017 | 6:22p | punch screen | Andrade, Isidro |
| Jun 10, 2017 | 9:52a | punch screen | Andrade, Isidro |
| Jun 10, 2017 | 2:38p | punch screen | Andrade, Isidro |
| Jun 10, 2017 | 3:02p | punch screen | Andrade, Isidro |
| Jun 10, 2017 | 6:55p | punch screen | Andrade, Isidro |
| Jun 12, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jun 12, 2017 | 4:31p | punch screen | Andrade, Isidro |
| Jun 12, 2017 | 5:01p | punch screen | Andrade, Isidro |
| Jun 12, 2017 | 6:24p | punch screen | Andrade, Isidro |
| Jun 13, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jun 13, 2017 | 6:55p | punch screen | Andrade, Isidro |
| Jun 14, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Jun 14, 2017 | 3:10p | punch screen | Andrade, Isidro |
| Jun 14, 2017 | 3:43p | punch screen | Andrade, Isidro |
| Jun 14, 2017 | 6:41p | punch screen | Andrade, Isidro |
| Jun 16, 2017 | 9:55a | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 757 of 5547    CityMac 004563

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 16, 2017 | 2:52p | punch screen | Andrade, Isidro |
| Jun 16, 2017 | 3:59p | punch screen | Andrade, Isidro |
| Jun 16, 2017 | 6:17p | punch screen | Andrade, Isidro |
| Jun 17, 2017 | 9:51a | punch screen | Andrade, Isidro |
| Jun 17, 2017 | 2:20p | punch screen | Andrade, Isidro |
| Jun 17, 2017 | 2:53p | punch screen | Andrade, Isidro |
| Jun 17, 2017 | 6:12p | punch screen | Andrade, Isidro |
| Jun 19, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jun 19, 2017 | 1:37p | punch screen | Andrade, Isidro |
| Jun 19, 2017 | 2:04p | punch screen | Andrade, Isidro |
| Jun 19, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Jun 20, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Jun 20, 2017 | 6:15p | user created | Mccallister, Sean |
| Jun 21, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Jun 21, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Jun 22, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jun 22, 2017 | 4:04p | punch screen | Andrade, Isidro |
| Jun 22, 2017 | 4:39p | punch screen | Andrade, Isidro |
| Jun 22, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Jun 24, 2017 | 10:18a | punch screen | Andrade, Isidro |
| Jun 24, 2017 | 1:56p | punch screen | Andrade, Isidro |
| Jun 24, 2017 | 2:26p | punch screen | Andrade, Isidro |
| Jun 24, 2017 | 6:04p | user created | Mccallister, Sean |
| Jun 26, 2017 | 9:50a | punch screen | Andrade, Isidro |
| Jun 26, 2017 | 6:56p | punch screen | Andrade, Isidro |
| Jun 27, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jun 27, 2017 | 3:58p | punch screen | Andrade, Isidro |
| Jun 27, 2017 | 4:24p | punch screen | Andrade, Isidro |
| Jun 27, 2017 | 6:13p | punch screen | Andrade, Isidro |
| Jun 28, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jun 28, 2017 | 4:46p | punch screen | Andrade, Isidro |
| Jun 28, 2017 | 5:09p | punch screen | Andrade, Isidro |

| Date | Punch | Origin | Name |
|---|---|---|---|
| Jun 28, 2017 | 6:25p | punch screen | Andrade, Isidro |
| Jun 30, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jun 30, 2017 | 3:55p | punch screen | Andrade, Isidro |
| Jun 30, 2017 | 4:23p | punch screen | Andrade, Isidro |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:55a | user created IN punch | | | | Mccallister, Sean |
| Apr 3, 2017 | 2:30p | user created | | | | Mccallister, Sean |
| Apr 3, 2017 | 3:00p | user created IN punch | | | | Mccallister, Sean |
| Apr 3, 2017 | 6:17p | user created | | | | Mccallister, Sean |
| Apr 4, 2017 | 9:55a | user created | | | | Mccallister, Sean |
| Apr 4, 2017 | 1:30p | user created IN punch | | | | Mccallister, Sean |
| Apr 4, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Apr 4, 2017 | 6:30p | user created IN punch | | | | Mccallister, Sean |
| Apr 5, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Apr 5, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Apr 5, 2017 | 2:30p | user created IN punch | | | | Mccallister, Sean |
| Apr 5, 2017 | 6:05p | user created | | | | Mccallister, Sean |
| Apr 6, 2017 | 9:55a | user created IN punch | | | | Mccallister, Sean |
| Apr 6, 2017 | 3:00p | user created | | | | Mccallister, Sean |
| Apr 6, 2017 | 3:30p | user created IN punch | | | | Mccallister, Sean |
| Apr 6, 2017 | 7:05p | user created | | | | Mccallister, Sean |
| Apr 7, 2017 | 9:53a | user created IN punch | | | | Mccallister, Sean |
| Apr 7, 2017 | 4:00p | user created | | | | Mccallister, Sean |
| Apr 10, 2017 | 10:05a | user created IN punch | | | | Mccallister, Sean |
| Apr 10, 2017 | 1:07p | user created | | | | Mccallister, Sean |
| Apr 10, 2017 | 1:42p | user created IN punch | | | | Mccallister, Sean |
| Apr 10, 2017 | 6:21p | user created | | | | Mccallister, Sean |
| Apr 11, 2017 | 11:31a | user created IN punch | | | | Mccallister, Sean |
| Apr 11, 2017 | 4:45p | user created | | | | Mccallister, Sean |
| Apr 11, 2017 | 5:15p | user created IN punch | | | | Mccallister, Sean |
| Apr 11, 2017 | 6:05p | user created | | | | Mccallister, Sean |

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Apr 12, 2017 | 9:50a | user created | Mccallister, Sean |
| Apr 12, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| Apr 12, 2017 | 2:35p | user created | Mccallister, Sean |
| Apr 12, 2017 | 6:11p | user created IN punch | Mccallister, Sean |
| Apr 13, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Apr 13, 2017 | 2:20p | user created | Mccallister, Sean |
| Apr 13, 2017 | 2:55p | user created IN punch | Mccallister, Sean |
| Apr 13, 2017 | 6:53p | user created | Mccallister, Sean |
| Apr 14, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Apr 14, 2017 | 3:00p | user created | Mccallister, Sean |
| Apr 14, 2017 | 3:34p | user created IN punch | Mccallister, Sean |
| Apr 14, 2017 | 6:20p | user created | Mccallister, Sean |
| Apr 17, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Apr 17, 2017 | 2:02p | user created | Mccallister, Sean |
| Apr 17, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Apr 17, 2017 | 6:27p | user created | Mccallister, Sean |
| Apr 18, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Apr 18, 2017 | 3:00p | user created | Mccallister, Sean |
| Apr 18, 2017 | 3:33p | user created IN punch | Mccallister, Sean |
| Apr 18, 2017 | 6:20p | user created | Mccallister, Sean |
| Apr 19, 2017 | 9:56a | user created IN punch | Mccallister, Sean |
| Apr 19, 2017 | 1:00p | user created | Mccallister, Sean |
| Apr 19, 2017 | 1:30p | user created IN punch | Mccallister, Sean |
| Apr 19, 2017 | 6:13p | user created | Mccallister, Sean |
| Apr 20, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Apr 20, 2017 | 2:45p | user created | Mccallister, Sean |
| Apr 20, 2017 | 3:15p | user created IN punch | Mccallister, Sean |
| Apr 20, 2017 | 6:10p | user created | Mccallister, Sean |
| Apr 21, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Apr 21, 2017 | 2:30p | user created | Mccallister, Sean |
| Apr 21, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Apr 21, 2017 | 6:15p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 760 of 5547     CityMac 004566

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 24, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Apr 24, 2017 | 1:15p | user created | Mccallister, Sean |
| Apr 24, 2017 | 1:45p | user created IN punch | Mccallister, Sean |
| Apr 24, 2017 | 6:07p | user created | Mccallister, Sean |
| Apr 25, 2017 | 9:58a | user created IN punch | Mccallister, Sean |
| Apr 25, 2017 | 2:00p | user created | Mccallister, Sean |
| Apr 25, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Apr 25, 2017 | 6:15p | user created | Mccallister, Sean |
| Apr 26, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Apr 26, 2017 | 3:15p | user created | Mccallister, Sean |
| Apr 26, 2017 | 3:50p | user created IN punch | Mccallister, Sean |
| Apr 26, 2017 | 6:43p | user created | Mccallister, Sean |
| Apr 27, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Apr 27, 2017 | 2:00p | user created | Mccallister, Sean |
| Apr 27, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Apr 27, 2017 | 6:22p | user created | Mccallister, Sean |
| Apr 28, 2017 | 9:58a | user created IN punch | Mccallister, Sean |
| Apr 28, 2017 | 6:05p | user created | Benckendorf, Brittany |
| May 1, 2017 | 9:54a | user created IN punch | Mccallister, Sean |
| May 1, 2017 | 2:20p | user created | Mccallister, Sean |
| May 1, 2017 | 2:50p | user created IN punch | Mccallister, Sean |
| May 1, 2017 | 7:03p | user created | Mccallister, Sean |
| May 2, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| May 2, 2017 | 3:00p | user created | Mccallister, Sean |
| May 2, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| May 2, 2017 | 6:10p | user created | Mccallister, Sean |
| May 3, 2017 | 9:47a | user created IN punch | Mccallister, Sean |
| May 3, 2017 | 2:00p | user created | Mccallister, Sean |
| May 3, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| May 3, 2017 | 6:10p | user created | Mccallister, Sean |
| May 4, 2017 | 9:49a | user created IN punch | Mccallister, Sean |
| May 4, 2017 | 1:10p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 761 of 5547    CityMac 004567

**EXHIBIT 1**

| May 4, 2017 | 1:40p | user created IN punch | Mccallister, Sean |
| May 4, 2017 | 6:08p | user created | Mccallister, Sean |
| May 5, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| May 5, 2017 | 3:00p | user created | Mccallister, Sean |
| May 5, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| May 5, 2017 | 6:25p | user created | Mccallister, Sean |
| May 8, 2017 | 11:55a | user created IN punch | Mccallister, Sean |
| May 8, 2017 | 6:31p | user created | Mccallister, Sean |
| May 9, 2017 | 10:12a | user created IN punch | Mccallister, Sean |
| May 9, 2017 | 2:10p | user created | Mccallister, Sean |
| May 9, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| May 9, 2017 | 7:00p | user created | Mccallister, Sean |
| May 10, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| May 10, 2017 | 3:10p | user created | Mccallister, Sean |
| May 10, 2017 | 3:40p | user created IN punch | Mccallister, Sean |
| May 10, 2017 | 6:35p | user created | Mccallister, Sean |
| May 11, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| May 11, 2017 | 1:00p | user created | Mccallister, Sean |
| May 11, 2017 | 1:30p | user created IN punch | Mccallister, Sean |
| May 11, 2017 | 6:37p | user created | Mccallister, Sean |
| May 12, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| May 12, 2017 | 3:15p | user created | Mccallister, Sean |
| May 12, 2017 | 3:45p | user created IN punch | Mccallister, Sean |
| May 12, 2017 | 6:31p | user created | Mccallister, Sean |
| May 15, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| May 15, 2017 | 3:15p | user created | Mccallister, Sean |
| May 15, 2017 | 3:45p | user created IN punch | Mccallister, Sean |
| May 15, 2017 | 6:20p | user created | Mccallister, Sean |
| May 16, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| May 16, 2017 | 6:34p | user created | Mccallister, Sean |
| May 17, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| May 17, 2017 | 4:30p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 762 of 5547    CityMac 004568

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 17, 2017 | 5:00p | user created IN punch | Mccallister, Sean |
| May 17, 2017 | 6:25p | user created | Mccallister, Sean |
| May 18, 2017 | 10:10a | user created IN punch | Mccallister, Sean |
| May 18, 2017 | 6:36p | user created | Mccallister, Sean |
| May 19, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| May 19, 2017 | 3:30p | user created | Mccallister, Sean |
| May 19, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| May 19, 2017 | 6:35p | user created | Mccallister, Sean |
| May 22, 2017 | 9:51a | user created IN punch | Mccallister, Sean |
| May 22, 2017 | 1:00p | user created | Mccallister, Sean |
| May 22, 2017 | 1:30p | user created IN punch | Mccallister, Sean |
| May 22, 2017 | 6:26p | user created | Mccallister, Sean |
| May 23, 2017 | 9:51a | user created IN punch | Mccallister, Sean |
| May 23, 2017 | 1:00p | user created | Mccallister, Sean |
| May 23, 2017 | 1:37p | user created | Mccallister, Sean |
| May 23, 2017 | 5:41p | user created | Mccallister, Sean |
| May 24, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| May 24, 2017 | 1:45p | user created | Mccallister, Sean |
| May 24, 2017 | 2:25p | user created IN punch | Mccallister, Sean |
| May 24, 2017 | 6:20p | user created | Mccallister, Sean |
| May 25, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| May 25, 2017 | 1:01p | user created | Mccallister, Sean |
| May 25, 2017 | 1:37p | user created IN punch | Mccallister, Sean |
| May 25, 2017 | 6:35p | user created | Mccallister, Sean |
| May 26, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| May 26, 2017 | 1:30p | user created | Mccallister, Sean |
| May 26, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| May 26, 2017 | 6:40p | user created | Mccallister, Sean |
| May 30, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| May 30, 2017 | 4:30p | user created | Mccallister, Sean |
| May 30, 2017 | 5:00p | user created IN punch | Mccallister, Sean |
| May 30, 2017 | 6:10p | user created | Mccallister, Sean |

EXHIBIT 1

| May 31, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
|---|---|---|---|
| May 31, 2017 | 3:30p | user created | Mccallister, Sean |
| May 31, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| May 31, 2017 | 6:14p | user created | Mccallister, Sean |
| Jun 1, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Jun 1, 2017 | 2:15p | user created | Mccallister, Sean |
| Jun 1, 2017 | 2:50p | user created IN punch | Mccallister, Sean |
| Jun 1, 2017 | 6:29p | user created | Mccallister, Sean |
| Jun 2, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Jun 2, 2017 | 3:00p | user created | Mccallister, Sean |
| Jun 2, 2017 | 3:35p | user created IN punch | Mccallister, Sean |
| Jun 2, 2017 | 6:41p | user created | Mccallister, Sean |
| Jun 3, 2017 | 5:00p | user created IN punch | Mccallister, Sean |
| Jun 3, 2017 | 6:05p | user created IN punch | Mccallister, Sean |
| Jun 5, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Jun 5, 2017 | 2:40p | user created | Mccallister, Sean |
| Jun 5, 2017 | 3:15p | user created IN punch | Mccallister, Sean |
| Jun 5, 2017 | 6:22p | user created | Mccallister, Sean |
| Jun 6, 2017 | 9:15a | user created IN punch | Mccallister, Sean |
| Jun 6, 2017 | 2:30p | user created | Mccallister, Sean |
| Jun 7, 2017 | 9:57a | user created IN punch | Mccallister, Sean |
| Jun 7, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Jun 7, 2017 | 3:30p | user created | Mccallister, Sean |
| Jun 7, 2017 | 6:42p | user created | Mccallister, Sean |
| Jun 8, 2017 | 10:20a | user created IN punch | Mccallister, Sean |
| Jun 8, 2017 | 6:08p | user created | Mccallister, Sean |
| Jun 9, 2017 | 10:01a | user created IN punch | Mccallister, Sean |
| Jun 9, 2017 | 6:22p | user created | Mccallister, Sean |
| Jun 10, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Jun 10, 2017 | 2:00p | user created | Mccallister, Sean |
| Jun 10, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Jun 10, 2017 | 6:55p | user created | Mccallister, Sean |

**EXHIBIT 1**

| Jun 12, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
|---|---|---|---|
| Jun 12, 2017 | 3:15p | user created | Mccallister, Sean |
| Jun 12, 2017 | 3:50p | user created IN punch | Mccallister, Sean |
| Jun 12, 2017 | 6:24p | user created | Mccallister, Sean |
| Jun 13, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jun 13, 2017 | 1:30p | user created | Mccallister, Sean |
| Jun 13, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Jun 13, 2017 | 6:55p | user created | Mccallister, Sean |
| Jun 14, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Jun 14, 2017 | 3:30p | user created | Mccallister, Sean |
| Jun 14, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Jun 14, 2017 | 6:41p | user created | Mccallister, Sean |
| Jun 15, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Jun 15, 2017 | 3:00p | user created | Mccallister, Sean |
| Jun 15, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Jun 15, 2017 | 6:48p | user created | Mccallister, Sean |
| Jun 20, 2017 | 10:10a | user created IN punch | Mccallister, Sean |
| Jun 20, 2017 | 1:30p | user created | Mccallister, Sean |
| Jun 20, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Jun 20, 2017 | 6:16p | user created | Mccallister, Sean |
| Jun 21, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Jun 21, 2017 | 2:30p | user created | Mccallister, Sean |
| Jun 21, 2017 | 3:15p | user created IN punch | Mccallister, Sean |
| Jun 21, 2017 | 6:15p | user created | Mccallister, Sean |
| Jun 22, 2017 | 9:46a | user created IN punch | Mccallister, Sean |
| Jun 22, 2017 | 1:30p | user created | Mccallister, Sean |
| Jun 22, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Jun 22, 2017 | 6:15p | user created | Mccallister, Sean |
| Jun 23, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Jun 23, 2017 | 2:00p | user created | Mccallister, Sean |
| Jun 23, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Jun 23, 2017 | 6:27p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 765 of 5547    CityMac 004571

| Jun 26, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Jun 26, 2017 | 3:00p | user created | Mccallister, Sean |
| Jun 26, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Jun 26, 2017 | 6:56p | user created | Mccallister, Sean |
| Jun 27, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Jun 27, 2017 | 2:15p | user created | Mccallister, Sean |
| Jun 27, 2017 | 2:45p | user created IN punch | Mccallister, Sean |
| Jun 27, 2017 | 6:13p | user created | Mccallister, Sean |
| Jun 28, 2017 | 9:52a | user created IN punch | Mccallister, Sean |
| Jun 28, 2017 | 1:00p | user created | Mccallister, Sean |
| Jun 28, 2017 | 1:30p | user created IN punch | Mccallister, Sean |
| Jun 28, 2017 | 6:15p | user created | Mccallister, Sean |
| Jun 29, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Jun 29, 2017 | 2:00p | user created | Mccallister, Sean |
| Jun 29, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Jun 29, 2017 | 6:21p | user created | Mccallister, Sean |

**Employee Name: Mendieta, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Apr 3, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Apr 5, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Apr 5, 2017 | 2:00p | user created | | | | Mccallister, Sean |
| Apr 6, 2017 | 10:00a | punch screen | | | | Mendieta, John |
| Apr 6, 2017 | 2:04p | user created | | | | Mccallister, Sean |
| Apr 7, 2017 | 10:05a | punch screen | | | | Mendieta, John |
| Apr 7, 2017 | 2:03p | punch screen | | | | Mendieta, John |
| Apr 10, 2017 | 9:58a | punch screen | | | | Mendieta, John |
| Apr 10, 2017 | 2:03p | punch screen | | | | Mendieta, John |
| Apr 12, 2017 | 10:00a | punch screen | | | | Mendieta, John |
| Apr 12, 2017 | 2:02p | punch screen | | | | Mendieta, John |
| Apr 13, 2017 | 10:02a | punch screen | | | | Mendieta, John |
| Apr 13, 2017 | 2:01p | punch screen | | | | Mendieta, John |

| | | | |
|---|---|---|---|
| Apr 15, 2017 | 10:02a | punch screen | Mendieta, John |
| Apr 15, 2017 | 2:00p | punch screen | Mendieta, John |
| Apr 17, 2017 | 9:59a | punch screen | Mendieta, John |
| Apr 17, 2017 | 2:02p | punch screen | Mendieta, John |
| Apr 19, 2017 | 10:00a | punch screen | Mendieta, John |
| Apr 19, 2017 | 2:01p | punch screen | Mendieta, John |
| Apr 20, 2017 | 9:56a | punch screen | Mendieta, John |
| Apr 20, 2017 | 1:59p | punch screen | Mendieta, John |
| Apr 22, 2017 | 10:03a | punch screen | Mendieta, John |
| Apr 22, 2017 | 2:02p | punch screen | Mendieta, John |
| Apr 24, 2017 | 9:59a | punch screen | Mendieta, John |
| Apr 24, 2017 | 1:30p | punch screen | Mendieta, John |
| Apr 26, 2017 | 10:03a | punch screen | Mendieta, John |
| Apr 26, 2017 | 2:01p | punch screen | Mendieta, John |
| Apr 27, 2017 | 9:58a | punch screen | Mendieta, John |
| Apr 27, 2017 | 2:02p | punch screen | Mendieta, John |
| Apr 29, 2017 | 10:01a | punch screen | Mendieta, John |
| Apr 29, 2017 | 2:00p | punch screen | Mendieta, John |
| May 1, 2017 | 10:02a | punch screen | Mendieta, John |
| May 1, 2017 | 1:59p | punch screen | Mendieta, John |
| May 3, 2017 | 10:02a | punch screen | Mendieta, John |
| May 3, 2017 | 2:25p | punch screen | Mendieta, John |
| May 4, 2017 | 10:01a | punch screen | Mendieta, John |
| May 4, 2017 | 2:05p | punch screen | Mendieta, John |
| May 6, 2017 | 10:00a | punch screen | Mendieta, John |
| May 6, 2017 | 1:59p | punch screen | Mendieta, John |
| May 9, 2017 | 9:58a | punch screen | Mendieta, John |
| May 9, 2017 | 2:00p | punch screen | Mendieta, John |
| May 10, 2017 | 10:02a | punch screen | Mendieta, John |
| May 10, 2017 | 2:02p | punch screen | Mendieta, John |
| May 11, 2017 | 10:02a | punch screen | Mendieta, John |
| May 11, 2017 | 2:00p | punch screen | Mendieta, John |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 767 of 5547   CityMac 004573

EXHIBIT 1

| May 13, 2017 | 10:05a | punch screen | Mendieta, John |
| May 13, 2017 | 1:58p | punch screen | Mendieta, John |
| May 15, 2017 | 10:00a | punch screen | Mendieta, John |
| May 15, 2017 | 2:02p | punch screen | Mendieta, John |
| May 17, 2017 | 10:04a | punch screen | Mendieta, John |
| May 17, 2017 | 2:04p | punch screen | Mendieta, John |
| May 18, 2017 | 10:00a | punch screen | Mendieta, John |
| May 18, 2017 | 2:00p | user created | Mccallister, Sean |
| May 20, 2017 | 10:03a | punch screen | Mendieta, John |
| May 20, 2017 | 2:01p | punch screen | Mendieta, John |
| May 22, 2017 | 10:01a | punch screen | Mendieta, John |
| May 22, 2017 | 1:59p | punch screen | Mendieta, John |
| May 24, 2017 | 9:59a | punch screen | Mendieta, John |
| May 24, 2017 | 1:59p | punch screen | Mendieta, John |
| May 25, 2017 | 10:06a | punch screen | Mendieta, John |
| May 25, 2017 | 2:16p | punch screen | Mendieta, John |
| May 27, 2017 | 10:01a | punch screen | Mendieta, John |
| May 27, 2017 | 1:59p | punch screen | Mendieta, John |
| May 31, 2017 | 10:03a | punch screen | Mendieta, John |
| May 31, 2017 | 1:58p | punch screen | Mendieta, John |
| Jun 1, 2017 | 10:41a | punch screen | Mendieta, John |
| Jun 1, 2017 | 2:01p | punch screen | Mendieta, John |
| Jun 3, 2017 | 9:55a | punch screen | Mendieta, John |
| Jun 3, 2017 | 1:56p | punch screen | Mendieta, John |
| Jun 5, 2017 | 10:01a | punch screen | Mendieta, John |
| Jun 5, 2017 | 1:58p | punch screen | Mendieta, John |
| Jun 7, 2017 | 9:58a | punch screen | Mendieta, John |
| Jun 7, 2017 | 2:06p | punch screen | Mendieta, John |
| Jun 8, 2017 | 10:03a | punch screen | Mendieta, John |
| Jun 8, 2017 | 2:06p | punch screen | Mendieta, John |
| Jun 12, 2017 | 10:03a | punch screen | Mendieta, John |
| Jun 12, 2017 | 2:00p | punch screen | Mendieta, John |

**EXHIBIT 1**

| Jun 14, 2017 | 9:58a | punch screen | | | | Mendieta, John |
| Jun 14, 2017 | 1:29p | punch screen | | | | Mendieta, John |
| Jun 15, 2017 | 10:01a | punch screen | | | | Mendieta, John |
| Jun 15, 2017 | 2:01p | punch screen | | | | Mendieta, John |
| Jun 17, 2017 | 10:05a | punch screen | | | | Mendieta, John |
| Jun 17, 2017 | 1:58p | punch screen | | | | Mendieta, John |
| Jun 19, 2017 | 9:59a | punch screen | | | | Mendieta, John |
| Jun 19, 2017 | 2:00p | punch screen | | | | Mendieta, John |
| Jun 21, 2017 | 10:30a | punch screen | | | | Mendieta, John |
| Jun 21, 2017 | 2:00p | punch screen | | | | Mendieta, John |
| Jun 22, 2017 | 10:02a | punch screen | | | | Mendieta, John |
| Jun 22, 2017 | 1:59p | punch screen | | | | Mendieta, John |
| Jun 24, 2017 | 2:00p | punch screen | | | | Mendieta, John |
| Jun 24, 2017 | 2:25p | punch screen | | | | Andrade, Isidro |
| Jun 26, 2017 | 10:03a | punch screen | | | | Mendieta, John |
| Jun 26, 2017 | 1:59p | punch screen | | | | Mendieta, John |
| Jun 28, 2017 | 10:04a | punch screen | | | | Mendieta, John |
| Jun 28, 2017 | 2:04p | punch screen | | | | Mendieta, John |
| Jun 29, 2017 | 9:58a | punch screen | | | | Mendieta, John |
| Jun 29, 2017 | 1:59p | punch screen | | | | Mendieta, John |

**Employee Name: Morrell, Markus**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 9:54a | punch screen | | | | Morrell, Markus |
| Apr 1, 2017 | 2:57p | punch screen | | | | Morrell, Markus |
| Apr 1, 2017 | 3:27p | punch screen | | | | Morrell, Markus |
| Apr 1, 2017 | 6:01p | punch screen | | | | Morrell, Markus |
| Apr 3, 2017 | 9:54a | punch screen | | | | Morrell, Markus |
| Apr 3, 2017 | 3:04p | punch screen | | | | Morrell, Markus |
| Apr 3, 2017 | 3:34p | punch screen | | | | Morrell, Markus |
| Apr 3, 2017 | 6:07p | punch screen | | | | Morrell, Markus |
| Apr 4, 2017 | 11:57a | punch screen | | | | Morrell, Markus |
| Apr 4, 2017 | 3:55p | punch screen | | | | Morrell, Markus |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 769 of 5547    CityMac 004575

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 4, 2017 | 4:25p | punch screen | Morrell, Markus |
| Apr 4, 2017 | 6:09p | punch screen | Morrell, Markus |
| Apr 6, 2017 | 9:54a | punch screen | Morrell, Markus |
| Apr 6, 2017 | 3:06p | punch screen | Morrell, Markus |
| Apr 6, 2017 | 3:36p | punch screen | Morrell, Markus |
| Apr 6, 2017 | 6:26p | punch screen | Morrell, Markus |
| Apr 7, 2017 | 9:50a | punch screen | Morrell, Markus |
| Apr 7, 2017 | 3:50p | punch screen | Morrell, Markus |
| Apr 7, 2017 | 4:20p | punch screen | Morrell, Markus |
| Apr 7, 2017 | 6:07p | punch screen | Morrell, Markus |
| Apr 8, 2017 | 9:56a | punch screen | Morrell, Markus |
| Apr 8, 2017 | 2:24p | punch screen | Morrell, Markus |
| Apr 8, 2017 | 2:54p | punch screen | Morrell, Markus |
| Apr 8, 2017 | 6:05p | user created | Mccallister, Sean |
| Apr 10, 2017 | 9:52a | punch screen | Morrell, Markus |
| Apr 10, 2017 | 3:33p | punch screen | Morrell, Markus |
| Apr 10, 2017 | 4:03p | punch screen | Morrell, Markus |
| Apr 10, 2017 | 6:19p | punch screen | Morrell, Markus |
| Apr 11, 2017 | 9:52a | punch screen | Morrell, Markus |
| Apr 11, 2017 | 3:28p | punch screen | Morrell, Markus |
| Apr 11, 2017 | 3:59p | punch screen | Morrell, Markus |
| Apr 11, 2017 | 6:03p | punch screen | Morrell, Markus |
| Apr 13, 2017 | 9:38a | punch screen | Morrell, Markus |
| Apr 13, 2017 | 3:44p | punch screen | Morrell, Markus |
| Apr 13, 2017 | 4:14p | punch screen | Morrell, Markus |
| Apr 13, 2017 | 6:25p | user created | Benckendorf, Brittany |
| Apr 14, 2017 | 9:50a | punch screen | Morrell, Markus |
| Apr 14, 2017 | 4:10p | punch screen | Morrell, Markus |
| Apr 14, 2017 | 4:39p | punch screen | Morrell, Markus |
| Apr 14, 2017 | 6:11p | punch screen | Morrell, Markus |
| Apr 15, 2017 | 9:54a | punch screen | Morrell, Markus |
| Apr 15, 2017 | 2:34p | punch screen | Morrell, Markus |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 15, 2017 | 3:04p | punch screen | Morrell, Markus |
| Apr 15, 2017 | 6:03p | punch screen | Morrell, Markus |
| Apr 18, 2017 | 9:54a | punch screen | Morrell, Markus |
| Apr 18, 2017 | 4:13p | punch screen | Morrell, Markus |
| Apr 18, 2017 | 4:49p | punch screen | Morrell, Markus |
| Apr 18, 2017 | 6:06p | punch screen | Morrell, Markus |
| Apr 20, 2017 | 9:51a | punch screen | Morrell, Markus |
| Apr 20, 2017 | 6:09p | punch screen | Morrell, Markus |
| Apr 21, 2017 | 9:49a | punch screen | Morrell, Markus |
| Apr 21, 2017 | 4:08p | punch screen | Morrell, Markus |
| Apr 21, 2017 | 4:38p | punch screen | Morrell, Markus |
| Apr 21, 2017 | 6:24p | punch screen | Morrell, Markus |
| Apr 22, 2017 | 9:57a | punch screen | Morrell, Markus |
| Apr 22, 2017 | 5:44p | punch screen | Morrell, Markus |
| Apr 24, 2017 | 9:50a | punch screen | Morrell, Markus |
| Apr 24, 2017 | 4:19p | punch screen | Morrell, Markus |
| Apr 24, 2017 | 4:53p | punch screen | Morrell, Markus |
| Apr 24, 2017 | 6:07p | punch screen | Morrell, Markus |
| Apr 25, 2017 | 11:20a | punch screen | Morrell, Markus |
| Apr 25, 2017 | 4:23p | punch screen | Morrell, Markus |
| Apr 25, 2017 | 4:56p | punch screen | Morrell, Markus |
| Apr 25, 2017 | 6:12p | punch screen | Morrell, Markus |
| Apr 27, 2017 | 9:51a | punch screen | Morrell, Markus |
| Apr 27, 2017 | 6:21p | punch screen | Morrell, Markus |
| Apr 28, 2017 | 9:48a | punch screen | Morrell, Markus |
| Apr 28, 2017 | 4:38p | punch screen | Morrell, Markus |
| Apr 28, 2017 | 5:10p | user created IN punch | Mccallister, Sean |
| Apr 28, 2017 | 6:05p | punch screen | Morrell, Markus |
| Apr 29, 2017 | 9:58a | punch screen | Morrell, Markus |
| Apr 29, 2017 | 4:05p | punch screen | Morrell, Markus |
| Apr 29, 2017 | 4:35p | punch screen | Morrell, Markus |
| Apr 29, 2017 | 6:10p | punch screen | Morrell, Markus |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 771 of 5547    CityMac 004577

| Date | Time | Type | Name |
|---|---|---|---|
| May 1, 2017 | 9:55a | punch screen | Morrell, Markus |
| May 1, 2017 | 5:04p | punch screen | Morrell, Markus |
| May 1, 2017 | 5:26p | punch screen | Morrell, Markus |
| May 1, 2017 | 6:07p | punch screen | Morrell, Markus |
| May 2, 2017 | 9:52a | punch screen | Morrell, Markus |
| May 2, 2017 | 4:10p | punch screen | Morrell, Markus |
| May 2, 2017 | 4:42p | punch screen | Morrell, Markus |
| May 2, 2017 | 6:04p | punch screen | Morrell, Markus |
| May 4, 2017 | 9:57a | punch screen | Morrell, Markus |
| May 4, 2017 | 3:31p | punch screen | Morrell, Markus |
| May 4, 2017 | 4:04p | punch screen | Morrell, Markus |
| May 4, 2017 | 6:08p | punch screen | Morrell, Markus |
| May 5, 2017 | 9:54a | punch screen | Morrell, Markus |
| May 5, 2017 | 4:59p | punch screen | Morrell, Markus |
| May 5, 2017 | 5:31p | punch screen | Morrell, Markus |
| May 5, 2017 | 6:04p | punch screen | Morrell, Markus |
| May 6, 2017 | 9:52a | punch screen | Morrell, Markus |
| May 6, 2017 | 3:44p | punch screen | Morrell, Markus |
| May 6, 2017 | 4:07p | punch screen | Morrell, Markus |
| May 6, 2017 | 6:10p | punch screen | Morrell, Markus |
| May 8, 2017 | 9:48a | punch screen | Morrell, Markus |
| May 8, 2017 | 4:50p | punch screen | Morrell, Markus |
| May 8, 2017 | 5:22p | punch screen | Morrell, Markus |
| May 8, 2017 | 6:24p | punch screen | Morrell, Markus |
| May 10, 2017 | 9:45a | punch screen | Morrell, Markus |
| May 10, 2017 | 3:22p | punch screen | Morrell, Markus |
| May 10, 2017 | 3:52p | punch screen | Morrell, Markus |
| May 10, 2017 | 6:17p | punch screen | Morrell, Markus |
| May 11, 2017 | 9:48a | punch screen | Morrell, Markus |
| May 11, 2017 | 3:19p | punch screen | Morrell, Markus |
| May 11, 2017 | 3:49p | punch screen | Morrell, Markus |
| May 11, 2017 | 6:37p | punch screen | Morrell, Markus |

**EXHIBIT 1**

| May 12, 2017 | 9:46a | punch screen | Morrell, Markus |
|---|---|---|---|
| May 12, 2017 | 4:23p | punch screen | Morrell, Markus |
| May 12, 2017 | 4:55p | punch screen | Morrell, Markus |
| May 12, 2017 | 6:31p | punch screen | Morrell, Markus |
| May 13, 2017 | 9:56a | punch screen | Morrell, Markus |
| May 13, 2017 | 2:40p | punch screen | Morrell, Markus |
| May 13, 2017 | 3:10p | punch screen | Morrell, Markus |
| May 13, 2017 | 6:01p | punch screen | Morrell, Markus |
| May 15, 2017 | 9:55a | punch screen | Morrell, Markus |
| May 15, 2017 | 4:30p | punch screen | Morrell, Markus |
| May 15, 2017 | 5:00p | punch screen | Morrell, Markus |
| May 15, 2017 | 6:19p | user created | Mccallister, Sean |
| May 16, 2017 | 9:55a | punch screen | Morrell, Markus |
| May 16, 2017 | 4:59p | punch screen | Morrell, Markus |
| May 16, 2017 | 5:29p | punch screen | Morrell, Markus |
| May 16, 2017 | 6:25p | punch screen | Morrell, Markus |
| May 18, 2017 | 8:09a | punch screen | Morrell, Markus |
| May 18, 2017 | 12:40p | user created IN punch | Mccallister, Sean |
| May 18, 2017 | 1:10p | punch screen | Morrell, Markus |
| May 18, 2017 | 4:56p | user created | Mccallister, Sean |
| May 20, 2017 | 9:50a | punch screen | Morrell, Markus |
| May 20, 2017 | 3:38p | punch screen | Morrell, Markus |
| May 20, 2017 | 4:08p | punch screen | Morrell, Markus |
| May 20, 2017 | 6:09p | punch screen | Morrell, Markus |
| May 22, 2017 | 9:43a | punch screen | Morrell, Markus |
| May 22, 2017 | 2:02p | punch screen | Morrell, Markus |
| May 22, 2017 | 2:38p | punch screen | Morrell, Markus |
| May 22, 2017 | 6:10p | user created | Mccallister, Sean |
| May 23, 2017 | 9:46a | punch screen | Morrell, Markus |
| May 23, 2017 | 2:37p | punch screen | Morrell, Markus |
| May 23, 2017 | 3:07p | punch screen | Morrell, Markus |
| May 23, 2017 | 6:16p | punch screen | Morrell, Markus |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 773 of 5547    CityMac 004579

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 25, 2017 | 9:45a | punch screen | Morrell, Markus |
| May 25, 2017 | 3:49p | punch screen | Morrell, Markus |
| May 25, 2017 | 4:22p | punch screen | Morrell, Markus |
| May 25, 2017 | 6:18p | punch screen | Morrell, Markus |
| May 26, 2017 | 9:54a | punch screen | Morrell, Markus |
| May 26, 2017 | 3:18p | punch screen | Morrell, Markus |
| May 26, 2017 | 3:51p | punch screen | Morrell, Markus |
| May 26, 2017 | 6:05p | punch screen | Morrell, Markus |
| May 27, 2017 | 9:50a | punch screen | Morrell, Markus |
| May 27, 2017 | 4:41p | punch screen | Morrell, Markus |
| May 27, 2017 | 5:11p | punch screen | Morrell, Markus |
| May 27, 2017 | 6:15p | user created | Mccallister, Sean |
| May 30, 2017 | 9:48a | punch screen | Morrell, Markus |
| May 30, 2017 | 2:57p | punch screen | Morrell, Markus |
| May 30, 2017 | 3:28p | punch screen | Morrell, Markus |
| May 30, 2017 | 6:02p | punch screen | Morrell, Markus |
| Jun 1, 2017 | 9:47a | punch screen | Morrell, Markus |
| Jun 1, 2017 | 4:30p | punch screen | Morrell, Markus |
| Jun 1, 2017 | 5:00p | punch screen | Morrell, Markus |
| Jun 1, 2017 | 6:29p | punch screen | Morrell, Markus |
| Jun 2, 2017 | 9:47a | punch screen | Morrell, Markus |
| Jun 2, 2017 | 4:49p | punch screen | Morrell, Markus |
| Jun 2, 2017 | 5:29p | punch screen | Morrell, Markus |
| Jun 2, 2017 | 6:13p | punch screen | Morrell, Markus |
| Jun 3, 2017 | 9:59a | punch screen | Morrell, Markus |
| Jun 3, 2017 | 2:14p | punch screen | Morrell, Markus |
| Jun 3, 2017 | 2:44p | punch screen | Morrell, Markus |
| Jun 3, 2017 | 6:05p | user created | Mccallister, Sean |
| Jun 5, 2017 | 9:46a | punch screen | Morrell, Markus |
| Jun 5, 2017 | 4:18p | punch screen | Morrell, Markus |
| Jun 5, 2017 | 4:50p | punch screen | Morrell, Markus |
| Jun 5, 2017 | 6:12p | punch screen | Morrell, Markus |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 774 of 5547   CityMac 004580

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jun 6, 2017 | 9:47a | punch screen | Morrell, Markus |
| Jun 6, 2017 | 3:46p | punch screen | Morrell, Markus |
| Jun 6, 2017 | 4:21p | punch screen | Morrell, Markus |
| Jun 6, 2017 | 6:01p | punch screen | Morrell, Markus |
| Jun 12, 2017 | 9:49a | punch screen | Morrell, Markus |
| Jun 12, 2017 | 2:23p | punch screen | Morrell, Markus |
| Jun 12, 2017 | 2:56p | punch screen | Morrell, Markus |
| Jun 12, 2017 | 6:03p | punch screen | Morrell, Markus |
| Jun 13, 2017 | 9:45a | punch screen | Morrell, Markus |
| Jun 13, 2017 | 3:39p | punch screen | Morrell, Markus |
| Jun 13, 2017 | 5:01p | punch screen | Morrell, Markus |
| Jun 13, 2017 | 6:07p | punch screen | Morrell, Markus |
| Jun 15, 2017 | 9:50a | punch screen | Morrell, Markus |
| Jun 15, 2017 | 6:48p | punch screen | Morrell, Markus |
| Jun 16, 2017 | 9:50a | punch screen | Morrell, Markus |
| Jun 16, 2017 | 3:43p | punch screen | Morrell, Markus |
| Jun 16, 2017 | 4:11p | punch screen | Morrell, Markus |
| Jun 16, 2017 | 6:14p | punch screen | Morrell, Markus |
| Jun 17, 2017 | 9:50a | punch screen | Morrell, Markus |
| Jun 17, 2017 | 1:51p | punch screen | Morrell, Markus |
| Jun 17, 2017 | 2:18p | punch screen | Morrell, Markus |
| Jun 17, 2017 | 6:00p | punch screen | Morrell, Markus |
| Jun 19, 2017 | 9:58a | punch screen | Morrell, Markus |
| Jun 19, 2017 | 5:52p | punch screen | Morrell, Markus |
| Jun 20, 2017 | 9:46a | punch screen | Morrell, Markus |
| Jun 20, 2017 | 3:16p | punch screen | Morrell, Markus |
| Jun 20, 2017 | 3:46p | punch screen | Morrell, Markus |
| Jun 20, 2017 | 6:12p | punch screen | Morrell, Markus |
| Jun 22, 2017 | 9:50a | punch screen | Morrell, Markus |
| Jun 22, 2017 | 2:22p | punch screen | Morrell, Markus |
| Jun 22, 2017 | 2:54p | punch screen | Morrell, Markus |
| Jun 22, 2017 | 6:05p | punch screen | Morrell, Markus |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 775 of 5547    CityMac 004581

**EXHIBIT 1**

| Date | Punch | | | | | | |
|------|-------|---|---|---|---|---|---|
| Jun 23, 2017 | 9:45a | punch screen | | | | | Morrell, Markus |
| Jun 23, 2017 | 3:54p | punch screen | | | | | Morrell, Markus |
| Jun 23, 2017 | 4:20p | punch screen | | | | | Morrell, Markus |
| Jun 23, 2017 | 6:19p | punch screen | | | | | Morrell, Markus |
| Jun 24, 2017 | 10:16a | punch screen | | | | | Morrell, Markus |
| Jun 24, 2017 | 1:16p | punch screen | | | | | Morrell, Markus |
| Jun 24, 2017 | 1:43p | punch screen | | | | | Morrell, Markus |
| Jun 24, 2017 | 6:04p | punch screen | | | | | Morrell, Markus |
| Jun 26, 2017 | 9:45a | punch screen | | | | | Morrell, Markus |
| Jun 26, 2017 | 2:45p | punch screen | | | | | Morrell, Markus |
| Jun 26, 2017 | 3:16p | punch screen | | | | | Morrell, Markus |
| Jun 26, 2017 | 6:03p | punch screen | | | | | Morrell, Markus |
| Jun 27, 2017 | 9:46a | punch screen | | | | | Morrell, Markus |
| Jun 27, 2017 | 3:11p | punch screen | | | | | Morrell, Markus |
| Jun 27, 2017 | 3:45p | punch screen | | | | | Morrell, Markus |
| Jun 27, 2017 | 6:13p | punch screen | | | | | Morrell, Markus |
| Jun 29, 2017 | 10:52a | punch screen | | | | | Morrell, Markus |
| Jun 29, 2017 | 2:55p | punch screen | | | | | Morrell, Markus |
| Jun 29, 2017 | 3:25p | punch screen | | | | | Morrell, Markus |
| Jun 29, 2017 | 6:02p | punch screen | | | | | Morrell, Markus |
| Jun 30, 2017 | 10:00a | punch screen | | | | | Morrell, Markus |
| Jun 30, 2017 | 2:16p | punch screen | | | | | Morrell, Markus |
| Jun 30, 2017 | 2:45p | punch screen | | | | | Morrell, Markus |

**Employee Name: Parker, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:55a | punch screen | | | | Kimberly Parker |
| Apr 1, 2017 | 4:53p | punch screen | | | | Kimberly Parker |
| Apr 1, 2017 | 5:23p | punch screen | | | | Kimberly Parker |
| Apr 1, 2017 | 6:01p | punch screen | | | | Kimberly Parker |
| Apr 5, 2017 | 9:02a | punch screen | | | | Kimberly Parker |
| Apr 5, 2017 | 1:55p | punch screen | | | | Kimberly Parker |
| Apr 6, 2017 | 8:55a | punch screen | | | | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 776 of 5547     CityMac 004582

**EXHIBIT 1**

| Apr 6, 2017 | 1:39p | punch screen | Kimberly Parker |
| May 22, 2017 | 8:55a | punch screen | Kimberly Parker |
| May 22, 2017 | 2:54p | punch screen | Kimberly Parker |
| May 22, 2017 | 3:24p | punch screen | Kimberly Parker |
| May 22, 2017 | 4:01p | punch screen | Kimberly Parker |
| May 23, 2017 | 8:55a | punch screen | Kimberly Parker |
| May 23, 2017 | 3:50p | punch screen | Kimberly Parker |
| May 25, 2017 | 8:55a | punch screen | Kimberly Parker |
| May 25, 2017 | 2:05p | punch screen | Kimberly Parker |
| May 25, 2017 | 2:35p | punch screen | Kimberly Parker |
| May 25, 2017 | 4:00p | punch screen | Kimberly Parker |
| May 26, 2017 | 8:55a | punch screen | Kimberly Parker |
| May 26, 2017 | 3:38p | punch screen | Kimberly Parker |
| May 30, 2017 | 8:55a | punch screen | Kimberly Parker |
| May 30, 2017 | 2:18p | user created | Mccallister, Sean |
| May 30, 2017 | 2:48p | user created IN punch | Mccallister, Sean |
| May 30, 2017 | 4:01p | punch screen | Kimberly Parker |
| Jun 1, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 1, 2017 | 3:03p | punch screen | Kimberly Parker |
| Jun 1, 2017 | 3:35p | punch screen | Kimberly Parker |
| Jun 1, 2017 | 4:05p | punch screen | Kimberly Parker |
| Jun 2, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 2, 2017 | 1:28p | punch screen | Kimberly Parker |
| Jun 2, 2017 | 1:58p | punch screen | Kimberly Parker |
| Jun 2, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jun 5, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 5, 2017 | 3:03p | punch screen | Kimberly Parker |
| Jun 5, 2017 | 3:33p | punch screen | Kimberly Parker |
| Jun 5, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jun 6, 2017 | 9:30a | punch screen | Kimberly Parker |
| Jun 6, 2017 | 3:20p | punch screen | Kimberly Parker |
| Jun 6, 2017 | 3:50p | punch screen | Kimberly Parker |

| Jun 6, 2017 | 6:01p | punch screen | Kimberly Parker |
| Jun 8, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 8, 2017 | 2:50p | punch screen | Kimberly Parker |
| Jun 8, 2017 | 3:20p | punch screen | Kimberly Parker |
| Jun 8, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jun 9, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 9, 2017 | 3:19p | punch screen | Kimberly Parker |
| Jun 9, 2017 | 3:49p | punch screen | Kimberly Parker |
| Jun 9, 2017 | 4:02p | punch screen | Kimberly Parker |
| Jun 12, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 12, 2017 | 3:14p | punch screen | Kimberly Parker |
| Jun 12, 2017 | 3:44p | punch screen | Kimberly Parker |
| Jun 12, 2017 | 4:02p | punch screen | Kimberly Parker |
| Jun 13, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 13, 2017 | 3:06p | punch screen | Kimberly Parker |
| Jun 13, 2017 | 3:36p | punch screen | Kimberly Parker |
| Jun 13, 2017 | 4:09p | punch screen | Kimberly Parker |
| Jun 15, 2017 | 9:38a | punch screen | Kimberly Parker |
| Jun 15, 2017 | 3:04p | punch screen | Kimberly Parker |
| Jun 15, 2017 | 3:34p | punch screen | Kimberly Parker |
| Jun 15, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jun 16, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 16, 2017 | 3:22p | punch screen | Kimberly Parker |
| Jun 16, 2017 | 3:52p | punch screen | Kimberly Parker |
| Jun 16, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jun 20, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 20, 2017 | 3:32p | punch screen | Kimberly Parker |
| Jun 22, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 22, 2017 | 3:34p | punch screen | Kimberly Parker |
| Jun 23, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jun 23, 2017 | 3:11p | punch screen | Kimberly Parker |
| Jun 23, 2017 | 3:41p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 778 of 5547　　CityMac 004584

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Jun 23, 2017 | 3:52p | punch screen | | | | Kimberly Parker |
| Jun 26, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jun 26, 2017 | 4:00p | punch screen | | | | Kimberly Parker |
| Jun 27, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jun 27, 2017 | 3:02p | punch screen | | | | Kimberly Parker |
| Jun 27, 2017 | 3:32p | punch screen | | | | Kimberly Parker |
| Jun 27, 2017 | 4:00p | punch screen | | | | Kimberly Parker |
| Jun 29, 2017 | 8:58a | punch screen | | | | Kimberly Parker |
| Jun 29, 2017 | 4:08p | punch screen | | | | Kimberly Parker |
| Jun 30, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jun 30, 2017 | 4:01p | punch screen | | | | Kimberly Parker |

**Employee Name: Post, Izaac**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 10:01a | punch screen | | | | Post, Izaac |
| Apr 1, 2017 | 1:01p | punch screen | | | | Post, Izaac |
| Apr 1, 2017 | 1:32p | punch screen | | | | Post, Izaac |
| Apr 1, 2017 | 6:03p | punch screen | | | | Post, Izaac |
| Apr 3, 2017 | 9:26a | punch screen | | | | Post, Izaac |
| Apr 3, 2017 | 1:09p | punch screen | | | | Post, Izaac |
| Apr 3, 2017 | 1:40p | punch screen | | | | Post, Izaac |
| Apr 3, 2017 | 6:15p | punch screen | | | | Post, Izaac |
| Apr 7, 2017 | 9:36a | punch screen | | | | Post, Izaac |
| Apr 7, 2017 | 12:05p | punch screen | | | | Post, Izaac |
| Apr 7, 2017 | 12:37p | punch screen | | | | Post, Izaac |
| Apr 7, 2017 | 6:19p | user created | | | | Mccallister, Sean |
| Apr 8, 2017 | 9:57a | punch screen | | | | Post, Izaac |
| Apr 8, 2017 | 4:31p | punch screen | | | | Post, Izaac |
| Apr 8, 2017 | 5:00p | punch screen | | | | Post, Izaac |
| Apr 8, 2017 | 6:42p | punch screen | | | | Post, Izaac |
| Apr 10, 2017 | 9:25a | punch screen | | | | Post, Izaac |
| Apr 10, 2017 | 2:59p | punch screen | | | | Post, Izaac |
| Apr 10, 2017 | 3:31p | punch screen | | | | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 779 of 5547    CityMac 004585

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 10, 2017 | 6:02p | punch screen | Post, Izaac |
| Apr 11, 2017 | 9:28a | punch screen | Post, Izaac |
| Apr 11, 2017 | 4:07p | punch screen | Post, Izaac |
| Apr 11, 2017 | 4:38p | punch screen | Post, Izaac |
| Apr 11, 2017 | 5:33p | punch screen | Post, Izaac |
| Apr 14, 2017 | 9:29a | punch screen | Post, Izaac |
| Apr 14, 2017 | 4:17p | punch screen | Post, Izaac |
| Apr 14, 2017 | 4:47p | punch screen | Post, Izaac |
| Apr 14, 2017 | 6:20p | punch screen | Post, Izaac |
| Apr 15, 2017 | 10:01a | punch screen | Post, Izaac |
| Apr 15, 2017 | 3:24p | punch screen | Post, Izaac |
| Apr 15, 2017 | 3:56p | punch screen | Post, Izaac |
| Apr 15, 2017 | 6:04p | punch screen | Post, Izaac |
| Apr 17, 2017 | 9:28a | punch screen | Post, Izaac |
| Apr 17, 2017 | 3:26p | punch screen | Post, Izaac |
| Apr 17, 2017 | 3:59p | punch screen | Post, Izaac |
| Apr 17, 2017 | 6:12p | punch screen | Post, Izaac |
| Apr 18, 2017 | 9:31a | punch screen | Post, Izaac |
| Apr 18, 2017 | 2:17p | punch screen | Post, Izaac |
| Apr 18, 2017 | 2:48p | punch screen | Post, Izaac |
| Apr 18, 2017 | 6:17p | punch screen | Post, Izaac |
| Apr 21, 2017 | 9:29a | punch screen | Post, Izaac |
| Apr 21, 2017 | 1:21p | punch screen | Post, Izaac |
| Apr 21, 2017 | 1:53p | punch screen | Post, Izaac |
| Apr 21, 2017 | 6:04p | punch screen | Post, Izaac |
| Apr 22, 2017 | 9:59a | punch screen | Post, Izaac |
| Apr 22, 2017 | 2:51p | punch screen | Post, Izaac |
| Apr 22, 2017 | 3:22p | punch screen | Post, Izaac |
| Apr 22, 2017 | 7:07p | user created | Mccallister, Sean |
| Apr 24, 2017 | 9:53a | punch screen | Post, Izaac |
| Apr 24, 2017 | 2:10p | punch screen | Post, Izaac |
| Apr 24, 2017 | 2:47p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 780 of 5547    CityMac 004586

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Apr 24, 2017 | 5:06p | punch screen | Post, Izaac |
| Apr 26, 2017 | 10:00a | punch screen | Post, Izaac |
| Apr 26, 2017 | 3:06p | punch screen | Post, Izaac |
| Apr 26, 2017 | 3:36p | punch screen | Post, Izaac |
| Apr 26, 2017 | 5:36p | user created | Mccallister, Sean |
| Apr 27, 2017 | 9:47a | punch screen | Post, Izaac |
| Apr 27, 2017 | 3:16p | punch screen | Post, Izaac |
| Apr 27, 2017 | 3:46p | punch screen | Post, Izaac |
| Apr 27, 2017 | 5:36p | punch screen | Post, Izaac |
| Apr 28, 2017 | 9:50a | punch screen | Post, Izaac |
| Apr 28, 2017 | 2:48p | punch screen | Post, Izaac |
| Apr 28, 2017 | 3:15p | user created IN punch | Mccallister, Sean |
| Apr 28, 2017 | 6:26p | punch screen | Post, Izaac |
| Apr 29, 2017 | 9:50a | punch screen | Post, Izaac |
| Apr 29, 2017 | 2:57p | punch screen | Post, Izaac |
| Apr 29, 2017 | 3:26p | punch screen | Post, Izaac |
| Apr 29, 2017 | 6:16p | punch screen | Post, Izaac |
| May 1, 2017 | 9:25a | punch screen | Post, Izaac |
| May 1, 2017 | 3:48p | punch screen | Post, Izaac |
| May 1, 2017 | 4:19p | punch screen | Post, Izaac |
| May 1, 2017 | 7:03p | punch screen | Post, Izaac |
| May 8, 2017 | 9:42a | punch screen | Post, Izaac |
| May 8, 2017 | 12:04p | punch screen | Post, Izaac |
| May 8, 2017 | 12:39p | punch screen | Post, Izaac |
| May 8, 2017 | 6:35p | punch screen | Post, Izaac |
| May 10, 2017 | 9:56a | punch screen | Post, Izaac |
| May 10, 2017 | 3:23p | punch screen | Post, Izaac |
| May 10, 2017 | 3:56p | punch screen | Post, Izaac |
| May 10, 2017 | 6:38p | user created | Mccallister, Sean |
| May 11, 2017 | 9:23a | punch screen | Post, Izaac |
| May 11, 2017 | 3:53p | punch screen | Post, Izaac |
| May 11, 2017 | 4:28p | punch screen | Post, Izaac |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 781 of 5547 CityMac 004587

EXHIBIT 1

| | | | |
|---|---|---|---|
| May 11, 2017 | 6:15p | punch screen | Post, Izaac |
| May 12, 2017 | 9:29a | punch screen | Post, Izaac |
| May 12, 2017 | 2:52p | punch screen | Post, Izaac |
| May 12, 2017 | 3:23p | punch screen | Post, Izaac |
| May 12, 2017 | 6:18p | punch screen | Post, Izaac |
| May 13, 2017 | 9:52a | punch screen | Post, Izaac |
| May 13, 2017 | 3:11p | punch screen | Post, Izaac |
| May 13, 2017 | 3:42p | punch screen | Post, Izaac |
| May 13, 2017 | 6:03p | punch screen | Post, Izaac |
| May 15, 2017 | 9:29a | punch screen | Post, Izaac |
| May 15, 2017 | 3:07p | punch screen | Post, Izaac |
| May 15, 2017 | 3:40p | punch screen | Post, Izaac |
| May 15, 2017 | 6:19p | punch screen | Post, Izaac |
| May 17, 2017 | 9:40a | punch screen | Post, Izaac |
| May 17, 2017 | 2:40p | punch screen | Post, Izaac |
| May 17, 2017 | 3:12p | punch screen | Post, Izaac |
| May 17, 2017 | 6:23p | punch screen | Post, Izaac |
| May 18, 2017 | 9:32a | punch screen | Post, Izaac |
| May 18, 2017 | 5:02p | punch screen | Post, Izaac |
| May 18, 2017 | 5:34p | punch screen | Post, Izaac |
| May 18, 2017 | 6:37p | punch screen | Post, Izaac |
| May 19, 2017 | 9:55a | punch screen | Post, Izaac |
| May 19, 2017 | 2:23p | punch screen | Post, Izaac |
| May 19, 2017 | 2:53p | punch screen | Post, Izaac |
| May 19, 2017 | 6:31p | punch screen | Post, Izaac |
| May 20, 2017 | 10:04a | punch screen | Post, Izaac |
| May 20, 2017 | 1:46p | punch screen | Post, Izaac |
| May 20, 2017 | 2:19p | punch screen | Post, Izaac |
| May 20, 2017 | 6:17p | punch screen | Post, Izaac |
| May 22, 2017 | 9:52a | punch screen | Post, Izaac |
| May 22, 2017 | 4:04p | punch screen | Post, Izaac |
| May 22, 2017 | 4:39p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 782 of 5547    CityMac 004588

EXHIBIT 1

| | | | |
|---|---|---|---|
| May 22, 2017 | 6:09p | punch screen | Post, Izaac |
| May 24, 2017 | 9:26a | punch screen | Post, Izaac |
| May 24, 2017 | 2:42p | punch screen | Post, Izaac |
| May 24, 2017 | 3:14p | punch screen | Post, Izaac |
| May 24, 2017 | 6:19p | punch screen | Post, Izaac |
| May 25, 2017 | 10:00a | punch screen | Post, Izaac |
| May 25, 2017 | 12:34p | punch screen | Post, Izaac |
| May 25, 2017 | 1:07p | punch screen | Post, Izaac |
| May 25, 2017 | 6:35p | punch screen | Post, Izaac |
| May 26, 2017 | 9:53a | punch screen | Post, Izaac |
| May 26, 2017 | 2:13p | punch screen | Post, Izaac |
| May 26, 2017 | 2:48p | punch screen | Post, Izaac |
| May 26, 2017 | 6:40p | user created | Mccallister, Sean |
| May 27, 2017 | 9:49a | punch screen | Post, Izaac |
| May 27, 2017 | 1:40p | punch screen | Post, Izaac |
| May 27, 2017 | 2:11p | punch screen | Post, Izaac |
| May 27, 2017 | 6:14p | punch screen | Post, Izaac |
| May 31, 2017 | 9:29a | punch screen | Post, Izaac |
| May 31, 2017 | 1:32p | punch screen | Post, Izaac |
| May 31, 2017 | 2:06p | punch screen | Post, Izaac |
| May 31, 2017 | 6:14p | punch screen | Post, Izaac |
| Jun 1, 2017 | 9:41a | punch screen | Post, Izaac |
| Jun 1, 2017 | 12:56p | punch screen | Post, Izaac |
| Jun 1, 2017 | 1:28p | punch screen | Post, Izaac |
| Jun 1, 2017 | 6:16p | user created | Mccallister, Sean |
| Jun 2, 2017 | 9:37a | punch screen | Post, Izaac |
| Jun 2, 2017 | 2:15p | punch screen | Post, Izaac |
| Jun 2, 2017 | 2:55p | punch screen | Post, Izaac |
| Jun 2, 2017 | 6:40p | punch screen | Post, Izaac |
| Jun 3, 2017 | 10:02a | punch screen | Post, Izaac |
| Jun 3, 2017 | 2:15p | punch screen | Post, Izaac |
| Jun 3, 2017 | 3:13p | punch screen | Post, Izaac |

EXHIBIT 1

| Jun 3, 2017 | 5:33p | punch screen | Post, Izaac |
| Jun 5, 2017 | 9:24a | punch screen | Post, Izaac |
| Jun 5, 2017 | 1:33p | punch screen | Post, Izaac |
| Jun 5, 2017 | 2:06p | punch screen | Post, Izaac |
| Jun 5, 2017 | 6:20p | user created | Mccallister, Sean |
| Jun 7, 2017 | 9:59a | punch screen | Post, Izaac |
| Jun 7, 2017 | 2:21p | punch screen | Post, Izaac |
| Jun 7, 2017 | 2:57p | punch screen | Post, Izaac |
| Jun 7, 2017 | 5:11p | punch screen | Post, Izaac |
| Jun 8, 2017 | 9:28a | punch screen | Post, Izaac |
| Jun 8, 2017 | 3:21p | punch screen | Post, Izaac |
| Jun 8, 2017 | 3:55p | punch screen | Post, Izaac |
| Jun 8, 2017 | 6:16p | user created | Mccallister, Sean |
| Jun 9, 2017 | 9:34a | punch screen | Post, Izaac |
| Jun 9, 2017 | 2:02p | punch screen | Post, Izaac |
| Jun 9, 2017 | 2:34p | punch screen | Post, Izaac |
| Jun 9, 2017 | 6:30p | punch screen | Post, Izaac |
| Jun 10, 2017 | 9:55a | punch screen | Post, Izaac |
| Jun 10, 2017 | 5:33p | punch screen | Post, Izaac |
| Jun 12, 2017 | 9:31a | punch screen | Post, Izaac |
| Jun 12, 2017 | 1:50p | punch screen | Post, Izaac |
| Jun 12, 2017 | 2:22p | punch screen | Post, Izaac |
| Jun 12, 2017 | 6:09p | punch screen | Post, Izaac |
| Jun 14, 2017 | 9:29a | punch screen | Post, Izaac |
| Jun 14, 2017 | 2:13p | punch screen | Post, Izaac |
| Jun 14, 2017 | 2:47p | punch screen | Post, Izaac |
| Jun 14, 2017 | 5:47p | punch screen | Post, Izaac |
| Jun 15, 2017 | 9:38a | punch screen | Post, Izaac |
| Jun 15, 2017 | 4:33p | punch screen | Post, Izaac |
| Jun 15, 2017 | 5:07p | punch screen | Post, Izaac |
| Jun 15, 2017 | 6:18p | punch screen | Post, Izaac |
| Jun 16, 2017 | 9:58a | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 784 of 5547    CityMac 004590

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 16, 2017 | 2:10p | punch screen | Post, Izaac |
| Jun 16, 2017 | 2:42p | punch screen | Post, Izaac |
| Jun 16, 2017 | 6:18p | punch screen | Post, Izaac |
| Jun 17, 2017 | 10:04a | punch screen | Post, Izaac |
| Jun 17, 2017 | 6:12p | punch screen | Post, Izaac |
| Jun 19, 2017 | 9:55a | punch screen | Post, Izaac |
| Jun 19, 2017 | 3:47p | punch screen | Post, Izaac |
| Jun 19, 2017 | 4:24p | punch screen | Post, Izaac |
| Jun 19, 2017 | 6:04p | user created | Mccallister, Sean |
| Jun 21, 2017 | 10:40a | punch screen | Post, Izaac |
| Jun 21, 2017 | 3:38p | punch screen | Post, Izaac |
| Jun 21, 2017 | 4:11p | punch screen | Post, Izaac |
| Jun 21, 2017 | 6:20p | punch screen | Post, Izaac |
| Jun 22, 2017 | 9:53a | punch screen | Post, Izaac |
| Jun 22, 2017 | 9:54a | punch screen | Post, Izaac |
| Jun 22, 2017 | 9:55a | punch screen | Post, Izaac |
| Jun 22, 2017 | 2:27p | punch screen | Post, Izaac |
| Jun 22, 2017 | 3:02p | punch screen | Post, Izaac |
| Jun 22, 2017 | 6:26p | punch screen | Post, Izaac |
| Jun 23, 2017 | 9:36a | punch screen | Post, Izaac |
| Jun 23, 2017 | 4:37p | punch screen | Post, Izaac |
| Jun 23, 2017 | 5:11p | punch screen | Post, Izaac |
| Jun 23, 2017 | 6:26p | punch screen | Post, Izaac |
| Jun 24, 2017 | 9:50a | punch screen | Post, Izaac |
| Jun 24, 2017 | 3:05p | punch screen | Post, Izaac |
| Jun 24, 2017 | 3:45p | punch screen | Post, Izaac |
| Jun 24, 2017 | 6:10p | user created | Mccallister, Sean |
| Jun 26, 2017 | 9:41a | punch screen | Post, Izaac |
| Jun 26, 2017 | 2:51p | punch screen | Post, Izaac |
| Jun 26, 2017 | 3:25p | punch screen | Post, Izaac |
| Jun 26, 2017 | 6:08p | punch screen | Post, Izaac |
| Jun 28, 2017 | 9:28a | punch screen | Post, Izaac |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 785 of 5547    CityMac 004591

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Jun 28, 2017 | 1:14p | punch screen | | | | Post, Izaac |
| Jun 28, 2017 | 1:49p | punch screen | | | | Post, Izaac |
| Jun 28, 2017 | 6:26p | punch screen | | | | Post, Izaac |
| Jun 29, 2017 | 9:33a | punch screen | | | | Post, Izaac |
| Jun 29, 2017 | 4:15p | punch screen | | | | Post, Izaac |
| Jun 29, 2017 | 4:48p | punch screen | | | | Post, Izaac |
| Jun 29, 2017 | 6:11p | punch screen | | | | Post, Izaac |
| Jun 30, 2017 | 9:43a | punch screen | | | | Post, Izaac |
| Jun 30, 2017 | 1:51p | punch screen | | | | Post, Izaac |
| Jun 30, 2017 | 2:27p | punch screen | | | | Post, Izaac |

**Department: [500] Bellingham**

**Employee Name: Carron, Phillip**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 8:56a | punch screen | | | | Carron, Phillip |
| Jun 26, 2017 | 5:00p | user created | | | | Jason Radtke |
| Jun 27, 2017 | 8:33a | punch screen | | | | Carron, Phillip |
| Jun 27, 2017 | 12:00p | punch screen | | | | Carron, Phillip |
| Jun 27, 2017 | 12:45p | punch screen | | | | Carron, Phillip |
| Jun 27, 2017 | 5:00p | punch screen | | | | Carron, Phillip |
| Jun 28, 2017 | 8:54a | punch screen | | | | Carron, Phillip |
| Jun 28, 2017 | 5:33p | punch screen | | | | Carron, Phillip |
| Jun 30, 2017 | 8:32a | punch screen | | | | Carron, Phillip |
| Jun 30, 2017 | 4:09p | punch screen | | | | Carron, Phillip |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 9:26a | punch screen | | | | Chad Foster |
| Apr 3, 2017 | 1:54p | punch screen | | | | Chad Foster |
| Apr 3, 2017 | 2:27p | punch screen | | | | Chad Foster |
| Apr 3, 2017 | 6:17p | punch screen | | | | Chad Foster |
| Apr 4, 2017 | 9:28a | punch screen | | | | Chad Foster |
| Apr 4, 2017 | 1:08p | punch screen | | | | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 786 of 5547    CityMac 004592

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Apr 4, 2017 | 1:38p | punch screen | Chad Foster |
| Apr 4, 2017 | 6:25p | punch screen | Chad Foster |
| Apr 5, 2017 | 9:27a | punch screen | Chad Foster |
| Apr 5, 2017 | 1:06p | punch screen | Chad Foster |
| Apr 5, 2017 | 1:39p | punch screen | Chad Foster |
| Apr 5, 2017 | 6:09p | punch screen | Chad Foster |
| Apr 6, 2017 | 9:37a | punch screen | Chad Foster |
| Apr 6, 2017 | 12:29p | punch screen | Chad Foster |
| Apr 6, 2017 | 1:00p | punch screen | Chad Foster |
| Apr 6, 2017 | 6:32p | punch screen | Chad Foster |
| Apr 7, 2017 | 9:20a | punch screen | Chad Foster |
| Apr 7, 2017 | 1:04p | punch screen | Chad Foster |
| Apr 7, 2017 | 1:35p | punch screen | Chad Foster |
| Apr 7, 2017 | 6:19p | punch screen | Chad Foster |
| Apr 10, 2017 | 9:26a | punch screen | Chad Foster |
| Apr 10, 2017 | 12:30p | punch screen | Chad Foster |
| Apr 10, 2017 | 1:00p | punch screen | Chad Foster |
| Apr 10, 2017 | 6:01p | punch screen | Chad Foster |
| Apr 11, 2017 | 9:28a | punch screen | Chad Foster |
| Apr 11, 2017 | 12:49p | punch screen | Chad Foster |
| Apr 11, 2017 | 1:23p | punch screen | Chad Foster |
| Apr 11, 2017 | 5:35p | punch screen | Chad Foster |
| Apr 12, 2017 | 9:26a | punch screen | Chad Foster |
| Apr 12, 2017 | 12:33p | punch screen | Chad Foster |
| Apr 12, 2017 | 1:04p | punch screen | Chad Foster |
| Apr 12, 2017 | 6:04p | punch screen | Chad Foster |
| Apr 13, 2017 | 9:31a | punch screen | Chad Foster |
| Apr 13, 2017 | 12:34p | punch screen | Chad Foster |
| Apr 13, 2017 | 1:07p | punch screen | Chad Foster |
| Apr 13, 2017 | 6:53p | punch screen | Chad Foster |
| Apr 14, 2017 | 9:23a | punch screen | Chad Foster |
| Apr 14, 2017 | 12:31p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 787 of 5547    CityMac 004593

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Apr 14, 2017 | 1:05p | punch screen | Chad Foster |
| Apr 14, 2017 | 6:22p | punch screen | Chad Foster |
| Apr 17, 2017 | 9:28a | punch screen | Chad Foster |
| Apr 17, 2017 | 12:29p | punch screen | Chad Foster |
| Apr 17, 2017 | 1:01p | punch screen | Chad Foster |
| Apr 17, 2017 | 6:12p | punch screen | Chad Foster |
| Apr 18, 2017 | 9:28a | punch screen | Chad Foster |
| Apr 18, 2017 | 12:22p | punch screen | Chad Foster |
| Apr 18, 2017 | 12:52p | punch screen | Chad Foster |
| Apr 18, 2017 | 6:17p | punch screen | Chad Foster |
| Apr 19, 2017 | 9:28a | punch screen | Chad Foster |
| Apr 19, 2017 | 12:21p | punch screen | Chad Foster |
| Apr 19, 2017 | 12:57p | punch screen | Chad Foster |
| Apr 19, 2017 | 5:41p | punch screen | Chad Foster |
| Apr 20, 2017 | 9:25a | punch screen | Chad Foster |
| Apr 20, 2017 | 12:53p | punch screen | Chad Foster |
| Apr 20, 2017 | 1:24p | punch screen | Chad Foster |
| Apr 20, 2017 | 6:11p | punch screen | Chad Foster |
| Apr 21, 2017 | 9:30a | punch screen | Chad Foster |
| Apr 21, 2017 | 12:25p | punch screen | Chad Foster |
| Apr 21, 2017 | 12:56p | punch screen | Chad Foster |
| Apr 21, 2017 | 6:04p | punch screen | Chad Foster |
| Apr 24, 2017 | 9:31a | punch screen | Chad Foster |
| Apr 24, 2017 | 12:35p | punch screen | Chad Foster |
| Apr 24, 2017 | 1:12p | punch screen | Chad Foster |
| Apr 24, 2017 | 6:01p | punch screen | Chad Foster |
| Apr 25, 2017 | 9:31a | punch screen | Chad Foster |
| Apr 25, 2017 | 12:52p | punch screen | Chad Foster |
| Apr 25, 2017 | 1:28p | punch screen | Chad Foster |
| Apr 25, 2017 | 6:11p | punch screen | Chad Foster |
| Apr 26, 2017 | 9:20a | punch screen | Chad Foster |
| Apr 26, 2017 | 12:40p | punch screen | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 788 of 5547    CityMac 004594

**EXHIBIT 1**

| Apr 26, 2017 | 1:11p  | punch screen | Chad Foster |
| Apr 26, 2017 | 4:41p  | punch screen | Chad Foster |
| Apr 27, 2017 | 9:27a  | punch screen | Chad Foster |
| Apr 27, 2017 | 12:57p | punch screen | Chad Foster |
| Apr 27, 2017 | 1:31p  | punch screen | Chad Foster |
| Apr 27, 2017 | 6:09p  | punch screen | Chad Foster |
| Apr 28, 2017 | 9:26a  | punch screen | Chad Foster |
| Apr 28, 2017 | 6:24p  | punch screen | Chad Foster |
| May 1, 2017  | 9:30a  | punch screen | Chad Foster |
| May 1, 2017  | 12:26p | punch screen | Chad Foster |
| May 1, 2017  | 12:56p | punch screen | Chad Foster |
| May 1, 2017  | 7:03p  | punch screen | Chad Foster |
| May 2, 2017  | 9:29a  | punch screen | Chad Foster |
| May 2, 2017  | 1:07p  | punch screen | Chad Foster |
| May 2, 2017  | 1:37p  | punch screen | Chad Foster |
| May 2, 2017  | 6:09p  | punch screen | Chad Foster |
| May 3, 2017  | 9:30a  | punch screen | Chad Foster |
| May 3, 2017  | 12:49p | punch screen | Chad Foster |
| May 3, 2017  | 1:18p  | punch screen | Chad Foster |
| May 3, 2017  | 6:11p  | punch screen | Chad Foster |
| May 4, 2017  | 9:23a  | punch screen | Chad Foster |
| May 4, 2017  | 12:13p | punch screen | Chad Foster |
| May 4, 2017  | 12:43p | punch screen | Chad Foster |
| May 4, 2017  | 6:06p  | punch screen | Chad Foster |
| May 5, 2017  | 9:30a  | punch screen | Chad Foster |
| May 5, 2017  | 12:16p | punch screen | Chad Foster |
| May 5, 2017  | 12:54p | punch screen | Chad Foster |
| May 5, 2017  | 6:22p  | punch screen | Chad Foster |
| May 6, 2017  | 9:24a  | punch screen | Chad Foster |
| May 6, 2017  | 12:16p | punch screen | Chad Foster |
| May 6, 2017  | 12:51p | punch screen | Chad Foster |
| May 6, 2017  | 6:12p  | punch screen | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 789 of 5547     CityMac 004595

**EXHIBIT 1**

| May 8, 2017 | 9:25a | punch screen | Chad Foster |
| May 8, 2017 | 1:00p | punch screen | Chad Foster |
| May 8, 2017 | 1:35p | punch screen | Chad Foster |
| May 8, 2017 | 6:35p | punch screen | Chad Foster |
| May 9, 2017 | 9:27a | punch screen | Chad Foster |
| May 9, 2017 | 6:16p | punch screen | Chad Foster |
| May 11, 2017 | 9:28a | punch screen | Chad Foster |
| May 11, 2017 | 12:07p | punch screen | Chad Foster |
| May 11, 2017 | 12:38p | punch screen | Chad Foster |
| May 11, 2017 | 6:11p | punch screen | Chad Foster |
| May 12, 2017 | 9:29a | punch screen | Chad Foster |
| May 12, 2017 | 12:25p | punch screen | Chad Foster |
| May 12, 2017 | 1:01p | punch screen | Chad Foster |
| May 12, 2017 | 6:18p | punch screen | Chad Foster |
| May 15, 2017 | 9:29a | punch screen | Chad Foster |
| May 15, 2017 | 1:22p | punch screen | Chad Foster |
| May 15, 2017 | 1:53p | punch screen | Chad Foster |
| May 15, 2017 | 6:19p | punch screen | Chad Foster |
| May 16, 2017 | 9:32a | punch screen | Chad Foster |
| May 16, 2017 | 12:43p | punch screen | Chad Foster |
| May 16, 2017 | 1:14p | punch screen | Chad Foster |
| May 16, 2017 | 6:34p | punch screen | Chad Foster |
| May 17, 2017 | 9:10a | punch screen | Chad Foster |
| May 17, 2017 | 1:46p | punch screen | Chad Foster |
| May 17, 2017 | 2:18p | punch screen | Chad Foster |
| May 17, 2017 | 6:22p | punch screen | Chad Foster |
| May 18, 2017 | 9:34a | punch screen | Chad Foster |
| May 18, 2017 | 1:04p | punch screen | Chad Foster |
| May 18, 2017 | 1:35p | punch screen | Chad Foster |
| May 18, 2017 | 6:36p | punch screen | Chad Foster |
| May 19, 2017 | 9:40a | punch screen | Chad Foster |
| May 19, 2017 | 4:09p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 790 of 5547    CityMac 004596

**EXHIBIT 1**

| Date | Time | | Location | User |
|------|------|--|----------|------|
| May 22, 2017 | 10:12a | punch screen | | Chad Foster |
| May 22, 2017 | 12:59p | punch screen | | Chad Foster |
| May 22, 2017 | 1:29p | punch screen | | Chad Foster |
| May 22, 2017 | 6:11p | punch screen | | Chad Foster |
| May 23, 2017 | 9:10a | punch screen | | Chad Foster |
| May 23, 2017 | 12:42p | punch screen | | Chad Foster |
| May 23, 2017 | 1:22p | punch screen | | Chad Foster |
| May 23, 2017 | 6:17p | punch screen | | Chad Foster |
| May 24, 2017 | 9:22a | punch screen | | Chad Foster |
| May 24, 2017 | 12:35p | punch screen | | Chad Foster |
| May 24, 2017 | 1:10p | punch screen | | Chad Foster |
| May 24, 2017 | 6:23p | punch screen | | Chad Foster |
| May 30, 2017 | 9:26a | punch screen | | Chad Foster |
| May 30, 2017 | 12:26p | punch screen | | Chad Foster |
| May 30, 2017 | 12:56p | punch screen | | Chad Foster |
| May 30, 2017 | 6:12p | punch screen | | Chad Foster |
| May 31, 2017 | 9:21a | punch screen | | Chad Foster |
| May 31, 2017 | 12:45p | punch screen | | Chad Foster |
| May 31, 2017 | 1:20p | punch screen | | Chad Foster |
| May 31, 2017 | 6:14p | punch screen | | Chad Foster |
| Jun 1, 2017 | 9:29a | punch screen | | Chad Foster |
| Jun 1, 2017 | 11:55a | punch screen | | Chad Foster |
| Jun 1, 2017 | 12:33p | punch screen | | Chad Foster |
| Jun 1, 2017 | 6:16p | punch screen | | Chad Foster |
| Jun 2, 2017 | 9:28a | punch screen | | Chad Foster |
| Jun 2, 2017 | 12:28p | punch screen | | Chad Foster |
| Jun 2, 2017 | 1:07p | punch screen | | Chad Foster |
| Jun 2, 2017 | 6:40p | punch screen | | Chad Foster |
| Jun 5, 2017 | 9:25a | punch screen | | Chad Foster |
| Jun 5, 2017 | 12:47p | punch screen | | Chad Foster |
| Jun 5, 2017 | 1:24p | punch screen | | Chad Foster |
| Jun 5, 2017 | 6:21p | punch screen | | Chad Foster |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 791 of 5547   CityMac 004597

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Jun 6, 2017 | 8:56a | punch screen | Chad Foster |
| Jun 6, 2017 | 12:33p | punch screen | Chad Foster |
| Jun 6, 2017 | 1:02p | punch screen | Chad Foster |
| Jun 6, 2017 | 4:10p | punch screen | Chad Foster |
| Jun 7, 2017 | 9:24a | punch screen | Chad Foster |
| Jun 7, 2017 | 1:05p | punch screen | Chad Foster |
| Jun 7, 2017 | 1:45p | punch screen | Chad Foster |
| Jun 7, 2017 | 6:08p | punch screen | Chad Foster |
| Jun 8, 2017 | 9:28a | punch screen | Chad Foster |
| Jun 8, 2017 | 12:43p | punch screen | Chad Foster |
| Jun 8, 2017 | 1:24p | punch screen | Chad Foster |
| Jun 8, 2017 | 6:15p | punch screen | Chad Foster |
| Jun 9, 2017 | 9:23a | punch screen | Chad Foster |
| Jun 9, 2017 | 1:18p | punch screen | Chad Foster |
| Jun 9, 2017 | 1:47p | punch screen | Chad Foster |
| Jun 9, 2017 | 6:28p | punch screen | Chad Foster |
| Jun 12, 2017 | 9:28a | punch screen | Chad Foster |
| Jun 12, 2017 | 12:15p | punch screen | Chad Foster |
| Jun 12, 2017 | 12:47p | punch screen | Chad Foster |
| Jun 12, 2017 | 6:09p | punch screen | Chad Foster |
| Jun 13, 2017 | 9:20a | punch screen | Chad Foster |
| Jun 13, 2017 | 12:14p | punch screen | Chad Foster |
| Jun 13, 2017 | 12:46p | punch screen | Chad Foster |
| Jun 13, 2017 | 6:24p | punch screen | Chad Foster |
| Jun 14, 2017 | 9:29a | punch screen | Chad Foster |
| Jun 14, 2017 | 12:40p | punch screen | Chad Foster |
| Jun 14, 2017 | 1:13p | punch screen | Chad Foster |
| Jun 14, 2017 | 5:48p | punch screen | Chad Foster |
| Jun 15, 2017 | 9:28a | punch screen | Chad Foster |
| Jun 15, 2017 | 12:12p | punch screen | Chad Foster |
| Jun 15, 2017 | 12:49p | punch screen | Chad Foster |
| Jun 15, 2017 | 6:17p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 792 of 5547    CityMac 004598

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 16, 2017 | 9:25a | punch screen | Chad Foster |
| Jun 16, 2017 | 12:29p | punch screen | Chad Foster |
| Jun 16, 2017 | 1:02p | punch screen | Chad Foster |
| Jun 16, 2017 | 4:20p | punch screen | Chad Foster |
| Jun 19, 2017 | 9:25a | punch screen | Chad Foster |
| Jun 19, 2017 | 12:52p | punch screen | Chad Foster |
| Jun 19, 2017 | 1:25p | punch screen | Chad Foster |
| Jun 19, 2017 | 6:03p | punch screen | Chad Foster |
| Jun 20, 2017 | 9:20a | punch screen | Chad Foster |
| Jun 20, 2017 | 1:03p | punch screen | Chad Foster |
| Jun 20, 2017 | 1:44p | punch screen | Chad Foster |
| Jun 20, 2017 | 6:10p | punch screen | Chad Foster |
| Jun 21, 2017 | 9:15a | punch screen | Chad Foster |
| Jun 21, 2017 | 12:37p | punch screen | Chad Foster |
| Jun 21, 2017 | 1:18p | punch screen | Chad Foster |
| Jun 21, 2017 | 6:08p | punch screen | Chad Foster |
| Jun 22, 2017 | 11:22a | punch screen | Chad Foster |
| Jun 22, 2017 | 1:29p | punch screen | Chad Foster |
| Jun 22, 2017 | 2:03p | punch screen | Chad Foster |
| Jun 22, 2017 | 6:10p | punch screen | Chad Foster |
| Jun 23, 2017 | 9:25a | punch screen | Chad Foster |
| Jun 23, 2017 | 12:50p | punch screen | Chad Foster |
| Jun 23, 2017 | 1:29p | punch screen | Chad Foster |
| Jun 23, 2017 | 6:25p | punch screen | Chad Foster |
| Jun 26, 2017 | 9:29a | punch screen | Chad Foster |
| Jun 26, 2017 | 12:56p | punch screen | Chad Foster |
| Jun 26, 2017 | 1:29p | punch screen | Chad Foster |
| Jun 26, 2017 | 6:08p | punch screen | Chad Foster |
| Jun 27, 2017 | 9:36a | punch screen | Chad Foster |
| Jun 27, 2017 | 12:13p | punch screen | Chad Foster |
| Jun 27, 2017 | 12:50p | punch screen | Chad Foster |
| Jun 27, 2017 | 6:13p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 793 of 5547    CityMac 004599

| Jun 28, 2017 | 9:28a | punch screen | | | | Chad Foster |
| Jun 28, 2017 | 12:36p | punch screen | | | | Chad Foster |
| Jun 28, 2017 | 1:10p | punch screen | | | | Chad Foster |
| Jun 28, 2017 | 6:25p | punch screen | | | | Chad Foster |
| Jun 29, 2017 | 9:32a | punch screen | | | | Chad Foster |
| Jun 29, 2017 | 1:22p | punch screen | | | | Chad Foster |
| Jun 29, 2017 | 1:55p | punch screen | | | | Chad Foster |
| Jun 29, 2017 | 6:06p | punch screen | | | | Chad Foster |
| Jun 30, 2017 | 9:34a | punch screen | | | | Chad Foster |
| Jun 30, 2017 | 1:02p | punch screen | | | | Chad Foster |
| Jun 30, 2017 | 1:46p | punch screen | | | | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 3, 2017 | 8:50a | user created IN punch | | | | Kevin Gilliespie |
| Apr 3, 2017 | 1:00p | user created | | | | Kevin Gilliespie |
| Apr 3, 2017 | 2:00p | user created IN punch | | | | Kevin Gilliespie |
| Apr 3, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 4, 2017 | 8:50a | user created IN punch | | | | Kevin Gilliespie |
| Apr 4, 2017 | 1:45p | user created | | | | Kevin Gilliespie |
| Apr 4, 2017 | 2:35p | user created IN punch | | | | Kevin Gilliespie |
| Apr 4, 2017 | 5:30p | user created | | | | Kevin Gilliespie |
| Apr 5, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Apr 5, 2017 | 1:25p | user created | | | | Kevin Gilliespie |
| Apr 5, 2017 | 2:20p | user created IN punch | | | | Kevin Gilliespie |
| Apr 5, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 6, 2017 | 9:00a | user created | | | | Kevin Gilliespie |
| Apr 6, 2017 | 1:15p | user created | | | | Kevin Gilliespie |
| Apr 6, 2017 | 2:00p | user created IN punch | | | | Kevin Gilliespie |
| Apr 6, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 7, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Apr 7, 2017 | 1:30p | user created | | | | Kevin Gilliespie |
| Apr 7, 2017 | 2:30p | user created IN punch | | | | Kevin Gilliespie |

EXHIBIT 1

| Apr 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 10, 2017 | 8:45a | user created IN punch | Kevin Gilliespie |
| Apr 10, 2017 | 12:00p | user created | Kevin Gilliespie |
| Apr 10, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| Apr 10, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 11, 2017 | 8:45a | user created | Kevin Gilliespie |
| Apr 11, 2017 | 1:15p | user created IN punch | Kevin Gilliespie |
| Apr 11, 2017 | 2:00p | user created | Kevin Gilliespie |
| Apr 11, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 12, 2017 | 8:55a | user created | Kevin Gilliespie |
| Apr 12, 2017 | 1:00p | user created | Kevin Gilliespie |
| Apr 12, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Apr 12, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 13, 2017 | 8:50a | user created | Kevin Gilliespie |
| Apr 13, 2017 | 1:35p | user created | Kevin Gilliespie |
| Apr 13, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Apr 13, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 14, 2017 | 8:50a | user created | Kevin Gilliespie |
| Apr 14, 2017 | 1:30p | user created | Kevin Gilliespie |
| Apr 14, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Apr 14, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 17, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Apr 17, 2017 | 12:30p | user created | Kevin Gilliespie |
| Apr 17, 2017 | 1:30p | user created IN punch | Kevin Gilliespie |
| Apr 17, 2017 | 6:01p | user created | Kevin Gilliespie |
| Apr 18, 2017 | 8:55a | user created | Kevin Gilliespie |
| Apr 18, 2017 | 1:30p | user created | Kevin Gilliespie |
| Apr 18, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Apr 18, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 19, 2017 | 8:50a | user created | Kevin Gilliespie |
| Apr 19, 2017 | 1:36p | user created | Kevin Gilliespie |
| Apr 19, 2017 | 2:28p | user created IN punch | Kevin Gilliespie |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 19, 2017 | 6:00p | user created | Kevin Gilliespie |
| Apr 20, 2017 | 7:55a | user created | Kevin Gilliespie |
| Apr 20, 2017 | 1:00p | user created | Kevin Gilliespie |
| Apr 20, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Apr 20, 2017 | 5:25p | user created | Kevin Gilliespie |
| Apr 21, 2017 | 8:50a | user created | Kevin Gilliespie |
| Apr 21, 2017 | 4:54p | user created | Kevin Gilliespie |
| Apr 25, 2017 | 8:45a | user created IN punch | Kevin Gilliespie |
| Apr 25, 2017 | 1:00p | user created | Kevin Gilliespie |
| Apr 25, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Apr 25, 2017 | 6:05p | user created | Kevin Gilliespie |
| Apr 26, 2017 | 8:45a | user created | Kevin Gilliespie |
| Apr 26, 2017 | 1:30p | user created | Kevin Gilliespie |
| Apr 26, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Apr 26, 2017 | 6:01p | user created | Kevin Gilliespie |
| Apr 27, 2017 | 9:00a | user created | Kevin Gilliespie |
| Apr 27, 2017 | 2:00p | user created | Kevin Gilliespie |
| Apr 27, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Apr 27, 2017 | 6:07p | user created | Kevin Gilliespie |
| Apr 28, 2017 | 8:45a | user created | Kevin Gilliespie |
| Apr 28, 2017 | 5:15p | user created | Kevin Gilliespie |
| May 1, 2017 | 8:00a | user created | Kevin Gilliespie |
| May 1, 2017 | 1:30p | user created IN punch | Kevin Gilliespie |
| May 1, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| May 1, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 2, 2017 | 8:30a | user created | Kevin Gilliespie |
| May 2, 2017 | 1:30p | user created | Kevin Gilliespie |
| May 2, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| May 2, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 3, 2017 | 8:45a | user created | Kevin Gilliespie |
| May 3, 2017 | 4:55p | user created | Kevin Gilliespie |
| May 4, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 796 of 5547    CityMac 004602

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 4, 2017 | 1:00p | user created | Kevin Gilliespie |
| May 4, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| May 4, 2017 | 6:11p | user created | Kevin Gilliespie |
| May 5, 2017 | 8:45a | user created | Kevin Gilliespie |
| May 5, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 8, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |
| May 8, 2017 | 6:07p | user created | Kevin Gilliespie |
| May 9, 2017 | 9:15a | user created | Kevin Gilliespie |
| May 9, 2017 | 4:56p | user created | Kevin Gilliespie |
| May 10, 2017 | 9:00a | user created IN punch | Kevin Gilliespie |
| May 10, 2017 | 3:00p | user created | Kevin Gilliespie |
| May 10, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| May 10, 2017 | 6:05p | user created | Kevin Gilliespie |
| May 11, 2017 | 8:35a | user created | Kevin Gilliespie |
| May 11, 2017 | 1:27p | user created | Kevin Gilliespie |
| May 11, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| May 11, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 12, 2017 | 8:50a | user created | Kevin Gilliespie |
| May 12, 2017 | 5:04p | user created | Kevin Gilliespie |
| May 15, 2017 | 8:50a | user created | Kevin Gilliespie |
| May 15, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 16, 2017 | 9:00a | user created | Kevin Gilliespie |
| May 16, 2017 | 1:30p | user created | Kevin Gilliespie |
| May 16, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| May 16, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 17, 2017 | 9:00a | user created | Kevin Gilliespie |
| May 17, 2017 | 6:01p | user created | Kevin Gilliespie |
| May 18, 2017 | 8:55a | user created | Kevin Gilliespie |
| May 18, 2017 | 6:08p | user created | Kevin Gilliespie |
| May 19, 2017 | 9:00a | user created | Kevin Gilliespie |
| May 19, 2017 | 4:56p | user created | Kevin Gilliespie |
| May 22, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 797 of 5547    CityMac 004603

**EXHIBIT 1**

| May 22, 2017 | 1:30p | user created | Kevin Gilliespie |
| May 22, 2017 | 2:10p | user created IN punch | Kevin Gilliespie |
| May 22, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 23, 2017 | 8:45a | user created | Kevin Gilliespie |
| May 23, 2017 | 2:00p | user created | Kevin Gilliespie |
| May 23, 2017 | 2:45p | user created IN punch | Kevin Gilliespie |
| May 23, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 24, 2017 | 8:40a | user created | Kevin Gilliespie |
| May 24, 2017 | 1:37p | user created | Kevin Gilliespie |
| May 24, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| May 24, 2017 | 6:07p | user created | Kevin Gilliespie |
| May 25, 2017 | 8:45a | user created | Kevin Gilliespie |
| May 25, 2017 | 1:00p | user created | Kevin Gilliespie |
| May 25, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| May 25, 2017 | 6:00p | user created | Kevin Gilliespie |
| May 26, 2017 | 8:40a | user created | Kevin Gilliespie |
| May 26, 2017 | 5:57p | user created | Kevin Gilliespie |
| May 30, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |
| May 30, 2017 | 1:00p | user created | Kevin Gilliespie |
| May 30, 2017 | 1:50p | user created IN punch | Kevin Gilliespie |
| May 30, 2017 | 6:03p | user created IN punch | Kevin Gilliespie |
| May 31, 2017 | 9:05a | user created | Kevin Gilliespie |
| May 31, 2017 | 6:05p | user created | Kevin Gilliespie |
| Jun 1, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jun 1, 2017 | 2:00p | user created | Kevin Gilliespie |
| Jun 1, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Jun 1, 2017 | 5:55p | user created | Kevin Gilliespie |
| Jun 2, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |
| Jun 2, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jun 3, 2017 | 12:30p | user created IN punch | Kevin Gilliespie |
| Jun 3, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jun 5, 2017 | 8:45a | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 798 of 5547      CityMac 004604

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 5, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 6, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Jun 6, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jun 7, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jun 7, 2017 | 5:40p | user created | Kevin Gilliespie |
| Jun 8, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jun 8, 2017 | 1:28p | user created | Kevin Gilliespie |
| Jun 8, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jun 8, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jun 9, 2017 | 8:40a | user created | Kevin Gilliespie |
| Jun 9, 2017 | 1:28p | user created | Kevin Gilliespie |
| Jun 9, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| Jun 9, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jun 12, 2017 | 8:55a | user created IN punch | Kevin Gilliespie |
| Jun 12, 2017 | 1:20p | user created | Kevin Gilliespie |
| Jun 12, 2017 | 2:10p | user created IN punch | Kevin Gilliespie |
| Jun 12, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jun 13, 2017 | 9:00a | user created | Kevin Gilliespie |
| Jun 13, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jun 13, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| Jun 13, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 14, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jun 14, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jun 14, 2017 | 1:50p | user created IN punch | Kevin Gilliespie |
| Jun 14, 2017 | 6:04p | user created | Kevin Gilliespie |
| Jun 15, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jun 15, 2017 | 2:00p | user created | Kevin Gilliespie |
| Jun 15, 2017 | 2:50p | user created IN punch | Kevin Gilliespie |
| Jun 15, 2017 | 6:05p | user created | Kevin Gilliespie |
| Jun 16, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jun 16, 2017 | 5:15p | user created | Kevin Gilliespie |
| Jun 19, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 799 of 5547    CityMac 004605

**EXHIBIT 1**

| Jun 19, 2017 | 6:00p | user created | | Kevin Gilliespie |
|---|---|---|---|---|
| Jun 20, 2017 | 9:00a | user created | | Kevin Gilliespie |
| Jun 20, 2017 | 5:00p | user created | | Kevin Gilliespie |
| Jun 21, 2017 | 8:40a | user created | | Kevin Gilliespie |
| Jun 21, 2017 | 2:00p | user created | | Kevin Gilliespie |
| Jun 21, 2017 | 3:00p | user created IN punch | | Kevin Gilliespie |
| Jun 21, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Jun 22, 2017 | 9:00a | user created IN punch | | Kevin Gilliespie |
| Jun 22, 2017 | 1:30p | user created | | Kevin Gilliespie |
| Jun 22, 2017 | 2:20p | user created IN punch | | Kevin Gilliespie |
| Jun 22, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Jun 23, 2017 | 9:00a | user created | | Kevin Gilliespie |
| Jun 23, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Jun 26, 2017 | 8:45a | user created | | Kevin Gilliespie |
| Jun 26, 2017 | 1:00p | user created | | Kevin Gilliespie |
| Jun 26, 2017 | 2:00p | user created IN punch | | Kevin Gilliespie |
| Jun 26, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Jun 27, 2017 | 8:55a | user created | | Kevin Gilliespie |
| Jun 27, 2017 | 1:30p | user created | | Kevin Gilliespie |
| Jun 27, 2017 | 2:30p | user created IN punch | | Kevin Gilliespie |
| Jun 27, 2017 | 6:08p | user created | | Kevin Gilliespie |
| Jun 28, 2017 | 9:00a | user created | | Kevin Gilliespie |
| Jun 28, 2017 | 2:50p | user created | | Kevin Gilliespie |
| Jun 28, 2017 | 3:50p | user created IN punch | | Kevin Gilliespie |
| Jun 28, 2017 | 6:19p | user created | | Kevin Gilliespie |
| Jun 29, 2017 | 8:45a | user created | | Kevin Gilliespie |
| Jun 29, 2017 | 5:00p | user created | | Kevin Gilliespie |
| Jun 30, 2017 | 9:10a | user created | | Kevin Gilliespie |

**Employee Name: Greig, Troy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 7:50a | punch screen | | | | Troy Greig |
| Apr 3, 2017 | 11:59a | punch screen | | | | Troy Greig |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 800 of 5547     CityMac 004606

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 3, 2017 | 12:54p | punch screen | Troy Greig |
| Apr 3, 2017 | 4:58p | punch screen | Troy Greig |
| Apr 4, 2017 | 7:53a | punch screen | Troy Greig |
| Apr 4, 2017 | 12:01p | punch screen | Troy Greig |
| Apr 4, 2017 | 12:59p | punch screen | Troy Greig |
| Apr 4, 2017 | 4:59p | punch screen | Troy Greig |
| Apr 5, 2017 | 7:50a | punch screen | Troy Greig |
| Apr 5, 2017 | 12:05p | punch screen | Troy Greig |
| Apr 5, 2017 | 12:58p | punch screen | Troy Greig |
| Apr 5, 2017 | 4:59p | punch screen | Troy Greig |
| Apr 6, 2017 | 7:57a | punch screen | Troy Greig |
| Apr 6, 2017 | 11:59a | punch screen | Troy Greig |
| Apr 6, 2017 | 12:56p | punch screen | Troy Greig |
| Apr 6, 2017 | 4:56p | punch screen | Troy Greig |
| Apr 7, 2017 | 8:00a | punch screen | Troy Greig |
| Apr 7, 2017 | 12:00p | punch screen | Troy Greig |
| Apr 7, 2017 | 1:00p | punch screen | Troy Greig |
| Apr 7, 2017 | 4:30p | user created | Kevin Gilliespie |
| Apr 8, 2017 | 9:45a | punch screen | Troy Greig |
| Apr 8, 2017 | 6:00p | punch screen | Troy Greig |
| Apr 11, 2017 | 7:50a | punch screen | Troy Greig |
| Apr 11, 2017 | 12:06p | punch screen | Troy Greig |
| Apr 11, 2017 | 1:03p | punch screen | Troy Greig |
| Apr 11, 2017 | 5:04p | punch screen | Troy Greig |
| Apr 12, 2017 | 7:56a | punch screen | Troy Greig |
| Apr 12, 2017 | 12:00p | punch screen | Troy Greig |
| Apr 12, 2017 | 1:00p | punch screen | Troy Greig |
| Apr 12, 2017 | 5:00p | punch screen | Troy Greig |
| Apr 13, 2017 | 8:00a | punch screen | Troy Greig |
| Apr 13, 2017 | 12:00p | punch screen | Troy Greig |
| Apr 13, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| Apr 13, 2017 | 5:00p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 801 of 5547   CityMac 004607

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 14, 2017 | 8:00a | punch screen | Troy Greig |
| Apr 14, 2017 | 11:56a | punch screen | Troy Greig |
| Apr 14, 2017 | 12:56p | punch screen | Troy Greig |
| Apr 14, 2017 | 5:00p | user created | Kevin Gilliespie |
| Apr 15, 2017 | 9:43a | punch screen | Troy Greig |
| Apr 15, 2017 | 6:00p | punch screen | Troy Greig |
| Apr 17, 2017 | 7:54a | punch screen | Troy Greig |
| Apr 17, 2017 | 11:29a | punch screen | Troy Greig |
| Apr 18, 2017 | 7:52a | punch screen | Troy Greig |
| Apr 18, 2017 | 11:58a | punch screen | Troy Greig |
| Apr 18, 2017 | 12:56p | punch screen | Troy Greig |
| Apr 18, 2017 | 4:59p | punch screen | Troy Greig |
| Apr 19, 2017 | 8:00a | punch screen | Troy Greig |
| Apr 19, 2017 | 12:00p | punch screen | Troy Greig |
| Apr 19, 2017 | 1:00p | punch screen | Troy Greig |
| Apr 19, 2017 | 4:30p | user created | Kevin Gilliespie |
| Apr 20, 2017 | 12:21p | punch screen | Troy Greig |
| Apr 20, 2017 | 5:00p | punch screen | Troy Greig |
| Apr 21, 2017 | 8:15a | punch screen | Troy Greig |
| Apr 21, 2017 | 11:03a | punch screen | Troy Greig |
| Apr 21, 2017 | 11:56a | punch screen | Troy Greig |
| Apr 21, 2017 | 4:55p | punch screen | Troy Greig |
| Apr 22, 2017 | 9:54a | punch screen | Troy Greig |
| Apr 22, 2017 | 6:00p | punch screen | Troy Greig |
| Apr 25, 2017 | 8:08a | punch screen | Troy Greig |
| Apr 25, 2017 | 11:58a | punch screen | Troy Greig |
| Apr 25, 2017 | 12:56p | punch screen | Troy Greig |
| Apr 25, 2017 | 5:01p | punch screen | Troy Greig |
| Apr 26, 2017 | 7:55a | punch screen | Troy Greig |
| Apr 26, 2017 | 11:59a | punch screen | Troy Greig |
| Apr 26, 2017 | 1:00p | punch screen | Troy Greig |
| Apr 26, 2017 | 5:00p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 802 of 5547    CityMac 004608

**EXHIBIT 1**

| Apr 27, 2017 | 1:30p | punch screen | Troy Greig |
|---|---|---|---|
| Apr 27, 2017 | 1:32p | punch screen | Troy Greig |
| Apr 27, 2017 | 2:30p | punch screen | Troy Greig |
| Apr 27, 2017 | 5:00p | user created | Kevin Gilliespie |
| Apr 28, 2017 | 8:00a | punch screen | Troy Greig |
| Apr 28, 2017 | 1:00p | user created | Kevin Gilliespie |
| Apr 28, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Apr 28, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 1, 2017 | 7:48a | punch screen | Troy Greig |
| May 1, 2017 | 12:12p | punch screen | Troy Greig |
| May 1, 2017 | 1:10p | punch screen | Troy Greig |
| May 1, 2017 | 4:59p | punch screen | Troy Greig |
| May 2, 2017 | 7:55a | punch screen | Troy Greig |
| May 2, 2017 | 11:59a | punch screen | Troy Greig |
| May 2, 2017 | 12:59p | punch screen | Troy Greig |
| May 2, 2017 | 5:00p | punch screen | Troy Greig |
| May 3, 2017 | 8:00a | user created IN punch | Kevin Gilliespie |
| May 3, 2017 | 12:00p | user created | Kevin Gilliespie |
| May 3, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| May 3, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 4, 2017 | 7:56a | punch screen | Troy Greig |
| May 4, 2017 | 12:00p | punch screen | Troy Greig |
| May 4, 2017 | 12:57p | punch screen | Troy Greig |
| May 4, 2017 | 4:58p | punch screen | Troy Greig |
| May 5, 2017 | 8:00a | user created | Kevin Gilliespie |
| May 5, 2017 | 12:00p | user created | Kevin Gilliespie |
| May 5, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| May 5, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 8, 2017 | 8:09a | punch screen | Troy Greig |
| May 8, 2017 | 12:06p | punch screen | Troy Greig |
| May 8, 2017 | 1:08p | punch screen | Troy Greig |
| May 8, 2017 | 5:02p | punch screen | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 803 of 5547 CityMac 004609

**EXHIBIT 1**

| May 9, 2017 | 7:54a | punch screen | Troy Greig |
|---|---|---|---|
| May 9, 2017 | 12:00p | punch screen | Troy Greig |
| May 9, 2017 | 12:58p | punch screen | Troy Greig |
| May 9, 2017 | 4:41p | punch screen | Troy Greig |
| May 10, 2017 | 8:00a | user created IN punch | Kevin Gilliespie |
| May 10, 2017 | 11:58a | punch screen | Troy Greig |
| May 10, 2017 | 1:00p | punch screen | Troy Greig |
| May 10, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 11, 2017 | 8:23a | punch screen | Troy Greig |
| May 11, 2017 | 11:59a | punch screen | Troy Greig |
| May 11, 2017 | 1:00p | punch screen | Troy Greig |
| May 11, 2017 | 4:59p | punch screen | Troy Greig |
| May 12, 2017 | 8:00a | punch screen | Troy Greig |
| May 12, 2017 | 12:00p | punch screen | Troy Greig |
| May 12, 2017 | 1:00p | punch screen | Troy Greig |
| May 12, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 13, 2017 | 9:56a | punch screen | Troy Greig |
| May 13, 2017 | 6:01p | punch screen | Troy Greig |
| May 16, 2017 | 8:03a | punch screen | Troy Greig |
| May 16, 2017 | 1:03p | punch screen | Troy Greig |
| May 16, 2017 | 2:00p | punch screen | Troy Greig |
| May 16, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 17, 2017 | 7:59a | punch screen | Troy Greig |
| May 17, 2017 | 11:58a | punch screen | Troy Greig |
| May 17, 2017 | 12:56p | punch screen | Troy Greig |
| May 17, 2017 | 5:00p | punch screen | Troy Greig |
| May 18, 2017 | 7:45a | punch screen | Troy Greig |
| May 18, 2017 | 5:06p | punch screen | Troy Greig |
| May 19, 2017 | 8:00a | punch screen | Troy Greig |
| May 19, 2017 | 12:00p | punch screen | Troy Greig |
| May 19, 2017 | 1:00p | punch screen | Troy Greig |
| May 19, 2017 | 4:30p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 804 of 5547    CityMac 004610

**EXHIBIT 1**

| May 22, 2017 | 7:51a | punch screen | Troy Greig |
| May 22, 2017 | 12:00p | punch screen | Troy Greig |
| May 22, 2017 | 1:01p | punch screen | Troy Greig |
| May 22, 2017 | 5:01p | punch screen | Troy Greig |
| May 23, 2017 | 8:24a | punch screen | Troy Greig |
| May 23, 2017 | 12:01p | punch screen | Troy Greig |
| May 23, 2017 | 1:00p | punch screen | Troy Greig |
| May 23, 2017 | 4:58p | punch screen | Troy Greig |
| May 24, 2017 | 7:53a | punch screen | Troy Greig |
| May 24, 2017 | 12:04p | punch screen | Troy Greig |
| May 24, 2017 | 1:05p | punch screen | Troy Greig |
| May 24, 2017 | 5:00p | user created | Kevin Gilliespie |
| May 25, 2017 | 8:30a | punch screen | Troy Greig |
| May 25, 2017 | 11:59a | punch screen | Troy Greig |
| May 25, 2017 | 12:59p | punch screen | Troy Greig |
| May 25, 2017 | 5:00p | punch screen | Troy Greig |
| May 26, 2017 | 8:03a | punch screen | Troy Greig |
| May 26, 2017 | 12:03p | punch screen | Troy Greig |
| May 26, 2017 | 12:47p | punch screen | Troy Greig |
| May 26, 2017 | 4:08p | punch screen | Troy Greig |
| May 30, 2017 | 7:55a | punch screen | Troy Greig |
| May 30, 2017 | 12:08p | punch screen | Troy Greig |
| May 30, 2017 | 1:07p | punch screen | Troy Greig |
| May 30, 2017 | 4:57p | punch screen | Troy Greig |
| May 31, 2017 | 1:00a | punch screen | Troy Greig |
| May 31, 2017 | 8:00a | punch screen | Troy Greig |
| May 31, 2017 | 12:00p | punch screen | Troy Greig |
| May 31, 2017 | 4:56p | user created | Kevin Gilliespie |
| Jun 1, 2017 | 8:28a | punch screen | Troy Greig |
| Jun 1, 2017 | 11:59a | punch screen | Troy Greig |
| Jun 1, 2017 | 12:57p | punch screen | Troy Greig |
| Jun 1, 2017 | 5:04p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 805 of 5547     CityMac 004611

EXHIBIT 1

| Jun 5, 2017 | 7:57a | punch screen | Troy Greig |
| Jun 5, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 5, 2017 | 12:59p | punch screen | Troy Greig |
| Jun 5, 2017 | 4:58p | punch screen | Troy Greig |
| Jun 6, 2017 | 8:00a | punch screen | Troy Greig |
| Jun 6, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 6, 2017 | 1:00p | punch screen | Troy Greig |
| Jun 6, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 7, 2017 | 7:47a | punch screen | Troy Greig |
| Jun 7, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 7, 2017 | 12:55p | punch screen | Troy Greig |
| Jun 7, 2017 | 5:01p | punch screen | Troy Greig |
| Jun 8, 2017 | 8:00a | punch screen | Troy Greig |
| Jun 8, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 8, 2017 | 1:00p | punch screen | Troy Greig |
| Jun 8, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 9, 2017 | 8:00a | punch screen | Troy Greig |
| Jun 9, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 9, 2017 | 1:00p | punch screen | Troy Greig |
| Jun 9, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 10, 2017 | 9:44a | punch screen | Troy Greig |
| Jun 10, 2017 | 6:00p | punch screen | Troy Greig |
| Jun 13, 2017 | 7:51a | punch screen | Troy Greig |
| Jun 13, 2017 | 12:07p | punch screen | Troy Greig |
| Jun 13, 2017 | 1:04p | punch screen | Troy Greig |
| Jun 13, 2017 | 5:00p | punch screen | Troy Greig |
| Jun 14, 2017 | 8:02a | punch screen | Troy Greig |
| Jun 14, 2017 | 11:57a | punch screen | Troy Greig |
| Jun 14, 2017 | 12:59p | punch screen | Troy Greig |
| Jun 14, 2017 | 4:58p | punch screen | Troy Greig |
| Jun 15, 2017 | 7:55a | punch screen | Troy Greig |
| Jun 15, 2017 | 11:58a | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 806 of 5547    CityMac 004612

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jun 15, 2017 | 12:57p | punch screen | Troy Greig |
| Jun 15, 2017 | 4:58p | punch screen | Troy Greig |
| Jun 16, 2017 | 7:56a | punch screen | Troy Greig |
| Jun 16, 2017 | 12:02p | punch screen | Troy Greig |
| Jun 16, 2017 | 12:59p | punch screen | Troy Greig |
| Jun 16, 2017 | 5:00p | punch screen | Troy Greig |
| Jun 19, 2017 | 7:59a | punch screen | Troy Greig |
| Jun 19, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 19, 2017 | 1:00p | punch screen | Troy Greig |
| Jun 19, 2017 | 4:57p | user created | Kevin Gilliespie |
| Jun 20, 2017 | 8:17a | punch screen | Troy Greig |
| Jun 20, 2017 | 12:10p | punch screen | Troy Greig |
| Jun 20, 2017 | 1:10p | punch screen | Troy Greig |
| Jun 20, 2017 | 4:58p | user created | Kevin Gilliespie |
| Jun 21, 2017 | 7:59a | punch screen | Troy Greig |
| Jun 21, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 21, 2017 | 1:00p | punch screen | Troy Greig |
| Jun 21, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 22, 2017 | 7:59a | punch screen | Troy Greig |
| Jun 22, 2017 | 12:00p | punch screen | Troy Greig |
| Jun 22, 2017 | 1:00p | punch screen | Troy Greig |
| Jun 22, 2017 | 5:00p | user created | Kevin Gilliespie |
| Jun 23, 2017 | 7:53a | punch screen | Troy Greig |
| Jun 23, 2017 | 12:04p | punch screen | Troy Greig |
| Jun 23, 2017 | 12:37p | punch screen | Troy Greig |
| Jun 23, 2017 | 4:28p | punch screen | Troy Greig |
| Jun 24, 2017 | 9:47a | punch screen | Troy Greig |
| Jun 24, 2017 | 5:59p | punch screen | Troy Greig |
| Jun 27, 2017 | 8:01a | punch screen | Troy Greig |
| Jun 27, 2017 | 12:06p | punch screen | Troy Greig |
| Jun 27, 2017 | 1:06p | punch screen | Troy Greig |
| Jun 27, 2017 | 5:00p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 807 of 5547     CityMac 004613

**EXHIBIT 1**

| Date | Punch | Punch Origin | | | | Name |
|------|-------|--------------|---|---|---|------|
| Jun 28, 2017 | 7:52a | punch screen | | | | Troy Greig |
| Jun 28, 2017 | 12:00p | punch screen | | | | Troy Greig |
| Jun 28, 2017 | 1:00p | punch screen | | | | Troy Greig |
| Jun 28, 2017 | 5:01p | punch screen | | | | Troy Greig |
| Jun 29, 2017 | 7:48a | punch screen | | | | Troy Greig |
| Jun 29, 2017 | 12:00p | punch screen | | | | Troy Greig |
| Jun 29, 2017 | 1:00p | punch screen | | | | Troy Greig |
| Jun 29, 2017 | 4:51p | punch screen | | | | Troy Greig |
| Jun 30, 2017 | 7:55a | punch screen | | | | Troy Greig |
| Jun 30, 2017 | 12:00p | punch screen | | | | Troy Greig |
| Jun 30, 2017 | 12:30p | punch screen | | | | Troy Greig |
| Jun 30, 2017 | 3:24p | user created | | | | Kevin Gilliespie |

**Employee Name: Hoback, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 10:00a | punch screen | | | | James Hoback |
| Apr 1, 2017 | 12:23p | punch screen | | | | James Hoback |
| Apr 1, 2017 | 12:53p | punch screen | | | | James Hoback |
| Apr 1, 2017 | 6:01p | punch screen | | | | James Hoback |
| Apr 7, 2017 | 1:59p | punch screen | | | | James Hoback |
| Apr 7, 2017 | 6:00p | punch screen | | | | James Hoback |
| Apr 8, 2017 | 9:56a | punch screen | | | | James Hoback |
| Apr 8, 2017 | 12:16p | punch screen | | | | James Hoback |
| Apr 8, 2017 | 12:43p | punch screen | | | | James Hoback |
| Apr 8, 2017 | 6:18p | punch screen | | | | James Hoback |
| Apr 13, 2017 | 8:59a | punch screen | | | | James Hoback |
| Apr 13, 2017 | 1:02p | punch screen | | | | James Hoback |
| Apr 14, 2017 | 1:58p | punch screen | | | | James Hoback |
| Apr 14, 2017 | 6:01p | punch screen | | | | James Hoback |
| Apr 20, 2017 | 8:59a | punch screen | | | | James Hoback |
| Apr 20, 2017 | 1:00p | punch screen | | | | James Hoback |
| Apr 21, 2017 | 1:58p | punch screen | | | | James Hoback |
| Apr 21, 2017 | 5:59p | punch screen | | | | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 808 of 5547    CityMac 004614

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 22, 2017 | 9:59a | punch screen | James Hoback |
| Apr 22, 2017 | 6:00p | punch screen | James Hoback |
| Apr 27, 2017 | 8:57a | punch screen | James Hoback |
| Apr 27, 2017 | 1:06p | punch screen | James Hoback |
| Apr 28, 2017 | 2:00p | punch screen | James Hoback |
| Apr 28, 2017 | 5:00p | punch screen | James Hoback |
| Apr 29, 2017 | 9:59a | punch screen | James Hoback |
| Apr 29, 2017 | 12:21p | punch screen | James Hoback |
| Apr 29, 2017 | 12:49p | punch screen | James Hoback |
| Apr 29, 2017 | 5:14p | punch screen | James Hoback |
| May 4, 2017 | 9:00a | punch screen | James Hoback |
| May 4, 2017 | 1:00p | punch screen | James Hoback |
| May 5, 2017 | 1:58p | punch screen | James Hoback |
| May 5, 2017 | 5:59p | punch screen | James Hoback |
| May 6, 2017 | 9:55a | punch screen | James Hoback |
| May 6, 2017 | 12:06p | punch screen | James Hoback |
| May 6, 2017 | 12:34p | punch screen | James Hoback |
| May 6, 2017 | 5:59p | punch screen | James Hoback |
| May 11, 2017 | 8:58a | punch screen | James Hoback |
| May 11, 2017 | 1:14p | punch screen | James Hoback |
| May 13, 2017 | 9:59a | punch screen | James Hoback |
| May 13, 2017 | 6:00p | punch screen | James Hoback |
| May 18, 2017 | 8:59a | punch screen | James Hoback |
| May 18, 2017 | 1:15p | punch screen | James Hoback |
| May 19, 2017 | 1:57p | punch screen | James Hoback |
| May 19, 2017 | 5:02p | punch screen | James Hoback |
| May 20, 2017 | 9:56a | punch screen | James Hoback |
| May 20, 2017 | 5:46p | punch screen | James Hoback |
| May 25, 2017 | 9:01a | punch screen | James Hoback |
| May 25, 2017 | 12:59p | punch screen | James Hoback |
| May 26, 2017 | 2:00p | punch screen | James Hoback |
| May 26, 2017 | 5:00p | punch screen | James Hoback |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 809 of 5547   CityMac 004615

**EXHIBIT 1**

| May 27, 2017 | 9:58a | punch screen | James Hoback |
| May 27, 2017 | 11:57a | punch screen | James Hoback |
| May 27, 2017 | 12:34p | punch screen | James Hoback |
| May 27, 2017 | 5:59p | punch screen | James Hoback |
| Jun 1, 2017 | 8:56a | punch screen | James Hoback |
| Jun 1, 2017 | 1:02p | punch screen | James Hoback |
| Jun 2, 2017 | 2:00p | punch screen | James Hoback |
| Jun 2, 2017 | 6:06p | punch screen | James Hoback |
| Jun 3, 2017 | 9:57a | punch screen | James Hoback |
| Jun 3, 2017 | 6:00p | punch screen | James Hoback |
| Jun 8, 2017 | 9:00a | punch screen | James Hoback |
| Jun 8, 2017 | 1:01p | punch screen | James Hoback |
| Jun 9, 2017 | 1:58p | punch screen | James Hoback |
| Jun 9, 2017 | 6:00p | punch screen | James Hoback |
| Jun 13, 2017 | 9:04a | punch screen | James Hoback |
| Jun 13, 2017 | 2:02p | punch screen | James Hoback |
| Jun 13, 2017 | 3:03p | punch screen | James Hoback |
| Jun 13, 2017 | 6:00p | punch screen | James Hoback |
| Jun 14, 2017 | 9:03a | punch screen | James Hoback |
| Jun 14, 2017 | 1:29p | punch screen | James Hoback |
| Jun 14, 2017 | 1:55p | punch screen | James Hoback |
| Jun 14, 2017 | 3:01p | punch screen | James Hoback |
| Jun 15, 2017 | 9:00a | punch screen | James Hoback |
| Jun 15, 2017 | 12:58p | punch screen | James Hoback |
| Jun 15, 2017 | 2:00p | punch screen | James Hoback |
| Jun 15, 2017 | 6:02p | punch screen | James Hoback |
| Jun 16, 2017 | 8:59a | punch screen | James Hoback |
| Jun 16, 2017 | 12:59p | punch screen | James Hoback |
| Jun 16, 2017 | 1:59p | punch screen | James Hoback |
| Jun 16, 2017 | 6:00p | punch screen | James Hoback |
| Jun 20, 2017 | 8:57a | punch screen | James Hoback |
| Jun 20, 2017 | 1:07p | punch screen | James Hoback |

(c) MPAY Inc.

**EXHIBIT 1**

| Jun 20, 2017 | 2:08p | punch screen | James Hoback |
| Jun 20, 2017 | 6:00p | punch screen | James Hoback |
| Jun 21, 2017 | 8:59a | punch screen | James Hoback |
| Jun 21, 2017 | 12:00p | punch screen | James Hoback |
| Jun 21, 2017 | 1:00p | punch screen | James Hoback |
| Jun 21, 2017 | 6:01p | punch screen | James Hoback |
| Jun 22, 2017 | 8:59a | punch screen | James Hoback |
| Jun 22, 2017 | 2:46p | punch screen | James Hoback |
| Jun 22, 2017 | 3:51p | punch screen | James Hoback |
| Jun 22, 2017 | 6:05p | punch screen | James Hoback |
| Jun 23, 2017 | 8:55a | punch screen | James Hoback |
| Jun 23, 2017 | 12:13p | punch screen | James Hoback |
| Jun 23, 2017 | 1:15p | punch screen | James Hoback |
| Jun 23, 2017 | 4:00p | punch screen | James Hoback |
| Jun 27, 2017 | 8:56a | punch screen | James Hoback |
| Jun 27, 2017 | 1:27p | punch screen | James Hoback |
| Jun 27, 2017 | 2:29p | punch screen | James Hoback |
| Jun 27, 2017 | 6:02p | punch screen | James Hoback |
| Jun 28, 2017 | 8:57a | punch screen | James Hoback |
| Jun 28, 2017 | 1:17p | punch screen | James Hoback |
| Jun 28, 2017 | 2:17p | punch screen | James Hoback |
| Jun 28, 2017 | 6:00p | punch screen | James Hoback |
| Jun 29, 2017 | 8:57a | punch screen | James Hoback |
| Jun 29, 2017 | 1:14p | punch screen | James Hoback |
| Jun 29, 2017 | 2:17p | punch screen | James Hoback |
| Jun 29, 2017 | 5:59p | punch screen | James Hoback |
| Jun 30, 2017 | 8:57a | punch screen | James Hoback |
| Jun 30, 2017 | 1:27p | punch screen | James Hoback |
| Jun 30, 2017 | 2:28p | punch screen | James Hoback |

Employee Name: Johnson, Elliot

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:52a | punch screen | | | | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 811 of 5547    CityMac 004617

**EXHIBIT 1**

| Apr 3, 2017 | 12:07p | punch screen | Elliot Johnson |
| Apr 3, 2017 | 1:03p | punch screen | Elliot Johnson |
| Apr 3, 2017 | 6:05p | punch screen | Elliot Johnson |
| Apr 4, 2017 | 8:54a | punch screen | Elliot Johnson |
| Apr 4, 2017 | 2:01p | punch screen | Elliot Johnson |
| Apr 4, 2017 | 3:01p | punch screen | Elliot Johnson |
| Apr 4, 2017 | 5:58p | punch screen | Elliot Johnson |
| Apr 5, 2017 | 8:55a | punch screen | Elliot Johnson |
| Apr 5, 2017 | 2:23p | punch screen | Elliot Johnson |
| Apr 5, 2017 | 3:23p | punch screen | Elliot Johnson |
| Apr 5, 2017 | 6:00p | punch screen | Elliot Johnson |
| Apr 6, 2017 | 8:55a | punch screen | Elliot Johnson |
| Apr 6, 2017 | 2:20p | punch screen | Elliot Johnson |
| Apr 6, 2017 | 3:20p | punch screen | Elliot Johnson |
| Apr 6, 2017 | 6:00p | punch screen | Elliot Johnson |
| Apr 7, 2017 | 8:58a | punch screen | Elliot Johnson |
| Apr 7, 2017 | 2:14p | punch screen | Elliot Johnson |
| Apr 7, 2017 | 3:12p | punch screen | Elliot Johnson |
| Apr 7, 2017 | 6:00p | punch screen | Elliot Johnson |
| Apr 10, 2017 | 8:56a | punch screen | Elliot Johnson |
| Apr 10, 2017 | 1:41p | punch screen | Elliot Johnson |
| Apr 10, 2017 | 2:43p | punch screen | Elliot Johnson |
| Apr 10, 2017 | 6:01p | punch screen | Elliot Johnson |
| Apr 11, 2017 | 8:54a | punch screen | Elliot Johnson |
| Apr 11, 2017 | 2:19p | punch screen | Elliot Johnson |
| Apr 11, 2017 | 3:16p | punch screen | Elliot Johnson |
| Apr 11, 2017 | 5:59p | punch screen | Elliot Johnson |
| Apr 12, 2017 | 8:57a | punch screen | Elliot Johnson |
| Apr 12, 2017 | 2:59p | punch screen | Elliot Johnson |
| Apr 12, 2017 | 4:00p | punch screen | Elliot Johnson |
| Apr 12, 2017 | 6:04p | punch screen | Elliot Johnson |
| Apr 13, 2017 | 8:57a | punch screen | Elliot Johnson |

(c) MPAY Inc.

**EXHIBIT 1**

| Apr 13, 2017 | 1:43p | punch screen | Elliot Johnson |
| Apr 13, 2017 | 2:40p | punch screen | Elliot Johnson |
| Apr 13, 2017 | 6:03p | punch screen | Elliot Johnson |
| Apr 14, 2017 | 8:54a | punch screen | Elliot Johnson |
| Apr 14, 2017 | 1:24p | punch screen | Elliot Johnson |
| Apr 14, 2017 | 2:23p | punch screen | Elliot Johnson |
| Apr 14, 2017 | 5:02p | punch screen | Elliot Johnson |
| Apr 17, 2017 | 8:52a | punch screen | Elliot Johnson |
| Apr 17, 2017 | 2:22p | punch screen | Elliot Johnson |
| Apr 17, 2017 | 3:22p | punch screen | Elliot Johnson |
| Apr 17, 2017 | 6:00p | punch screen | Elliot Johnson |
| Apr 18, 2017 | 8:56a | punch screen | Elliot Johnson |
| Apr 18, 2017 | 3:30p | punch screen | Elliot Johnson |
| Apr 18, 2017 | 4:30p | punch screen | Elliot Johnson |
| Apr 18, 2017 | 6:05p | punch screen | Elliot Johnson |
| Apr 19, 2017 | 8:52a | punch screen | Elliot Johnson |
| Apr 19, 2017 | 2:25p | punch screen | Elliot Johnson |
| Apr 19, 2017 | 3:24p | punch screen | Elliot Johnson |
| Apr 19, 2017 | 6:08p | punch screen | Elliot Johnson |
| Apr 20, 2017 | 8:56a | punch screen | Elliot Johnson |
| Apr 20, 2017 | 1:06p | punch screen | Elliot Johnson |
| Apr 20, 2017 | 2:04p | punch screen | Elliot Johnson |
| Apr 20, 2017 | 6:10p | punch screen | Elliot Johnson |
| Apr 24, 2017 | 8:52a | punch screen | Elliot Johnson |
| Apr 24, 2017 | 2:04p | punch screen | Elliot Johnson |
| Apr 24, 2017 | 3:05p | punch screen | Elliot Johnson |
| Apr 24, 2017 | 6:11p | punch screen | Elliot Johnson |
| Apr 25, 2017 | 8:54a | punch screen | Elliot Johnson |
| Apr 25, 2017 | 3:15p | punch screen | Elliot Johnson |
| Apr 25, 2017 | 4:12p | punch screen | Elliot Johnson |
| Apr 25, 2017 | 6:00p | punch screen | Elliot Johnson |
| Apr 26, 2017 | 8:53a | punch screen | Elliot Johnson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 813 of 5547    CityMac 004619

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 26, 2017 | 2:41p | punch screen | Elliot Johnson |
| Apr 26, 2017 | 3:41p | punch screen | Elliot Johnson |
| Apr 26, 2017 | 5:59p | punch screen | Elliot Johnson |
| Apr 27, 2017 | 8:56a | punch screen | Elliot Johnson |
| Apr 27, 2017 | 3:37p | punch screen | Elliot Johnson |
| Apr 27, 2017 | 4:37p | punch screen | Elliot Johnson |
| Apr 27, 2017 | 6:06p | punch screen | Elliot Johnson |
| Apr 28, 2017 | 8:56a | user created | Jason Radtke |
| Apr 28, 2017 | 12:07p | user created | Jason Radtke |
| Apr 28, 2017 | 1:10p | user created IN punch | Jason Radtke |
| Apr 28, 2017 | 2:10p | user created | Jason Radtke |
| May 1, 2017 | 8:56a | punch screen | Elliot Johnson |
| May 1, 2017 | 2:30p | punch screen | Elliot Johnson |
| May 1, 2017 | 3:30p | punch screen | Elliot Johnson |
| May 1, 2017 | 6:01p | punch screen | Elliot Johnson |
| May 2, 2017 | 8:56a | punch screen | Elliot Johnson |
| May 2, 2017 | 3:27p | punch screen | Elliot Johnson |
| May 2, 2017 | 4:31p | punch screen | Elliot Johnson |
| May 2, 2017 | 6:00p | punch screen | Elliot Johnson |
| May 3, 2017 | 8:58a | punch screen | Elliot Johnson |
| May 3, 2017 | 3:07p | punch screen | Elliot Johnson |
| May 3, 2017 | 4:09p | punch screen | Elliot Johnson |
| May 3, 2017 | 6:01p | punch screen | Elliot Johnson |
| May 4, 2017 | 8:59a | punch screen | Elliot Johnson |
| May 4, 2017 | 2:01p | punch screen | Elliot Johnson |
| May 4, 2017 | 3:02p | punch screen | Elliot Johnson |
| May 4, 2017 | 6:02p | punch screen | Elliot Johnson |
| May 5, 2017 | 8:58a | punch screen | Elliot Johnson |
| May 5, 2017 | 2:17p | punch screen | Elliot Johnson |
| May 8, 2017 | 8:58a | punch screen | Elliot Johnson |
| May 8, 2017 | 4:09p | punch screen | Elliot Johnson |
| May 8, 2017 | 5:20p | punch screen | Elliot Johnson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 814 of 5547    CityMac 004620

**EXHIBIT 1**

| May 8, 2017 | 6:00p | punch screen | Elliot Johnson |
| May 9, 2017 | 8:55a | punch screen | Elliot Johnson |
| May 9, 2017 | 2:03p | punch screen | Elliot Johnson |
| May 9, 2017 | 3:07p | punch screen | Elliot Johnson |
| May 9, 2017 | 6:19p | punch screen | Elliot Johnson |
| May 10, 2017 | 8:56a | punch screen | Elliot Johnson |
| May 10, 2017 | 12:14p | punch screen | Elliot Johnson |
| May 10, 2017 | 1:16p | punch screen | Elliot Johnson |
| May 10, 2017 | 5:56p | punch screen | Elliot Johnson |
| May 11, 2017 | 8:51a | punch screen | Elliot Johnson |
| May 11, 2017 | 2:50p | punch screen | Elliot Johnson |
| May 11, 2017 | 3:58p | punch screen | Elliot Johnson |
| May 11, 2017 | 5:59p | punch screen | Elliot Johnson |
| May 12, 2017 | 8:54a | punch screen | Elliot Johnson |
| May 12, 2017 | 3:10p | punch screen | Elliot Johnson |
| May 12, 2017 | 4:09p | punch screen | Elliot Johnson |
| May 12, 2017 | 6:10p | punch screen | Elliot Johnson |
| May 15, 2017 | 8:58a | punch screen | Elliot Johnson |
| May 15, 2017 | 2:03p | punch screen | Elliot Johnson |
| May 15, 2017 | 3:02p | punch screen | Elliot Johnson |
| May 15, 2017 | 6:35p | punch screen | Elliot Johnson |
| May 16, 2017 | 8:56a | punch screen | Elliot Johnson |
| May 16, 2017 | 2:38p | punch screen | Elliot Johnson |
| May 16, 2017 | 3:43p | punch screen | Elliot Johnson |
| May 16, 2017 | 6:02p | punch screen | Elliot Johnson |
| May 17, 2017 | 8:59a | punch screen | Elliot Johnson |
| May 17, 2017 | 11:56a | punch screen | Elliot Johnson |
| May 17, 2017 | 12:51p | punch screen | Elliot Johnson |
| May 17, 2017 | 5:05p | punch screen | Elliot Johnson |
| May 18, 2017 | 8:57a | punch screen | Elliot Johnson |
| May 18, 2017 | 12:42p | punch screen | Elliot Johnson |
| May 18, 2017 | 1:42p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 815 of 5547   CityMac 004621

EXHIBIT 1

| Date | Time | | Name |
|------|------|------|------|
| May 18, 2017 | 6:15p | punch screen | Elliot Johnson |
| May 19, 2017 | 8:53a | punch screen | Elliot Johnson |
| May 19, 2017 | 12:25p | punch screen | Elliot Johnson |
| May 19, 2017 | 1:23p | punch screen | Elliot Johnson |
| May 19, 2017 | 6:12p | punch screen | Elliot Johnson |
| May 22, 2017 | 8:51a | punch screen | Elliot Johnson |
| May 22, 2017 | 1:37p | punch screen | Elliot Johnson |
| May 22, 2017 | 2:38p | punch screen | Elliot Johnson |
| May 22, 2017 | 6:05p | punch screen | Elliot Johnson |
| May 23, 2017 | 8:55a | punch screen | Elliot Johnson |
| May 23, 2017 | 1:07p | punch screen | Elliot Johnson |
| May 23, 2017 | 2:09p | punch screen | Elliot Johnson |
| May 23, 2017 | 5:34p | punch screen | Elliot Johnson |
| May 24, 2017 | 8:57a | punch screen | Elliot Johnson |
| May 24, 2017 | 1:45p | punch screen | Elliot Johnson |
| May 24, 2017 | 2:36p | punch screen | Elliot Johnson |
| May 24, 2017 | 6:02p | punch screen | Elliot Johnson |
| May 25, 2017 | 8:57a | punch screen | Elliot Johnson |
| May 25, 2017 | 2:37p | punch screen | Elliot Johnson |
| May 25, 2017 | 3:41p | punch screen | Elliot Johnson |
| May 25, 2017 | 6:07p | punch screen | Elliot Johnson |
| May 26, 2017 | 8:58a | punch screen | Elliot Johnson |
| May 26, 2017 | 3:15p | punch screen | Elliot Johnson |
| May 26, 2017 | 4:14p | punch screen | Elliot Johnson |
| May 26, 2017 | 6:04p | punch screen | Elliot Johnson |
| May 30, 2017 | 8:55a | punch screen | Elliot Johnson |
| May 30, 2017 | 1:24p | punch screen | Elliot Johnson |
| May 30, 2017 | 2:23p | punch screen | Elliot Johnson |
| May 30, 2017 | 6:01p | punch screen | Elliot Johnson |
| May 31, 2017 | 8:58a | punch screen | Elliot Johnson |
| May 31, 2017 | 12:50p | punch screen | Elliot Johnson |
| May 31, 2017 | 1:49p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 816 of 5547    CityMac 004622

**EXHIBIT 1**

| Date | Time | | Name |
|---|---|---|---|
| May 31, 2017 | 6:03p | punch screen | Elliot Johnson |
| Jun 1, 2017 | 8:57a | punch screen | Elliot Johnson |
| Jun 1, 2017 | 1:56p | punch screen | Elliot Johnson |
| Jun 1, 2017 | 2:55p | punch screen | Elliot Johnson |
| Jun 1, 2017 | 6:04p | punch screen | Elliot Johnson |
| Jun 2, 2017 | 8:59a | punch screen | Elliot Johnson |
| Jun 2, 2017 | 1:34p | punch screen | Elliot Johnson |
| Jun 2, 2017 | 2:36p | punch screen | Elliot Johnson |
| Jun 2, 2017 | 3:40p | punch screen | Elliot Johnson |
| Jun 5, 2017 | 8:59a | punch screen | Elliot Johnson |
| Jun 5, 2017 | 1:05p | punch screen | Elliot Johnson |
| Jun 5, 2017 | 2:03p | punch screen | Elliot Johnson |
| Jun 5, 2017 | 6:11p | punch screen | Elliot Johnson |
| Jun 6, 2017 | 8:32a | punch screen | Elliot Johnson |
| Jun 6, 2017 | 1:07p | punch screen | Elliot Johnson |
| Jun 6, 2017 | 2:06p | punch screen | Elliot Johnson |
| Jun 6, 2017 | 5:39p | punch screen | Elliot Johnson |
| Jun 8, 2017 | 9:55a | punch screen | Elliot Johnson |
| Jun 8, 2017 | 1:03p | punch screen | Elliot Johnson |
| Jun 8, 2017 | 2:02p | punch screen | Elliot Johnson |
| Jun 8, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jun 9, 2017 | 8:49a | punch screen | Elliot Johnson |
| Jun 9, 2017 | 1:45p | punch screen | Elliot Johnson |
| Jun 9, 2017 | 2:39p | punch screen | Elliot Johnson |
| Jun 9, 2017 | 6:03p | punch screen | Elliot Johnson |
| Jun 12, 2017 | 8:57a | punch screen | Elliot Johnson |
| Jun 12, 2017 | 2:43p | punch screen | Elliot Johnson |
| Jun 12, 2017 | 3:42p | punch screen | Elliot Johnson |
| Jun 12, 2017 | 6:06p | punch screen | Elliot Johnson |
| Jun 13, 2017 | 8:54a | punch screen | Elliot Johnson |
| Jun 13, 2017 | 1:22p | punch screen | Elliot Johnson |
| Jun 13, 2017 | 2:16p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 817 of 5547   CityMac 004623

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 13, 2017 | 6:02p | punch screen | | | | Elliot Johnson |
| Jun 15, 2017 | 8:47a | punch screen | | | | Elliot Johnson |
| Jun 15, 2017 | 2:43p | punch screen | | | | Elliot Johnson |
| Jun 15, 2017 | 3:36p | punch screen | | | | Elliot Johnson |
| Jun 15, 2017 | 6:03p | punch screen | | | | Elliot Johnson |
| Jun 16, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Jun 16, 2017 | 2:10p | punch screen | | | | Elliot Johnson |
| Jun 16, 2017 | 3:08p | punch screen | | | | Elliot Johnson |
| Jun 16, 2017 | 5:57p | punch screen | | | | Elliot Johnson |
| Jun 19, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Jun 19, 2017 | 2:52p | punch screen | | | | Elliot Johnson |
| Jun 19, 2017 | 3:45p | punch screen | | | | Elliot Johnson |
| Jun 19, 2017 | 6:01p | punch screen | | | | Elliot Johnson |
| Jun 20, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Jun 20, 2017 | 11:42a | punch screen | | | | Elliot Johnson |
| Jun 20, 2017 | 12:36p | punch screen | | | | Elliot Johnson |
| Jun 20, 2017 | 6:00p | user created | | | | Jason Radtke |
| Jun 22, 2017 | 8:51a | punch screen | | | | Elliot Johnson |
| Jun 22, 2017 | 1:33p | punch screen | | | | Elliot Johnson |
| Jun 22, 2017 | 2:23p | punch screen | | | | Elliot Johnson |
| Jun 22, 2017 | 6:04p | punch screen | | | | Elliot Johnson |
| Jun 29, 2017 | 8:50a | punch screen | | | | Elliot Johnson |
| Jun 29, 2017 | 3:18p | punch screen | | | | Elliot Johnson |
| Jun 29, 2017 | 4:20p | punch screen | | | | Elliot Johnson |
| Jun 29, 2017 | 6:01p | punch screen | | | | Elliot Johnson |
| Jun 30, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Jun 30, 2017 | 2:24p | punch screen | | | | Elliot Johnson |
| Jun 30, 2017 | 3:23p | punch screen | | | | Elliot Johnson |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 12:59p | punch screen | | | | Steven Johnston |
| Apr 1, 2017 | 4:08p | punch screen | | | | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 818 of 5547    CityMac 004624

**EXHIBIT 1**

| Apr 3, 2017 | 9:13a | punch screen | Steven Johnston |
| Apr 3, 2017 | 12:13p | punch screen | Steven Johnston |
| Apr 3, 2017 | 1:51p | punch screen | Steven Johnston |
| Apr 3, 2017 | 5:03p | punch screen | Steven Johnston |
| Apr 5, 2017 | 9:13a | punch screen | Steven Johnston |
| Apr 5, 2017 | 12:31p | punch screen | Steven Johnston |
| Apr 5, 2017 | 2:16p | punch screen | Steven Johnston |
| Apr 5, 2017 | 5:04p | punch screen | Steven Johnston |
| Apr 6, 2017 | 9:15a | punch screen | Steven Johnston |
| Apr 6, 2017 | 12:28p | punch screen | Steven Johnston |
| Apr 6, 2017 | 2:12p | punch screen | Steven Johnston |
| Apr 6, 2017 | 5:04p | punch screen | Steven Johnston |
| Apr 7, 2017 | 9:05a | punch screen | Steven Johnston |
| Apr 7, 2017 | 12:23p | punch screen | Steven Johnston |
| Apr 8, 2017 | 10:29a | punch screen | Steven Johnston |
| Apr 8, 2017 | 11:04a | punch screen | Steven Johnston |
| Apr 10, 2017 | 9:09a | punch screen | Steven Johnston |
| Apr 10, 2017 | 12:30p | punch screen | Steven Johnston |
| Apr 10, 2017 | 2:10p | punch screen | Steven Johnston |
| Apr 10, 2017 | 4:54p | punch screen | Steven Johnston |
| Apr 12, 2017 | 9:11a | punch screen | Steven Johnston |
| Apr 12, 2017 | 12:27p | punch screen | Steven Johnston |
| Apr 12, 2017 | 1:52p | punch screen | Steven Johnston |
| Apr 12, 2017 | 5:04p | punch screen | Steven Johnston |
| Apr 13, 2017 | 9:15a | punch screen | Steven Johnston |
| Apr 13, 2017 | 12:34p | punch screen | Steven Johnston |
| Apr 13, 2017 | 1:54p | punch screen | Steven Johnston |
| Apr 13, 2017 | 5:05p | punch screen | Steven Johnston |
| Apr 14, 2017 | 9:12a | punch screen | Steven Johnston |
| Apr 14, 2017 | 12:30p | punch screen | Steven Johnston |
| Apr 15, 2017 | 1:00p | punch screen | Steven Johnston |
| Apr 15, 2017 | 3:15p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 819 of 5547    CityMac 004625

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Apr 17, 2017 | 9:14a | punch screen | Steven Johnston |
| Apr 17, 2017 | 1:00p | punch screen | Steven Johnston |
| Apr 17, 2017 | 2:35p | punch screen | Steven Johnston |
| Apr 17, 2017 | 5:23p | punch screen | Steven Johnston |
| Apr 19, 2017 | 9:19a | punch screen | Steven Johnston |
| Apr 19, 2017 | 12:41p | punch screen | Steven Johnston |
| Apr 19, 2017 | 2:15p | punch screen | Steven Johnston |
| Apr 19, 2017 | 4:58p | punch screen | Steven Johnston |
| Apr 20, 2017 | 9:13a | punch screen | Steven Johnston |
| Apr 20, 2017 | 12:45p | punch screen | Steven Johnston |
| Apr 20, 2017 | 2:12p | punch screen | Steven Johnston |
| Apr 20, 2017 | 5:08p | punch screen | Steven Johnston |
| Apr 21, 2017 | 9:08a | punch screen | Steven Johnston |
| Apr 21, 2017 | 12:28p | punch screen | Steven Johnston |
| Apr 22, 2017 | 1:45p | punch screen | Steven Johnston |
| Apr 22, 2017 | 4:38p | punch screen | Steven Johnston |
| Apr 24, 2017 | 9:12a | punch screen | Steven Johnston |
| Apr 24, 2017 | 12:41p | punch screen | Steven Johnston |
| Apr 24, 2017 | 2:28p | punch screen | Steven Johnston |
| Apr 24, 2017 | 5:02p | punch screen | Steven Johnston |
| Apr 26, 2017 | 9:14a | punch screen | Steven Johnston |
| Apr 26, 2017 | 12:30p | punch screen | Steven Johnston |
| Apr 26, 2017 | 2:12p | punch screen | Steven Johnston |
| Apr 26, 2017 | 5:01p | punch screen | Steven Johnston |
| Apr 27, 2017 | 9:08a | punch screen | Steven Johnston |
| Apr 27, 2017 | 12:54p | punch screen | Steven Johnston |
| Apr 27, 2017 | 2:43p | punch screen | Steven Johnston |
| Apr 27, 2017 | 5:03p | punch screen | Steven Johnston |
| Apr 28, 2017 | 9:15a | punch screen | Steven Johnston |
| Apr 28, 2017 | 1:11p | user created | Benckendorf, Brittany |
| Apr 29, 2017 | 12:53p | punch screen | Steven Johnston |
| Apr 29, 2017 | 3:01p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 820 of 5547    CityMac 004626

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 4, 2017 | 8:50a | punch screen | Steven Johnston |
| May 4, 2017 | 12:33p | punch screen | Steven Johnston |
| May 4, 2017 | 2:07p | punch screen | Steven Johnston |
| May 4, 2017 | 5:13p | punch screen | Steven Johnston |
| May 5, 2017 | 9:07a | punch screen | Steven Johnston |
| May 5, 2017 | 12:48p | punch screen | Steven Johnston |
| May 6, 2017 | 11:58a | punch screen | Steven Johnston |
| May 6, 2017 | 1:34p | punch screen | Steven Johnston |
| May 13, 2017 | 11:25a | punch screen | Steven Johnston |
| May 13, 2017 | 1:12p | punch screen | Steven Johnston |
| May 15, 2017 | 9:12a | punch screen | Steven Johnston |
| May 15, 2017 | 12:45p | punch screen | Steven Johnston |
| May 15, 2017 | 2:19p | punch screen | Steven Johnston |
| May 15, 2017 | 5:02p | punch screen | Steven Johnston |
| May 16, 2017 | 9:14a | punch screen | Steven Johnston |
| May 16, 2017 | 12:41p | punch screen | Steven Johnston |
| May 16, 2017 | 2:20p | punch screen | Steven Johnston |
| May 16, 2017 | 5:09p | punch screen | Steven Johnston |
| May 17, 2017 | 9:11a | punch screen | Steven Johnston |
| May 17, 2017 | 1:08p | punch screen | Steven Johnston |
| May 17, 2017 | 3:20p | punch screen | Steven Johnston |
| May 17, 2017 | 5:09p | punch screen | Steven Johnston |
| May 18, 2017 | 9:16a | punch screen | Steven Johnston |
| May 18, 2017 | 11:51a | punch screen | Steven Johnston |
| May 19, 2017 | 9:21a | punch screen | Steven Johnston |
| May 19, 2017 | 12:07p | punch screen | Steven Johnston |
| May 20, 2017 | 2:15p | punch screen | Steven Johnston |
| May 20, 2017 | 3:05p | punch screen | Steven Johnston |
| May 22, 2017 | 9:11a | punch screen | Steven Johnston |
| May 22, 2017 | 12:28p | punch screen | Steven Johnston |
| May 22, 2017 | 2:11p | punch screen | Steven Johnston |
| May 22, 2017 | 5:05p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 821 of 5547   CityMac 004627

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| May 24, 2017 | 9:14a | punch screen | | Steven Johnston |
| May 24, 2017 | 12:34p | punch screen | | Steven Johnston |
| May 24, 2017 | 2:14p | punch screen | | Steven Johnston |
| May 24, 2017 | 4:54p | punch screen | | Steven Johnston |
| May 25, 2017 | 9:07a | punch screen | | Steven Johnston |
| May 25, 2017 | 12:26p | punch screen | | Steven Johnston |
| May 25, 2017 | 2:06p | punch screen | | Steven Johnston |
| May 25, 2017 | 4:50p | punch screen | | Steven Johnston |
| May 26, 2017 | 9:15a | punch screen | | Steven Johnston |
| May 26, 2017 | 12:33p | punch screen | | Steven Johnston |
| May 27, 2017 | 1:01p | punch screen | | Steven Johnston |
| May 27, 2017 | 2:08p | punch screen | | Steven Johnston |
| May 30, 2017 | 9:12a | punch screen | | Steven Johnston |
| May 30, 2017 | 12:31p | punch screen | | Steven Johnston |
| May 30, 2017 | 2:09p | punch screen | | Steven Johnston |
| May 30, 2017 | 5:03p | punch screen | | Steven Johnston |
| May 31, 2017 | 9:17a | punch screen | | Steven Johnston |
| May 31, 2017 | 12:07p | punch screen | | Steven Johnston |
| May 31, 2017 | 1:55p | punch screen | | Steven Johnston |
| May 31, 2017 | 5:04p | punch screen | | Steven Johnston |
| Jun 1, 2017 | 9:14a | punch screen | | Steven Johnston |
| Jun 1, 2017 | 12:19p | punch screen | | Steven Johnston |
| Jun 1, 2017 | 1:59p | punch screen | | Steven Johnston |
| Jun 1, 2017 | 5:01p | punch screen | | Steven Johnston |
| Jun 2, 2017 | 9:17a | punch screen | | Steven Johnston |
| Jun 2, 2017 | 12:29p | punch screen | | Steven Johnston |
| Jun 3, 2017 | 1:56p | punch screen | | Steven Johnston |
| Jun 3, 2017 | 3:21p | punch screen | | Steven Johnston |
| Jun 5, 2017 | 9:18a | punch screen | | Steven Johnston |
| Jun 5, 2017 | 12:42p | punch screen | | Steven Johnston |
| Jun 5, 2017 | 2:18p | punch screen | | Steven Johnston |
| Jun 5, 2017 | 4:59p | punch screen | | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 822 of 5547    CityMac 004628

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 7, 2017 | 9:15a | punch screen | Steven Johnston |
| Jun 7, 2017 | 12:52p | punch screen | Steven Johnston |
| Jun 7, 2017 | 2:31p | punch screen | Steven Johnston |
| Jun 7, 2017 | 4:57p | punch screen | Steven Johnston |
| Jun 8, 2017 | 9:00a | punch screen | Steven Johnston |
| Jun 8, 2017 | 12:30p | punch screen | Steven Johnston |
| Jun 8, 2017 | 2:00p | punch screen | Steven Johnston |
| Jun 8, 2017 | 5:02p | user created | Jason Radtke |
| Jun 9, 2017 | 9:03a | punch screen | Steven Johnston |
| Jun 9, 2017 | 12:08p | punch screen | Steven Johnston |
| Jun 10, 2017 | 12:45p | punch screen | Steven Johnston |
| Jun 10, 2017 | 3:18p | punch screen | Steven Johnston |
| Jun 12, 2017 | 8:59a | punch screen | Steven Johnston |
| Jun 12, 2017 | 12:29p | punch screen | Steven Johnston |
| Jun 12, 2017 | 1:57p | punch screen | Steven Johnston |
| Jun 12, 2017 | 5:01p | punch screen | Steven Johnston |
| Jun 13, 2017 | 8:56a | punch screen | Steven Johnston |
| Jun 13, 2017 | 9:40a | punch screen | Steven Johnston |
| Jun 14, 2017 | 9:10a | punch screen | Steven Johnston |
| Jun 14, 2017 | 12:06p | punch screen | Steven Johnston |
| Jun 14, 2017 | 1:58p | punch screen | Steven Johnston |
| Jun 14, 2017 | 4:51p | punch screen | Steven Johnston |
| Jun 15, 2017 | 9:05a | punch screen | Steven Johnston |
| Jun 15, 2017 | 9:42a | punch screen | Steven Johnston |
| Jun 15, 2017 | 10:28a | punch screen | Steven Johnston |
| Jun 15, 2017 | 12:36p | punch screen | Steven Johnston |
| Jun 15, 2017 | 2:19p | punch screen | Steven Johnston |
| Jun 15, 2017 | 5:10p | punch screen | Steven Johnston |
| Jun 16, 2017 | 9:18a | punch screen | Steven Johnston |
| Jun 16, 2017 | 12:22p | punch screen | Steven Johnston |
| Jun 17, 2017 | 12:15p | punch screen | Steven Johnston |
| Jun 17, 2017 | 3:05p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 823 of 5547    CityMac 004629

| Date | Punch | Punch Origin | | Name |
|------|-------|--------------|---|------|
| Jun 19, 2017 | 8:43a | punch screen | | Steven Johnston |
| Jun 19, 2017 | 12:25p | punch screen | | Steven Johnston |
| Jun 19, 2017 | 2:02p | punch screen | | Steven Johnston |
| Jun 19, 2017 | 5:00p | punch screen | | Steven Johnston |
| Jun 21, 2017 | 8:53a | punch screen | | Steven Johnston |
| Jun 21, 2017 | 12:23p | punch screen | | Steven Johnston |
| Jun 21, 2017 | 1:50p | punch screen | | Steven Johnston |
| Jun 21, 2017 | 5:04p | punch screen | | Steven Johnston |
| Jun 22, 2017 | 9:07a | punch screen | | Steven Johnston |
| Jun 22, 2017 | 12:25p | punch screen | | Steven Johnston |
| Jun 22, 2017 | 2:15p | punch screen | | Steven Johnston |
| Jun 22, 2017 | 4:56p | punch screen | | Steven Johnston |
| Jun 23, 2017 | 9:04a | punch screen | | Steven Johnston |
| Jun 23, 2017 | 12:10p | punch screen | | Steven Johnston |
| Jun 24, 2017 | 11:03a | punch screen | | Steven Johnston |
| Jun 24, 2017 | 11:28a | punch screen | | Steven Johnston |
| Jun 26, 2017 | 9:09a | punch screen | | Steven Johnston |
| Jun 26, 2017 | 12:43p | punch screen | | Steven Johnston |
| Jun 26, 2017 | 2:23p | punch screen | | Steven Johnston |
| Jun 26, 2017 | 5:10p | punch screen | | Steven Johnston |
| Jun 28, 2017 | 9:13a | punch screen | | Steven Johnston |
| Jun 28, 2017 | 12:26p | punch screen | | Steven Johnston |
| Jun 28, 2017 | 2:17p | punch screen | | Steven Johnston |
| Jun 28, 2017 | 5:02p | punch screen | | Steven Johnston |
| Jun 29, 2017 | 9:09a | punch screen | | Steven Johnston |
| Jun 29, 2017 | 12:31p | punch screen | | Steven Johnston |
| Jun 29, 2017 | 2:11p | punch screen | | Steven Johnston |
| Jun 29, 2017 | 4:59p | punch screen | | Steven Johnston |
| Jun 30, 2017 | 8:45a | punch screen | | Steven Johnston |
| Jun 30, 2017 | 12:35p | punch screen | | Steven Johnston |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 824 of 5547    CityMac 004630

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 3, 2017 | 7:50a | user created | Karsen, Ryan |
| Apr 3, 2017 | 1:00p | user created | Karsen, Ryan |
| Apr 3, 2017 | 1:35p | user created IN punch | Karsen, Ryan |
| Apr 3, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 4, 2017 | 7:55a | user created | Karsen, Ryan |
| Apr 4, 2017 | 12:15p | user created | Karsen, Ryan |
| Apr 4, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Apr 4, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 5, 2017 | 7:45a | user created | Karsen, Ryan |
| Apr 5, 2017 | 11:45a | user created | Karsen, Ryan |
| Apr 5, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Apr 5, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 6, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Apr 6, 2017 | 12:25p | user created | Karsen, Ryan |
| Apr 6, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Apr 6, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 7, 2017 | 7:45a | user created | Karsen, Ryan |
| Apr 7, 2017 | 12:30p | user created | Karsen, Ryan |
| Apr 7, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Apr 7, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 10, 2017 | 7:48a | user created IN punch | Karsen, Ryan |
| Apr 10, 2017 | 12:35p | user created | Karsen, Ryan |
| Apr 10, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Apr 10, 2017 | 4:54p | user created | Karsen, Ryan |
| Apr 11, 2017 | 7:50a | user created | Karsen, Ryan |
| Apr 11, 2017 | 12:20p | user created | Karsen, Ryan |
| Apr 11, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Apr 11, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 12, 2017 | 7:45a | user created | Karsen, Ryan |
| Apr 12, 2017 | 12:00p | user created | Karsen, Ryan |
| Apr 12, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Apr 12, 2017 | 4:30p | user created | Karsen, Ryan |

**EXHIBIT 1**

| Apr 13, 2017 | 7:45a | user created | Karsen, Ryan |
| Apr 13, 2017 | 12:30p | user created | Karsen, Ryan |
| Apr 13, 2017 | 1:35p | user created IN punch | Karsen, Ryan |
| Apr 13, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 14, 2017 | 7:50a | user created | Karsen, Ryan |
| Apr 14, 2017 | 11:40a | user created | Karsen, Ryan |
| Apr 14, 2017 | 1:35p | user created IN punch | Karsen, Ryan |
| Apr 14, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 17, 2017 | 8:05a | user created | Karsen, Ryan |
| Apr 17, 2017 | 12:40p | user created | Karsen, Ryan |
| Apr 17, 2017 | 1:15p | user created IN punch | Karsen, Ryan |
| Apr 17, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 18, 2017 | 8:00a | user created IN punch | Karsen, Ryan |
| Apr 24, 2017 | 7:50a | user created | Karsen, Ryan |
| Apr 24, 2017 | 12:00p | user created | Karsen, Ryan |
| Apr 24, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Apr 24, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 25, 2017 | 7:55a | user created | Karsen, Ryan |
| Apr 25, 2017 | 12:20p | user created | Karsen, Ryan |
| Apr 25, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Apr 25, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 26, 2017 | 8:00a | user created | Karsen, Ryan |
| Apr 26, 2017 | 12:25p | user created | Karsen, Ryan |
| Apr 26, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Apr 26, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 27, 2017 | 7:55a | user created | Karsen, Ryan |
| Apr 27, 2017 | 12:30p | user created | Karsen, Ryan |
| Apr 27, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Apr 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Apr 28, 2017 | 7:55a | user created | Karsen, Ryan |
| Apr 28, 2017 | 11:40a | user created | Karsen, Ryan |
| Apr 28, 2017 | 12:15p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 826 of 5547   CityMac 004632

EXHIBIT 1

| Apr 28, 2017 | 4:30p | user created | Karsen, Ryan |
| May 2, 2017 | 7:55a | user created IN punch | Karsen, Ryan |
| May 2, 2017 | 11:50a | user created | Karsen, Ryan |
| May 2, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| May 2, 2017 | 4:30p | user created | Karsen, Ryan |
| May 3, 2017 | 8:00a | user created | Karsen, Ryan |
| May 3, 2017 | 12:10p | user created | Karsen, Ryan |
| May 3, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| May 3, 2017 | 4:30p | user created | Karsen, Ryan |
| May 4, 2017 | 8:05a | user created IN punch | Karsen, Ryan |
| May 4, 2017 | 4:30p | user created | Karsen, Ryan |
| May 5, 2017 | 7:55a | user created | Karsen, Ryan |
| May 5, 2017 | 12:00p | user created | Karsen, Ryan |
| May 5, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| May 5, 2017 | 4:30p | user created | Karsen, Ryan |
| May 8, 2017 | 7:50a | user created | Karsen, Ryan |
| May 8, 2017 | 12:30p | user created | Karsen, Ryan |
| May 8, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| May 8, 2017 | 4:40p | user created | Karsen, Ryan |
| May 9, 2017 | 7:55a | user created | Karsen, Ryan |
| May 9, 2017 | 12:00p | user created | Karsen, Ryan |
| May 9, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| May 9, 2017 | 4:45p | user created | Karsen, Ryan |
| May 10, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| May 10, 2017 | 11:55a | user created | Karsen, Ryan |
| May 10, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| May 10, 2017 | 4:30p | user created | Karsen, Ryan |
| May 11, 2017 | 7:55a | user created | Karsen, Ryan |
| May 11, 2017 | 12:00p | user created | Karsen, Ryan |
| May 11, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| May 11, 2017 | 4:30p | user created | Karsen, Ryan |
| May 12, 2017 | 7:50a | user created | Karsen, Ryan |

**EXHIBIT 1**

| May 12, 2017 | 3:45p | user created | Karsen, Ryan |
| May 17, 2017 | 7:50a | user created | Karsen, Ryan |
| May 17, 2017 | 11:15a | user created | Karsen, Ryan |
| May 17, 2017 | 11:40a | user created IN punch | Karsen, Ryan |
| May 17, 2017 | 4:30p | user created | Karsen, Ryan |
| May 18, 2017 | 7:55a | user created IN punch | Karsen, Ryan |
| May 18, 2017 | 11:15a | user created | Karsen, Ryan |
| May 18, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| May 18, 2017 | 4:15p | user created | Karsen, Ryan |
| May 19, 2017 | 7:58a | user created | Karsen, Ryan |
| May 19, 2017 | 12:00p | user created | Karsen, Ryan |
| May 19, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| May 19, 2017 | 4:30p | user created | Karsen, Ryan |
| May 22, 2017 | 8:00a | user created | Karsen, Ryan |
| May 22, 2017 | 11:30a | user created | Karsen, Ryan |
| May 22, 2017 | 12:05p | user created IN punch | Karsen, Ryan |
| May 22, 2017 | 4:30p | user created | Karsen, Ryan |
| May 23, 2017 | 7:50a | user created | Karsen, Ryan |
| May 23, 2017 | 11:55a | user created | Karsen, Ryan |
| May 23, 2017 | 12:25p | user created IN punch | Karsen, Ryan |
| May 23, 2017 | 4:30p | user created | Karsen, Ryan |
| May 24, 2017 | 7:57a | user created IN punch | Karsen, Ryan |
| May 24, 2017 | 12:25p | user created | Karsen, Ryan |
| May 24, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| May 24, 2017 | 4:30p | user created | Karsen, Ryan |
| May 25, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| May 25, 2017 | 12:10p | user created | Karsen, Ryan |
| May 25, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| May 25, 2017 | 4:30p | user created | Karsen, Ryan |
| May 26, 2017 | 7:55a | user created | Karsen, Ryan |
| May 26, 2017 | 4:00p | user created | Karsen, Ryan |
| May 30, 2017 | 7:53a | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 828 of 5547    CityMac 004634

| May 30, 2017 | 11:50a | user created IN punch | Karsen, Ryan |
| May 30, 2017 | 12:25p | user created IN punch | Karsen, Ryan |
| May 30, 2017 | 4:45p | user created | Karsen, Ryan |
| May 31, 2017 | 8:01a | user created IN punch | Karsen, Ryan |
| May 31, 2017 | 12:00p | user created | Karsen, Ryan |
| May 31, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| May 31, 2017 | 4:45p | user created | Karsen, Ryan |
| Jun 1, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 1, 2017 | 12:00p | user created | Karsen, Ryan |
| Jun 1, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Jun 1, 2017 | 4:30p | user created | Karsen, Ryan |
| Jun 2, 2017 | 8:05a | user created IN punch | Karsen, Ryan |
| Jun 2, 2017 | 4:00p | user created | Karsen, Ryan |
| Jun 5, 2017 | 7:55a | user created IN punch | Karsen, Ryan |
| Jun 5, 2017 | 12:00p | user created | Karsen, Ryan |
| Jun 5, 2017 | 12:33p | user created IN punch | Karsen, Ryan |
| Jun 5, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 6, 2017 | 7:53a | user created | Karsen, Ryan |
| Jun 6, 2017 | 12:05p | user created | Karsen, Ryan |
| Jun 6, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Jun 6, 2017 | 4:40p | user created | Karsen, Ryan |
| Jun 7, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 7, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Jun 7, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Jun 7, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 8, 2017 | 7:50a | user created | Karsen, Ryan |
| Jun 8, 2017 | 12:15p | user created | Karsen, Ryan |
| Jun 8, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Jun 8, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 9, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 9, 2017 | 12:02p | user created | Karsen, Ryan |
| Jun 9, 2017 | 12:32p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 829 of 5547    CityMac 004635

**EXHIBIT 1**

| Jun 9, 2017 | 4:30p | user created | Karsen, Ryan |
| Jun 12, 2017 | 8:00a | user created | Karsen, Ryan |
| Jun 12, 2017 | 12:00p | user created | Karsen, Ryan |
| Jun 12, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Jun 12, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 13, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 13, 2017 | 12:25p | user created | Karsen, Ryan |
| Jun 13, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Jun 13, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 14, 2017 | 8:00a | user created | Karsen, Ryan |
| Jun 14, 2017 | 12:15p | user created | Karsen, Ryan |
| Jun 14, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Jun 14, 2017 | 4:40p | user created | Karsen, Ryan |
| Jun 15, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 15, 2017 | 12:25p | user created | Karsen, Ryan |
| Jun 15, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Jun 15, 2017 | 4:40p | user created | Karsen, Ryan |
| Jun 16, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 16, 2017 | 12:20p | user created | Karsen, Ryan |
| Jun 16, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Jun 16, 2017 | 4:40p | user created | Karsen, Ryan |
| Jun 19, 2017 | 8:02a | user created | Karsen, Ryan |
| Jun 19, 2017 | 12:25p | user created | Karsen, Ryan |
| Jun 19, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Jun 19, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 20, 2017 | 8:05a | user created | Karsen, Ryan |
| Jun 20, 2017 | 12:20p | user created | Karsen, Ryan |
| Jun 20, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Jun 20, 2017 | 4:35p | user created | Karsen, Ryan |
| Jun 21, 2017 | 7:45a | user created | Karsen, Ryan |
| Jun 21, 2017 | 12:10p | user created | Karsen, Ryan |
| Jun 21, 2017 | 12:40p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 830 of 5547   CityMac 004636

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|---|------|
| Jun 21, 2017 | 4:30p | user created | Karsen, Ryan |
| Jun 22, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Jun 22, 2017 | 12:20p | user created | Karsen, Ryan |
| Jun 22, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Jun 22, 2017 | 4:32p | user created | Karsen, Ryan |
| Jun 23, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 23, 2017 | 12:10p | user created | Karsen, Ryan |
| Jun 23, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Jun 23, 2017 | 4:40p | user created | Karsen, Ryan |
| Jun 26, 2017 | 8:00a | user created | Karsen, Ryan |
| Jun 26, 2017 | 12:00p | user created | Karsen, Ryan |
| Jun 26, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Jun 26, 2017 | 4:40p | user created | Karsen, Ryan |
| Jun 27, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 27, 2017 | 12:30p | user created | Karsen, Ryan |
| Jun 27, 2017 | 1:15p | user created IN punch | Karsen, Ryan |
| Jun 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Jun 28, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 28, 2017 | 11:50a | user created | Karsen, Ryan |
| Jun 28, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Jun 28, 2017 | 4:50p | user created | Karsen, Ryan |
| Jun 29, 2017 | 5:00a | user created IN punch | Karsen, Ryan |
| Jun 29, 2017 | 12:24p | user created | Karsen, Ryan |
| Jun 29, 2017 | 1:05p | user created | Karsen, Ryan |
| Jun 29, 2017 | 5:00p | user created | Karsen, Ryan |
| Jun 30, 2017 | 7:55a | user created | Karsen, Ryan |
| Jun 30, 2017 | 12:30p | user created | Karsen, Ryan |
| Jun 30, 2017 | 1:15p | user created IN punch | Karsen, Ryan |
| Jun 30, 2017 | 4:40p | user created | Karsen, Ryan |

**Employee Name: Mcinnis, Conor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:51a | punch screen | | | | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 831 of 5547   CityMac 004637

**EXHIBIT 1**

| Apr 1, 2017 | 2:33p | punch screen | Mcinnis, Conor |
| Apr 1, 2017 | 3:11p | punch screen | Mcinnis, Conor |
| Apr 1, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 3, 2017 | 8:52a | punch screen | Mcinnis, Conor |
| Apr 3, 2017 | 1:08p | punch screen | Mcinnis, Conor |
| Apr 3, 2017 | 2:04p | punch screen | Mcinnis, Conor |
| Apr 3, 2017 | 6:05p | punch screen | Mcinnis, Conor |
| Apr 4, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Apr 4, 2017 | 3:34p | punch screen | Mcinnis, Conor |
| Apr 4, 2017 | 4:25p | punch screen | Mcinnis, Conor |
| Apr 4, 2017 | 5:58p | punch screen | Mcinnis, Conor |
| Apr 7, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Apr 7, 2017 | 12:28p | punch screen | Mcinnis, Conor |
| Apr 8, 2017 | 9:55a | punch screen | Mcinnis, Conor |
| Apr 8, 2017 | 5:29p | punch screen | Mcinnis, Conor |
| Apr 10, 2017 | 8:54a | punch screen | Mcinnis, Conor |
| Apr 10, 2017 | 2:45p | punch screen | Mcinnis, Conor |
| Apr 10, 2017 | 3:40p | punch screen | Mcinnis, Conor |
| Apr 10, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| Apr 11, 2017 | 8:50a | punch screen | Mcinnis, Conor |
| Apr 11, 2017 | 3:34p | punch screen | Mcinnis, Conor |
| Apr 11, 2017 | 4:30p | punch screen | Mcinnis, Conor |
| Apr 11, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 14, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Apr 14, 2017 | 2:56p | punch screen | Mcinnis, Conor |
| Apr 14, 2017 | 3:47p | punch screen | Mcinnis, Conor |
| Apr 14, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 15, 2017 | 10:03a | punch screen | Mcinnis, Conor |
| Apr 15, 2017 | 5:03p | punch screen | Mcinnis, Conor |
| Apr 15, 2017 | 5:29p | punch screen | Mcinnis, Conor |
| Apr 15, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 17, 2017 | 9:12a | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 832 of 5547    CityMac 004638

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 17, 2017 | 1:12p | punch screen | Mcinnis, Conor |
| Apr 17, 2017 | 2:13p | punch screen | Mcinnis, Conor |
| Apr 17, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 18, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Apr 18, 2017 | 2:30p | punch screen | Mcinnis, Conor |
| Apr 18, 2017 | 3:27p | punch screen | Mcinnis, Conor |
| Apr 18, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 21, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Apr 21, 2017 | 2:03p | punch screen | Mcinnis, Conor |
| Apr 21, 2017 | 3:00p | punch screen | Mcinnis, Conor |
| Apr 21, 2017 | 5:58p | punch screen | Mcinnis, Conor |
| Apr 22, 2017 | 9:57a | punch screen | Mcinnis, Conor |
| Apr 22, 2017 | 2:24p | punch screen | Mcinnis, Conor |
| Apr 22, 2017 | 2:51p | punch screen | Mcinnis, Conor |
| Apr 22, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 24, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Apr 24, 2017 | 1:08p | punch screen | Mcinnis, Conor |
| Apr 24, 2017 | 2:00p | punch screen | Mcinnis, Conor |
| Apr 24, 2017 | 4:00p | punch screen | Mcinnis, Conor |
| Apr 25, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Apr 25, 2017 | 2:12p | punch screen | Mcinnis, Conor |
| Apr 25, 2017 | 3:06p | punch screen | Mcinnis, Conor |
| Apr 25, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Apr 28, 2017 | 9:00a | user created IN punch | Jason Radtke |
| Apr 28, 2017 | 2:28p | punch screen | Mcinnis, Conor |
| Apr 28, 2017 | 3:22p | punch screen | Mcinnis, Conor |
| Apr 28, 2017 | 4:01p | punch screen | Mcinnis, Conor |
| Apr 29, 2017 | 9:59a | punch screen | Mcinnis, Conor |
| Apr 29, 2017 | 12:39p | user created | Benckendorf, Brittany |
| Apr 29, 2017 | 1:09p | punch screen | Mcinnis, Conor |
| Apr 29, 2017 | 6:08p | punch screen | Mcinnis, Conor |
| May 1, 2017 | 8:55a | punch screen | Mcinnis, Conor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 833 of 5547    CityMac 004639

**EXHIBIT 1**

| May 1, 2017 | 3:44p | punch screen | Mcinnis, Conor |
|---|---|---|---|
| May 1, 2017 | 4:38p | punch screen | Mcinnis, Conor |
| May 1, 2017 | 6:08p | punch screen | Mcinnis, Conor |
| May 2, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| May 2, 2017 | 2:23p | punch screen | Mcinnis, Conor |
| May 2, 2017 | 3:18p | punch screen | Mcinnis, Conor |
| May 2, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| May 5, 2017 | 8:53a | punch screen | Mcinnis, Conor |
| May 5, 2017 | 2:26p | punch screen | Mcinnis, Conor |
| May 5, 2017 | 3:28p | punch screen | Mcinnis, Conor |
| May 5, 2017 | 5:59p | punch screen | Mcinnis, Conor |
| May 6, 2017 | 9:57a | punch screen | Mcinnis, Conor |
| May 6, 2017 | 12:53p | punch screen | Mcinnis, Conor |
| May 6, 2017 | 1:19p | punch screen | Mcinnis, Conor |
| May 6, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| May 8, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| May 8, 2017 | 1:58p | punch screen | Mcinnis, Conor |
| May 8, 2017 | 2:55p | punch screen | Mcinnis, Conor |
| May 8, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| May 9, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| May 9, 2017 | 3:12p | punch screen | Mcinnis, Conor |
| May 9, 2017 | 4:10p | punch screen | Mcinnis, Conor |
| May 9, 2017 | 5:02p | punch screen | Mcinnis, Conor |
| May 10, 2017 | 8:54a | punch screen | Mcinnis, Conor |
| May 10, 2017 | 2:47p | punch screen | Mcinnis, Conor |
| May 10, 2017 | 4:00p | punch screen | Mcinnis, Conor |
| May 10, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| May 15, 2017 | 8:49a | punch screen | Mcinnis, Conor |
| May 15, 2017 | 3:26p | punch screen | Mcinnis, Conor |
| May 15, 2017 | 4:23p | punch screen | Mcinnis, Conor |
| May 15, 2017 | 6:10p | punch screen | Mcinnis, Conor |
| May 16, 2017 | 8:53a | punch screen | Mcinnis, Conor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 834 of 5547    CityMac 004640

| May 16, 2017 | 3:42p | punch screen | Mcinnis, Conor |
| May 16, 2017 | 4:41p | punch screen | Mcinnis, Conor |
| May 16, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| May 18, 2017 | 7:45a | user created IN punch | Jason Radtke |
| May 18, 2017 | 4:36p | punch screen | Mcinnis, Conor |
| May 19, 2017 | 8:51a | punch screen | Mcinnis, Conor |
| May 19, 2017 | 3:11p | punch screen | Mcinnis, Conor |
| May 20, 2017 | 9:54a | punch screen | Mcinnis, Conor |
| May 20, 2017 | 12:00p | punch screen | Mcinnis, Conor |
| May 20, 2017 | 12:28p | punch screen | Mcinnis, Conor |
| May 20, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| May 22, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| May 22, 2017 | 3:02p | punch screen | Mcinnis, Conor |
| May 22, 2017 | 3:56p | punch screen | Mcinnis, Conor |
| May 22, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| May 23, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| May 23, 2017 | 1:59p | punch screen | Mcinnis, Conor |
| May 23, 2017 | 2:56p | punch screen | Mcinnis, Conor |
| May 23, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| May 26, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| May 26, 2017 | 2:40p | punch screen | Mcinnis, Conor |
| May 26, 2017 | 3:38p | punch screen | Mcinnis, Conor |
| May 26, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| May 27, 2017 | 9:50a | punch screen | Mcinnis, Conor |
| May 27, 2017 | 1:09p | punch screen | Mcinnis, Conor |
| May 27, 2017 | 1:38p | punch screen | Mcinnis, Conor |
| May 27, 2017 | 5:36p | punch screen | Mcinnis, Conor |
| May 30, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| May 30, 2017 | 2:23p | punch screen | Mcinnis, Conor |
| May 30, 2017 | 3:24p | punch screen | Mcinnis, Conor |
| May 30, 2017 | 6:05p | punch screen | Mcinnis, Conor |
| —Jun 2, 2017 | 8:50a | punch screen | Mcinnis, Conor |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jun 2, 2017 | 2:01p | punch screen | Mcinnis, Conor |
| Jun 2, 2017 | 2:54p | punch screen | Mcinnis, Conor |
| Jun 2, 2017 | 5:34p | punch screen | Mcinnis, Conor |
| Jun 3, 2017 | 9:58a | punch screen | Mcinnis, Conor |
| Jun 3, 2017 | 2:32p | punch screen | Mcinnis, Conor |
| Jun 3, 2017 | 2:58p | punch screen | Mcinnis, Conor |
| Jun 3, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Jun 5, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Jun 5, 2017 | 2:09p | punch screen | Mcinnis, Conor |
| Jun 5, 2017 | 3:05p | punch screen | Mcinnis, Conor |
| Jun 5, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Jun 6, 2017 | 8:29a | punch screen | Mcinnis, Conor |
| Jun 6, 2017 | 3:53p | punch screen | Mcinnis, Conor |
| Jun 12, 2017 | 8:52a | punch screen | Mcinnis, Conor |
| Jun 12, 2017 | 6:14p | punch screen | Mcinnis, Conor |
| Jun 13, 2017 | 9:07a | punch screen | Mcinnis, Conor |
| Jun 13, 2017 | 3:41p | punch screen | Mcinnis, Conor |
| Jun 13, 2017 | 4:35p | punch screen | Mcinnis, Conor |
| Jun 13, 2017 | 5:03p | punch screen | Mcinnis, Conor |
| Jun 20, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Jun 20, 2017 | 2:13p | punch screen | Mcinnis, Conor |
| Jun 20, 2017 | 3:05p | punch screen | Mcinnis, Conor |
| Jun 20, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Jun 21, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Jun 21, 2017 | 2:31p | punch screen | Mcinnis, Conor |
| Jun 21, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Jun 21, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Jun 23, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Jun 23, 2017 | 1:28p | punch screen | Mcinnis, Conor |
| Jun 23, 2017 | 2:23p | punch screen | Mcinnis, Conor |
| Jun 23, 2017 | 6:17p | punch screen | Mcinnis, Conor |
| Jun 24, 2017 | 10:00a | punch screen | Mcinnis, Conor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 836 of 5547    CityMac 004642

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Jun 24, 2017 | 12:53p | punch screen | | | | Mcinnis, Conor |
| Jun 24, 2017 | 1:23p | punch screen | | | | Mcinnis, Conor |
| Jun 24, 2017 | 6:00p | punch screen | | | | Mcinnis, Conor |
| Jun 26, 2017 | 8:58a | punch screen | | | | Mcinnis, Conor |
| Jun 26, 2017 | 1:40p | punch screen | | | | Mcinnis, Conor |
| Jun 26, 2017 | 2:30p | punch screen | | | | Mcinnis, Conor |
| Jun 26, 2017 | 6:02p | punch screen | | | | Mcinnis, Conor |
| Jun 27, 2017 | 9:26a | punch screen | | | | Mcinnis, Conor |
| Jun 27, 2017 | 12:43p | punch screen | | | | Mcinnis, Conor |
| Jun 30, 2017 | 8:54a | punch screen | | | | Mcinnis, Conor |
| Jun 30, 2017 | 2:00p | punch screen | | | | Mcinnis, Conor |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 7:46a | punch screen | | | | George McKenna |
| Apr 3, 2017 | 1:30p | punch screen | | | | George McKenna |
| Apr 3, 2017 | 2:00p | punch screen | | | | George McKenna |
| Apr 3, 2017 | 4:20p | punch screen | | | | George McKenna |
| Apr 4, 2017 | 7:50a | punch screen | | | | George McKenna |
| Apr 4, 2017 | 2:00p | punch screen | | | | George McKenna |
| Apr 4, 2017 | 2:30p | punch screen | | | | George McKenna |
| Apr 4, 2017 | 4:25p | punch screen | | | | George McKenna |
| Apr 5, 2017 | 7:48a | punch screen | | | | George McKenna |
| Apr 5, 2017 | 2:00p | punch screen | | | | George McKenna |
| Apr 5, 2017 | 2:30p | punch screen | | | | George McKenna |
| Apr 5, 2017 | 4:30p | punch screen | | | | George McKenna |
| Apr 6, 2017 | 7:48a | punch screen | | | | George McKenna |
| Apr 6, 2017 | 2:00p | punch screen | | | | George McKenna |
| Apr 6, 2017 | 2:30p | punch screen | | | | George McKenna |
| Apr 6, 2017 | 4:28p | punch screen | | | | George McKenna |
| Apr 7, 2017 | 7:45a | punch screen | | | | George McKenna |
| Apr 7, 2017 | 1:50p | punch screen | | | | George McKenna |
| Apr 7, 2017 | 2:00p | punch screen | | | | George McKenna |

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|--|----------|----------|
| Apr 7, 2017 | 3:48p | punch screen | | George McKenna |
| Apr 10, 2017 | 7:48a | punch screen | | George McKenna |
| Apr 10, 2017 | 4:30p | punch screen | | George McKenna |
| Apr 11, 2017 | 7:43a | punch screen | | George McKenna |
| Apr 11, 2017 | 2:00p | punch screen | | George McKenna |
| Apr 11, 2017 | 2:30p | punch screen | | George McKenna |
| Apr 11, 2017 | 4:43p | punch screen | | George McKenna |
| Apr 12, 2017 | 8:44a | punch screen | | George McKenna |
| Apr 12, 2017 | 2:00p | punch screen | | George McKenna |
| Apr 12, 2017 | 2:10p | punch screen | | George McKenna |
| Apr 12, 2017 | 5:00p | punch screen | | George McKenna |
| Apr 13, 2017 | 7:44a | punch screen | | George McKenna |
| Apr 13, 2017 | 2:00p | punch screen | | George McKenna |
| Apr 13, 2017 | 2:30p | punch screen | | George McKenna |
| Apr 13, 2017 | 4:30p | punch screen | | George McKenna |
| Apr 14, 2017 | 7:48a | punch screen | | George McKenna |
| Apr 14, 2017 | 2:00p | punch screen | | George McKenna |
| Apr 14, 2017 | 2:30p | punch screen | | George McKenna |
| Apr 14, 2017 | 4:30p | punch screen | | George McKenna |
| Apr 17, 2017 | 7:50a | punch screen | | George McKenna |
| Apr 17, 2017 | 2:00p | punch screen | | George McKenna |
| Apr 17, 2017 | 2:15p | punch screen | | George McKenna |
| Apr 17, 2017 | 4:30p | punch screen | | George McKenna |
| Apr 18, 2017 | 7:45a | punch screen | | George McKenna |
| Apr 18, 2017 | 2:00p | punch screen | | George McKenna |
| Apr 18, 2017 | 2:30p | punch screen | | George McKenna |
| Apr 18, 2017 | 4:30p | punch screen | | George McKenna |
| Apr 19, 2017 | 8:30a | punch screen | | George McKenna |
| Apr 19, 2017 | 3:15p | punch screen | | George McKenna |
| Apr 19, 2017 | 3:44p | punch screen | | George McKenna |
| Apr 19, 2017 | 5:00p | punch screen | | George McKenna |
| Apr 20, 2017 | 8:27a | punch screen | | George McKenna |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 838 of 5547　　CityMac 004644

**EXHIBIT 1**

| Apr 20, 2017 | 2:35p | punch screen | George McKenna |
|---|---|---|---|
| Apr 20, 2017 | 3:05p | punch screen | George McKenna |
| Apr 20, 2017 | 5:06p | punch screen | George McKenna |
| Apr 21, 2017 | 7:42a | punch screen | George McKenna |
| Apr 21, 2017 | 2:00p | punch screen | George McKenna |
| Apr 21, 2017 | 2:30p | punch screen | George McKenna |
| Apr 21, 2017 | 4:26p | punch screen | George McKenna |
| Apr 24, 2017 | 7:52a | punch screen | George McKenna |
| Apr 24, 2017 | 4:35p | punch screen | George McKenna |
| Apr 25, 2017 | 8:30a | punch screen | George McKenna |
| Apr 25, 2017 | 2:45p | punch screen | George McKenna |
| Apr 25, 2017 | 3:15p | punch screen | George McKenna |
| Apr 25, 2017 | 5:00p | punch screen | George McKenna |
| Apr 26, 2017 | 7:47a | punch screen | George McKenna |
| Apr 26, 2017 | 2:30p | punch screen | George McKenna |
| Apr 26, 2017 | 3:00p | punch screen | George McKenna |
| Apr 26, 2017 | 4:30p | punch screen | George McKenna |
| Apr 27, 2017 | 7:58a | punch screen | George McKenna |
| Apr 27, 2017 | 5:31p | punch screen | George McKenna |
| Apr 28, 2017 | 8:00a | user created | Kevin Gillespie |
| Apr 28, 2017 | 5:30p | user created | Kevin Gillespie |
| May 1, 2017 | 7:41a | punch screen | George McKenna |
| May 1, 2017 | 3:00p | punch screen | George McKenna |
| May 1, 2017 | 3:30p | punch screen | George McKenna |
| May 1, 2017 | 4:30p | punch screen | George McKenna |
| May 2, 2017 | 7:45a | punch screen | George McKenna |
| May 2, 2017 | 2:00p | punch screen | George McKenna |
| May 2, 2017 | 2:30p | punch screen | George McKenna |
| May 2, 2017 | 4:27p | punch screen | George McKenna |
| May 3, 2017 | 8:30a | punch screen | George McKenna |
| May 3, 2017 | 2:00p | punch screen | George McKenna |
| May 3, 2017 | 2:30p | punch screen | George McKenna |

(c) MPAY Inc.

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 3, 2017 | 5:00p | punch screen | George McKenna |
| May 4, 2017 | 8:20a | punch screen | George McKenna |
| May 4, 2017 | 2:31p | punch screen | George McKenna |
| May 4, 2017 | 2:45p | punch screen | George McKenna |
| May 4, 2017 | 4:50p | punch screen | George McKenna |
| May 5, 2017 | 8:15a | punch screen | George McKenna |
| May 5, 2017 | 3:11p | punch screen | George McKenna |
| May 5, 2017 | 3:41p | punch screen | George McKenna |
| May 5, 2017 | 5:20p | punch screen | George McKenna |
| May 8, 2017 | 8:01a | punch screen | George McKenna |
| May 8, 2017 | 1:30p | punch screen | George McKenna |
| May 8, 2017 | 2:00p | punch screen | George McKenna |
| May 8, 2017 | 4:30p | punch screen | George McKenna |
| May 9, 2017 | 7:44a | punch screen | George McKenna |
| May 9, 2017 | 2:30p | punch screen | George McKenna |
| May 9, 2017 | 3:00p | punch screen | George McKenna |
| May 9, 2017 | 4:31p | punch screen | George McKenna |
| May 10, 2017 | 8:29a | punch screen | George McKenna |
| May 10, 2017 | 4:33p | punch screen | George McKenna |
| May 11, 2017 | 8:00a | punch screen | George McKenna |
| May 11, 2017 | 2:30p | punch screen | George McKenna |
| May 11, 2017 | 3:00p | punch screen | George McKenna |
| May 11, 2017 | 4:32p | punch screen | George McKenna |
| May 12, 2017 | 7:45a | punch screen | George McKenna |
| May 12, 2017 | 8:30a | punch screen | George McKenna |
| May 16, 2017 | 7:59a | punch screen | George McKenna |
| May 16, 2017 | 2:00p | punch screen | George McKenna |
| May 16, 2017 | 2:30p | punch screen | George McKenna |
| May 16, 2017 | 4:32p | punch screen | George McKenna |
| May 17, 2017 | 7:58a | punch screen | George McKenna |
| May 17, 2017 | 2:10p | punch screen | George McKenna |
| May 17, 2017 | 2:40p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 840 of 5547    CityMac 004646

**EXHIBIT 1**

| May 17, 2017 | 4:31p | punch screen | George McKenna |
| May 18, 2017 | 7:48a | punch screen | George McKenna |
| May 18, 2017 | 4:34p | punch screen | George McKenna |
| May 19, 2017 | 7:55a | punch screen | George McKenna |
| May 19, 2017 | 3:00p | punch screen | George McKenna |
| May 19, 2017 | 3:30p | punch screen | George McKenna |
| May 19, 2017 | 4:41p | punch screen | George McKenna |
| May 22, 2017 | 7:55a | punch screen | George McKenna |
| May 22, 2017 | 2:30p | punch screen | George McKenna |
| May 22, 2017 | 3:00p | punch screen | George McKenna |
| May 22, 2017 | 4:30p | punch screen | George McKenna |
| May 23, 2017 | 8:00a | punch screen | George McKenna |
| May 23, 2017 | 4:00p | punch screen | George McKenna |
| May 24, 2017 | 7:50a | punch screen | George McKenna |
| May 24, 2017 | 2:00p | punch screen | George McKenna |
| May 24, 2017 | 2:30p | punch screen | George McKenna |
| May 24, 2017 | 4:32p | punch screen | George McKenna |
| May 25, 2017 | 7:50a | punch screen | George McKenna |
| May 25, 2017 | 2:01p | punch screen | George McKenna |
| May 25, 2017 | 2:30p | punch screen | George McKenna |
| May 25, 2017 | 4:33p | punch screen | George McKenna |
| May 26, 2017 | 9:00a | punch screen | George McKenna |
| May 26, 2017 | 5:00p | punch screen | George McKenna |
| May 30, 2017 | 7:49a | punch screen | George McKenna |
| May 30, 2017 | 2:30p | punch screen | George McKenna |
| May 30, 2017 | 3:00p | punch screen | George McKenna |
| May 30, 2017 | 4:30p | punch screen | George McKenna |
| May 31, 2017 | 7:47a | punch screen | George McKenna |
| May 31, 2017 | 2:00p | punch screen | George McKenna |
| May 31, 2017 | 2:30p | punch screen | George McKenna |
| May 31, 2017 | 4:30p | punch screen | George McKenna |
| —Jun 1, 2017 | 7:50a | punch screen | George McKenna |

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Jun 1, 2017 | 2:00p | punch screen | George McKenna |
| Jun 1, 2017 | 2:30p | punch screen | George McKenna |
| Jun 1, 2017 | 4:27p | punch screen | George McKenna |
| Jun 5, 2017 | 7:55a | punch screen | George McKenna |
| Jun 5, 2017 | 2:30p | punch screen | George McKenna |
| Jun 5, 2017 | 3:00p | punch screen | George McKenna |
| Jun 5, 2017 | 4:30p | punch screen | George McKenna |
| Jun 6, 2017 | 7:54a | punch screen | George McKenna |
| Jun 6, 2017 | 2:00p | punch screen | George McKenna |
| Jun 6, 2017 | 2:30p | punch screen | George McKenna |
| Jun 6, 2017 | 4:45p | punch screen | George McKenna |
| Jun 7, 2017 | 7:55a | punch screen | George McKenna |
| Jun 7, 2017 | 2:31p | punch screen | George McKenna |
| Jun 7, 2017 | 3:00p | punch screen | George McKenna |
| Jun 7, 2017 | 4:31p | punch screen | George McKenna |
| Jun 8, 2017 | 7:55a | punch screen | George McKenna |
| Jun 8, 2017 | 2:31p | punch screen | George McKenna |
| Jun 8, 2017 | 3:01p | punch screen | George McKenna |
| Jun 8, 2017 | 4:30p | punch screen | George McKenna |
| Jun 9, 2017 | 7:54a | punch screen | George McKenna |
| Jun 9, 2017 | 2:30p | punch screen | George McKenna |
| Jun 9, 2017 | 3:00p | punch screen | George McKenna |
| Jun 9, 2017 | 4:31p | punch screen | George McKenna |
| Jun 12, 2017 | 7:55a | punch screen | George McKenna |
| Jun 12, 2017 | 2:30p | punch screen | George McKenna |
| Jun 12, 2017 | 3:00p | punch screen | George McKenna |
| Jun 12, 2017 | 4:30p | punch screen | George McKenna |
| Jun 13, 2017 | 7:54a | punch screen | George McKenna |
| Jun 13, 2017 | 2:30p | punch screen | George McKenna |
| Jun 13, 2017 | 3:00p | punch screen | George McKenna |
| Jun 13, 2017 | 4:31p | punch screen | George McKenna |
| Jun 14, 2017 | 7:55a | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 842 of 5547    CityMac 004648

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jun 14, 2017 | 3:00p | punch screen | George McKenna |
| Jun 14, 2017 | 3:15p | punch screen | George McKenna |
| Jun 14, 2017 | 4:26p | punch screen | George McKenna |
| Jun 15, 2017 | 7:54a | punch screen | George McKenna |
| Jun 15, 2017 | 2:30p | punch screen | George McKenna |
| Jun 15, 2017 | 3:00p | punch screen | George McKenna |
| Jun 15, 2017 | 4:30p | punch screen | George McKenna |
| Jun 16, 2017 | 7:54a | punch screen | George McKenna |
| Jun 16, 2017 | 2:30p | punch screen | George McKenna |
| Jun 16, 2017 | 3:00p | punch screen | George McKenna |
| Jun 16, 2017 | 4:29p | punch screen | George McKenna |
| Jun 19, 2017 | 7:54a | punch screen | George McKenna |
| Jun 19, 2017 | 2:30p | punch screen | George McKenna |
| Jun 19, 2017 | 3:00p | punch screen | George McKenna |
| Jun 19, 2017 | 4:31p | punch screen | George McKenna |
| Jun 20, 2017 | 7:53a | punch screen | George McKenna |
| Jun 20, 2017 | 2:30p | punch screen | George McKenna |
| Jun 20, 2017 | 3:00p | punch screen | George McKenna |
| Jun 20, 2017 | 4:33p | punch screen | George McKenna |
| Jun 21, 2017 | 7:52a | punch screen | George McKenna |
| Jun 21, 2017 | 2:30p | punch screen | George McKenna |
| Jun 21, 2017 | 3:00p | punch screen | George McKenna |
| Jun 21, 2017 | 4:33p | punch screen | George McKenna |
| Jun 22, 2017 | 7:53a | punch screen | George McKenna |
| Jun 22, 2017 | 2:30p | punch screen | George McKenna |
| Jun 22, 2017 | 3:00p | punch screen | George McKenna |
| Jun 22, 2017 | 4:30p | punch screen | George McKenna |
| Jun 26, 2017 | 7:52a | punch screen | George McKenna |
| Jun 26, 2017 | 2:30p | punch screen | George McKenna |
| Jun 26, 2017 | 3:00p | punch screen | George McKenna |
| Jun 26, 2017 | 4:26p | punch screen | George McKenna |
| Jun 27, 2017 | 7:55a | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 843 of 5547    CityMac 004649

**EXHIBIT 1**

| Jun 27, 2017 | 2:30p | punch screen | George McKenna |
| Jun 27, 2017 | 3:00p | punch screen | George McKenna |
| Jun 27, 2017 | 4:29p | punch screen | George McKenna |
| Jun 28, 2017 | 7:54a | punch screen | George McKenna |
| Jun 28, 2017 | 2:30p | punch screen | George McKenna |
| Jun 28, 2017 | 3:00p | punch screen | George McKenna |
| Jun 28, 2017 | 4:33p | punch screen | George McKenna |
| Jun 29, 2017 | 7:55a | punch screen | George McKenna |
| Jun 29, 2017 | 2:30p | punch screen | George McKenna |
| Jun 29, 2017 | 3:00p | punch screen | George McKenna |
| Jun 29, 2017 | 4:31p | punch screen | George McKenna |
| Jun 30, 2017 | 7:54a | punch screen | George McKenna |
| Jun 30, 2017 | 2:30p | punch screen | George McKenna |
| Jun 30, 2017 | 3:00p | punch screen | George McKenna |
| Jun 30, 2017 | 4:31p | punch screen | George McKenna |

**Employee Name: Molnar, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:50a | punch screen | | | | William Molnar |
| Apr 1, 2017 | 1:51p | punch screen | | | | William Molnar |
| Apr 1, 2017 | 2:11p | punch screen | | | | William Molnar |
| Apr 1, 2017 | 6:01p | punch screen | | | | William Molnar |
| Apr 4, 2017 | 9:12a | punch screen | | | | William Molnar |
| Apr 4, 2017 | 12:55p | punch screen | | | | William Molnar |
| Apr 4, 2017 | 1:47p | punch screen | | | | William Molnar |
| Apr 4, 2017 | 6:00p | punch screen | | | | William Molnar |
| Apr 5, 2017 | 8:54a | punch screen | | | | William Molnar |
| Apr 5, 2017 | 12:12p | punch screen | | | | William Molnar |
| Apr 5, 2017 | 1:10p | punch screen | | | | William Molnar |
| Apr 5, 2017 | 6:00p | punch screen | | | | William Molnar |
| Apr 6, 2017 | 8:52a | punch screen | | | | William Molnar |
| Apr 6, 2017 | 12:09p | punch screen | | | | William Molnar |
| Apr 6, 2017 | 1:07p | punch screen | | | | William Molnar |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 6, 2017 | 6:02p | punch screen | William Molnar |
| Apr 7, 2017 | 8:53a | punch screen | William Molnar |
| Apr 7, 2017 | 12:00p | punch screen | William Molnar |
| Apr 7, 2017 | 1:00p | punch screen | William Molnar |
| Apr 7, 2017 | 5:00p | punch screen | William Molnar |
| Apr 10, 2017 | 8:54a | punch screen | William Molnar |
| Apr 10, 2017 | 5:10p | punch screen | William Molnar |
| Apr 11, 2017 | 8:54a | punch screen | William Molnar |
| Apr 11, 2017 | 11:55a | punch screen | William Molnar |
| Apr 11, 2017 | 12:54p | punch screen | William Molnar |
| Apr 11, 2017 | 6:00p | punch screen | William Molnar |
| Apr 12, 2017 | 8:55a | punch screen | William Molnar |
| Apr 12, 2017 | 12:01p | punch screen | William Molnar |
| Apr 12, 2017 | 12:57p | punch screen | William Molnar |
| Apr 12, 2017 | 6:01p | punch screen | William Molnar |
| Apr 13, 2017 | 8:55a | punch screen | William Molnar |
| Apr 13, 2017 | 12:03p | punch screen | William Molnar |
| Apr 13, 2017 | 1:01p | punch screen | William Molnar |
| Apr 13, 2017 | 6:01p | punch screen | William Molnar |
| Apr 14, 2017 | 8:55a | punch screen | William Molnar |
| Apr 14, 2017 | 12:10p | punch screen | William Molnar |
| Apr 14, 2017 | 1:10p | punch screen | William Molnar |
| Apr 14, 2017 | 5:02p | punch screen | William Molnar |
| Apr 17, 2017 | 8:53a | punch screen | William Molnar |
| Apr 17, 2017 | 12:07p | punch screen | William Molnar |
| Apr 17, 2017 | 1:05p | punch screen | William Molnar |
| Apr 17, 2017 | 6:01p | punch screen | William Molnar |
| Apr 18, 2017 | 8:54a | punch screen | William Molnar |
| Apr 18, 2017 | 12:09p | punch screen | William Molnar |
| Apr 18, 2017 | 1:06p | punch screen | William Molnar |
| Apr 18, 2017 | 6:06p | punch screen | William Molnar |
| Apr 19, 2017 | 8:52a | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 845 of 5547     CityMac 004651

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 19, 2017 | 12:14p | punch screen | William Molnar |
| Apr 19, 2017 | 1:12p | punch screen | William Molnar |
| Apr 19, 2017 | 6:06p | punch screen | William Molnar |
| Apr 21, 2017 | 8:54a | punch screen | William Molnar |
| Apr 21, 2017 | 12:04p | punch screen | William Molnar |
| Apr 21, 2017 | 1:06p | punch screen | William Molnar |
| Apr 21, 2017 | 5:58p | punch screen | William Molnar |
| Apr 22, 2017 | 9:50a | punch screen | William Molnar |
| Apr 22, 2017 | 1:47p | punch screen | William Molnar |
| Apr 22, 2017 | 2:11p | punch screen | William Molnar |
| Apr 22, 2017 | 6:01p | punch screen | William Molnar |
| Apr 25, 2017 | 8:53a | punch screen | William Molnar |
| Apr 25, 2017 | 12:07p | punch screen | William Molnar |
| Apr 25, 2017 | 1:05p | punch screen | William Molnar |
| Apr 25, 2017 | 4:53p | punch screen | William Molnar |
| Apr 27, 2017 | 8:56a | punch screen | William Molnar |
| Apr 27, 2017 | 12:01p | punch screen | William Molnar |
| Apr 27, 2017 | 1:00p | punch screen | William Molnar |
| Apr 27, 2017 | 6:05p | punch screen | William Molnar |
| Apr 28, 2017 | 8:55a | user created | Jason Radtke |
| Apr 28, 2017 | 11:36a | user created IN punch | Jason Radtke |
| Apr 28, 2017 | 12:36p | user created IN punch | Jason Radtke |
| Apr 28, 2017 | 6:01p | punch screen | William Molnar |
| Apr 29, 2017 | 9:51a | punch screen | William Molnar |
| Apr 29, 2017 | 3:02p | punch screen | William Molnar |
| May 2, 2017 | 8:55a | punch screen | William Molnar |
| May 2, 2017 | 12:07p | punch screen | William Molnar |
| May 2, 2017 | 1:04p | punch screen | William Molnar |
| May 2, 2017 | 6:00p | punch screen | William Molnar |
| May 3, 2017 | 8:54a | punch screen | William Molnar |
| May 3, 2017 | 11:55a | punch screen | William Molnar |
| May 3, 2017 | 12:59p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 846 of 5547    CityMac 004652

**EXHIBIT 1**

| May 3, 2017 | 6:03p | punch screen | William Molnar |
|---|---|---|---|
| May 4, 2017 | 8:54a | punch screen | William Molnar |
| May 4, 2017 | 12:07p | punch screen | William Molnar |
| May 4, 2017 | 1:04p | punch screen | William Molnar |
| May 4, 2017 | 4:55p | punch screen | William Molnar |
| May 5, 2017 | 8:59a | punch screen | William Molnar |
| May 5, 2017 | 12:12p | punch screen | William Molnar |
| May 5, 2017 | 1:14p | punch screen | William Molnar |
| May 5, 2017 | 6:02p | punch screen | William Molnar |
| May 6, 2017 | 9:49a | punch screen | William Molnar |
| May 6, 2017 | 12:35p | punch screen | William Molnar |
| May 6, 2017 | 12:51p | punch screen | William Molnar |
| May 6, 2017 | 6:02p | punch screen | William Molnar |
| May 9, 2017 | 8:54a | punch screen | William Molnar |
| May 9, 2017 | 1:04p | punch screen | William Molnar |
| May 9, 2017 | 2:03p | punch screen | William Molnar |
| May 9, 2017 | 6:04p | punch screen | William Molnar |
| May 10, 2017 | 8:55a | punch screen | William Molnar |
| May 10, 2017 | 12:45p | punch screen | William Molnar |
| May 10, 2017 | 1:45p | punch screen | William Molnar |
| May 10, 2017 | 6:02p | punch screen | William Molnar |
| May 11, 2017 | 8:58a | punch screen | William Molnar |
| May 11, 2017 | 12:20p | punch screen | William Molnar |
| May 11, 2017 | 1:19p | punch screen | William Molnar |
| May 11, 2017 | 6:04p | punch screen | William Molnar |
| May 12, 2017 | 8:54a | punch screen | William Molnar |
| May 12, 2017 | 12:25p | punch screen | William Molnar |
| May 12, 2017 | 1:24p | punch screen | William Molnar |
| May 12, 2017 | 6:09p | punch screen | William Molnar |
| May 13, 2017 | 9:56a | punch screen | William Molnar |
| May 13, 2017 | 12:24p | punch screen | William Molnar |
| May 13, 2017 | 12:58p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 847 of 5547    CityMac 004653

| May 13, 2017 | 6:04p | punch screen | William Molnar |
| May 16, 2017 | 8:54a | punch screen | William Molnar |
| May 16, 2017 | 12:07p | punch screen | William Molnar |
| May 16, 2017 | 1:07p | punch screen | William Molnar |
| May 16, 2017 | 6:03p | punch screen | William Molnar |
| May 17, 2017 | 8:57a | punch screen | William Molnar |
| May 17, 2017 | 12:32p | punch screen | William Molnar |
| May 17, 2017 | 1:34p | punch screen | William Molnar |
| May 17, 2017 | 6:03p | punch screen | William Molnar |
| May 18, 2017 | 8:55a | punch screen | William Molnar |
| May 18, 2017 | 12:05p | punch screen | William Molnar |
| May 18, 2017 | 1:06p | punch screen | William Molnar |
| May 18, 2017 | 5:25p | punch screen | William Molnar |
| May 19, 2017 | 8:59a | punch screen | William Molnar |
| May 19, 2017 | 11:47a | punch screen | William Molnar |
| May 19, 2017 | 12:40p | punch screen | William Molnar |
| May 19, 2017 | 6:13p | punch screen | William Molnar |
| May 20, 2017 | 9:50a | punch screen | William Molnar |
| May 20, 2017 | 12:32p | punch screen | William Molnar |
| May 20, 2017 | 12:49p | punch screen | William Molnar |
| May 20, 2017 | 6:00p | punch screen | William Molnar |
| May 23, 2017 | 8:58a | punch screen | William Molnar |
| May 23, 2017 | 12:01p | punch screen | William Molnar |
| May 23, 2017 | 1:01p | punch screen | William Molnar |
| May 23, 2017 | 6:06p | punch screen | William Molnar |
| May 24, 2017 | 8:54a | punch screen | William Molnar |
| May 24, 2017 | 12:03p | punch screen | William Molnar |
| May 24, 2017 | 12:59p | punch screen | William Molnar |
| May 24, 2017 | 5:21p | punch screen | William Molnar |
| May 25, 2017 | 8:56a | punch screen | William Molnar |
| May 25, 2017 | 12:45p | punch screen | William Molnar |
| May 25, 2017 | 1:45p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 848 of 5547    CityMac 004654

**EXHIBIT 1**

| May 25, 2017 | 6:17p | punch screen | William Molnar |
| May 26, 2017 | 8:56a | punch screen | William Molnar |
| May 26, 2017 | 12:03p | punch screen | William Molnar |
| May 26, 2017 | 1:00p | punch screen | William Molnar |
| May 26, 2017 | 6:04p | punch screen | William Molnar |
| May 27, 2017 | 9:47a | punch screen | William Molnar |
| May 27, 2017 | 12:35p | punch screen | William Molnar |
| May 27, 2017 | 12:51p | punch screen | William Molnar |
| May 27, 2017 | 6:00p | punch screen | William Molnar |
| May 30, 2017 | 8:55a | punch screen | William Molnar |
| May 30, 2017 | 11:10a | punch screen | William Molnar |
| May 31, 2017 | 8:57a | punch screen | William Molnar |
| May 31, 2017 | 11:57a | punch screen | William Molnar |
| May 31, 2017 | 12:54p | punch screen | William Molnar |
| May 31, 2017 | 6:05p | punch screen | William Molnar |
| Jun 1, 2017 | 9:00a | punch screen | William Molnar |
| Jun 1, 2017 | 12:03p | punch screen | William Molnar |
| Jun 1, 2017 | 1:04p | punch screen | William Molnar |
| Jun 1, 2017 | 3:03p | punch screen | William Molnar |
| Jun 2, 2017 | 8:50a | punch screen | William Molnar |
| Jun 2, 2017 | 11:48a | punch screen | William Molnar |
| Jun 2, 2017 | 12:46p | punch screen | William Molnar |
| Jun 2, 2017 | 6:00p | punch screen | William Molnar |
| Jun 3, 2017 | 9:49a | punch screen | William Molnar |
| Jun 3, 2017 | 1:39p | punch screen | William Molnar |
| Jun 3, 2017 | 2:03p | punch screen | William Molnar |
| Jun 3, 2017 | 6:02p | punch screen | William Molnar |
| Jun 6, 2017 | 8:56a | punch screen | William Molnar |
| Jun 6, 2017 | 12:00p | punch screen | William Molnar |
| Jun 6, 2017 | 12:59p | punch screen | William Molnar |
| Jun 6, 2017 | 6:04p | punch screen | William Molnar |
| Jun 7, 2017 | 8:54a | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 849 of 5547   CityMac 004655

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 7, 2017 | 12:05p | punch screen | William Molnar |
| Jun 7, 2017 | 1:03p | punch screen | William Molnar |
| Jun 7, 2017 | 6:02p | punch screen | William Molnar |
| Jun 8, 2017 | 8:56a | punch screen | William Molnar |
| Jun 8, 2017 | 12:02p | punch screen | William Molnar |
| Jun 8, 2017 | 12:54p | punch screen | William Molnar |
| Jun 8, 2017 | 5:07p | punch screen | William Molnar |
| Jun 9, 2017 | 8:55a | punch screen | William Molnar |
| Jun 9, 2017 | 12:08p | punch screen | William Molnar |
| Jun 9, 2017 | 1:07p | punch screen | William Molnar |
| Jun 9, 2017 | 6:01p | punch screen | William Molnar |
| Jun 10, 2017 | 9:39a | punch screen | William Molnar |
| Jun 10, 2017 | 12:33p | punch screen | William Molnar |
| Jun 10, 2017 | 12:57p | punch screen | William Molnar |
| Jun 10, 2017 | 6:01p | punch screen | William Molnar |
| Jun 13, 2017 | 8:57a | punch screen | William Molnar |
| Jun 13, 2017 | 11:58a | punch screen | William Molnar |
| Jun 13, 2017 | 12:59p | punch screen | William Molnar |
| Jun 13, 2017 | 6:02p | punch screen | William Molnar |
| Jun 14, 2017 | 9:00a | punch screen | William Molnar |
| Jun 14, 2017 | 11:59a | user created | Jason Radtke |
| Jun 14, 2017 | 12:54p | punch screen | William Molnar |
| Jun 14, 2017 | 5:45p | punch screen | William Molnar |
| Jun 15, 2017 | 8:51a | punch screen | William Molnar |
| Jun 15, 2017 | 1:52p | punch screen | William Molnar |
| Jun 15, 2017 | 2:51p | punch screen | William Molnar |
| Jun 15, 2017 | 6:30p | user created | Jason Radtke |
| Jun 16, 2017 | 8:52a | punch screen | William Molnar |
| Jun 16, 2017 | 11:46a | punch screen | William Molnar |
| Jun 16, 2017 | 12:42p | punch screen | William Molnar |
| Jun 16, 2017 | 6:11p | punch screen | William Molnar |
| Jun 17, 2017 | 9:47a | punch screen | William Molnar |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 850 of 5547    CityMac 004656

| Jun 17, 2017 | 12:02p | punch screen | | | | William Molnar |
| Jun 17, 2017 | 12:29p | punch screen | | | | William Molnar |
| Jun 17, 2017 | 6:00p | punch screen | | | | William Molnar |
| Jun 19, 2017 | 8:52a | punch screen | | | | William Molnar |
| Jun 19, 2017 | 12:13p | punch screen | | | | William Molnar |
| Jun 19, 2017 | 1:11p | punch screen | | | | William Molnar |
| Jun 19, 2017 | 6:00p | punch screen | | | | William Molnar |
| Jun 24, 2017 | 9:51a | punch screen | | | | William Molnar |
| Jun 24, 2017 | 12:10p | punch screen | | | | William Molnar |
| Jun 24, 2017 | 12:40p | punch screen | | | | William Molnar |
| Jun 24, 2017 | 6:00p | punch screen | | | | William Molnar |
| Jun 27, 2017 | 8:51a | punch screen | | | | William Molnar |
| Jun 27, 2017 | 11:42a | punch screen | | | | William Molnar |
| Jun 27, 2017 | 12:43p | punch screen | | | | William Molnar |
| Jun 27, 2017 | 5:00p | punch screen | | | | William Molnar |
| Jun 28, 2017 | 8:53a | punch screen | | | | William Molnar |
| Jun 28, 2017 | 12:15p | punch screen | | | | William Molnar |
| Jun 28, 2017 | 1:10p | punch screen | | | | William Molnar |
| Jun 28, 2017 | 6:02p | punch screen | | | | William Molnar |
| Jun 29, 2017 | 8:55a | punch screen | | | | William Molnar |
| Jun 29, 2017 | 12:32p | punch screen | | | | William Molnar |
| Jun 29, 2017 | 1:29p | punch screen | | | | William Molnar |
| Jun 29, 2017 | 6:01p | punch screen | | | | William Molnar |
| Jun 30, 2017 | 8:54a | punch screen | | | | William Molnar |
| Jun 30, 2017 | 11:56a | punch screen | | | | William Molnar |
| Jun 30, 2017 | 12:55p | punch screen | | | | William Molnar |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:02a | punch screen | | | | Pakhnyuk, Alex |
| Apr 1, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 851 of 5547    CityMac 004657

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Apr 3, 2017 | 8:57a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 3, 2017 | 1:50p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 3, 2017 | 2:52p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 3, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 4, 2017 | 9:12a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 4, 2017 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 5, 2017 | 9:02a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2017 | 11:40a | punch screen | | | | Pakhnyuk, Alex |
| Apr 5, 2017 | 2:45p | punch screen | | | | Pakhnyuk, Alex |
| Apr 5, 2017 | 3:27p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2017 | 4:33p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2017 | 5:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2017 | 9:22a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 6, 2017 | 2:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 6, 2017 | 2:57p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 6, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 7, 2017 | 9:12a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 10:42a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 1:35p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 7, 2017 | 1:55p | punch screen | | | | Vyacheslav Pakhnyuk |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 852 of 5547    CityMac 004658

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 5:51p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 10, 2017 | 8:43a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2017 | 11:32a | punch screen | | | | Pakhnyuk, Alex |
| Apr 10, 2017 | 4:44p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 11, 2017 | 9:10a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 11, 2017 | 2:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 11, 2017 | 3:42p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 11, 2017 | 6:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 12, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 10:22a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 3:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 12, 2017 | 4:06p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 4:45p | user created | | | | Kevin Gillespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2017 | 6:16p | punch screen | | | | Vyacheslav Pakhnyuk |

| Apr 13, 2017 | 9:33a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 13, 2017 | 6:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 14, 2017 | 8:56a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 14, 2017 | 10:44a | punch screen | | | | Pakhnyuk, Alex |
| Apr 14, 2017 | 1:32p | punch screen | | | | Pakhnyuk, Alex |
| Apr 14, 2017 | 2:24p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 14, 2017 | 3:24p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 14, 2017 | 3:44p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 14, 2017 | 4:48p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 14, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 17, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 17, 2017 | 11:38a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 17, 2017 | 3:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 17, 2017 | 4:09p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 17, 2017 | 4:58p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 17, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

| Apr 18, 2017 | 9:14a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 18, 2017 | 2:40p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 18, 2017 | 3:36p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 18, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 19, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 19, 2017 | 11:36a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 19, 2017 | 4:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 19, 2017 | 4:31p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 19, 2017 | 4:48p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 19, 2017 | 6:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 20, 2017 | 9:11a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 20, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 21, 2017 | 10:31a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 21, 2017 | 10:55a | punch screen | | | | Pakhnyuk, Alex |
| Apr 21, 2017 | 2:38p | punch screen | | | | Pakhnyuk, Alex |
| Apr 21, 2017 | 3:31p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 21, 2017 | 3:47p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 21, 2017 | 4:49p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 21, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 21, 2017 | 6:19p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 24, 2017 | 8:46a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2017 | 11:23a | punch screen | | | | Pakhnyuk, Alex |
| Apr 24, 2017 | 4:34p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2017 | 6:22p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 25, 2017 | 9:04a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 25, 2017 | 6:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 26, 2017 | 9:03a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2017 | 11:31a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2017 | 3:05p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2017 | 4:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2017 | 4:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 26, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 27, 2017 | 9:09a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 27, 2017 | 11:53a | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 27, 2017 | 1:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Apr 27, 2017 | 6:16p | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 856 of 5547    CityMac 004662

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 10:30a | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 10:55a | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 1:50p | user created | | | | Kevin Gilliespie |
| Apr 28, 2017 | 2:37p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 6:03p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2017 | 6:04p | user created | | | | Kevin Gilliespie |
| Apr 29, 2017 | 9:58a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2017 | 2:52p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2017 | 3:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 1, 2017 | 8:58a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 1, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 2, 2017 | 9:11a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 2, 2017 | 1:50p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 2, 2017 | 3:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 2, 2017 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2017 | 9:54a | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2017 | 11:17a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2017 | 2:24p | user created | | | | Kevin Gilliespie |
| May 3, 2017 | 3:23p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2017 | 4:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2017 | 6:05p | user created | | | | Kevin Gilliespie |
| May 4, 2017 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 4, 2017 | 3:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 4, 2017 | 4:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 4, 2017 | 6:19p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 5, 2017 | 9:13a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 5, 2017 | 9:40a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 5, 2017 | 10:24a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 11:57a | punch screen | | | | Pakhnyuk, Alex |
| May 5, 2017 | 1:05p | punch screen | | | | Pakhnyuk, Alex |
| May 5, 2017 | 1:43p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 5:07p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 858 of 5547   CityMac 004664

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2017 | 10:04a | punch screen | | | | Pakhnyuk, Alex |
| May 6, 2017 | 6:04p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2017 | 8:58a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2017 | 11:07a | punch screen | | | | Pakhnyuk, Alex |
| May 8, 2017 | 1:21p | punch screen | | | | Pakhnyuk, Alex |
| May 8, 2017 | 2:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2017 | 2:29p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 8, 2017 | 3:41p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2017 | 4:32p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2017 | 6:10p | user created | | | | Kevin Gilliespie |
| May 9, 2017 | 9:30a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 9, 2017 | 2:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 9, 2017 | 3:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 9, 2017 | 6:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 10, 2017 | 9:07a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2017 | 11:22a | punch screen | | | | Pakhnyuk, Alex |
| May 10, 2017 | 1:32p | punch screen | | | | Pakhnyuk, Alex |
| May 10, 2017 | 1:55p | punch screen | | | | Pakhnyuk, Alex |
| May 10, 2017 | 4:34p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2017 | 6:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 11, 2017 | 9:13a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 11, 2017 | 3:34p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 11, 2017 | 4:32p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 11, 2017 | 6:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 12, 2017 | 9:03a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 11:48a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 1:18p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 12, 2017 | 2:29p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 2:55p | punch screen | | | | Pakhnyuk, Alex |
| May 12, 2017 | 3:30p | punch screen | | | | Pakhnyuk, Alex |
| May 12, 2017 | 5:58p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 12, 2017 | 6:32p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 15, 2017 | 8:58a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2017 | 11:13a | punch screen | | | | Pakhnyuk, Alex |
| May 15, 2017 | 4:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2017 | 4:58p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 16, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 16, 2017 | 4:07p | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

| May 16, 2017 | 4:58p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 16, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 17, 2017 | 9:04a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 17, 2017 | 3:48p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 17, 2017 | 4:43p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 17, 2017 | 6:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 18, 2017 | 7:45a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 18, 2017 | 5:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 18, 2017 | 5:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 18, 2017 | 6:27p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 19, 2017 | 9:28a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 19, 2017 | 11:00a | punch screen | | | | Pakhnyuk, Alex |
| May 19, 2017 | 2:07p | punch screen | | | | Pakhnyuk, Alex |
| May 19, 2017 | 2:31p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 19, 2017 | 5:10p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 19, 2017 | 6:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 20, 2017 | 10:30a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 20, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 22, 2017 | 9:02a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 22, 2017 | 11:20a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2017 | 1:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 22, 2017 | 2:04p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2017 | 3:56p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2017 | 6:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 23, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 23, 2017 | 5:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 24, 2017 | 9:22a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2017 | 11:29a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2017 | 1:43p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2017 | 5:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2017 | 8:57a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 25, 2017 | 1:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 25, 2017 | 2:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 25, 2017 | 6:15p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 26, 2017 | 2:02p | punch screen | | | | Pakhnyuk, Alex |
| May 26, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |
| May 27, 2017 | 9:55a | punch screen | | | | Pakhnyuk, Alex |
| May 27, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2017 | 8:58a | punch screen | | | | Vyacheslav Pakhnyuk |
| May 30, 2017 | 1:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 30, 2017 | 2:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 30, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 31, 2017 | 8:57a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 11:48a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 2:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| May 31, 2017 | 3:36p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 4:17p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2017 | 6:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 1, 2017 | 9:34a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 1, 2017 | 2:27p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 1, 2017 | 3:42p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 1, 2017 | 6:30p | user created | | | | Kevin Gilliespie |
| Jun 2, 2017 | 9:51a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 10:31a | punch screen | | | | Pakhnyuk, Alex |
| Jun 2, 2017 | 1:53p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 1:55p | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 863 of 5547    CityMac 004669

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 2:50p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 2:50p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 4:29p | punch screen | | | | Pakhnyuk, Alex |
| Jun 2, 2017 | 4:29p | punch screen | | | | Pakhnyuk, Alex |
| Jun 2, 2017 | 4:35p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 6:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 3, 2017 | 10:03a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 3, 2017 | 1:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 5, 2017 | 9:08a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2017 | 11:13a | punch screen | | | | Pakhnyuk, Alex |
| Jun 5, 2017 | 2:01p | punch screen | | | | Pakhnyuk, Alex |
| Jun 5, 2017 | 2:29p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2017 | 3:26p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 5, 2017 | 4:21p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 5, 2017 | 6:22p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 6, 2017 | 8:55a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 6, 2017 | 2:42p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 6, 2017 | 2:43p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 6, 2017 | 2:51p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 6, 2017 | 3:35p | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

| Jun 6, 2017 | 5:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 7, 2017 | 9:21a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 11:20a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 3:52p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 4:09p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2017 | 4:37p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 7, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 8, 2017 | 9:06a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 8, 2017 | 2:53p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 8, 2017 | 3:44p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 8, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 9, 2017 | 8:40a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 9, 2017 | 5:59p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 12, 2017 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2017 | 11:15a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2017 | 3:44p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 12, 2017 | 3:47p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 12, 2017 | 3:50p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 12, 2017 | 3:51p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 865 of 5547    CityMac 004671

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 12, 2017 | 4:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 12, 2017 | 5:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 13, 2017 | 9:43a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 13, 2017 | 1:46p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 13, 2017 | 1:59p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 13, 2017 | 6:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 14, 2017 | 9:10a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 14, 2017 | 11:44a | punch screen | | | | Pakhnyuk, Alex |
| Jun 14, 2017 | 1:59p | punch screen | | | | Pakhnyuk, Alex |
| Jun 14, 2017 | 2:17p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 14, 2017 | 2:54p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 14, 2017 | 3:18p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 14, 2017 | 4:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 14, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 15, 2017 | 9:14a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 15, 2017 | 11:55a | punch screen | | | | Pakhnyuk, Alex |
| Jun 15, 2017 | 3:01p | punch screen | | | | Pakhnyuk, Alex |
| Jun 15, 2017 | 3:18p | punch screen | | | | Pakhnyuk, Alex |
| Jun 15, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 866 of 5547 CityMac 004672

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 16, 2017 | 9:08a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 16, 2017 | 9:21a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 16, 2017 | 12:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 16, 2017 | 2:28p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 16, 2017 | 3:45p | punch screen | | | | Pakhnyuk, Alex |
| Jun 16, 2017 | 4:53p | punch screen | | | | Pakhnyuk, Alex |
| Jun 16, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |
| Jun 17, 2017 | 10:01a | punch screen | | | | Pakhnyuk, Alex |
| Jun 17, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 19, 2017 | 10:02a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 10:22a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 10:48a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 2:36p | punch screen | | | | Pakhnyuk, Alex |
| Jun 19, 2017 | 3:36p | punch screen | | | | Pakhnyuk, Alex |
| Jun 19, 2017 | 6:04p | punch screen | | | | Pakhnyuk, Alex |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 867 of 5547    CityMac 004673

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 20, 2017 | 9:08a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2017 | 9:09a | punch screen | | | | Pakhnyuk, Alex |
| Jun 20, 2017 | 1:35p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2017 | 1:35p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 20, 2017 | 2:27p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2017 | 2:43p | punch screen | | | | Pakhnyuk, Alex |
| Jun 20, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2017 | 6:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 21, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 10:13a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 3:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 21, 2017 | 4:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 21, 2017 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 868 of 5547    CityMac 004674

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 22, 2017 | 9:06a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 22, 2017 | 6:07p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2017 | 9:04a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2017 | 12:10p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2017 | 1:57p | punch screen | | | | Pakhnyuk, Alex |
| Jun 23, 2017 | 2:58p | punch screen | | | | Pakhnyuk, Alex |
| Jun 23, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 26, 2017 | 8:22a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 10:13a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 3:36p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 26, 2017 | 4:16p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 5:46p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 27, 2017 | 9:24a | punch screen | | | | Vyacheslav Pakhnyuk |

| Jun 27, 2017 | 3:02p | punch screen | | | | Vyacheslav Pakhnyuk |
|---|---|---|---|---|---|---|
| Jun 27, 2017 | 3:50p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 27, 2017 | 6:00p | user created | | | | Kevin Gillespie |
| Jun 28, 2017 | 8:50a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 28, 2017 | 1:51p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 28, 2017 | 2:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 28, 2017 | 4:44p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 29, 2017 | 9:14a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 29, 2017 | 10:57a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 29, 2017 | 11:03a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 29, 2017 | 11:03a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 29, 2017 | 1:43p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 29, 2017 | 2:46p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 29, 2017 | 3:14p | punch screen | | | | Pakhnyuk, Alex |
| Jun 29, 2017 | 3:39p | punch screen | | | | Pakhnyuk, Alex |
| Jun 29, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 29, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jun 30, 2017 | 8:16a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 30, 2017 | 11:21a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 30, 2017 | 4:35p | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

| Employee Name: Radtke, Jason | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 3, 2017 | 8:44a | user created | | | | Jason Radtke |
| Apr 3, 2017 | 6:13p | user created | | | | Jason Radtke |
| Apr 4, 2017 | 8:30a | user created | | | | Jason Radtke |
| Apr 4, 2017 | 6:04p | user created | | | | Jason Radtke |
| Apr 5, 2017 | 8:33a | user created | | | | Jason Radtke |
| Apr 5, 2017 | 6:46p | user created | | | | Jason Radtke |
| Apr 6, 2017 | 8:41a | user created | | | | Jason Radtke |
| Apr 6, 2017 | 3:58p | user created | | | | Jason Radtke |
| Apr 6, 2017 | 4:58p | user created IN punch | | | | Jason Radtke |
| Apr 6, 2017 | 6:10p | user created | | | | Jason Radtke |
| Apr 7, 2017 | 8:37a | user created | | | | Jason Radtke |
| Apr 7, 2017 | 3:19p | user created | | | | Jason Radtke |
| Apr 7, 2017 | 4:19p | user created IN punch | | | | Jason Radtke |
| Apr 7, 2017 | 6:10p | user created | | | | Jason Radtke |
| Apr 10, 2017 | 8:37a | user created IN punch | | | | Jason Radtke |
| Apr 10, 2017 | 3:30p | user created | | | | Jason Radtke |
| Apr 10, 2017 | 4:31p | user created IN punch | | | | Jason Radtke |
| Apr 10, 2017 | 6:15p | user created | | | | Jason Radtke |
| Apr 11, 2017 | 8:33a | user created | | | | Jason Radtke |
| Apr 11, 2017 | 3:55p | user created | | | | Jason Radtke |
| Apr 11, 2017 | 4:55p | user created IN punch | | | | Jason Radtke |
| Apr 11, 2017 | 6:20p | user created | | | | Jason Radtke |
| Apr 12, 2017 | 8:30a | user created | | | | Jason Radtke |
| Apr 12, 2017 | 6:15p | user created | | | | Jason Radtke |
| Apr 13, 2017 | 8:33a | user created | | | | Jason Radtke |
| Apr 13, 2017 | 6:11p | user created | | | | Jason Radtke |
| Apr 14, 2017 | 8:37a | user created | | | | Jason Radtke |
| Apr 14, 2017 | 3:13p | user created | | | | Jason Radtke |
| Apr 14, 2017 | 4:13p | user created IN punch | | | | Jason Radtke |
| Apr 14, 2017 | 6:16p | user created | | | | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 871 of 5547    CityMac 004677

EXHIBIT 1

| Apr 15, 2017 | 9:45a | user created IN punch | Jason Radtke |
|---|---|---|---|
| Apr 15, 2017 | 6:11p | user created | Jason Radtke |
| Apr 17, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Apr 17, 2017 | 4:31p | user created | Jason Radtke |
| Apr 19, 2017 | 8:40a | user created IN punch | Jason Radtke |
| Apr 19, 2017 | 6:24p | user created | Jason Radtke |
| Apr 20, 2017 | 8:37a | user created | Jason Radtke |
| Apr 20, 2017 | 3:36p | user created | Jason Radtke |
| Apr 20, 2017 | 4:36p | user created IN punch | Jason Radtke |
| Apr 20, 2017 | 6:34p | user created | Jason Radtke |
| Apr 21, 2017 | 8:33a | user created | Jason Radtke |
| Apr 21, 2017 | 6:11p | user created | Jason Radtke |
| Apr 24, 2017 | 8:38a | user created IN punch | Jason Radtke |
| Apr 24, 2017 | 6:17p | user created | Jason Radtke |
| Apr 25, 2017 | 8:30a | user created | Jason Radtke |
| Apr 25, 2017 | 6:10p | user created | Jason Radtke |
| Apr 26, 2017 | 8:39a | user created | Jason Radtke |
| Apr 26, 2017 | 3:41p | user created | Jason Radtke |
| Apr 26, 2017 | 4:41p | user created IN punch | Jason Radtke |
| Apr 26, 2017 | 6:10p | user created | Jason Radtke |
| Apr 27, 2017 | 8:30a | user created | Jason Radtke |
| Apr 27, 2017 | 2:33p | user created | Jason Radtke |
| Apr 27, 2017 | 3:34p | user created IN punch | Jason Radtke |
| Apr 27, 2017 | 6:13p | user created | Jason Radtke |
| Apr 28, 2017 | 8:45a | user created | Jason Radtke |
| Apr 28, 2017 | 2:30p | user created | Jason Radtke |
| Apr 28, 2017 | 3:25p | user created IN punch | Jason Radtke |
| Apr 28, 2017 | 6:27p | user created | Jason Radtke |
| May 1, 2017 | 8:36a | user created | Jason Radtke |
| May 1, 2017 | 4:10p | user created | Jason Radtke |
| May 1, 2017 | 5:10p | user created IN punch | Jason Radtke |
| May 1, 2017 | 6:26p | user created | Jason Radtke |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 872 of 5547    CityMac 004678

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 2, 2017 | 8:33a | user created IN punch | Jason Radtke |
| May 2, 2017 | 6:10p | user created | Jason Radtke |
| May 3, 2017 | 8:50a | user created | Jason Radtke |
| May 3, 2017 | 6:08p | user created | Jason Radtke |
| May 4, 2017 | 8:42a | user created | Jason Radtke |
| May 4, 2017 | 6:15p | user created | Jason Radtke |
| May 5, 2017 | 8:30a | user created | Jason Radtke |
| May 5, 2017 | 6:10p | user created | Jason Radtke |
| May 8, 2017 | 8:41a | user created IN punch | Jason Radtke |
| May 8, 2017 | 6:15p | user created | Jason Radtke |
| May 9, 2017 | 8:39a | user created | Jason Radtke |
| May 9, 2017 | 3:18p | user created | Jason Radtke |
| May 9, 2017 | 4:18p | user created IN punch | Jason Radtke |
| May 9, 2017 | 6:08p | user created | Jason Radtke |
| May 10, 2017 | 8:30a | user created IN punch | Jason Radtke |
| May 10, 2017 | 12:30p | user created | Jason Radtke |
| May 10, 2017 | 1:30p | user created IN punch | Jason Radtke |
| May 10, 2017 | 6:11p | user created | Jason Radtke |
| May 11, 2017 | 8:30a | user created | Jason Radtke |
| May 11, 2017 | 4:15p | user created | Jason Radtke |
| May 11, 2017 | 5:15p | user created IN punch | Jason Radtke |
| May 11, 2017 | 6:20p | user created | Jason Radtke |
| May 12, 2017 | 8:40a | user created | Jason Radtke |
| May 12, 2017 | 3:30p | user created | Jason Radtke |
| May 12, 2017 | 4:30p | user created IN punch | Jason Radtke |
| May 12, 2017 | 6:25p | user created | Jason Radtke |
| May 13, 2017 | 9:40a | user created IN punch | Jason Radtke |
| May 13, 2017 | 6:07p | user created | Jason Radtke |
| May 15, 2017 | 8:45a | user created | Jason Radtke |
| May 15, 2017 | 7:00p | user created | Jason Radtke |
| May 16, 2017 | 8:30a | user created | Jason Radtke |
| May 16, 2017 | 5:00p | user created | Jason Radtke |

**EXHIBIT 1**

| May 17, 2017 | 9:30a | user created | Jason Radtke |
|---|---|---|---|
| May 17, 2017 | 3:00p | user created | Jason Radtke |
| May 17, 2017 | 4:00p | user created IN punch | Jason Radtke |
| May 17, 2017 | 6:11p | user created | Jason Radtke |
| May 18, 2017 | 7:45a | user created | Jason Radtke |
| May 18, 2017 | 12:40p | user created | Jason Radtke |
| May 18, 2017 | 1:10p | user created IN punch | Jason Radtke |
| May 18, 2017 | 6:10p | user created | Jason Radtke |
| May 22, 2017 | 8:30a | user created IN punch | Jason Radtke |
| May 22, 2017 | 3:45p | user created | Jason Radtke |
| May 22, 2017 | 4:45p | user created IN punch | Jason Radtke |
| May 22, 2017 | 6:11p | user created | Jason Radtke |
| May 23, 2017 | 8:31a | user created | Jason Radtke |
| May 23, 2017 | 6:05p | user created | Jason Radtke |
| May 24, 2017 | 8:35a | user created | Jason Radtke |
| May 24, 2017 | 2:45p | user created | Jason Radtke |
| May 24, 2017 | 3:45p | user created IN punch | Jason Radtke |
| May 24, 2017 | 6:18p | user created | Jason Radtke |
| May 30, 2017 | 8:30a | user created IN punch | Jason Radtke |
| May 30, 2017 | 6:07p | user created | Jason Radtke |
| May 31, 2017 | 8:33a | user created | Jason Radtke |
| May 31, 2017 | 6:10p | user created | Jason Radtke |
| Jun 1, 2017 | 8:35a | user created | Jason Radtke |
| Jun 1, 2017 | 6:25p | user created | Jason Radtke |
| Jun 2, 2017 | 8:39a | user created | Jason Radtke |
| Jun 2, 2017 | 6:20p | user created | Jason Radtke |
| Jun 5, 2017 | 8:37a | user created | Jason Radtke |
| Jun 5, 2017 | 6:15p | user created | Jason Radtke |
| Jun 6, 2017 | 8:30a | user created | Jason Radtke |
| Jun 6, 2017 | 6:20p | user created | Jason Radtke |
| Jun 7, 2017 | 8:33a | user created | Jason Radtke |
| Jun 7, 2017 | 4:13p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 874 of 5547      CityMac 004680

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jun 7, 2017 | 5:13p | user created IN punch | Jason Radtke |
| Jun 7, 2017 | 6:07p | user created | Jason Radtke |
| Jun 8, 2017 | 8:30a | user created | Jason Radtke |
| Jun 8, 2017 | 3:14p | user created | Jason Radtke |
| Jun 8, 2017 | 4:14p | user created IN punch | Jason Radtke |
| Jun 8, 2017 | 6:08p | user created | Jason Radtke |
| Jun 9, 2017 | 8:33a | user created | Jason Radtke |
| Jun 9, 2017 | 3:30p | user created | Jason Radtke |
| Jun 9, 2017 | 4:30p | user created IN punch | Jason Radtke |
| Jun 9, 2017 | 6:06p | user created | Jason Radtke |
| Jun 12, 2017 | 8:30a | user created | Jason Radtke |
| Jun 12, 2017 | 3:00p | user created | Jason Radtke |
| Jun 12, 2017 | 4:00p | user created IN punch | Jason Radtke |
| Jun 12, 2017 | 6:10p | user created | Jason Radtke |
| Jun 13, 2017 | 6:00a | user created | Jason Radtke |
| Jun 13, 2017 | 6:21p | user created | Jason Radtke |
| Jun 14, 2017 | 8:49a | user created | Jason Radtke |
| Jun 14, 2017 | 3:00p | user created | Jason Radtke |
| Jun 14, 2017 | 4:00p | user created IN punch | Jason Radtke |
| Jun 14, 2017 | 6:08p | user created | Jason Radtke |
| Jun 15, 2017 | 8:39a | user created | Jason Radtke |
| Jun 15, 2017 | 2:00p | user created | Jason Radtke |
| Jun 15, 2017 | 3:01p | user created IN punch | Jason Radtke |
| Jun 15, 2017 | 6:10p | user created | Jason Radtke |
| Jun 16, 2017 | 8:30a | user created | Jason Radtke |
| Jun 16, 2017 | 3:30p | user created | Jason Radtke |
| Jun 16, 2017 | 4:30p | user created IN punch | Jason Radtke |
| Jun 16, 2017 | 6:08p | user created | Jason Radtke |
| Jun 19, 2017 | 8:32a | user created | Jason Radtke |
| Jun 19, 2017 | 6:10p | user created | Jason Radtke |
| Jun 20, 2017 | 8:35a | user created | Jason Radtke |
| Jun 20, 2017 | 3:28p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 875 of 5547    CityMac 004681

**EXHIBIT 1**

| Jun 20, 2017 | 4:28p | user created IN punch | Jason Radtke |
| Jun 20, 2017 | 6:09p | user created | Jason Radtke |
| Jun 21, 2017 | 8:30a | user created | Jason Radtke |
| Jun 21, 2017 | 2:45p | user created | Jason Radtke |
| Jun 21, 2017 | 3:45p | user created IN punch | Jason Radtke |
| Jun 21, 2017 | 6:13p | user created | Jason Radtke |
| Jun 22, 2017 | 8:34a | user created | Jason Radtke |
| Jun 22, 2017 | 6:15p | user created | Jason Radtke |
| Jun 23, 2017 | 8:31a | user created | Jason Radtke |
| Jun 23, 2017 | 6:22p | user created | Jason Radtke |
| Jun 26, 2017 | 8:35a | user created | Jason Radtke |
| Jun 26, 2017 | 1:30p | user created | Jason Radtke |
| Jun 26, 2017 | 2:30p | user created IN punch | Jason Radtke |
| Jun 26, 2017 | 6:08p | user created | Jason Radtke |
| Jun 27, 2017 | 8:32a | user created | Jason Radtke |
| Jun 27, 2017 | 3:38p | user created | Jason Radtke |
| Jun 27, 2017 | 4:38p | user created IN punch | Jason Radtke |
| Jun 27, 2017 | 6:07p | user created | Jason Radtke |
| Jun 28, 2017 | 8:40a | user created IN punch | Jason Radtke |
| Jun 28, 2017 | 2:22p | user created | Jason Radtke |
| Jun 28, 2017 | 3:22p | user created IN punch | Jason Radtke |
| Jun 28, 2017 | 6:11p | user created | Jason Radtke |
| Jun 29, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Jun 29, 2017 | 6:12p | user created | Jason Radtke |
| Jun 30, 2017 | 8:45a | user created | Jason Radtke |
| Jun 30, 2017 | 4:06p | user created | Jason Radtke |

**Employee Name: Smit, Hunter**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2017 | 8:59a | punch screen | | | | Hunter Smit |
| Jun 6, 2017 | 12:01p | punch screen | | | | Hunter Smit |
| Jun 6, 2017 | 12:55p | punch screen | | | | Hunter Smit |
| Jun 6, 2017 | 5:56p | punch screen | | | | Hunter Smit |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 876 of 5547    CityMac 004682

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 8, 2017 | 8:32a | punch screen | Hunter Smit |
| Jun 8, 2017 | 12:09p | punch screen | Hunter Smit |
| Jun 8, 2017 | 12:54p | punch screen | Hunter Smit |
| Jun 8, 2017 | 5:46p | punch screen | Hunter Smit |
| Jun 9, 2017 | 8:36a | punch screen | Hunter Smit |
| Jun 9, 2017 | 12:01p | punch screen | Hunter Smit |
| Jun 9, 2017 | 12:30p | punch screen | Hunter Smit |
| Jun 9, 2017 | 5:21p | punch screen | Hunter Smit |
| Jun 10, 2017 | 9:44a | punch screen | Hunter Smit |
| Jun 10, 2017 | 1:13p | punch screen | Hunter Smit |
| Jun 10, 2017 | 1:14p | punch screen | Hunter Smit |
| Jun 10, 2017 | 2:19p | punch screen | Hunter Smit |
| Jun 10, 2017 | 2:43p | punch screen | Hunter Smit |
| Jun 10, 2017 | 6:01p | punch screen | Hunter Smit |
| Jun 13, 2017 | 8:42a | punch screen | Hunter Smit |
| Jun 13, 2017 | 12:21p | punch screen | Hunter Smit |
| Jun 13, 2017 | 1:13p | punch screen | Hunter Smit |
| Jun 13, 2017 | 5:43p | punch screen | Hunter Smit |
| Jun 15, 2017 | 8:22a | punch screen | Hunter Smit |
| Jun 15, 2017 | 12:26p | punch screen | Hunter Smit |
| Jun 15, 2017 | 12:49p | punch screen | Hunter Smit |
| Jun 15, 2017 | 5:14p | punch screen | Hunter Smit |
| Jun 16, 2017 | 8:30a | punch screen | Hunter Smit |
| Jun 16, 2017 | 12:07p | punch screen | Hunter Smit |
| Jun 16, 2017 | 12:54p | punch screen | Hunter Smit |
| Jun 16, 2017 | 5:43p | punch screen | Hunter Smit |
| Jun 17, 2017 | 9:47a | punch screen | Hunter Smit |
| Jun 17, 2017 | 1:47p | punch screen | Hunter Smit |
| Jun 17, 2017 | 2:07p | punch screen | Hunter Smit |
| Jun 17, 2017 | 6:02p | punch screen | Hunter Smit |
| Jun 20, 2017 | 8:28a | punch screen | Hunter Smit |
| Jun 20, 2017 | 12:23p | punch screen | Hunter Smit |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 877 of 5547    CityMac 004683

**EXHIBIT 1**

| Jun 20, 2017 | 1:08p | punch screen | | | | Hunter Smit |
|---|---|---|---|---|---|---|
| Jun 20, 2017 | 5:35p | punch screen | | | | Hunter Smit |
| Jun 22, 2017 | 8:35a | punch screen | | | | Hunter Smit |
| Jun 22, 2017 | 12:10p | punch screen | | | | Hunter Smit |
| Jun 22, 2017 | 12:50p | punch screen | | | | Hunter Smit |
| Jun 22, 2017 | 5:41p | punch screen | | | | Hunter Smit |
| Jun 23, 2017 | 8:30a | punch screen | | | | Hunter Smit |
| Jun 23, 2017 | 12:07p | punch screen | | | | Hunter Smit |
| Jun 23, 2017 | 12:57p | punch screen | | | | Hunter Smit |
| Jun 23, 2017 | 5:18p | punch screen | | | | Hunter Smit |
| Jun 24, 2017 | 9:46a | punch screen | | | | Hunter Smit |
| Jun 24, 2017 | 1:30p | punch screen | | | | Hunter Smit |
| Jun 24, 2017 | 2:00p | punch screen | | | | Hunter Smit |
| Jun 24, 2017 | 6:01p | punch screen | | | | Hunter Smit |
| Jun 27, 2017 | 8:42a | punch screen | | | | Hunter Smit |
| Jun 27, 2017 | 12:31p | punch screen | | | | Hunter Smit |
| Jun 27, 2017 | 1:20p | punch screen | | | | Hunter Smit |
| Jun 27, 2017 | 5:21p | punch screen | | | | Hunter Smit |
| Jun 29, 2017 | 8:45a | punch screen | | | | Hunter Smit |
| Jun 29, 2017 | 12:19p | punch screen | | | | Hunter Smit |
| Jun 29, 2017 | 1:10p | punch screen | | | | Hunter Smit |
| Jun 29, 2017 | 5:35p | punch screen | | | | Hunter Smit |
| Jun 30, 2017 | 8:33a | punch screen | | | | Hunter Smit |
| Jun 30, 2017 | 12:29p | punch screen | | | | Hunter Smit |
| Jun 30, 2017 | 1:21p | punch screen | | | | Hunter Smit |

**Employee Name: Watson, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 4, 2017 | 8:51a | punch screen | | | | Watson, Jordan |
| Apr 4, 2017 | 12:58p | punch screen | | | | Watson, Jordan |
| Apr 4, 2017 | 1:58p | punch screen | | | | Watson, Jordan |
| Apr 4, 2017 | 5:53p | punch screen | | | | Watson, Jordan |
| Apr 5, 2017 | 9:00a | punch screen | | | | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 878 of 5547    CityMac 004684

**EXHIBIT 1**

| Apr 5, 2017  | 12:58p | punch screen | Watson, Jordan |
|--------------|--------|--------------|----------------|
| Apr 5, 2017  | 1:58p  | punch screen | Watson, Jordan |
| Apr 5, 2017  | 6:00p  | punch screen | Watson, Jordan |
| Apr 6, 2017  | 12:57p | punch screen | Watson, Jordan |
| Apr 6, 2017  | 4:57p  | punch screen | Watson, Jordan |
| Apr 11, 2017 | 8:53a  | punch screen | Watson, Jordan |
| Apr 11, 2017 | 12:58p | punch screen | Watson, Jordan |
| Apr 11, 2017 | 1:57p  | punch screen | Watson, Jordan |
| Apr 11, 2017 | 6:15p  | punch screen | Watson, Jordan |
| Apr 12, 2017 | 8:54a  | punch screen | Watson, Jordan |
| Apr 12, 2017 | 12:52p | punch screen | Watson, Jordan |
| Apr 12, 2017 | 1:52p  | punch screen | Watson, Jordan |
| Apr 12, 2017 | 6:06p  | punch screen | Watson, Jordan |
| Apr 18, 2017 | 9:05a  | punch screen | Watson, Jordan |
| Apr 18, 2017 | 12:53p | punch screen | Watson, Jordan |
| Apr 18, 2017 | 1:52p  | punch screen | Watson, Jordan |
| Apr 18, 2017 | 6:00p  | punch screen | Watson, Jordan |
| Apr 19, 2017 | 8:57a  | punch screen | Watson, Jordan |
| Apr 19, 2017 | 12:50p | punch screen | Watson, Jordan |
| Apr 19, 2017 | 1:50p  | punch screen | Watson, Jordan |
| Apr 19, 2017 | 6:03p  | punch screen | Watson, Jordan |
| Apr 20, 2017 | 12:58p | punch screen | Watson, Jordan |
| Apr 20, 2017 | 5:00p  | punch screen | Watson, Jordan |
| Apr 25, 2017 | 8:52a  | punch screen | Watson, Jordan |
| Apr 25, 2017 | 1:05p  | punch screen | Watson, Jordan |
| Apr 25, 2017 | 2:01p  | punch screen | Watson, Jordan |
| Apr 25, 2017 | 6:00p  | punch screen | Watson, Jordan |
| Apr 26, 2017 | 8:57a  | punch screen | Watson, Jordan |
| Apr 26, 2017 | 12:57p | punch screen | Watson, Jordan |
| Apr 26, 2017 | 1:57p  | punch screen | Watson, Jordan |
| Apr 26, 2017 | 5:58p  | punch screen | Watson, Jordan |
| Apr 27, 2017 | 12:54p | punch screen | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 879 of 5547    CityMac 004685

| Apr 27, 2017 | 4:59p | punch screen | Watson, Jordan |
| May 2, 2017 | 8:55a | punch screen | Watson, Jordan |
| May 2, 2017 | 1:04p | punch screen | Watson, Jordan |
| May 2, 2017 | 2:02p | punch screen | Watson, Jordan |
| May 2, 2017 | 6:03p | punch screen | Watson, Jordan |
| May 3, 2017 | 8:53a | punch screen | Watson, Jordan |
| May 3, 2017 | 12:56p | punch screen | Watson, Jordan |
| May 3, 2017 | 1:56p | punch screen | Watson, Jordan |
| May 3, 2017 | 5:55p | punch screen | Watson, Jordan |
| May 4, 2017 | 12:54p | punch screen | Watson, Jordan |
| May 4, 2017 | 4:18p | punch screen | Watson, Jordan |
| May 9, 2017 | 8:47a | punch screen | Watson, Jordan |
| May 9, 2017 | 12:56p | punch screen | Watson, Jordan |
| May 9, 2017 | 1:56p | punch screen | Watson, Jordan |
| May 9, 2017 | 5:47p | punch screen | Watson, Jordan |
| May 10, 2017 | 9:03a | punch screen | Watson, Jordan |
| May 10, 2017 | 1:02p | punch screen | Watson, Jordan |
| May 10, 2017 | 1:30p | punch screen | Watson, Jordan |
| May 10, 2017 | 3:06p | punch screen | Watson, Jordan |
| May 11, 2017 | 12:51p | punch screen | Watson, Jordan |
| May 11, 2017 | 5:00p | punch screen | Watson, Jordan |
| May 16, 2017 | 9:01a | punch screen | Watson, Jordan |
| May 16, 2017 | 12:51p | punch screen | Watson, Jordan |
| May 16, 2017 | 1:51p | punch screen | Watson, Jordan |
| May 16, 2017 | 5:28p | punch screen | Watson, Jordan |
| May 17, 2017 | 8:59a | punch screen | Watson, Jordan |
| May 17, 2017 | 12:54p | punch screen | Watson, Jordan |
| May 17, 2017 | 1:52p | punch screen | Watson, Jordan |
| May 17, 2017 | 5:13p | punch screen | Watson, Jordan |
| May 18, 2017 | 12:47p | punch screen | Watson, Jordan |
| May 18, 2017 | 5:06p | punch screen | Watson, Jordan |
| May 23, 2017 | 8:55a | punch screen | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 880 of 5547    CityMac 004686

EXHIBIT 1

| May 23, 2017 | 12:55p | punch screen | Watson, Jordan |
|---|---|---|---|
| May 23, 2017 | 1:55p | punch screen | Watson, Jordan |
| May 23, 2017 | 6:00p | punch screen | Watson, Jordan |
| May 24, 2017 | 8:57a | punch screen | Watson, Jordan |
| May 24, 2017 | 12:50p | punch screen | Watson, Jordan |
| May 24, 2017 | 1:49p | punch screen | Watson, Jordan |
| May 24, 2017 | 5:57p | punch screen | Watson, Jordan |
| May 25, 2017 | 12:54p | punch screen | Watson, Jordan |
| May 25, 2017 | 4:55p | punch screen | Watson, Jordan |
| May 30, 2017 | 9:01a | punch screen | Watson, Jordan |
| May 30, 2017 | 1:08p | punch screen | Watson, Jordan |
| May 30, 2017 | 2:00p | punch screen | Watson, Jordan |
| May 30, 2017 | 6:01p | punch screen | Watson, Jordan |
| May 31, 2017 | 8:58a | punch screen | Watson, Jordan |
| May 31, 2017 | 1:00p | punch screen | Watson, Jordan |
| May 31, 2017 | 2:00p | punch screen | Watson, Jordan |
| May 31, 2017 | 5:46p | punch screen | Watson, Jordan |
| Jun 1, 2017 | 12:56p | punch screen | Watson, Jordan |
| Jun 1, 2017 | 5:04p | punch screen | Watson, Jordan |
| Jun 6, 2017 | 9:05a | punch screen | Watson, Jordan |
| Jun 6, 2017 | 12:58p | punch screen | Watson, Jordan |
| Jun 6, 2017 | 1:53p | punch screen | Watson, Jordan |
| Jun 6, 2017 | 4:03p | punch screen | Watson, Jordan |
| Jun 7, 2017 | 9:05a | punch screen | Watson, Jordan |
| Jun 7, 2017 | 12:56p | punch screen | Watson, Jordan |
| Jun 7, 2017 | 1:56p | punch screen | Watson, Jordan |
| Jun 7, 2017 | 5:45p | punch screen | Watson, Jordan |
| Jun 20, 2017 | 9:00a | punch screen | Watson, Jordan |
| Jun 20, 2017 | 1:08p | punch screen | Watson, Jordan |
| Jun 20, 2017 | 2:08p | punch screen | Watson, Jordan |
| Jun 20, 2017 | 6:02p | punch screen | Watson, Jordan |
| Jun 21, 2017 | 9:00a | punch screen | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 881 of 5547     CityMac 004687

**EXHIBIT 1**

| Date | Punch | | | | | | Name |
|------|-------|---|---|---|---|---|------|
| Jun 21, 2017 | 12:56p | punch screen | | | | | Watson, Jordan |
| Jun 21, 2017 | 1:56p | punch screen | | | | | Watson, Jordan |
| Jun 21, 2017 | 6:03p | punch screen | | | | | Watson, Jordan |
| Jun 22, 2017 | 9:01a | punch screen | | | | | Watson, Jordan |
| Jun 22, 2017 | 1:01p | punch screen | | | | | Watson, Jordan |
| Jun 27, 2017 | 8:59a | punch screen | | | | | Watson, Jordan |
| Jun 27, 2017 | 12:54p | punch screen | | | | | Watson, Jordan |
| Jun 27, 2017 | 1:54p | punch screen | | | | | Watson, Jordan |
| Jun 27, 2017 | 6:10p | punch screen | | | | | Watson, Jordan |
| Jun 28, 2017 | 8:58a | punch screen | | | | | Watson, Jordan |
| Jun 28, 2017 | 12:52p | punch screen | | | | | Watson, Jordan |
| Jun 28, 2017 | 1:52p | punch screen | | | | | Watson, Jordan |
| Jun 28, 2017 | 6:08p | punch screen | | | | | Watson, Jordan |
| Jun 29, 2017 | 8:57a | punch screen | | | | | Watson, Jordan |
| Jun 29, 2017 | 12:55p | punch screen | | | | | Watson, Jordan |

**Department: [300] Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 1:58p | punch screen | | | | Blair, Chris |
| Apr 1, 2017 | 7:04p | punch screen | | | | Blair, Chris |
| Apr 3, 2017 | 3:00p | punch screen | | | | Blair, Chris |
| Apr 3, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Apr 4, 2017 | 1:02p | punch screen | | | | Blair, Chris |
| Apr 4, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Apr 5, 2017 | 11:59a | punch screen | | | | Blair, Chris |
| Apr 5, 2017 | 2:03p | punch screen | | | | Blair, Chris |
| Apr 5, 2017 | 2:37p | punch screen | | | | Blair, Chris |
| Apr 5, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Apr 6, 2017 | 9:04a | punch screen | | | | Blair, Chris |
| Apr 6, 2017 | 10:02a | punch screen | | | | Blair, Chris |
| Apr 6, 2017 | 1:01p | punch screen | | | | Blair, Chris |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 6, 2017 | 7:03p | punch screen | Blair, Chris |
| Apr 7, 2017 | 12:59p | punch screen | Blair, Chris |
| Apr 7, 2017 | 7:04p | punch screen | Blair, Chris |
| Apr 10, 2017 | 12:59p | punch screen | Blair, Chris |
| Apr 10, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 11, 2017 | 12:59p | punch screen | Blair, Chris |
| Apr 11, 2017 | 7:03p | punch screen | Blair, Chris |
| Apr 12, 2017 | 1:01p | punch screen | Blair, Chris |
| Apr 12, 2017 | 7:02p | punch screen | Blair, Chris |
| Apr 13, 2017 | 1:02p | punch screen | Blair, Chris |
| Apr 13, 2017 | 7:02p | punch screen | Blair, Chris |
| Apr 14, 2017 | 1:11p | punch screen | Blair, Chris |
| Apr 14, 2017 | 7:05p | punch screen | Blair, Chris |
| Apr 17, 2017 | 1:02p | punch screen | Blair, Chris |
| Apr 17, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 18, 2017 | 1:02p | punch screen | Blair, Chris |
| Apr 18, 2017 | 7:25p | punch screen | Blair, Chris |
| Apr 19, 2017 | 12:17p | punch screen | Blair, Chris |
| Apr 19, 2017 | 7:04p | punch screen | Blair, Chris |
| Apr 20, 2017 | 1:00p | punch screen | Blair, Chris |
| Apr 20, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 21, 2017 | 1:02p | punch screen | Blair, Chris |
| Apr 21, 2017 | 7:04p | punch screen | Blair, Chris |
| Apr 22, 2017 | 2:58p | punch screen | Blair, Chris |
| Apr 22, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 25, 2017 | 1:01p | punch screen | Blair, Chris |
| Apr 25, 2017 | 7:10p | punch screen | Blair, Chris |
| Apr 26, 2017 | 1:00p | punch screen | Blair, Chris |
| Apr 26, 2017 | 7:04p | punch screen | Blair, Chris |
| Apr 27, 2017 | 1:00p | punch screen | Blair, Chris |
| Apr 27, 2017 | 7:16p | punch screen | Blair, Chris |
| Apr 28, 2017 | 1:00p | user created IN punch | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 883 of 5547     CityMac 004689

| Apr 28, 2017 | 7:00p | user created | Widner, Kelly |
|---|---|---|---|
| Apr 29, 2017 | 5:03p | punch screen | Blair, Chris |
| Apr 29, 2017 | 7:15p | punch screen | Blair, Chris |
| May 1, 2017 | 12:15p | punch screen | Blair, Chris |
| May 1, 2017 | 7:01p | punch screen | Blair, Chris |
| May 2, 2017 | 12:00p | punch screen | Blair, Chris |
| May 2, 2017 | 7:05p | punch screen | Blair, Chris |
| May 3, 2017 | 11:02a | punch screen | Blair, Chris |
| May 3, 2017 | 3:49p | punch screen | Blair, Chris |
| May 3, 2017 | 4:17p | punch screen | Blair, Chris |
| May 3, 2017 | 7:10p | user created | Widner, Kelly |
| May 4, 2017 | 9:02a | punch screen | Blair, Chris |
| May 4, 2017 | 9:19a | punch screen | Blair, Chris |
| May 4, 2017 | 12:01p | punch screen | Blair, Chris |
| May 4, 2017 | 7:00p | punch screen | Blair, Chris |
| May 5, 2017 | 12:01p | punch screen | Blair, Chris |
| May 5, 2017 | 7:10p | punch screen | Blair, Chris |
| May 6, 2017 | 2:56p | punch screen | Blair, Chris |
| May 6, 2017 | 7:09p | punch screen | Blair, Chris |
| May 8, 2017 | 1:00p | punch screen | Blair, Chris |
| May 8, 2017 | 7:02p | punch screen | Blair, Chris |
| May 9, 2017 | 3:00p | punch screen | Blair, Chris |
| May 9, 2017 | 7:21p | user created | Widner, Kelly |
| May 10, 2017 | 11:58a | punch screen | Blair, Chris |
| May 10, 2017 | 7:05p | user created | Widner, Kelly |
| May 11, 2017 | 11:30a | punch screen | Blair, Chris |
| May 11, 2017 | 7:04p | punch screen | Blair, Chris |
| May 12, 2017 | 11:59a | punch screen | Blair, Chris |
| May 12, 2017 | 7:38p | punch screen | Blair, Chris |
| May 15, 2017 | 2:01p | punch screen | Blair, Chris |
| May 15, 2017 | 7:00p | user created | Widner, Kelly |
| May 16, 2017 | 1:01p | punch screen | Blair, Chris |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 16, 2017 | 7:06p | punch screen | Blair, Chris |
| May 17, 2017 | 12:00p | punch screen | Blair, Chris |
| May 17, 2017 | 7:06p | user created | Widner, Kelly |
| May 18, 2017 | 11:59a | punch screen | Blair, Chris |
| May 18, 2017 | 2:57p | punch screen | Blair, Chris |
| May 18, 2017 | 3:28p | punch screen | Blair, Chris |
| May 18, 2017 | 7:34p | punch screen | Blair, Chris |
| May 19, 2017 | 11:59a | punch screen | Blair, Chris |
| May 19, 2017 | 7:10p | punch screen | Blair, Chris |
| May 20, 2017 | 9:44a | punch screen | Blair, Chris |
| May 20, 2017 | 3:10p | punch screen | Blair, Chris |
| May 20, 2017 | 4:10p | punch screen | Blair, Chris |
| May 20, 2017 | 7:05p | user created | Widner, Kelly |
| May 22, 2017 | 11:59a | punch screen | Blair, Chris |
| May 22, 2017 | 7:25p | punch screen | Blair, Chris |
| May 23, 2017 | 12:00p | punch screen | Blair, Chris |
| May 23, 2017 | 7:04p | punch screen | Blair, Chris |
| May 24, 2017 | 12:01p | punch screen | Blair, Chris |
| May 24, 2017 | 7:00p | user created | Widner, Kelly |
| May 25, 2017 | 12:02p | punch screen | Blair, Chris |
| May 25, 2017 | 7:06p | punch screen | Blair, Chris |
| May 30, 2017 | 1:42p | punch screen | Blair, Chris |
| May 30, 2017 | 7:38p | punch screen | Blair, Chris |
| May 31, 2017 | 12:03p | punch screen | Blair, Chris |
| May 31, 2017 | 7:20p | user created | Widner, Kelly |
| Jun 1, 2017 | 12:03p | punch screen | Blair, Chris |
| Jun 1, 2017 | 7:19p | punch screen | Blair, Chris |
| Jun 2, 2017 | 12:00p | punch screen | Blair, Chris |
| Jun 2, 2017 | 7:00p | user created | Cori Curran |
| Jun 3, 2017 | 1:58p | punch screen | Blair, Chris |
| Jun 3, 2017 | 7:00p | punch screen | Blair, Chris |
| Jun 5, 2017 | 11:26a | punch screen | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 885 of 5547    CityMac 004691

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jun 5, 2017 | 2:20p | user created IN punch | Widner, Kelly |
| Jun 5, 2017 | 3:20p | user created IN punch | Widner, Kelly |
| Jun 5, 2017 | 7:04p | punch screen | Blair, Chris |
| Jun 6, 2017 | 11:03a | punch screen | Blair, Chris |
| Jun 6, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jun 6, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jun 6, 2017 | 7:10p | punch screen | Blair, Chris |
| Jun 7, 2017 | 12:00p | punch screen | Blair, Chris |
| Jun 7, 2017 | 7:02p | punch screen | Blair, Chris |
| Jun 8, 2017 | 11:19a | punch screen | Blair, Chris |
| Jun 8, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Jun 8, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jun 8, 2017 | 7:05p | punch screen | Blair, Chris |
| Jun 9, 2017 | 10:59a | punch screen | Blair, Chris |
| Jun 9, 2017 | 1:03p | user created IN punch | Widner, Kelly |
| Jun 9, 2017 | 1:52p | user created IN punch | Widner, Kelly |
| Jun 9, 2017 | 3:53p | punch screen | Blair, Chris |
| Jun 9, 2017 | 4:20p | punch screen | Blair, Chris |
| Jun 9, 2017 | 7:07p | punch screen | Blair, Chris |
| Jun 12, 2017 | 10:59a | punch screen | Blair, Chris |
| Jun 12, 2017 | 3:45p | punch screen | Blair, Chris |
| Jun 12, 2017 | 4:18p | punch screen | Blair, Chris |
| Jun 12, 2017 | 7:04p | punch screen | Blair, Chris |
| Jun 13, 2017 | 10:59a | punch screen | Blair, Chris |
| Jun 13, 2017 | 2:54p | punch screen | Blair, Chris |
| Jun 13, 2017 | 3:29p | punch screen | Blair, Chris |
| Jun 13, 2017 | 7:12p | punch screen | Blair, Chris |
| Jun 14, 2017 | 11:02a | punch screen | Blair, Chris |
| Jun 14, 2017 | 7:09p | punch screen | Blair, Chris |
| Jun 15, 2017 | 11:02a | punch screen | Blair, Chris |
| Jun 15, 2017 | 7:25p | punch screen | Blair, Chris |
| Jun 16, 2017 | 11:01a | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 886 of 5547    CityMac 004692

**EXHIBIT 1**

| Jun 16, 2017 | 7:07p | punch screen | Blair, Chris |
| Jun 17, 2017 | 2:58p | punch screen | Blair, Chris |
| Jun 17, 2017 | 7:00p | user created | Widner, Kelly |
| Jun 19, 2017 | 11:04a | punch screen | Blair, Chris |
| Jun 19, 2017 | 5:45p | punch screen | Blair, Chris |
| Jun 20, 2017 | 12:01p | punch screen | Blair, Chris |
| Jun 20, 2017 | 7:19p | punch screen | Blair, Chris |
| Jun 21, 2017 | 10:59a | punch screen | Blair, Chris |
| Jun 21, 2017 | 7:05p | punch screen | Blair, Chris |
| Jun 22, 2017 | 2:01p | punch screen | Blair, Chris |
| Jun 22, 2017 | 7:00p | user created | Widner, Kelly |
| Jun 23, 2017 | 12:02p | punch screen | Blair, Chris |
| Jun 23, 2017 | 7:09p | punch screen | Blair, Chris |
| Jun 26, 2017 | 12:00p | punch screen | Blair, Chris |
| Jun 26, 2017 | 7:08p | punch screen | Blair, Chris |
| Jun 27, 2017 | 11:00a | punch screen | Blair, Chris |
| Jun 27, 2017 | 2:44p | punch screen | Blair, Chris |
| Jun 27, 2017 | 3:15p | punch screen | Blair, Chris |
| Jun 27, 2017 | 7:13p | punch screen | Blair, Chris |
| Jun 29, 2017 | 12:02p | punch screen | Blair, Chris |
| Jun 29, 2017 | 7:03p | punch screen | Blair, Chris |
| Jun 30, 2017 | 11:25a | punch screen | Blair, Chris |
| Jun 30, 2017 | 4:30p | punch screen | Blair, Chris |
| Jun 30, 2017 | 4:57p | punch screen | Blair, Chris |
| Jun 30, 2017 | 7:05p | punch screen | Blair, Chris |

**Employee Name: Brice, Stephanie**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 11:57a | punch screen | | | | Brice, Stephanie |
| Apr 3, 2017 | 2:02p | punch screen | | | | Brice, Stephanie |
| Apr 3, 2017 | 2:32p | punch screen | | | | Brice, Stephanie |
| Apr 3, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Apr 4, 2017 | 12:04p | punch screen | | | | Brice, Stephanie |

(c) MPAY Inc.

CityMac 004693

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Apr 4, 2017 | 2:32p | punch screen | Brice, Stephanie |
| Apr 4, 2017 | 3:42p | punch screen | Brice, Stephanie |
| Apr 4, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 5, 2017 | 9:46a | punch screen | Brice, Stephanie |
| Apr 5, 2017 | 1:27p | punch screen | Brice, Stephanie |
| Apr 5, 2017 | 1:58p | punch screen | Brice, Stephanie |
| Apr 5, 2017 | 4:17p | punch screen | Brice, Stephanie |
| Apr 6, 2017 | 9:05a | punch screen | Brice, Stephanie |
| Apr 6, 2017 | 2:51p | punch screen | Brice, Stephanie |
| Apr 6, 2017 | 3:22p | punch screen | Brice, Stephanie |
| Apr 6, 2017 | 4:00p | punch screen | Brice, Stephanie |
| Apr 7, 2017 | 9:49a | punch screen | Brice, Stephanie |
| Apr 7, 2017 | 1:22p | punch screen | Brice, Stephanie |
| Apr 8, 2017 | 10:06a | punch screen | Brice, Stephanie |
| Apr 8, 2017 | 2:10p | punch screen | Brice, Stephanie |
| Apr 8, 2017 | 2:42p | punch screen | Brice, Stephanie |
| Apr 8, 2017 | 7:12p | punch screen | Brice, Stephanie |
| Apr 10, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Apr 10, 2017 | 1:08p | punch screen | Brice, Stephanie |
| Apr 10, 2017 | 1:38p | punch screen | Brice, Stephanie |
| Apr 10, 2017 | 3:05p | punch screen | Brice, Stephanie |
| Apr 11, 2017 | 12:08p | punch screen | Brice, Stephanie |
| Apr 11, 2017 | 1:53p | punch screen | Brice, Stephanie |
| Apr 11, 2017 | 2:21p | punch screen | Brice, Stephanie |
| Apr 11, 2017 | 7:04p | punch screen | Brice, Stephanie |
| Apr 12, 2017 | 12:00p | punch screen | Brice, Stephanie |
| Apr 12, 2017 | 2:46p | punch screen | Brice, Stephanie |
| Apr 12, 2017 | 3:28p | punch screen | Brice, Stephanie |
| Apr 12, 2017 | 7:03p | punch screen | Brice, Stephanie |
| Apr 17, 2017 | 10:58a | punch screen | Brice, Stephanie |
| Apr 17, 2017 | 2:30p | punch screen | Brice, Stephanie |
| Apr 17, 2017 | 3:02p | punch screen | Brice, Stephanie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 888 of 5547    CityMac 004694

**EXHIBIT 1**

| Apr 17, 2017 | 7:00p | user created | | | | | Widner, Kelly |
|---|---|---|---|---|---|---|---|
| Apr 18, 2017 | 9:50a | user created IN punch | | | | | Widner, Kelly |
| Apr 18, 2017 | 2:20p | punch screen | | | | | Brice, Stephanie |
| Apr 18, 2017 | 2:50p | punch screen | | | | | Brice, Stephanie |
| Apr 18, 2017 | 6:05p | punch screen | | | | | Brice, Stephanie |
| Apr 19, 2017 | 9:46a | punch screen | | | | | Brice, Stephanie |
| Apr 19, 2017 | 1:06p | punch screen | | | | | Brice, Stephanie |
| Apr 19, 2017 | 1:39p | punch screen | | | | | Brice, Stephanie |
| Apr 19, 2017 | 3:59p | punch screen | | | | | Brice, Stephanie |
| Apr 20, 2017 | 9:50a | punch screen | | | | | Brice, Stephanie |
| Apr 20, 2017 | 1:42p | punch screen | | | | | Brice, Stephanie |
| Apr 20, 2017 | 2:13p | punch screen | | | | | Brice, Stephanie |
| Apr 20, 2017 | 3:07p | punch screen | | | | | Brice, Stephanie |
| Apr 21, 2017 | 10:01a | punch screen | | | | | Brice, Stephanie |
| Apr 21, 2017 | 3:08p | punch screen | | | | | Brice, Stephanie |
| Apr 21, 2017 | 3:38p | punch screen | | | | | Brice, Stephanie |
| Apr 21, 2017 | 6:05p | punch screen | | | | | Brice, Stephanie |
| Apr 24, 2017 | 11:58a | punch screen | | | | | Brice, Stephanie |
| Apr 24, 2017 | 7:09p | punch screen | | | | | Brice, Stephanie |
| Apr 25, 2017 | 11:56a | punch screen | | | | | Brice, Stephanie |
| Apr 25, 2017 | 7:10p | punch screen | | | | | Brice, Stephanie |
| Apr 26, 2017 | 12:00p | punch screen | | | | | Brice, Stephanie |
| Apr 26, 2017 | 1:00p | user created | | | | | Widner, Kelly |

**Employee Name: Broach, Stuart**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Apr 1, 2017 | 10:32a | punch screen | | | | | Broach, Stuart |
| Apr 1, 2017 | 3:49p | punch screen | | | | | Broach, Stuart |
| Apr 1, 2017 | 4:24p | punch screen | | | | | Broach, Stuart |
| Apr 1, 2017 | 7:01p | punch screen | | | | | Broach, Stuart |
| Apr 4, 2017 | 9:50a | punch screen | | | | | Broach, Stuart |
| Apr 4, 2017 | 1:44p | user created | | | | | Widner, Kelly |
| Apr 6, 2017 | 11:57a | punch screen | | | | | Broach, Stuart |

(c) MPAY Inc.

CityMac 004695

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 6, 2017 | 7:00p | punch screen | Broach, Stuart |
| Apr 8, 2017 | 12:00p | punch screen | Broach, Stuart |
| Apr 8, 2017 | 7:12p | punch screen | Broach, Stuart |
| Apr 11, 2017 | 9:50a | punch screen | Broach, Stuart |
| Apr 11, 2017 | 1:06p | punch screen | Broach, Stuart |
| Apr 11, 2017 | 1:32p | punch screen | Broach, Stuart |
| Apr 11, 2017 | 3:02p | punch screen | Broach, Stuart |
| Apr 13, 2017 | 11:55a | punch screen | Broach, Stuart |
| Apr 13, 2017 | 7:01p | punch screen | Broach, Stuart |
| Apr 15, 2017 | 10:04a | punch screen | Broach, Stuart |
| Apr 15, 2017 | 2:31p | punch screen | Broach, Stuart |
| Apr 15, 2017 | 3:01p | punch screen | Broach, Stuart |
| Apr 15, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 18, 2017 | 9:39a | punch screen | Broach, Stuart |
| Apr 18, 2017 | 1:21p | punch screen | Broach, Stuart |
| Apr 18, 2017 | 1:52p | punch screen | Broach, Stuart |
| Apr 18, 2017 | 3:08p | punch screen | Broach, Stuart |
| Apr 25, 2017 | 9:50a | punch screen | Broach, Stuart |
| Apr 25, 2017 | 3:46p | punch screen | Broach, Stuart |
| Apr 27, 2017 | 11:04a | punch screen | Broach, Stuart |
| Apr 27, 2017 | 2:15p | punch screen | Broach, Stuart |
| Apr 27, 2017 | 2:45p | punch screen | Broach, Stuart |
| Apr 27, 2017 | 7:16p | punch screen | Broach, Stuart |
| Apr 29, 2017 | 10:04a | punch screen | Broach, Stuart |
| Apr 29, 2017 | 3:22p | punch screen | Broach, Stuart |
| Apr 29, 2017 | 3:44p | user created IN punch | Widner, Kelly |
| Apr 29, 2017 | 4:22p | user created IN punch | Widner, Kelly |
| Apr 29, 2017 | 4:53p | punch screen | Broach, Stuart |
| Apr 29, 2017 | 7:18p | punch screen | Broach, Stuart |
| May 4, 2017 | 9:01a | punch screen | Broach, Stuart |
| May 4, 2017 | 9:19a | punch screen | Broach, Stuart |
| May 6, 2017 | 10:04a | punch screen | Broach, Stuart |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 890 of 5547    CityMac 004696

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 6, 2017 | 3:14p | punch screen | Broach, Stuart |
| May 6, 2017 | 4:14p | user created IN punch | Widner, Kelly |
| May 6, 2017 | 7:10p | punch screen | Broach, Stuart |
| May 9, 2017 | 9:46a | punch screen | Broach, Stuart |
| May 9, 2017 | 1:05p | punch screen | Broach, Stuart |
| May 9, 2017 | 1:34p | punch screen | Broach, Stuart |
| May 9, 2017 | 3:51p | punch screen | Broach, Stuart |
| May 9, 2017 | 4:00p | punch screen | Broach, Stuart |
| May 9, 2017 | 4:12p | punch screen | Broach, Stuart |
| May 11, 2017 | 11:01a | punch screen | Broach, Stuart |
| May 11, 2017 | 3:13p | punch screen | Broach, Stuart |
| May 11, 2017 | 3:43p | punch screen | Broach, Stuart |
| May 11, 2017 | 7:03p | punch screen | Broach, Stuart |
| May 13, 2017 | 9:48a | punch screen | Broach, Stuart |
| May 13, 2017 | 2:56p | punch screen | Broach, Stuart |
| May 13, 2017 | 3:49p | punch screen | Broach, Stuart |
| May 13, 2017 | 7:16p | punch screen | Broach, Stuart |
| May 16, 2017 | 9:52a | punch screen | Broach, Stuart |
| May 16, 2017 | 1:19p | punch screen | Broach, Stuart |
| May 16, 2017 | 1:51p | punch screen | Broach, Stuart |
| May 16, 2017 | 4:05p | punch screen | Broach, Stuart |
| May 18, 2017 | 1:55p | punch screen | Broach, Stuart |
| May 18, 2017 | 7:33p | punch screen | Broach, Stuart |
| May 19, 2017 | 9:47a | punch screen | Broach, Stuart |
| May 19, 2017 | 4:20p | punch screen | Broach, Stuart |
| May 22, 2017 | 9:49a | punch screen | Broach, Stuart |
| May 22, 2017 | 2:02p | punch screen | Broach, Stuart |
| May 22, 2017 | 2:32p | punch screen | Broach, Stuart |
| May 22, 2017 | 5:01p | punch screen | Broach, Stuart |
| May 23, 2017 | 9:47a | punch screen | Broach, Stuart |
| May 23, 2017 | 2:23p | punch screen | Broach, Stuart |
| May 23, 2017 | 3:01p | punch screen | Broach, Stuart |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 891 of 5547    CityMac 004697

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 23, 2017 | 5:07p | punch screen | Broach, Stuart |
| May 25, 2017 | 12:58p | punch screen | Broach, Stuart |
| May 25, 2017 | 7:06p | punch screen | Broach, Stuart |
| May 30, 2017 | 9:46a | punch screen | Broach, Stuart |
| May 30, 2017 | 4:35p | punch screen | Broach, Stuart |
| Jun 1, 2017 | 11:02a | punch screen | Broach, Stuart |
| Jun 1, 2017 | 2:12p | punch screen | Broach, Stuart |
| Jun 1, 2017 | 2:43p | punch screen | Broach, Stuart |
| Jun 1, 2017 | 7:19p | user created | Widner, Kelly |
| Jun 3, 2017 | 9:49a | punch screen | Broach, Stuart |
| Jun 3, 2017 | 3:01p | punch screen | Broach, Stuart |
| Jun 5, 2017 | 11:03a | punch screen | Broach, Stuart |
| Jun 5, 2017 | 2:47p | punch screen | Broach, Stuart |
| Jun 5, 2017 | 3:39p | punch screen | Broach, Stuart |
| Jun 5, 2017 | 7:04p | punch screen | Broach, Stuart |
| Jun 6, 2017 | 11:03a | punch screen | Broach, Stuart |
| Jun 6, 2017 | 2:21p | punch screen | Broach, Stuart |
| Jun 6, 2017 | 3:19p | punch screen | Broach, Stuart |
| Jun 6, 2017 | 7:07p | punch screen | Broach, Stuart |
| Jun 7, 2017 | 11:05a | punch screen | Broach, Stuart |
| Jun 7, 2017 | 3:04p | punch screen | Broach, Stuart |
| Jun 7, 2017 | 3:56p | punch screen | Broach, Stuart |
| Jun 7, 2017 | 7:33p | punch screen | Broach, Stuart |
| Jun 10, 2017 | 2:54p | punch screen | Broach, Stuart |
| Jun 10, 2017 | 7:14p | punch screen | Broach, Stuart |
| Jun 12, 2017 | 11:03a | punch screen | Broach, Stuart |
| Jun 12, 2017 | 2:07p | punch screen | Broach, Stuart |
| Jun 12, 2017 | 3:12p | punch screen | Broach, Stuart |
| Jun 12, 2017 | 7:02p | punch screen | Broach, Stuart |
| Jun 13, 2017 | 1:00p | punch screen | Broach, Stuart |
| Jun 13, 2017 | 4:03p | punch screen | Broach, Stuart |
| Jun 13, 2017 | 4:33p | user created IN punch | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 892 of 5547    CityMac 004698

**EXHIBIT 1**

| Jun 13, 2017 | 7:04p | punch screen | | | | Broach, Stuart |
| Jun 16, 2017 | 9:50a | punch screen | | | | Broach, Stuart |
| Jun 16, 2017 | 1:39p | punch screen | | | | Broach, Stuart |
| Jun 16, 2017 | 2:46p | punch screen | | | | Broach, Stuart |
| Jun 16, 2017 | 4:04p | punch screen | | | | Broach, Stuart |
| Jun 17, 2017 | 9:52a | punch screen | | | | Broach, Stuart |
| Jun 17, 2017 | 2:00p | punch screen | | | | Broach, Stuart |
| Jun 17, 2017 | 2:35p | punch screen | | | | Broach, Stuart |
| Jun 17, 2017 | 7:03p | punch screen | | | | Broach, Stuart |
| Jun 19, 2017 | 12:59p | punch screen | | | | Broach, Stuart |
| Jun 19, 2017 | 7:13p | punch screen | | | | Broach, Stuart |
| Jun 21, 2017 | 1:00p | punch screen | | | | Broach, Stuart |
| Jun 21, 2017 | 7:03p | punch screen | | | | Broach, Stuart |
| Jun 24, 2017 | 9:48a | punch screen | | | | Broach, Stuart |
| Jun 24, 2017 | 1:45p | punch screen | | | | Broach, Stuart |
| Jun 24, 2017 | 2:16p | punch screen | | | | Broach, Stuart |
| Jun 24, 2017 | 7:00p | punch screen | | | | Broach, Stuart |
| Jun 27, 2017 | 1:02p | punch screen | | | | Broach, Stuart |
| Jun 27, 2017 | 7:13p | punch screen | | | | Broach, Stuart |
| Jun 28, 2017 | 1:04p | punch screen | | | | Broach, Stuart |
| Jun 28, 2017 | 7:21p | punch screen | | | | Broach, Stuart |

**Employee Name: Hopwood, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:44a | punch screen | | | | Hopwood, Haley |
| Apr 3, 2017 | 1:13p | punch screen | | | | Hopwood, Haley |
| Apr 3, 2017 | 1:43p | punch screen | | | | Hopwood, Haley |
| Apr 3, 2017 | 3:00p | punch screen | | | | Hopwood, Haley |
| Apr 4, 2017 | 9:45a | punch screen | | | | Hopwood, Haley |
| Apr 4, 2017 | 1:14p | punch screen | | | | Hopwood, Haley |
| Apr 4, 2017 | 1:44p | punch screen | | | | Hopwood, Haley |
| Apr 4, 2017 | 5:00p | punch screen | | | | Hopwood, Haley |
| Apr 5, 2017 | 11:58a | punch screen | | | | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 893 of 5547   CityMac 004699

**EXHIBIT 1**

| Apr 5, 2017 | 3:54p | punch screen | Hopwood, Haley |
|---|---|---|---|
| Apr 5, 2017 | 4:24p | punch screen | Hopwood, Haley |
| Apr 5, 2017 | 7:15p | punch screen | Hopwood, Haley |
| Apr 6, 2017 | 8:58a | punch screen | Hopwood, Haley |
| Apr 6, 2017 | 1:29p | punch screen | Hopwood, Haley |
| Apr 6, 2017 | 1:59p | punch screen | Hopwood, Haley |
| Apr 6, 2017 | 5:05p | punch screen | Hopwood, Haley |
| Apr 7, 2017 | 9:48a | punch screen | Hopwood, Haley |
| Apr 7, 2017 | 12:06p | punch screen | Hopwood, Haley |
| Apr 7, 2017 | 12:36p | punch screen | Hopwood, Haley |
| Apr 7, 2017 | 2:25p | punch screen | Hopwood, Haley |
| Apr 10, 2017 | 12:59p | punch screen | Hopwood, Haley |
| Apr 10, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 11, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Apr 11, 2017 | 12:15p | punch screen | Hopwood, Haley |
| Apr 11, 2017 | 12:45p | punch screen | Hopwood, Haley |
| Apr 11, 2017 | 5:03p | punch screen | Hopwood, Haley |
| Apr 12, 2017 | 9:49a | punch screen | Hopwood, Haley |
| Apr 12, 2017 | 1:29p | punch screen | Hopwood, Haley |
| Apr 13, 2017 | 9:49a | punch screen | Hopwood, Haley |
| Apr 13, 2017 | 12:47p | punch screen | Hopwood, Haley |
| Apr 13, 2017 | 1:17p | punch screen | Hopwood, Haley |
| Apr 13, 2017 | 4:01p | punch screen | Hopwood, Haley |
| Apr 14, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Apr 14, 2017 | 2:50p | punch screen | Hopwood, Haley |
| Apr 14, 2017 | 3:20p | punch screen | Hopwood, Haley |
| Apr 14, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Apr 15, 2017 | 12:59p | punch screen | Hopwood, Haley |
| Apr 15, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 18, 2017 | 12:59p | punch screen | Hopwood, Haley |
| Apr 18, 2017 | 7:25p | punch screen | Hopwood, Haley |
| Apr 19, 2017 | 11:59a | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 894 of 5547   CityMac 004700

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 19, 2017 | 7:04p | punch screen | Hopwood, Haley |
| Apr 20, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Apr 20, 2017 | 12:25p | punch screen | Hopwood, Haley |
| Apr 20, 2017 | 12:56p | punch screen | Hopwood, Haley |
| Apr 20, 2017 | 5:14p | punch screen | Hopwood, Haley |
| Apr 21, 2017 | 1:00p | punch screen | Hopwood, Haley |
| Apr 21, 2017 | 7:02p | punch screen | Hopwood, Haley |
| Apr 24, 2017 | 12:57p | punch screen | Hopwood, Haley |
| Apr 24, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Apr 25, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Apr 25, 2017 | 1:30p | punch screen | Hopwood, Haley |
| Apr 26, 2017 | 9:48a | punch screen | Hopwood, Haley |
| Apr 26, 2017 | 1:33p | punch screen | Hopwood, Haley |
| Apr 26, 2017 | 2:03p | punch screen | Hopwood, Haley |
| Apr 26, 2017 | 5:42p | punch screen | Hopwood, Haley |
| Apr 27, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Apr 27, 2017 | 1:29p | punch screen | Hopwood, Haley |
| Apr 27, 2017 | 1:59p | punch screen | Hopwood, Haley |
| Apr 27, 2017 | 3:31p | punch screen | Hopwood, Haley |
| Apr 28, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 1:00p | user created | Widner, Kelly |
| May 1, 2017 | 9:44a | punch screen | Hopwood, Haley |
| May 1, 2017 | 12:33p | punch screen | Hopwood, Haley |
| May 1, 2017 | 1:12p | punch screen | Hopwood, Haley |
| May 1, 2017 | 5:00p | punch screen | Hopwood, Haley |
| May 2, 2017 | 9:58a | punch screen | Hopwood, Haley |
| May 2, 2017 | 1:39p | punch screen | Hopwood, Haley |
| May 2, 2017 | 2:39p | punch screen | Hopwood, Haley |
| May 2, 2017 | 7:04p | punch screen | Hopwood, Haley |
| May 3, 2017 | 9:46a | punch screen | Hopwood, Haley |
| May 3, 2017 | 12:00p | punch screen | Hopwood, Haley |
| May 4, 2017 | 8:58a | punch screen | Hopwood, Haley |

(c) MPAY Inc.

**EXHIBIT 1**

| May 4, 2017 | 2:33p | punch screen | Hopwood, Haley |
| May 4, 2017 | 3:01p | punch screen | Hopwood, Haley |
| May 4, 2017 | 5:00p | punch screen | Hopwood, Haley |
| May 5, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 5, 2017 | 3:12p | punch screen | Hopwood, Haley |
| May 5, 2017 | 3:42p | punch screen | Hopwood, Haley |
| May 5, 2017 | 5:00p | punch screen | Hopwood, Haley |
| May 8, 2017 | 11:59a | punch screen | Hopwood, Haley |
| May 8, 2017 | 7:01p | punch screen | Hopwood, Haley |
| May 9, 2017 | 9:50a | punch screen | Hopwood, Haley |
| May 9, 2017 | 1:50p | punch screen | Hopwood, Haley |
| May 9, 2017 | 2:20p | punch screen | Hopwood, Haley |
| May 9, 2017 | 5:15p | punch screen | Hopwood, Haley |
| May 10, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 10, 2017 | 1:34p | punch screen | Hopwood, Haley |
| May 10, 2017 | 2:04p | punch screen | Hopwood, Haley |
| May 10, 2017 | 5:08p | punch screen | Hopwood, Haley |
| May 11, 2017 | 9:43a | punch screen | Hopwood, Haley |
| May 11, 2017 | 2:18p | punch screen | Hopwood, Haley |
| May 11, 2017 | 2:49p | punch screen | Hopwood, Haley |
| May 11, 2017 | 5:01p | punch screen | Hopwood, Haley |
| May 12, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 12, 2017 | 1:34p | punch screen | Hopwood, Haley |
| May 12, 2017 | 2:04p | punch screen | Hopwood, Haley |
| May 12, 2017 | 5:00p | user created | Widner, Kelly |
| May 13, 2017 | 9:30a | punch screen | Hopwood, Haley |
| May 13, 2017 | 3:50p | punch screen | Hopwood, Haley |
| May 15, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 15, 2017 | 2:57p | punch screen | Hopwood, Haley |
| May 15, 2017 | 3:27p | user created IN punch | Widner, Kelly |
| May 15, 2017 | 5:08p | punch screen | Hopwood, Haley |
| May 16, 2017 | 9:45a | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 896 of 5547    CityMac 004702

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| May 16, 2017 | 12:42p | punch screen | Hopwood, Haley |
| May 16, 2017 | 1:12p | punch screen | Hopwood, Haley |
| May 16, 2017 | 5:05p | punch screen | Hopwood, Haley |
| May 17, 2017 | 9:44a | punch screen | Hopwood, Haley |
| May 17, 2017 | 1:09p | punch screen | Hopwood, Haley |
| May 17, 2017 | 1:39p | punch screen | Hopwood, Haley |
| May 17, 2017 | 2:39p | punch screen | Hopwood, Haley |
| May 18, 2017 | 9:50a | punch screen | Hopwood, Haley |
| May 18, 2017 | 3:05p | punch screen | Hopwood, Haley |
| May 23, 2017 | 12:35p | punch screen | Hopwood, Haley |
| May 23, 2017 | 7:04p | punch screen | Hopwood, Haley |
| May 24, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 24, 2017 | 1:21p | punch screen | Hopwood, Haley |
| May 24, 2017 | 1:51p | punch screen | Hopwood, Haley |
| May 24, 2017 | 5:14p | punch screen | Hopwood, Haley |
| May 25, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 25, 2017 | 1:19p | punch screen | Hopwood, Haley |
| May 25, 2017 | 1:49p | punch screen | Hopwood, Haley |
| May 25, 2017 | 3:15p | punch screen | Hopwood, Haley |
| May 26, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| May 26, 2017 | 2:24p | punch screen | Hopwood, Haley |
| May 26, 2017 | 2:55p | punch screen | Hopwood, Haley |
| May 26, 2017 | 4:01p | punch screen | Hopwood, Haley |
| May 27, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 27, 2017 | 7:21p | punch screen | Hopwood, Haley |
| May 30, 2017 | 11:00a | punch screen | Hopwood, Haley |
| May 30, 2017 | 3:30p | punch screen | Hopwood, Haley |
| May 30, 2017 | 4:00p | punch screen | Hopwood, Haley |
| May 30, 2017 | 7:38p | punch screen | Hopwood, Haley |
| May 31, 2017 | 9:45a | punch screen | Hopwood, Haley |
| May 31, 2017 | 1:55p | punch screen | Hopwood, Haley |
| May 31, 2017 | 2:25p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 897 of 5547    CityMac 004703

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| May 31, 2017 | 5:23p | punch screen | Hopwood, Haley |
| Jun 1, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Jun 1, 2017 | 1:11p | punch screen | Hopwood, Haley |
| Jun 1, 2017 | 1:41p | punch screen | Hopwood, Haley |
| Jun 1, 2017 | 3:32p | punch screen | Hopwood, Haley |
| Jun 2, 2017 | 10:00a | punch screen | Hopwood, Haley |
| Jun 2, 2017 | 3:45p | punch screen | Hopwood, Haley |
| Jun 5, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Jun 5, 2017 | 1:36p | punch screen | Hopwood, Haley |
| Jun 5, 2017 | 2:06p | punch screen | Hopwood, Haley |
| Jun 5, 2017 | 5:09p | punch screen | Hopwood, Haley |
| Jun 6, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jun 6, 2017 | 1:15p | punch screen | Hopwood, Haley |
| Jun 6, 2017 | 1:46p | punch screen | Hopwood, Haley |
| Jun 6, 2017 | 5:00p | user created | Widner, Kelly |
| Jun 7, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Jun 7, 2017 | 2:06p | punch screen | Hopwood, Haley |
| Jun 7, 2017 | 2:37p | punch screen | Hopwood, Haley |
| Jun 7, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Jun 8, 2017 | 11:29a | punch screen | Hopwood, Haley |
| Jun 8, 2017 | 4:00p | punch screen | Hopwood, Haley |
| Jun 8, 2017 | 4:30p | punch screen | Hopwood, Haley |
| Jun 8, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Jun 9, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jun 9, 2017 | 3:04p | punch screen | Hopwood, Haley |
| Jun 9, 2017 | 3:35p | punch screen | Hopwood, Haley |
| Jun 9, 2017 | 7:01p | punch screen | Hopwood, Haley |
| Jun 10, 2017 | 9:49a | punch screen | Hopwood, Haley |
| Jun 10, 2017 | 3:02p | punch screen | Hopwood, Haley |
| Jun 13, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Jun 13, 2017 | 2:37p | punch screen | Hopwood, Haley |
| Jun 13, 2017 | 3:08p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 898 of 5547    CityMac 004704

**EXHIBIT 1**

| Jun 13, 2017 | 5:03p  | punch screen | Hopwood, Haley |
| Jun 14, 2017 | 10:57a | punch screen | Hopwood, Haley |
| Jun 14, 2017 | 7:08p  | punch screen | Hopwood, Haley |
| Jun 15, 2017 | 9:45a  | punch screen | Hopwood, Haley |
| Jun 15, 2017 | 12:12p | punch screen | Hopwood, Haley |
| Jun 15, 2017 | 12:41p | punch screen | Hopwood, Haley |
| Jun 15, 2017 | 3:30p  | punch screen | Hopwood, Haley |
| Jun 19, 2017 | 9:45a  | punch screen | Hopwood, Haley |
| Jun 19, 2017 | 1:12p  | punch screen | Hopwood, Haley |
| Jun 19, 2017 | 1:45p  | punch screen | Hopwood, Haley |
| Jun 19, 2017 | 4:06p  | punch screen | Hopwood, Haley |
| Jun 20, 2017 | 9:45a  | punch screen | Hopwood, Haley |
| Jun 20, 2017 | 1:35p  | punch screen | Hopwood, Haley |
| Jun 20, 2017 | 2:05p  | punch screen | Hopwood, Haley |
| Jun 20, 2017 | 4:25p  | punch screen | Hopwood, Haley |
| Jun 21, 2017 | 9:43a  | punch screen | Hopwood, Haley |
| Jun 21, 2017 | 2:13p  | punch screen | Hopwood, Haley |
| Jun 21, 2017 | 2:43p  | punch screen | Hopwood, Haley |
| Jun 21, 2017 | 4:55p  | punch screen | Hopwood, Haley |
| Jun 22, 2017 | 9:44a  | punch screen | Hopwood, Haley |
| Jun 22, 2017 | 3:11p  | punch screen | Hopwood, Haley |
| Jun 23, 2017 | 9:44a  | punch screen | Hopwood, Haley |
| Jun 23, 2017 | 4:40p  | punch screen | Hopwood, Haley |
| Jun 24, 2017 | 3:00p  | punch screen | Hopwood, Haley |
| Jun 24, 2017 | 7:01p  | punch screen | Hopwood, Haley |
| Jun 26, 2017 | 9:44a  | punch screen | Hopwood, Haley |
| Jun 26, 2017 | 1:45p  | punch screen | Hopwood, Haley |
| Jun 26, 2017 | 2:15p  | punch screen | Hopwood, Haley |
| Jun 26, 2017 | 5:06p  | punch screen | Hopwood, Haley |
| Jun 27, 2017 | 9:43a  | punch screen | Hopwood, Haley |
| Jun 27, 2017 | 1:33p  | punch screen | Hopwood, Haley |
| Jun 27, 2017 | 2:03p  | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 899 of 5547    CityMac 004705

| Jun 27, 2017 | 5:02p | punch screen | | | | | Hopwood, Haley |
|---|---|---|---|---|---|---|---|
| Jun 28, 2017 | 10:45a | punch screen | | | | | Hopwood, Haley |
| Jun 28, 2017 | 3:00p | punch screen | | | | | Hopwood, Haley |
| Jun 28, 2017 | 3:30p | punch screen | | | | | Hopwood, Haley |
| Jun 28, 2017 | 7:22p | punch screen | | | | | Hopwood, Haley |
| Jun 29, 2017 | 9:46a | punch screen | | | | | Hopwood, Haley |
| Jun 29, 2017 | 1:49p | punch screen | | | | | Hopwood, Haley |
| Jun 29, 2017 | 2:21p | punch screen | | | | | Hopwood, Haley |
| Jun 29, 2017 | 4:11p | punch screen | | | | | Hopwood, Haley |
| Jun 30, 2017 | 9:45a | punch screen | | | | | Hopwood, Haley |
| Jun 30, 2017 | 4:32p | punch screen | | | | | Hopwood, Haley |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:50a | punch screen | | | | Majano, Marvin |
| Apr 3, 2017 | 11:53a | punch screen | | | | Majano, Marvin |
| Apr 3, 2017 | 12:24p | punch screen | | | | Majano, Marvin |
| Apr 3, 2017 | 3:03p | punch screen | | | | Majano, Marvin |
| Apr 4, 2017 | 9:00a | punch screen | | | | Majano, Marvin |
| Apr 4, 2017 | 1:52p | punch screen | | | | Majano, Marvin |
| Apr 4, 2017 | 2:22p | punch screen | | | | Majano, Marvin |
| Apr 4, 2017 | 5:05p | punch screen | | | | Majano, Marvin |
| Apr 5, 2017 | 9:45a | punch screen | | | | Majano, Marvin |
| Apr 5, 2017 | 3:34p | punch screen | | | | Majano, Marvin |
| Apr 5, 2017 | 4:04p | punch screen | | | | Majano, Marvin |
| Apr 5, 2017 | 5:13p | punch screen | | | | Majano, Marvin |
| Apr 6, 2017 | 9:00a | punch screen | | | | Majano, Marvin |
| Apr 6, 2017 | 10:03a | punch screen | | | | Majano, Marvin |
| Apr 7, 2017 | 12:00p | punch screen | | | | Majano, Marvin |
| Apr 7, 2017 | 7:03p | punch screen | | | | Majano, Marvin |
| Apr 10, 2017 | 9:50a | punch screen | | | | Majano, Marvin |
| Apr 10, 2017 | 3:05p | punch screen | | | | Majano, Marvin |
| Apr 11, 2017 | 9:00a | punch screen | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 900 of 5547　　CityMac 004706

**EXHIBIT 1**

| Apr 11, 2017 | 1:01p | punch screen | Majano, Marvin |
|---|---|---|---|
| Apr 11, 2017 | 1:31p | punch screen | Majano, Marvin |
| Apr 11, 2017 | 4:27p | punch screen | Majano, Marvin |
| Apr 12, 2017 | 9:45a | punch screen | Majano, Marvin |
| Apr 12, 2017 | 12:57p | punch screen | Majano, Marvin |
| Apr 12, 2017 | 1:27p | punch screen | Majano, Marvin |
| Apr 12, 2017 | 3:00p | punch screen | Majano, Marvin |
| Apr 13, 2017 | 9:45a | punch screen | Majano, Marvin |
| Apr 13, 2017 | 1:08p | punch screen | Majano, Marvin |
| Apr 13, 2017 | 1:38p | punch screen | Majano, Marvin |
| Apr 13, 2017 | 1:59p | punch screen | Majano, Marvin |
| Apr 14, 2017 | 9:00a | punch screen | Majano, Marvin |
| Apr 14, 2017 | 2:06p | punch screen | Majano, Marvin |
| Apr 14, 2017 | 2:37p | punch screen | Majano, Marvin |
| Apr 14, 2017 | 5:25p | punch screen | Majano, Marvin |
| Apr 17, 2017 | 9:42a | punch screen | Majano, Marvin |
| Apr 17, 2017 | 2:54p | punch screen | Majano, Marvin |
| Apr 17, 2017 | 3:24p | punch screen | Majano, Marvin |
| Apr 17, 2017 | 5:11p | punch screen | Majano, Marvin |
| Apr 18, 2017 | 9:00a | punch screen | Majano, Marvin |
| Apr 18, 2017 | 2:33p | punch screen | Majano, Marvin |
| Apr 18, 2017 | 3:03p | punch screen | Majano, Marvin |
| Apr 18, 2017 | 5:00p | punch screen | Majano, Marvin |
| Apr 19, 2017 | 9:45a | punch screen | Majano, Marvin |
| Apr 19, 2017 | 3:33p | punch screen | Majano, Marvin |
| Apr 20, 2017 | 11:57a | punch screen | Majano, Marvin |
| Apr 20, 2017 | 7:10p | punch screen | Majano, Marvin |
| Apr 21, 2017 | 9:45a | punch screen | Majano, Marvin |
| Apr 21, 2017 | 3:10p | punch screen | Majano, Marvin |
| Apr 21, 2017 | 3:40p | punch screen | Majano, Marvin |
| Apr 21, 2017 | 5:05p | punch screen | Majano, Marvin |
| Apr 22, 2017 | 9:59a | punch screen | Majano, Marvin |

**EXHIBIT 1**

| Apr 22, 2017 | 7:14p | punch screen | Majano, Marvin |
|---|---|---|---|
| Apr 24, 2017 | 9:45a | punch screen | Majano, Marvin |
| Apr 24, 2017 | 5:04p | punch screen | Majano, Marvin |
| Apr 25, 2017 | 9:00a | punch screen | Majano, Marvin |
| Apr 25, 2017 | 12:17p | punch screen | Majano, Marvin |
| Apr 25, 2017 | 12:47p | punch screen | Majano, Marvin |
| Apr 25, 2017 | 5:04p | punch screen | Majano, Marvin |
| Apr 26, 2017 | 9:40a | user created IN punch | Widner, Kelly |
| Apr 26, 2017 | 4:10p | punch screen | Majano, Marvin |
| Apr 28, 2017 | 11:45a | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 7:00p | user created | Widner, Kelly |
| May 1, 2017 | 10:59a | punch screen | Majano, Marvin |
| May 1, 2017 | 2:05p | punch screen | Majano, Marvin |
| May 1, 2017 | 2:35p | punch screen | Majano, Marvin |
| May 1, 2017 | 7:01p | punch screen | Majano, Marvin |
| May 2, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 2, 2017 | 12:23p | punch screen | Majano, Marvin |
| May 2, 2017 | 12:54p | punch screen | Majano, Marvin |
| May 2, 2017 | 5:04p | punch screen | Majano, Marvin |
| May 3, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 3, 2017 | 4:20p | punch screen | Majano, Marvin |
| May 5, 2017 | 12:59p | punch screen | Majano, Marvin |
| May 5, 2017 | 7:10p | punch screen | Majano, Marvin |
| May 6, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 6, 2017 | 4:11p | punch screen | Majano, Marvin |
| May 8, 2017 | 9:50a | punch screen | Majano, Marvin |
| May 8, 2017 | 1:30p | punch screen | Majano, Marvin |
| May 8, 2017 | 2:00p | punch screen | Majano, Marvin |
| May 8, 2017 | 6:01p | punch screen | Majano, Marvin |
| May 9, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 9, 2017 | 3:05p | punch screen | Majano, Marvin |
| May 10, 2017 | 9:00a | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 902 of 5547    CityMac 004708

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 10, 2017 | 4:08p | punch screen | Majano, Marvin |
| May 12, 2017 | 11:07a | punch screen | Majano, Marvin |
| May 12, 2017 | 7:36p | punch screen | Majano, Marvin |
| May 13, 2017 | 2:59p | punch screen | Majano, Marvin |
| May 13, 2017 | 7:18p | punch screen | Majano, Marvin |
| May 15, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 15, 2017 | 2:25p | punch screen | Majano, Marvin |
| May 15, 2017 | 2:56p | punch screen | Majano, Marvin |
| May 15, 2017 | 4:05p | punch screen | Majano, Marvin |
| May 16, 2017 | 1:00p | punch screen | Majano, Marvin |
| May 16, 2017 | 7:07p | punch screen | Majano, Marvin |
| May 17, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 17, 2017 | 12:22p | punch screen | Majano, Marvin |
| May 17, 2017 | 12:52p | punch screen | Majano, Marvin |
| May 17, 2017 | 5:27p | punch screen | Majano, Marvin |
| May 18, 2017 | 9:41a | punch screen | Majano, Marvin |
| May 18, 2017 | 3:10p | punch screen | Majano, Marvin |
| May 19, 2017 | 10:54a | punch screen | Majano, Marvin |
| May 19, 2017 | 3:54p | punch screen | Majano, Marvin |
| May 19, 2017 | 4:24p | punch screen | Majano, Marvin |
| May 19, 2017 | 7:10p | punch screen | Majano, Marvin |
| May 22, 2017 | 11:40a | punch screen | Majano, Marvin |
| May 22, 2017 | 7:25p | punch screen | Majano, Marvin |
| May 23, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 23, 2017 | 3:05p | punch screen | Majano, Marvin |
| May 23, 2017 | 3:35p | punch screen | Majano, Marvin |
| May 23, 2017 | 5:27p | punch screen | Majano, Marvin |
| May 24, 2017 | 8:59a | punch screen | Majano, Marvin |
| May 24, 2017 | 2:28p | punch screen | Majano, Marvin |
| May 24, 2017 | 2:55p | punch screen | Majano, Marvin |
| May 24, 2017 | 5:34p | punch screen | Majano, Marvin |
| May 25, 2017 | 9:49a | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 903 of 5547    CityMac 004709

| Date | Time | Type | Name |
|---|---|---|---|
| May 25, 2017 | 2:31p | punch screen | Majano, Marvin |
| May 25, 2017 | 2:57p | punch screen | Majano, Marvin |
| May 25, 2017 | 5:34p | punch screen | Majano, Marvin |
| May 26, 2017 | 11:33a | punch screen | Majano, Marvin |
| May 26, 2017 | 7:31p | punch screen | Majano, Marvin |
| May 30, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 30, 2017 | 4:32p | punch screen | Majano, Marvin |
| May 31, 2017 | 9:00a | punch screen | Majano, Marvin |
| May 31, 2017 | 1:17p | punch screen | Majano, Marvin |
| May 31, 2017 | 1:48p | punch screen | Majano, Marvin |
| May 31, 2017 | 5:30p | punch screen | Majano, Marvin |
| Jun 1, 2017 | 9:45a | punch screen | Majano, Marvin |
| Jun 1, 2017 | 2:06p | punch screen | Majano, Marvin |
| Jun 1, 2017 | 2:35p | punch screen | Majano, Marvin |
| Jun 1, 2017 | 5:00p | user created | Widner, Kelly |
| Jun 2, 2017 | 9:45a | punch screen | Majano, Marvin |
| Jun 2, 2017 | 12:52p | punch screen | Majano, Marvin |
| Jun 2, 2017 | 1:22p | punch screen | Majano, Marvin |
| Jun 2, 2017 | 5:42p | punch screen | Majano, Marvin |
| Jun 3, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 3, 2017 | 7:19p | punch screen | Majano, Marvin |
| Jun 5, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 5, 2017 | 12:36p | punch screen | Majano, Marvin |
| Jun 5, 2017 | 1:06p | punch screen | Majano, Marvin |
| Jun 5, 2017 | 5:13p | punch screen | Majano, Marvin |
| Jun 6, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 6, 2017 | 1:57p | punch screen | Majano, Marvin |
| Jun 6, 2017 | 2:24p | punch screen | Majano, Marvin |
| Jun 6, 2017 | 5:14p | punch screen | Majano, Marvin |
| Jun 7, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 7, 2017 | 1:21p | punch screen | Majano, Marvin |
| Jun 7, 2017 | 1:50p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 904 of 5547    CityMac 004710

**EXHIBIT 1**

| Jun 7, 2017 | 5:17p | punch screen | Majano, Marvin |
|---|---|---|---|
| Jun 8, 2017 | 9:44a | punch screen | Majano, Marvin |
| Jun 8, 2017 | 1:07p | punch screen | Majano, Marvin |
| Jun 12, 2017 | 9:50a | punch screen | Majano, Marvin |
| Jun 12, 2017 | 4:39p | punch screen | Majano, Marvin |
| Jun 13, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 13, 2017 | 1:09p | punch screen | Majano, Marvin |
| Jun 13, 2017 | 1:38p | punch screen | Majano, Marvin |
| Jun 13, 2017 | 5:13p | punch screen | Majano, Marvin |
| Jun 14, 2017 | 9:42a | punch screen | Majano, Marvin |
| Jun 14, 2017 | 5:16p | punch screen | Majano, Marvin |
| Jun 15, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 15, 2017 | 1:00p | punch screen | Majano, Marvin |
| Jun 15, 2017 | 1:30p | punch screen | Majano, Marvin |
| Jun 15, 2017 | 7:20p | punch screen | Majano, Marvin |
| Jun 16, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 16, 2017 | 12:00p | user created | Widner, Kelly |
| Jun 16, 2017 | 1:07p | punch screen | Majano, Marvin |
| Jun 16, 2017 | 7:08p | punch screen | Majano, Marvin |
| Jun 17, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 17, 2017 | 3:41p | punch screen | Majano, Marvin |
| Jun 19, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 19, 2017 | 1:54p | punch screen | Majano, Marvin |
| Jun 19, 2017 | 2:24p | punch screen | Majano, Marvin |
| Jun 19, 2017 | 7:15p | punch screen | Majano, Marvin |
| Jun 20, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 20, 2017 | 3:48p | punch screen | Majano, Marvin |
| Jun 20, 2017 | 4:18p | punch screen | Majano, Marvin |
| Jun 20, 2017 | 7:24p | punch screen | Majano, Marvin |
| Jun 22, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 22, 2017 | 2:36p | punch screen | Majano, Marvin |
| Jun 22, 2017 | 3:06p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 905 of 5547    CityMac 004711

**EXHIBIT 1**

| Jun 22, 2017 | 7:16p | punch screen | Majano, Marvin |
|---|---|---|---|
| Jun 23, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 23, 2017 | 5:13p | punch screen | Majano, Marvin |
| Jun 23, 2017 | 5:42p | punch screen | Majano, Marvin |
| Jun 23, 2017 | 7:10p | punch screen | Majano, Marvin |
| Jun 26, 2017 | 10:59a | punch screen | Majano, Marvin |
| Jun 26, 2017 | 2:20p | punch screen | Majano, Marvin |
| Jun 26, 2017 | 2:46p | punch screen | Majano, Marvin |
| Jun 26, 2017 | 7:07p | punch screen | Majano, Marvin |
| Jun 27, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jun 27, 2017 | 1:37p | punch screen | Majano, Marvin |
| Jun 27, 2017 | 2:06p | punch screen | Majano, Marvin |
| Jun 27, 2017 | 6:23p | punch screen | Majano, Marvin |
| Jun 28, 2017 | 9:43a | user created IN punch | Widner, Kelly |
| Jun 28, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Jun 28, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| Jun 28, 2017 | 4:15p | punch screen | Majano, Marvin |
| Jun 29, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jun 29, 2017 | 2:35p | punch screen | Majano, Marvin |
| Jun 29, 2017 | 3:02p | punch screen | Majano, Marvin |
| Jun 29, 2017 | 7:02p | punch screen | Majano, Marvin |
| Jun 30, 2017 | 10:59a | punch screen | Majano, Marvin |
| Jun 30, 2017 | 7:07p | punch screen | Majano, Marvin |

Employee Name: Miller, Michael

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 9:53a | punch screen | | | | Miller, Michael |
| Apr 3, 2017 | 3:07p | punch screen | | | | Miller, Michael |
| Apr 3, 2017 | 3:23p | punch screen | | | | Miller, Michael |
| Apr 3, 2017 | 5:39p | punch screen | | | | Miller, Michael |
| Apr 4, 2017 | 9:40a | punch screen | | | | Miller, Michael |
| Apr 4, 2017 | 11:37a | punch screen | | | | Miller, Michael |
| Apr 4, 2017 | 12:31p | punch screen | | | | Miller, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 906 of 5547    CityMac 004712

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 4, 2017 | 5:55p | punch screen | Miller, Michael |
| Apr 5, 2017 | 9:42a | punch screen | Miller, Michael |
| Apr 5, 2017 | 2:03p | punch screen | Miller, Michael |
| Apr 5, 2017 | 2:38p | punch screen | Miller, Michael |
| Apr 5, 2017 | 5:55p | punch screen | Miller, Michael |
| Apr 6, 2017 | 9:05a | punch screen | Miller, Michael |
| Apr 6, 2017 | 6:32p | punch screen | Miller, Michael |
| Apr 7, 2017 | 9:47a | punch screen | Miller, Michael |
| Apr 7, 2017 | 1:33p | punch screen | Miller, Michael |
| Apr 7, 2017 | 2:04p | punch screen | Miller, Michael |
| Apr 7, 2017 | 4:55p | punch screen | Miller, Michael |
| Apr 10, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Apr 10, 2017 | 5:42p | punch screen | Miller, Michael |
| Apr 11, 2017 | 9:50a | punch screen | Miller, Michael |
| Apr 11, 2017 | 5:43p | punch screen | Miller, Michael |
| Apr 12, 2017 | 9:55a | punch screen | Miller, Michael |
| Apr 12, 2017 | 5:25p | punch screen | Miller, Michael |
| Apr 13, 2017 | 9:42a | punch screen | Miller, Michael |
| Apr 13, 2017 | 12:39p | punch screen | Miller, Michael |
| Apr 13, 2017 | 1:12p | punch screen | Miller, Michael |
| Apr 13, 2017 | 4:56p | punch screen | Miller, Michael |
| Apr 14, 2017 | 9:51a | punch screen | Miller, Michael |
| Apr 14, 2017 | 10:58a | punch screen | Miller, Michael |
| Apr 14, 2017 | 11:28a | user created IN punch | Widner, Kelly |
| Apr 14, 2017 | 5:30p | punch screen | Miller, Michael |
| Apr 17, 2017 | 9:53a | punch screen | Miller, Michael |
| Apr 17, 2017 | 10:04a | punch screen | Miller, Michael |
| Apr 17, 2017 | 10:43a | punch screen | Miller, Michael |
| Apr 17, 2017 | 5:25p | punch screen | Miller, Michael |
| Apr 18, 2017 | 10:01a | punch screen | Miller, Michael |
| Apr 18, 2017 | 1:06p | punch screen | Miller, Michael |
| Apr 18, 2017 | 1:46p | punch screen | Miller, Michael |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 907 of 5547     CityMac 004713

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 18, 2017 | 6:03p | punch screen | Miller, Michael |
| Apr 19, 2017 | 9:51a | punch screen | Miller, Michael |
| Apr 19, 2017 | 1:52p | punch screen | Miller, Michael |
| Apr 19, 2017 | 2:40p | punch screen | Miller, Michael |
| Apr 19, 2017 | 6:13p | punch screen | Miller, Michael |
| Apr 20, 2017 | 9:45a | punch screen | Miller, Michael |
| Apr 20, 2017 | 5:29p | punch screen | Miller, Michael |
| Apr 21, 2017 | 9:58a | punch screen | Miller, Michael |
| Apr 21, 2017 | 11:25a | punch screen | Miller, Michael |
| Apr 21, 2017 | 11:58a | punch screen | Miller, Michael |
| Apr 21, 2017 | 1:02p | punch screen | Miller, Michael |
| Apr 21, 2017 | 1:32p | user created IN punch | Widner, Kelly |
| Apr 21, 2017 | 4:55p | punch screen | Miller, Michael |
| Apr 24, 2017 | 9:50a | punch screen | Miller, Michael |
| Apr 24, 2017 | 1:59p | punch screen | Miller, Michael |
| Apr 24, 2017 | 2:24p | punch screen | Miller, Michael |
| Apr 24, 2017 | 5:58p | punch screen | Miller, Michael |
| Apr 25, 2017 | 9:31a | punch screen | Miller, Michael |
| Apr 25, 2017 | 6:00p | punch screen | Miller, Michael |
| Apr 26, 2017 | 9:39a | punch screen | Miller, Michael |
| Apr 26, 2017 | 11:51a | punch screen | Miller, Michael |
| Apr 26, 2017 | 12:19p | punch screen | Miller, Michael |
| Apr 26, 2017 | 5:46p | punch screen | Miller, Michael |
| Apr 27, 2017 | 9:26a | punch screen | Miller, Michael |
| Apr 27, 2017 | 3:06p | punch screen | Miller, Michael |
| Apr 27, 2017 | 3:26p | user created IN punch | Widner, Kelly |
| Apr 27, 2017 | 5:40p | punch screen | Miller, Michael |
| Apr 28, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 6:04p | punch screen | Miller, Michael |
| May 1, 2017 | 9:45a | punch screen | Miller, Michael |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 908 of 5547    CityMac 004714

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 1, 2017 | 1:10p | punch screen | Miller, Michael |
| May 1, 2017 | 2:10p | punch screen | Miller, Michael |
| May 1, 2017 | 5:47p | user created | Widner, Kelly |
| May 2, 2017 | 9:58a | punch screen | Miller, Michael |
| May 2, 2017 | 12:07p | punch screen | Miller, Michael |
| May 2, 2017 | 12:36p | punch screen | Miller, Michael |
| May 2, 2017 | 5:31p | punch screen | Miller, Michael |
| May 3, 2017 | 9:43a | punch screen | Miller, Michael |
| May 3, 2017 | 6:04p | punch screen | Miller, Michael |
| May 4, 2017 | 9:02a | punch screen | Miller, Michael |
| May 4, 2017 | 9:20a | user created | Widner, Kelly |
| May 4, 2017 | 9:59a | punch screen | Miller, Michael |
| May 4, 2017 | 5:36p | punch screen | Miller, Michael |
| May 5, 2017 | 9:55a | punch screen | Miller, Michael |
| May 5, 2017 | 12:05p | punch screen | Miller, Michael |
| May 5, 2017 | 12:31p | punch screen | Miller, Michael |
| May 5, 2017 | 3:57p | punch screen | Miller, Michael |
| May 8, 2017 | 10:08a | punch screen | Miller, Michael |
| May 8, 2017 | 5:45p | punch screen | Miller, Michael |
| May 9, 2017 | 9:51a | punch screen | Miller, Michael |
| May 9, 2017 | 5:56p | punch screen | Miller, Michael |
| May 10, 2017 | 9:51a | punch screen | Miller, Michael |
| May 10, 2017 | 6:02p | punch screen | Miller, Michael |
| May 11, 2017 | 10:15a | punch screen | Miller, Michael |
| May 11, 2017 | 11:30a | punch screen | Miller, Michael |
| May 11, 2017 | 11:59a | punch screen | Miller, Michael |
| May 11, 2017 | 12:39p | punch screen | Miller, Michael |
| May 11, 2017 | 1:09p | punch screen | Miller, Michael |
| May 11, 2017 | 5:55p | punch screen | Miller, Michael |
| May 12, 2017 | 9:55a | punch screen | Miller, Michael |
| May 12, 2017 | 1:39p | punch screen | Miller, Michael |
| May 12, 2017 | 2:31p | punch screen | Miller, Michael |

| May 12, 2017 | 4:39p | punch screen | Miller, Michael |
| May 17, 2017 | 9:57a | punch screen | Miller, Michael |
| May 17, 2017 | 1:45p | punch screen | Miller, Michael |
| May 17, 2017 | 2:16p | punch screen | Miller, Michael |
| May 17, 2017 | 5:56p | punch screen | Miller, Michael |
| May 18, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| May 18, 2017 | 11:41a | punch screen | Miller, Michael |
| May 18, 2017 | 12:21p | punch screen | Miller, Michael |
| May 18, 2017 | 2:40p | user created | Widner, Kelly |
| May 18, 2017 | 3:10p | user created IN punch | Widner, Kelly |
| May 18, 2017 | 4:12p | user created | Widner, Kelly |
| May 19, 2017 | 9:55a | punch screen | Miller, Michael |
| May 19, 2017 | 5:45p | punch screen | Miller, Michael |
| May 22, 2017 | 9:44a | punch screen | Miller, Michael |
| May 22, 2017 | 1:52p | punch screen | Miller, Michael |
| May 22, 2017 | 2:32p | punch screen | Miller, Michael |
| May 22, 2017 | 6:02p | punch screen | Miller, Michael |
| May 23, 2017 | 9:39a | punch screen | Miller, Michael |
| May 23, 2017 | 6:01p | punch screen | Miller, Michael |
| May 24, 2017 | 9:45a | punch screen | Miller, Michael |
| May 24, 2017 | 5:45p | punch screen | Miller, Michael |
| May 25, 2017 | 9:58a | punch screen | Miller, Michael |
| May 25, 2017 | 4:55p | punch screen | Miller, Michael |
| May 26, 2017 | 9:57a | punch screen | Miller, Michael |
| May 26, 2017 | 12:48p | punch screen | Miller, Michael |
| May 26, 2017 | 1:37p | punch screen | Miller, Michael |
| May 26, 2017 | 5:17p | punch screen | Miller, Michael |
| May 30, 2017 | 9:53a | punch screen | Miller, Michael |
| May 30, 2017 | 5:15p | punch screen | Miller, Michael |
| May 31, 2017 | 9:43a | punch screen | Miller, Michael |
| May 31, 2017 | 11:26a | punch screen | Miller, Michael |
| May 31, 2017 | 12:05p | punch screen | Miller, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 910 of 5547    CityMac 004716

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 31, 2017 | 6:01p | punch screen | Miller, Michael |
| Jun 1, 2017 | 9:43a | punch screen | Miller, Michael |
| Jun 1, 2017 | 5:32p | punch screen | Miller, Michael |
| Jun 2, 2017 | 9:46a | punch screen | Miller, Michael |
| Jun 2, 2017 | 12:05p | punch screen | Miller, Michael |
| Jun 2, 2017 | 1:12p | punch screen | Miller, Michael |
| Jun 2, 2017 | 5:05p | punch screen | Miller, Michael |
| Jun 5, 2017 | 10:00a | punch screen | Miller, Michael |
| Jun 5, 2017 | 3:36p | punch screen | Miller, Michael |
| Jun 5, 2017 | 4:39p | punch screen | Miller, Michael |
| Jun 5, 2017 | 5:59p | punch screen | Miller, Michael |
| Jun 6, 2017 | 9:33a | punch screen | Miller, Michael |
| Jun 6, 2017 | 4:43p | punch screen | Miller, Michael |
| Jun 7, 2017 | 10:04a | punch screen | Miller, Michael |
| Jun 7, 2017 | 5:59p | punch screen | Miller, Michael |
| Jun 8, 2017 | 9:49a | punch screen | Miller, Michael |
| Jun 8, 2017 | 5:17p | punch screen | Miller, Michael |
| Jun 9, 2017 | 9:55a | punch screen | Miller, Michael |
| Jun 9, 2017 | 10:52a | punch screen | Miller, Michael |
| Jun 9, 2017 | 11:19a | punch screen | Miller, Michael |
| Jun 9, 2017 | 4:14p | punch screen | Miller, Michael |
| Jun 12, 2017 | 9:51a | punch screen | Miller, Michael |
| Jun 12, 2017 | 6:17p | punch screen | Miller, Michael |
| Jun 13, 2017 | 10:08a | punch screen | Miller, Michael |
| Jun 13, 2017 | 5:07p | punch screen | Miller, Michael |
| Jun 14, 2017 | 9:43a | punch screen | Miller, Michael |
| Jun 14, 2017 | 4:51p | punch screen | Miller, Michael |
| Jun 14, 2017 | 5:13p | punch screen | Miller, Michael |
| Jun 14, 2017 | 6:02p | punch screen | Miller, Michael |
| Jun 15, 2017 | 9:50a | user created | Widner, Kelly |
| Jun 15, 2017 | 5:55p | user created | Widner, Kelly |
| Jun 16, 2017 | 10:10a | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 911 of 5547    CityMac 004717

**EXHIBIT 1**

| Jun 16, 2017 | 4:26p | punch screen | Miller, Michael |
| Jun 19, 2017 | 10:02a | punch screen | Miller, Michael |
| Jun 19, 2017 | 4:58p | punch screen | Miller, Michael |
| Jun 20, 2017 | 10:05a | punch screen | Miller, Michael |
| Jun 20, 2017 | 5:47p | punch screen | Miller, Michael |
| Jun 21, 2017 | 10:00a | punch screen | Miller, Michael |
| Jun 21, 2017 | 4:28p | punch screen | Miller, Michael |
| Jun 22, 2017 | 9:58a | punch screen | Miller, Michael |
| Jun 22, 2017 | 5:01p | punch screen | Miller, Michael |
| Jun 23, 2017 | 9:50a | user created IN punch | Widner, Kelly |
| Jun 23, 2017 | 1:31p | user created | Widner, Kelly |
| Jun 23, 2017 | 2:11p | punch screen | Miller, Michael |
| Jun 23, 2017 | 5:18p | punch screen | Miller, Michael |
| Jun 26, 2017 | 9:55a | punch screen | Miller, Michael |
| Jun 26, 2017 | 11:50a | punch screen | Miller, Michael |
| Jun 26, 2017 | 12:35p | punch screen | Miller, Michael |
| Jun 26, 2017 | 5:35p | punch screen | Miller, Michael |
| Jun 27, 2017 | 9:45a | punch screen | Miller, Michael |
| Jun 27, 2017 | 5:47p | punch screen | Miller, Michael |
| Jun 28, 2017 | 9:43a | punch screen | Miller, Michael |
| Jun 28, 2017 | 5:12p | punch screen | Miller, Michael |
| Jun 29, 2017 | 9:55a | punch screen | Miller, Michael |
| Jun 29, 2017 | 1:15p | punch screen | Miller, Michael |
| Jun 29, 2017 | 2:04p | punch screen | Miller, Michael |
| Jun 29, 2017 | 5:30p | user created | Cori Curran |

**Employee Name: Norton, Bradley**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 9:49a | punch screen | | | | | Norton, Bradley |
| Apr 3, 2017 | 5:38p | punch screen | | | | | Norton, Bradley |
| Apr 4, 2017 | 9:51a | punch screen | | | | | Norton, Bradley |
| Apr 4, 2017 | 5:55p | punch screen | | | | | Norton, Bradley |
| Apr 5, 2017 | 9:58a | punch screen | | | | | Norton, Bradley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 912 of 5547   CityMac 004718

**EXHIBIT 1**

| Apr 5, 2017 | 5:39p | punch screen | Norton, Bradley |
|---|---|---|---|
| Apr 6, 2017 | 9:00a | punch screen | Norton, Bradley |
| Apr 6, 2017 | 6:30p | punch screen | Norton, Bradley |
| Apr 7, 2017 | 9:57a | punch screen | Norton, Bradley |
| Apr 7, 2017 | 1:32p | punch screen | Norton, Bradley |
| Apr 7, 2017 | 2:04p | punch screen | Norton, Bradley |
| Apr 7, 2017 | 5:00p | user created | Widner, Kelly |
| Apr 10, 2017 | 10:00a | user created | Widner, Kelly |
| Apr 10, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Apr 10, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Apr 10, 2017 | 5:57p | punch screen | Norton, Bradley |
| Apr 11, 2017 | 10:00a | punch screen | Norton, Bradley |
| Apr 11, 2017 | 12:00p | user created | Widner, Kelly |
| Apr 11, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Apr 11, 2017 | 5:42p | user created | Widner, Kelly |
| Apr 12, 2017 | 9:57a | punch screen | Norton, Bradley |
| Apr 12, 2017 | 5:30p | punch screen | Norton, Bradley |
| Apr 13, 2017 | 9:50a | punch screen | Norton, Bradley |
| Apr 13, 2017 | 12:35p | punch screen | Norton, Bradley |
| Apr 13, 2017 | 1:07p | punch screen | Norton, Bradley |
| Apr 13, 2017 | 4:57p | punch screen | Norton, Bradley |
| Apr 14, 2017 | 10:00a | punch screen | Norton, Bradley |
| Apr 14, 2017 | 6:03p | punch screen | Norton, Bradley |
| Apr 17, 2017 | 9:49a | punch screen | Norton, Bradley |
| Apr 17, 2017 | 10:04a | punch screen | Norton, Bradley |
| Apr 17, 2017 | 10:41a | punch screen | Norton, Bradley |
| Apr 17, 2017 | 5:57p | punch screen | Norton, Bradley |
| Apr 18, 2017 | 10:03a | punch screen | Norton, Bradley |
| Apr 18, 2017 | 1:07p | punch screen | Norton, Bradley |
| Apr 18, 2017 | 1:47p | punch screen | Norton, Bradley |
| Apr 18, 2017 | 6:04p | punch screen | Norton, Bradley |
| Apr 19, 2017 | 9:56a | punch screen | Norton, Bradley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 913 of 5547    CityMac 004719

**EXHIBIT 1**

| Apr 19, 2017 | 1:49p | punch screen | Norton, Bradley |
|---|---|---|---|
| Apr 19, 2017 | 2:40p | punch screen | Norton, Bradley |
| Apr 19, 2017 | 6:13p | punch screen | Norton, Bradley |
| Apr 20, 2017 | 9:56a | punch screen | Norton, Bradley |
| Apr 20, 2017 | 5:25p | punch screen | Norton, Bradley |
| Apr 21, 2017 | 9:58a | punch screen | Norton, Bradley |
| Apr 21, 2017 | 11:25a | punch screen | Norton, Bradley |
| Apr 21, 2017 | 12:03p | punch screen | Norton, Bradley |
| Apr 21, 2017 | 6:18p | punch screen | Norton, Bradley |
| Apr 24, 2017 | 9:55a | punch screen | Norton, Bradley |
| Apr 24, 2017 | 1:50p | punch screen | Norton, Bradley |
| Apr 24, 2017 | 2:24p | punch screen | Norton, Bradley |
| Apr 24, 2017 | 6:05p | punch screen | Norton, Bradley |
| Apr 25, 2017 | 10:01a | punch screen | Norton, Bradley |
| Apr 25, 2017 | 6:03p | punch screen | Norton, Bradley |
| Apr 26, 2017 | 9:59a | punch screen | Norton, Bradley |
| Apr 26, 2017 | 11:51a | punch screen | Norton, Bradley |
| Apr 26, 2017 | 12:18p | punch screen | Norton, Bradley |
| Apr 26, 2017 | 5:40p | punch screen | Norton, Bradley |
| Apr 28, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 6:00p | punch screen | Norton, Bradley |
| May 1, 2017 | 9:51a | punch screen | Norton, Bradley |
| May 1, 2017 | 6:03p | punch screen | Norton, Bradley |
| May 2, 2017 | 9:56a | punch screen | Norton, Bradley |
| May 2, 2017 | 5:30p | punch screen | Norton, Bradley |
| May 3, 2017 | 9:55a | punch screen | Norton, Bradley |
| May 3, 2017 | 5:33p | punch screen | Norton, Bradley |
| May 4, 2017 | 8:59a | punch screen | Norton, Bradley |
| May 4, 2017 | 9:20a | user created | Widner, Kelly |
| May 4, 2017 | 9:59a | user created IN punch | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 914 of 5547    CityMac 004720

| May 4, 2017 | 5:30p | punch screen | Norton, Bradley |
|---|---|---|---|
| May 5, 2017 | 10:04a | punch screen | Norton, Bradley |
| May 5, 2017 | 11:57a | punch screen | Norton, Bradley |
| May 5, 2017 | 12:45p | punch screen | Norton, Bradley |
| May 5, 2017 | 5:55p | punch screen | Norton, Bradley |
| May 8, 2017 | 9:50a | punch screen | Norton, Bradley |
| May 8, 2017 | 5:39p | punch screen | Norton, Bradley |
| May 9, 2017 | 9:59a | punch screen | Norton, Bradley |
| May 9, 2017 | 5:42p | punch screen | Norton, Bradley |
| May 10, 2017 | 9:53a | punch screen | Norton, Bradley |
| May 10, 2017 | 5:31p | punch screen | Norton, Bradley |
| May 11, 2017 | 9:54a | punch screen | Norton, Bradley |
| May 11, 2017 | 11:27a | punch screen | Norton, Bradley |
| May 11, 2017 | 11:58a | punch screen | Norton, Bradley |
| May 11, 2017 | 5:55p | punch screen | Norton, Bradley |
| May 12, 2017 | 10:01a | punch screen | Norton, Bradley |
| May 12, 2017 | 1:39p | punch screen | Norton, Bradley |
| May 12, 2017 | 2:31p | punch screen | Norton, Bradley |
| May 12, 2017 | 6:03p | punch screen | Norton, Bradley |
| May 15, 2017 | 9:56a | punch screen | Norton, Bradley |
| May 15, 2017 | 2:45p | punch screen | Norton, Bradley |
| May 15, 2017 | 2:57p | punch screen | Norton, Bradley |
| May 15, 2017 | 6:00p | punch screen | Norton, Bradley |
| May 16, 2017 | 9:45a | punch screen | Norton, Bradley |
| May 16, 2017 | 4:13p | punch screen | Norton, Bradley |
| May 16, 2017 | 4:33p | punch screen | Norton, Bradley |
| May 16, 2017 | 6:01p | punch screen | Norton, Bradley |
| May 17, 2017 | 10:01a | punch screen | Norton, Bradley |
| May 17, 2017 | 1:22p | punch screen | Norton, Bradley |
| May 17, 2017 | 1:38p | punch screen | Norton, Bradley |
| May 17, 2017 | 5:59p | punch screen | Norton, Bradley |
| May 18, 2017 | 9:59a | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 915 of 5547    CityMac 004721

**EXHIBIT 1**

| May 18, 2017 | 11:41a | punch screen | Norton, Bradley |
| May 18, 2017 | 12:22p | punch screen | Norton, Bradley |
| May 18, 2017 | 4:34p | punch screen | Norton, Bradley |
| May 19, 2017 | 9:58a | punch screen | Norton, Bradley |
| May 19, 2017 | 2:27p | punch screen | Norton, Bradley |
| May 19, 2017 | 2:41p | punch screen | Norton, Bradley |
| May 19, 2017 | 6:17p | punch screen | Norton, Bradley |
| May 22, 2017 | 9:57a | punch screen | Norton, Bradley |
| May 22, 2017 | 5:41p | punch screen | Norton, Bradley |
| May 23, 2017 | 10:04a | punch screen | Norton, Bradley |
| May 23, 2017 | 5:26p | punch screen | Norton, Bradley |
| May 24, 2017 | 9:59a | punch screen | Norton, Bradley |
| May 24, 2017 | 5:38p | punch screen | Norton, Bradley |
| May 25, 2017 | 9:59a | punch screen | Norton, Bradley |
| May 25, 2017 | 4:56p | punch screen | Norton, Bradley |
| May 26, 2017 | 9:56a | punch screen | Norton, Bradley |
| May 26, 2017 | 12:48p | punch screen | Norton, Bradley |
| May 26, 2017 | 1:37p | punch screen | Norton, Bradley |
| May 26, 2017 | 6:01p | punch screen | Norton, Bradley |
| May 30, 2017 | 9:53a | punch screen | Norton, Bradley |
| May 30, 2017 | 4:33p | punch screen | Norton, Bradley |
| May 31, 2017 | 9:59a | punch screen | Norton, Bradley |
| May 31, 2017 | 11:28a | punch screen | Norton, Bradley |
| May 31, 2017 | 12:05p | punch screen | Norton, Bradley |
| May 31, 2017 | 6:02p | punch screen | Norton, Bradley |
| Jun 1, 2017 | 9:53a | punch screen | Norton, Bradley |
| Jun 1, 2017 | 5:58p | punch screen | Norton, Bradley |
| Jun 2, 2017 | 10:01a | punch screen | Norton, Bradley |
| Jun 2, 2017 | 5:25p | punch screen | Norton, Bradley |
| Jun 5, 2017 | 9:55a | punch screen | Norton, Bradley |
| Jun 5, 2017 | 5:59p | punch screen | Norton, Bradley |
| Jun 6, 2017 | 9:57a | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 916 of 5547    CityMac 004722

| Jun 6, 2017  | 5:22p  | punch screen | Norton, Bradley |
| Jun 7, 2017  | 9:59a  | punch screen | Norton, Bradley |
| Jun 7, 2017  | 5:46p  | punch screen | Norton, Bradley |
| Jun 8, 2017  | 9:59a  | punch screen | Norton, Bradley |
| Jun 8, 2017  | 6:05p  | punch screen | Norton, Bradley |
| Jun 9, 2017  | 9:58a  | punch screen | Norton, Bradley |
| Jun 9, 2017  | 4:19p  | punch screen | Norton, Bradley |
| Jun 12, 2017 | 9:55a  | punch screen | Norton, Bradley |
| Jun 12, 2017 | 5:46p  | punch screen | Norton, Bradley |
| Jun 13, 2017 | 10:02a | punch screen | Norton, Bradley |
| Jun 13, 2017 | 5:02p  | punch screen | Norton, Bradley |
| Jun 14, 2017 | 9:57a  | punch screen | Norton, Bradley |
| Jun 14, 2017 | 4:51p  | punch screen | Norton, Bradley |
| Jun 14, 2017 | 5:11p  | punch screen | Norton, Bradley |
| Jun 14, 2017 | 6:01p  | punch screen | Norton, Bradley |
| Jun 15, 2017 | 10:00a | punch screen | Norton, Bradley |
| Jun 15, 2017 | 5:57p  | punch screen | Norton, Bradley |
| Jun 16, 2017 | 9:55a  | punch screen | Norton, Bradley |
| Jun 16, 2017 | 4:25p  | punch screen | Norton, Bradley |
| Jun 19, 2017 | 10:02a | punch screen | Norton, Bradley |
| Jun 19, 2017 | 5:44p  | punch screen | Norton, Bradley |
| Jun 20, 2017 | 9:56a  | punch screen | Norton, Bradley |
| Jun 20, 2017 | 5:46p  | punch screen | Norton, Bradley |
| Jun 21, 2017 | 10:15a | punch screen | Norton, Bradley |
| Jun 21, 2017 | 5:50p  | punch screen | Norton, Bradley |
| Jun 22, 2017 | 9:54a  | punch screen | Norton, Bradley |
| Jun 22, 2017 | 5:39p  | punch screen | Norton, Bradley |
| Jun 23, 2017 | 9:58a  | punch screen | Norton, Bradley |
| Jun 23, 2017 | 5:42p  | punch screen | Norton, Bradley |
| Jun 26, 2017 | 9:57a  | punch screen | Norton, Bradley |
| Jun 26, 2017 | 11:50a | punch screen | Norton, Bradley |
| Jun 26, 2017 | 12:36p | punch screen | Norton, Bradley |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jun 26, 2017 | 5:53p | | punch screen | | | | Norton, Bradley |
| Jun 27, 2017 | 9:56a | | punch screen | | | | Norton, Bradley |
| Jun 27, 2017 | 6:47p | | punch screen | | | | Norton, Bradley |
| Jun 28, 2017 | 10:11a | | punch screen | | | | Norton, Bradley |
| Jun 28, 2017 | 6:01p | | punch screen | | | | Norton, Bradley |
| Jun 29, 2017 | 10:00a | | punch screen | | | | Norton, Bradley |
| Jun 29, 2017 | 5:30p | | punch screen | | | | Norton, Bradley |
| Jun 30, 2017 | 10:02a | | punch screen | | | | Norton, Bradley |
| Jun 30, 2017 | 5:25p | | punch screen | | | | Norton, Bradley |

**Employee Name: Widner, Kelly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:15a | user created IN punch | | | | Widner, Kelly |
| Apr 1, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Apr 3, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Apr 3, 2017 | 12:28p | user created | | | | Widner, Kelly |
| Apr 3, 2017 | 12:58p | user created IN punch | | | | Widner, Kelly |
| Apr 3, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Apr 5, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Apr 5, 2017 | 1:30p | user created | | | | Widner, Kelly |
| Apr 5, 2017 | 2:00p | user created IN punch | | | | Widner, Kelly |
| Apr 5, 2017 | 5:04p | user created | | | | Widner, Kelly |
| Apr 6, 2017 | 8:40a | user created IN punch | | | | Widner, Kelly |
| Apr 6, 2017 | 12:30p | user created | | | | Widner, Kelly |
| Apr 6, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Apr 6, 2017 | 5:05p | user created | | | | Widner, Kelly |
| Apr 7, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Apr 7, 2017 | 1:30p | user created | | | | Widner, Kelly |
| Apr 7, 2017 | 2:00p | user created IN punch | | | | Widner, Kelly |
| Apr 7, 2017 | 5:05p | user created | | | | Widner, Kelly |
| Apr 8, 2017 | 8:58a | user created IN punch | | | | Widner, Kelly |
| Apr 8, 2017 | 1:30p | user created | | | | Widner, Kelly |
| Apr 8, 2017 | 2:00p | user created IN punch | | | | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 918 of 5547   CityMac 004724

**EXHIBIT 1**

| Apr 8, 2017 | 5:00p | user created | Widner, Kelly |
|---|---|---|---|
| Apr 10, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Apr 10, 2017 | 12:30p | user created | Widner, Kelly |
| Apr 10, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Apr 10, 2017 | 6:00p | user created | Widner, Kelly |
| Apr 12, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Apr 12, 2017 | 2:00p | user created | Widner, Kelly |
| Apr 12, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Apr 12, 2017 | 5:03p | user created | Widner, Kelly |
| Apr 13, 2017 | 8:56a | user created IN punch | Widner, Kelly |
| Apr 13, 2017 | 12:00p | user created | Widner, Kelly |
| Apr 13, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Apr 13, 2017 | 5:00p | user created | Widner, Kelly |
| Apr 14, 2017 | 12:00p | user created IN punch | Widner, Kelly |
| Apr 14, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 15, 2017 | 9:00a | user created | Widner, Kelly |
| Apr 15, 2017 | 1:30p | user created | Widner, Kelly |
| Apr 15, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Apr 15, 2017 | 4:00p | user created | Widner, Kelly |
| Apr 17, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Apr 17, 2017 | 1:30p | user created | Widner, Kelly |
| Apr 17, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Apr 17, 2017 | 5:05p | user created | Widner, Kelly |
| Apr 19, 2017 | 9:10a | user created IN punch | Widner, Kelly |
| Apr 19, 2017 | 1:15p | user created | Widner, Kelly |
| Apr 19, 2017 | 1:45p | user created IN punch | Widner, Kelly |
| Apr 19, 2017 | 4:30p | user created | Widner, Kelly |
| Apr 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Apr 20, 2017 | 1:00p | user created | Widner, Kelly |
| Apr 20, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Apr 20, 2017 | 5:05p | user created | Widner, Kelly |
| Apr 21, 2017 | 9:00a | user created IN punch | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 919 of 5547    CityMac 004725

**EXHIBIT 1**

| Apr 21, 2017 | 4:30p | user created | Widner, Kelly |
| Apr 21, 2017 | 5:00p | user created IN punch | Widner, Kelly |
| Apr 21, 2017 | 7:00p | user created | Widner, Kelly |
| Apr 22, 2017 | 8:58a | user created | Widner, Kelly |
| Apr 22, 2017 | 4:30p | user created | Widner, Kelly |
| Apr 24, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Apr 24, 2017 | 2:00p | user created | Widner, Kelly |
| Apr 24, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Apr 24, 2017 | 5:10p | user created | Widner, Kelly |
| Apr 26, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Apr 26, 2017 | 2:00p | user created | Widner, Kelly |
| Apr 26, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Apr 26, 2017 | 7:05p | user created | Widner, Kelly |
| Apr 27, 2017 | 9:10a | user created IN punch | Widner, Kelly |
| Apr 27, 2017 | 4:30p | user created | Widner, Kelly |
| Apr 28, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 12:30p | user created | Widner, Kelly |
| Apr 28, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Apr 28, 2017 | 4:00p | user created | Widner, Kelly |
| Apr 29, 2017 | 9:00a | user created | Widner, Kelly |
| Apr 29, 2017 | 1:30p | user created | Widner, Kelly |
| Apr 29, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Apr 29, 2017 | 5:30p | user created | Widner, Kelly |
| May 1, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 1, 2017 | 1:00p | user created | Widner, Kelly |
| May 1, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| May 1, 2017 | 5:10p | user created | Widner, Kelly |
| May 2, 2017 | 11:50a | user created IN punch | Widner, Kelly |
| May 2, 2017 | 12:30p | user created | Widner, Kelly |
| May 3, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| May 3, 2017 | 7:10p | user created | Widner, Kelly |
| May 4, 2017 | 9:00a | user created IN punch | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 920 of 5547    CityMac 004726

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 4, 2017 | 1:30p | user created | Widner, Kelly |
| May 4, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| May 4, 2017 | 7:00p | user created | Widner, Kelly |
| May 5, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 5, 2017 | 3:30p | user created | Widner, Kelly |
| May 8, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 8, 2017 | 12:30p | user created | Widner, Kelly |
| May 8, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| May 8, 2017 | 5:05p | user created | Widner, Kelly |
| May 9, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| May 9, 2017 | 7:21p | user created | Widner, Kelly |
| May 10, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| May 10, 2017 | 7:05p | user created | Widner, Kelly |
| May 11, 2017 | 8:58a | user created IN punch | Widner, Kelly |
| May 11, 2017 | 2:30p | user created | Widner, Kelly |
| May 11, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| May 11, 2017 | 7:05p | user created | Widner, Kelly |
| May 12, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 12, 2017 | 3:05p | user created | Widner, Kelly |
| May 15, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| May 15, 2017 | 7:00p | user created | Widner, Kelly |
| May 16, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| May 16, 2017 | 2:30p | user created | Widner, Kelly |
| May 16, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| May 16, 2017 | 5:30p | user created | Widner, Kelly |
| May 17, 2017 | 10:55a | user created IN punch | Widner, Kelly |
| May 17, 2017 | 7:05p | user created | Widner, Kelly |
| May 18, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 18, 2017 | 12:00p | user created | Widner, Kelly |
| May 18, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| May 18, 2017 | 5:00p | user created | Widner, Kelly |
| May 19, 2017 | 9:00a | user created IN punch | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 921 of 5547    CityMac 004727

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| May 19, 2017 | 5:01p | user created | Widner, Kelly |
| May 20, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| May 20, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| May 20, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| May 20, 2017 | 7:05p | user created | Widner, Kelly |
| May 22, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 22, 2017 | 1:20p | user created | Widner, Kelly |
| May 22, 2017 | 1:50p | user created IN punch | Widner, Kelly |
| May 22, 2017 | 5:05p | user created | Widner, Kelly |
| May 23, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| May 23, 2017 | 1:22p | user created | Widner, Kelly |
| May 24, 2017 | 11:55a | user created IN punch | Widner, Kelly |
| May 24, 2017 | 7:00p | user created | Widner, Kelly |
| May 25, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 25, 2017 | 1:30p | user created | Widner, Kelly |
| May 25, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| May 25, 2017 | 5:00p | user created | Widner, Kelly |
| May 26, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| May 26, 2017 | 1:05p | user created | Widner, Kelly |
| May 26, 2017 | 2:05p | user created IN punch | Widner, Kelly |
| May 26, 2017 | 7:30p | user created | Widner, Kelly |
| May 27, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| May 27, 2017 | 7:25p | user created | Widner, Kelly |
| May 31, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| May 31, 2017 | 4:10p | user created | Widner, Kelly |
| May 31, 2017 | 4:40p | user created IN punch | Widner, Kelly |
| May 31, 2017 | 7:20p | user created | Widner, Kelly |
| Jun 1, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 1, 2017 | 1:10p | user created | Widner, Kelly |
| Jun 1, 2017 | 1:40p | user created IN punch | Widner, Kelly |
| Jun 1, 2017 | 5:00p | user created | Widner, Kelly |
| Jun 2, 2017 | 9:00a | user created IN punch | Widner, Kelly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 922 of 5547    CityMac 004728

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jun 2, 2017 | 2:00p | user created | Widner, Kelly |
| Jun 2, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Jun 2, 2017 | 5:10p | user created | Widner, Kelly |
| Jun 8, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 8, 2017 | 4:20p | user created | Widner, Kelly |
| Jun 8, 2017 | 4:40p | user created IN punch | Widner, Kelly |
| Jun 8, 2017 | 5:30p | user created | Widner, Kelly |
| Jun 9, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 9, 2017 | 2:00p | user created | Widner, Kelly |
| Jun 9, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Jun 9, 2017 | 6:20p | user created | Widner, Kelly |
| Jun 10, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 10, 2017 | 3:20p | user created | Widner, Kelly |
| Jun 10, 2017 | 4:00p | user created IN punch | Widner, Kelly |
| Jun 10, 2017 | 7:10p | user created | Widner, Kelly |
| Jun 12, 2017 | 9:07a | user created IN punch | Widner, Kelly |
| Jun 12, 2017 | 1:30p | user created | Widner, Kelly |
| Jun 12, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jun 12, 2017 | 5:35p | user created | Widner, Kelly |
| Jun 14, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Jun 14, 2017 | 5:05p | user created | Widner, Kelly |
| Jun 15, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Jun 15, 2017 | 12:25p | user created | Widner, Kelly |
| Jun 15, 2017 | 12:55p | user created IN punch | Widner, Kelly |
| Jun 15, 2017 | 5:11p | user created | Widner, Kelly |
| Jun 16, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Jun 16, 2017 | 1:05p | user created | Widner, Kelly |
| Jun 16, 2017 | 1:35p | user created IN punch | Widner, Kelly |
| Jun 16, 2017 | 5:05p | user created | Widner, Kelly |
| Jun 19, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 19, 2017 | 1:15p | user created | Widner, Kelly |
| Jun 19, 2017 | 1:45p | user created IN punch | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 923 of 5547    CityMac 004729

EXHIBIT 1

| Jun 19, 2017 | 5:00p | user created | Widner, Kelly |
| Jun 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 20, 2017 | 12:55p | user created | Widner, Kelly |
| Jun 20, 2017 | 1:25p | user created IN punch | Widner, Kelly |
| Jun 20, 2017 | 7:00p | user created | Widner, Kelly |
| Jun 21, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 21, 2017 | 1:10p | user created | Widner, Kelly |
| Jun 21, 2017 | 1:40p | user created IN punch | Widner, Kelly |
| Jun 21, 2017 | 6:15p | user created | Widner, Kelly |
| Jun 22, 2017 | 9:06a | user created IN punch | Widner, Kelly |
| Jun 22, 2017 | 1:25p | user created | Widner, Kelly |
| Jun 22, 2017 | 1:55p | user created IN punch | Widner, Kelly |
| Jun 22, 2017 | 5:21p | user created | Widner, Kelly |
| Jun 23, 2017 | 9:15a | user created IN punch | Widner, Kelly |
| Jun 23, 2017 | 1:30p | user created | Widner, Kelly |
| Jun 23, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jun 23, 2017 | 5:45p | user created | Widner, Kelly |
| Jun 24, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Jun 24, 2017 | 12:40p | user created | Widner, Kelly |
| Jun 24, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jun 24, 2017 | 5:00p | user created | Widner, Kelly |
| Jun 26, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Jun 26, 2017 | 4:30p | user created | Widner, Kelly |
| Jun 28, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 28, 2017 | 2:10p | user created | Widner, Kelly |
| Jun 28, 2017 | 2:40p | user created IN punch | Widner, Kelly |
| Jun 28, 2017 | 6:45p | user created | Widner, Kelly |
| Jun 29, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jun 29, 2017 | 2:00p | user created | Widner, Kelly |
| Jun 29, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Jun 29, 2017 | 5:15p | user created | Widner, Kelly |
| Jun 30, 2017 | 9:06a | user created IN punch | Widner, Kelly |

| Jun 30, 2017 | 3:17p | user created | | | | Widner, Kelly |
| Jun 30, 2017 | 3:45p | user created IN punch | | | | Widner, Kelly |
| Jun 30, 2017 | 5:30p | user created | | | | Widner, Kelly |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 8:53a | punch screen | | | | Anderson, Brian |
| Apr 1, 2017 | 3:37p | punch screen | | | | Anderson, Brian |
| Apr 3, 2017 | 8:43a | punch screen | | | | Anderson, Brian |
| Apr 3, 2017 | 3:33p | punch screen | | | | Anderson, Brian |
| Apr 3, 2017 | 4:19p | punch screen | | | | Anderson, Brian |
| Apr 3, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Apr 5, 2017 | 8:43a | punch screen | | | | Anderson, Brian |
| Apr 5, 2017 | 1:06p | punch screen | | | | Anderson, Brian |
| Apr 5, 2017 | 1:16p | punch screen | | | | Anderson, Brian |
| Apr 5, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Apr 6, 2017 | 8:39a | punch screen | | | | Anderson, Brian |
| Apr 6, 2017 | 3:48p | punch screen | | | | Anderson, Brian |
| Apr 7, 2017 | 8:59a | punch screen | | | | Anderson, Brian |
| Apr 7, 2017 | 12:57p | punch screen | | | | Anderson, Brian |
| Apr 7, 2017 | 1:58p | punch screen | | | | Anderson, Brian |
| Apr 7, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Apr 8, 2017 | 8:54a | punch screen | | | | Anderson, Brian |
| Apr 8, 2017 | 5:00p | punch screen | | | | Anderson, Brian |
| Apr 10, 2017 | 8:49a | punch screen | | | | Anderson, Brian |
| Apr 10, 2017 | 2:45p | punch screen | | | | Anderson, Brian |
| Apr 10, 2017 | 3:44p | punch screen | | | | Anderson, Brian |
| Apr 10, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Apr 12, 2017 | 8:51a | punch screen | | | | Anderson, Brian |
| Apr 12, 2017 | 2:57p | punch screen | | | | Anderson, Brian |
| Apr 12, 2017 | 3:51p | punch screen | | | | Anderson, Brian |

EXHIBIT 1

| Apr 12, 2017 | 6:29p | punch screen | Anderson, Brian |
| Apr 13, 2017 | 8:49a | punch screen | Anderson, Brian |
| Apr 13, 2017 | 6:00p | punch screen | Anderson, Brian |
| Apr 14, 2017 | 8:43a | punch screen | Anderson, Brian |
| Apr 14, 2017 | 4:02p | punch screen | Anderson, Brian |
| Apr 15, 2017 | 8:50a | punch screen | Anderson, Brian |
| Apr 15, 2017 | 5:00p | punch screen | Anderson, Brian |
| Apr 17, 2017 | 8:50a | punch screen | Anderson, Brian |
| Apr 17, 2017 | 2:53p | punch screen | Anderson, Brian |
| Apr 17, 2017 | 4:03p | punch screen | Anderson, Brian |
| Apr 17, 2017 | 4:37p | punch screen | Anderson, Brian |
| Apr 20, 2017 | 8:52a | punch screen | Anderson, Brian |
| Apr 20, 2017 | 3:05p | punch screen | Anderson, Brian |
| Apr 20, 2017 | 4:06p | punch screen | Anderson, Brian |
| Apr 20, 2017 | 6:00p | punch screen | Anderson, Brian |
| Apr 21, 2017 | 8:25a | punch screen | Anderson, Brian |
| Apr 21, 2017 | 2:27p | punch screen | Anderson, Brian |
| Apr 22, 2017 | 8:34a | punch screen | Anderson, Brian |
| Apr 22, 2017 | 3:08p | punch screen | Anderson, Brian |
| Apr 22, 2017 | 3:34p | punch screen | Anderson, Brian |
| Apr 22, 2017 | 5:00p | punch screen | Anderson, Brian |
| Apr 25, 2017 | 8:33a | punch screen | Anderson, Brian |
| Apr 25, 2017 | 12:59p | punch screen | Anderson, Brian |
| Apr 25, 2017 | 1:58p | punch screen | Anderson, Brian |
| Apr 25, 2017 | 6:00p | punch screen | Anderson, Brian |
| Apr 26, 2017 | 8:54a | punch screen | Anderson, Brian |
| Apr 26, 2017 | 12:45p | punch screen | Anderson, Brian |
| Apr 26, 2017 | 1:37p | punch screen | Anderson, Brian |
| Apr 26, 2017 | 6:00p | punch screen | Anderson, Brian |
| Apr 27, 2017 | 8:36a | punch screen | Anderson, Brian |
| Apr 27, 2017 | 1:18p | punch screen | Anderson, Brian |
| Apr 27, 2017 | 1:59p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 926 of 5547    CityMac 004732

**EXHIBIT 1**

| Apr 27, 2017 | 6:00p | punch screen | Anderson, Brian |
|---|---|---|---|
| Apr 28, 2017 | 8:45a | user created | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Apr 29, 2017 | 8:35a | user created | Benjamin Charlier-Matthews |
| Apr 29, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| May 2, 2017 | 8:52a | punch screen | Anderson, Brian |
| May 2, 2017 | 2:12p | punch screen | Anderson, Brian |
| May 2, 2017 | 2:45p | punch screen | Anderson, Brian |
| May 2, 2017 | 6:01p | punch screen | Anderson, Brian |
| May 3, 2017 | 8:55a | punch screen | Anderson, Brian |
| May 3, 2017 | 2:39p | punch screen | Anderson, Brian |
| May 3, 2017 | 3:45p | punch screen | Anderson, Brian |
| May 3, 2017 | 6:35p | user created | Benjamin Charlier-Matthews |
| May 4, 2017 | 8:37a | punch screen | Anderson, Brian |
| May 4, 2017 | 12:12p | punch screen | Anderson, Brian |
| May 4, 2017 | 1:08p | punch screen | Anderson, Brian |
| May 4, 2017 | 5:22p | punch screen | Anderson, Brian |
| May 5, 2017 | 8:54a | punch screen | Anderson, Brian |
| May 5, 2017 | 1:46p | punch screen | Anderson, Brian |
| May 5, 2017 | 2:45p | punch screen | Anderson, Brian |
| May 5, 2017 | 4:23p | punch screen | Anderson, Brian |
| May 6, 2017 | 8:20a | punch screen | Anderson, Brian |
| May 6, 2017 | 5:00p | punch screen | Anderson, Brian |
| May 9, 2017 | 8:51a | punch screen | Anderson, Brian |
| May 9, 2017 | 6:00p | punch screen | Anderson, Brian |
| May 10, 2017 | 8:41a | punch screen | Anderson, Brian |
| May 10, 2017 | 3:39p | punch screen | Anderson, Brian |
| May 11, 2017 | 8:46a | punch screen | Anderson, Brian |
| May 11, 2017 | 1:38p | punch screen | Anderson, Brian |
| May 11, 2017 | 2:32p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 927 of 5547   CityMac 004733

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| May 11, 2017 | 6:10p | punch screen | Anderson, Brian |
| May 12, 2017 | 1:38p | punch screen | Anderson, Brian |
| May 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 13, 2017 | 8:57a | punch screen | Anderson, Brian |
| May 13, 2017 | 5:01p | punch screen | Anderson, Brian |
| May 16, 2017 | 8:48a | punch screen | Anderson, Brian |
| May 16, 2017 | 1:14p | punch screen | Anderson, Brian |
| May 16, 2017 | 2:03p | punch screen | Anderson, Brian |
| May 16, 2017 | 6:00p | punch screen | Anderson, Brian |
| May 17, 2017 | 8:43a | punch screen | Anderson, Brian |
| May 17, 2017 | 4:07p | punch screen | Anderson, Brian |
| May 18, 2017 | 8:47a | punch screen | Anderson, Brian |
| May 18, 2017 | 1:56p | punch screen | Anderson, Brian |
| May 18, 2017 | 2:58p | punch screen | Anderson, Brian |
| May 18, 2017 | 3:57p | punch screen | Anderson, Brian |
| May 19, 2017 | 8:29a | punch screen | Anderson, Brian |
| May 19, 2017 | 12:12p | punch screen | Anderson, Brian |
| May 19, 2017 | 1:14p | punch screen | Anderson, Brian |
| May 19, 2017 | 5:43p | punch screen | Anderson, Brian |
| May 20, 2017 | 10:12a | punch screen | Anderson, Brian |
| May 20, 2017 | 4:58p | punch screen | Anderson, Brian |
| May 23, 2017 | 8:47a | punch screen | Anderson, Brian |
| May 23, 2017 | 2:27p | punch screen | Anderson, Brian |
| May 23, 2017 | 3:03p | punch screen | Anderson, Brian |
| May 23, 2017 | 6:01p | punch screen | Anderson, Brian |
| May 24, 2017 | 8:52a | punch screen | Anderson, Brian |
| May 24, 2017 | 2:34p | punch screen | Anderson, Brian |
| May 24, 2017 | 3:32p | punch screen | Anderson, Brian |
| May 24, 2017 | 6:00p | punch screen | Anderson, Brian |
| May 25, 2017 | 8:52a | punch screen | Anderson, Brian |
| May 25, 2017 | 12:09p | punch screen | Anderson, Brian |
| May 25, 2017 | 1:08p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 928 of 5547    CityMac 004734

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| May 25, 2017 | 4:06p | punch screen | Anderson, Brian |
| May 26, 2017 | 8:48a | punch screen | Anderson, Brian |
| May 26, 2017 | 12:52p | punch screen | Anderson, Brian |
| May 26, 2017 | 1:46p | punch screen | Anderson, Brian |
| May 26, 2017 | 6:00p | punch screen | Anderson, Brian |
| May 27, 2017 | 8:30a | punch screen | Anderson, Brian |
| May 27, 2017 | 5:02p | punch screen | Anderson, Brian |
| May 30, 2017 | 8:23a | punch screen | Anderson, Brian |
| May 30, 2017 | 1:06p | punch screen | Anderson, Brian |
| May 30, 2017 | 2:05p | punch screen | Anderson, Brian |
| May 30, 2017 | 6:00p | punch screen | Anderson, Brian |
| May 31, 2017 | 8:54a | punch screen | Anderson, Brian |
| May 31, 2017 | 1:23p | punch screen | Anderson, Brian |
| May 31, 2017 | 2:39p | punch screen | Anderson, Brian |
| May 31, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jun 1, 2017 | 8:23a | punch screen | Anderson, Brian |
| Jun 1, 2017 | 1:01p | punch screen | Anderson, Brian |
| Jun 1, 2017 | 1:42p | punch screen | Anderson, Brian |
| Jun 1, 2017 | 5:17p | punch screen | Anderson, Brian |
| Jun 2, 2017 | 8:40a | punch screen | Anderson, Brian |
| Jun 2, 2017 | 5:03p | punch screen | Anderson, Brian |
| Jun 3, 2017 | 8:49a | punch screen | Anderson, Brian |
| Jun 3, 2017 | 5:01p | punch screen | Anderson, Brian |
| Jun 6, 2017 | 8:40a | punch screen | Anderson, Brian |
| Jun 6, 2017 | 4:55p | punch screen | Anderson, Brian |
| Jun 7, 2017 | 8:31a | punch screen | Anderson, Brian |
| Jun 7, 2017 | 3:50p | punch screen | Anderson, Brian |
| Jun 7, 2017 | 4:37p | punch screen | Anderson, Brian |
| Jun 7, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jun 8, 2017 | 8:34a | punch screen | Anderson, Brian |
| Jun 8, 2017 | 10:04a | punch screen | Anderson, Brian |
| Jun 8, 2017 | 10:57a | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 929 of 5547    CityMac 004735

**EXHIBIT 1**

| Jun 8, 2017 | 6:00p | punch screen | Anderson, Brian |
|---|---|---|---|
| Jun 9, 2017 | 8:44a | punch screen | Anderson, Brian |
| Jun 9, 2017 | 2:49p | punch screen | Anderson, Brian |
| Jun 9, 2017 | 3:50p | punch screen | Anderson, Brian |
| Jun 9, 2017 | 6:23p | punch screen | Anderson, Brian |
| Jun 10, 2017 | 8:32a | punch screen | Anderson, Brian |
| Jun 10, 2017 | 5:38p | punch screen | Anderson, Brian |
| Jun 13, 2017 | 8:55a | punch screen | Anderson, Brian |
| Jun 13, 2017 | 3:16p | punch screen | Anderson, Brian |
| Jun 13, 2017 | 4:13p | punch screen | Anderson, Brian |
| Jun 13, 2017 | 6:43p | punch screen | Anderson, Brian |
| Jun 14, 2017 | 8:54a | punch screen | Anderson, Brian |
| Jun 14, 2017 | 1:27p | punch screen | Anderson, Brian |
| Jun 14, 2017 | 2:17p | punch screen | Anderson, Brian |
| Jun 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 9:02a | punch screen | Anderson, Brian |
| Jun 15, 2017 | 3:20p | punch screen | Anderson, Brian |
| Jun 17, 2017 | 9:00a | punch screen | Anderson, Brian |
| Jun 17, 2017 | 5:00p | punch screen | Anderson, Brian |
| Jun 20, 2017 | 8:52a | punch screen | Anderson, Brian |
| Jun 20, 2017 | 3:29p | punch screen | Anderson, Brian |
| Jun 20, 2017 | 4:09p | punch screen | Anderson, Brian |
| Jun 20, 2017 | 4:33p | punch screen | Anderson, Brian |
| Jun 21, 2017 | 8:36a | punch screen | Anderson, Brian |
| Jun 21, 2017 | 3:27p | punch screen | Anderson, Brian |
| Jun 21, 2017 | 4:40p | punch screen | Anderson, Brian |
| Jun 21, 2017 | 6:02p | punch screen | Anderson, Brian |
| Jun 22, 2017 | 9:04a | punch screen | Anderson, Brian |
| Jun 22, 2017 | 9:54a | punch screen | Anderson, Brian |
| Jun 22, 2017 | 11:06a | punch screen | Anderson, Brian |
| Jun 22, 2017 | 11:47a | punch screen | Anderson, Brian |
| Jun 23, 2017 | 8:35a | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 930 of 5547    CityMac 004736

| Jun 23, 2017 | 1:12p | punch screen | Anderson, Brian |
| Jun 23, 2017 | 2:37p | punch screen | Anderson, Brian |
| Jun 23, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jun 24, 2017 | 9:05a | punch screen | Anderson, Brian |
| Jun 24, 2017 | 2:14p | punch screen | Anderson, Brian |
| Jun 24, 2017 | 2:44p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 24, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 8:28a | punch screen | Anderson, Brian |
| Jun 27, 2017 | 11:36a | punch screen | Anderson, Brian |
| Jun 27, 2017 | 12:24p | punch screen | Anderson, Brian |
| Jun 27, 2017 | 6:03p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 8:40a | punch screen | Anderson, Brian |
| Jun 28, 2017 | 12:45p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 12:46p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 12:55p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 1:35p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 2:44p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 3:28p | punch screen | Anderson, Brian |
| Jun 28, 2017 | 6:01p | punch screen | Anderson, Brian |
| Jun 29, 2017 | 8:47a | punch screen | Anderson, Brian |
| Jun 29, 2017 | 11:35a | punch screen | Anderson, Brian |
| Jun 29, 2017 | 1:02p | punch screen | Anderson, Brian |
| Jun 29, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jun 30, 2017 | 8:34a | punch screen | Anderson, Brian |

Employee Name: Charlier-Matthews, Benjamin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 8:40a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Apr 3, 2017 | 11:00a | user created | | | | Benjamin Charlier-Matthews |
| Apr 3, 2017 | 11:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Apr 3, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Apr 4, 2017 | 8:40a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Apr 4, 2017 | 11:00a | user created | | | | Benjamin Charlier-Matthews |

(c) MPAY Inc.

388 of 504

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 4, 2017 | 11:30a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 4, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 5, 2017 | 10:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 5, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 5, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 6, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 6, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Apr 6, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 6, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 7, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 7, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| Apr 7, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 10, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| Apr 10, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 11, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Apr 11, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 11, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 12, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| Apr 12, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 14, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Apr 14, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 17, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 17, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Apr 17, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 18, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 18, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Apr 18, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 20, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| Apr 20, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 24, 2017 | 11:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 24, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 25, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Apr 25, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 25, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 26, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Apr 26, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 27, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 27, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Apr 27, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 1, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 1, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| May 1, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 2, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| May 2, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 3, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| May 3, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 3, 2017 | 6:35p | user created | Benjamin Charlier-Matthews |
| May 4, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 4, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 5, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| May 5, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 8, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 8, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| May 8, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 8, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

(c) MPAY Inc.

CityMac 004740

EXHIBIT 1

| May 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 9, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| May 9, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 10, 2017 | 11:00a | user created | Benjamin Charlier-Matthews |
| May 10, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 11, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| May 11, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 11, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 12, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| May 12, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 15, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 15, 2017 | 2:04p | user created | Benjamin Charlier-Matthews |
| May 15, 2017 | 3:06p | user created IN punch | Benjamin Charlier-Matthews |
| May 15, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 16, 2017 | 8:55a | user created IN punch | Benjamin Charlier-Matthews |
| May 16, 2017 | 11:10a | user created | Benjamin Charlier-Matthews |
| May 16, 2017 | 12:09p | user created IN punch | Benjamin Charlier-Matthews |
| May 16, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 17, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| May 17, 2017 | 11:30a | user created | Benjamin Charlier-Matthews |
| May 17, 2017 | 12:12p | user created IN punch | Benjamin Charlier-Matthews |
| May 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 18, 2017 | 8:49a | user created IN punch | Benjamin Charlier-Matthews |
| May 18, 2017 | 12:57p | user created | Benjamin Charlier-Matthews |
| May 18, 2017 | 1:51p | user created IN punch | Benjamin Charlier-Matthews |
| May 18, 2017 | 6:02p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| May 19, 2017 | 8:52a | user created IN punch | Benjamin Charlier-Matthews |
|---|---|---|---|
| May 19, 2017 | 1:07p | user created | Benjamin Charlier-Matthews |
| May 19, 2017 | 1:41p | user created IN punch | Benjamin Charlier-Matthews |
| May 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 20, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| May 20, 2017 | 2:08p | user created | Benjamin Charlier-Matthews |
| May 20, 2017 | 2:30p | user created IN punch | Benjamin Charlier-Matthews |
| May 20, 2017 | 5:05p | user created | Benjamin Charlier-Matthews |
| May 22, 2017 | 8:50a | user created IN punch | Benjamin Charlier-Matthews |
| May 22, 2017 | 11:04a | user created | Benjamin Charlier-Matthews |
| May 22, 2017 | 11:55a | user created IN punch | Benjamin Charlier-Matthews |
| May 22, 2017 | 6:01p | user created | Benjamin Charlier-Matthews |
| May 23, 2017 | 8:58a | user created IN punch | Benjamin Charlier-Matthews |
| May 23, 2017 | 11:07a | user created | Benjamin Charlier-Matthews |
| May 23, 2017 | 11:49a | user created IN punch | Benjamin Charlier-Matthews |
| May 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 24, 2017 | 11:37a | user created | Benjamin Charlier-Matthews |
| May 24, 2017 | 12:26p | user created IN punch | Benjamin Charlier-Matthews |
| May 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 25, 2017 | 1:47p | user created | Benjamin Charlier-Matthews |
| May 25, 2017 | 3:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 25, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 26, 2017 | 8:59a | user created IN punch | Benjamin Charlier-Matthews |
| May 26, 2017 | 1:37p | user created | Benjamin Charlier-Matthews |
| May 26, 2017 | 2:37p | user created IN punch | Benjamin Charlier-Matthews |
| May 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 30, 2017 | 8:55a | user created IN punch | Benjamin Charlier-Matthews |
| May 30, 2017 | 2:10p | user created | Benjamin Charlier-Matthews |
| May 30, 2017 | 3:10p | user created IN punch | Benjamin Charlier-Matthews |
| May 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Time | Event | Name |
|---|---|---|---|
| May 31, 2017 | 10:15a | user created IN punch | Benjamin Charlier-Matthews |
| May 31, 2017 | 2:23p | user created | Benjamin Charlier-Matthews |
| May 31, 2017 | 2:53p | user created IN punch | Benjamin Charlier-Matthews |
| May 31, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 1, 2017 | 8:45a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 1, 2017 | 1:37p | user created | Benjamin Charlier-Matthews |
| Jun 1, 2017 | 2:37p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 2, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 2, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 3, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 3, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 3, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Jun 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 5, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 5, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 8, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 8, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 8, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 8, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

(c) MPAY Inc.

**EXHIBIT 1**

| Jun 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
|---|---|---|---|
| Jun 9, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 9, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 12, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 12, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 13, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 13, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 14, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 14, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 19, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 19, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 20, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 20, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Jun 22, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 22, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 22, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 22, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 23, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 23, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 23, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 26, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 26, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 28, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 28, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 29, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 29, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 29, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 29, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 8:53a | punch screen | | | | Andrew Free |
| Apr 1, 2017 | 2:49p | punch screen | | | | Andrew Free |
| Apr 1, 2017 | 3:19p | user created IN punch | | | | Benjamin Charlier-Matthews |

(c) MPAY Inc.

396 of 504

| Apr 1, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
|---|---|---|---|
| Apr 4, 2017 | 9:00a | punch screen | Andrew Free |
| Apr 4, 2017 | 3:46p | punch screen | Andrew Free |
| Apr 6, 2017 | 9:00a | punch screen | Andrew Free |
| Apr 6, 2017 | 1:57p | punch screen | Andrew Free |
| Apr 6, 2017 | 2:18p | punch screen | Andrew Free |
| Apr 6, 2017 | 4:43p | punch screen | Andrew Free |
| Apr 11, 2017 | 9:00a | punch screen | Andrew Free |
| Apr 11, 2017 | 3:39p | punch screen | Andrew Free |
| Apr 13, 2017 | 9:01a | punch screen | Andrew Free |
| Apr 13, 2017 | 2:50p | punch screen | Andrew Free |
| Apr 13, 2017 | 3:11p | punch screen | Andrew Free |
| Apr 13, 2017 | 4:46p | punch screen | Andrew Free |
| Apr 15, 2017 | 9:00a | punch screen | Andrew Free |
| Apr 15, 2017 | 12:15p | punch screen | Andrew Free |
| Apr 15, 2017 | 12:31p | punch screen | Andrew Free |
| Apr 15, 2017 | 5:02p | punch screen | Andrew Free |
| Apr 18, 2017 | 9:00a | punch screen | Andrew Free |
| Apr 18, 2017 | 1:56p | punch screen | Andrew Free |
| Apr 18, 2017 | 2:19p | punch screen | Andrew Free |
| Apr 18, 2017 | 3:49p | punch screen | Andrew Free |
| Apr 20, 2017 | 8:59a | punch screen | Andrew Free |
| Apr 20, 2017 | 12:20p | punch screen | Andrew Free |
| Apr 20, 2017 | 12:46p | punch screen | Andrew Free |
| Apr 20, 2017 | 3:37p | punch screen | Andrew Free |
| Apr 25, 2017 | 9:00a | punch screen | Andrew Free |
| Apr 25, 2017 | 1:50p | punch screen | Andrew Free |
| Apr 25, 2017 | 2:19p | punch screen | Andrew Free |
| Apr 25, 2017 | 3:39p | punch screen | Andrew Free |
| Apr 27, 2017 | 8:58a | punch screen | Andrew Free |
| Apr 27, 2017 | 11:49a | punch screen | Andrew Free |
| Apr 27, 2017 | 12:12p | punch screen | Andrew Free |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 940 of 5547    CityMac 004746

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Apr 27, 2017 | 3:50p | punch screen | Andrew Free |
| Apr 29, 2017 | 8:58a | punch screen | Andrew Free |
| Apr 29, 2017 | 3:00p | punch screen | Andrew Free |
| Apr 29, 2017 | 3:30p | punch screen | Andrew Free |
| Apr 29, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| May 2, 2017 | 9:00a | punch screen | Andrew Free |
| May 2, 2017 | 12:17p | punch screen | Andrew Free |
| May 2, 2017 | 12:45p | user created IN punch | Benjamin Charlier-Matthews |
| May 2, 2017 | 3:04p | punch screen | Andrew Free |
| May 4, 2017 | 9:00a | punch screen | Andrew Free |
| May 4, 2017 | 11:38a | punch screen | Andrew Free |
| May 4, 2017 | 12:00p | punch screen | Andrew Free |
| May 4, 2017 | 3:56p | punch screen | Andrew Free |
| May 9, 2017 | 9:00a | punch screen | Andrew Free |
| May 9, 2017 | 1:47p | punch screen | Andrew Free |
| May 9, 2017 | 2:11p | punch screen | Andrew Free |
| May 9, 2017 | 3:23p | punch screen | Andrew Free |
| May 13, 2017 | 8:59a | punch screen | Andrew Free |
| May 13, 2017 | 4:59p | punch screen | Andrew Free |
| May 16, 2017 | 9:00a | punch screen | Andrew Free |
| May 16, 2017 | 11:55a | punch screen | Andrew Free |
| May 16, 2017 | 12:17p | punch screen | Andrew Free |
| May 16, 2017 | 3:37p | punch screen | Andrew Free |
| May 18, 2017 | 9:00a | punch screen | Andrew Free |
| May 18, 2017 | 12:15p | punch screen | Andrew Free |
| May 18, 2017 | 12:44p | punch screen | Andrew Free |
| May 18, 2017 | 3:44p | punch screen | Andrew Free |
| May 23, 2017 | 8:58a | punch screen | Andrew Free |
| May 23, 2017 | 12:47p | punch screen | Andrew Free |
| May 23, 2017 | 1:08p | punch screen | Andrew Free |
| May 23, 2017 | 3:10p | punch screen | Andrew Free |
| May 25, 2017 | 9:00a | punch screen | Andrew Free |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 941 of 5547    CityMac 004747

EXHIBIT 1

| May 25, 2017 | 11:42a | punch screen | Andrew Free |
| May 25, 2017 | 12:04p | punch screen | Andrew Free |
| May 25, 2017 | 3:54p | punch screen | Andrew Free |
| May 27, 2017 | 9:03a | punch screen | Andrew Free |
| May 27, 2017 | 5:02p | punch screen | Andrew Free |
| May 30, 2017 | 8:59a | punch screen | Andrew Free |
| May 30, 2017 | 11:59a | punch screen | Andrew Free |
| May 30, 2017 | 12:18p | punch screen | Andrew Free |
| May 30, 2017 | 3:44p | punch screen | Andrew Free |
| Jun 1, 2017 | 8:59a | punch screen | Andrew Free |
| Jun 1, 2017 | 12:08p | punch screen | Andrew Free |
| Jun 1, 2017 | 12:32p | punch screen | Andrew Free |
| Jun 1, 2017 | 3:53p | punch screen | Andrew Free |
| Jun 6, 2017 | 8:59a | punch screen | Andrew Free |
| Jun 6, 2017 | 1:27p | punch screen | Andrew Free |
| Jun 6, 2017 | 1:49p | punch screen | Andrew Free |
| Jun 6, 2017 | 3:25p | punch screen | Andrew Free |
| Jun 8, 2017 | 9:00a | punch screen | Andrew Free |
| Jun 8, 2017 | 12:44p | punch screen | Andrew Free |
| Jun 8, 2017 | 1:00p | punch screen | Andrew Free |
| Jun 8, 2017 | 3:43p | punch screen | Andrew Free |
| Jun 10, 2017 | 8:57a | punch screen | Andrew Free |
| Jun 10, 2017 | 5:37p | punch screen | Andrew Free |
| Jun 15, 2017 | 8:59a | punch screen | Andrew Free |
| Jun 15, 2017 | 3:21p | punch screen | Andrew Free |
| Jun 16, 2017 | 8:57a | punch screen | Andrew Free |
| Jun 16, 2017 | 9:58a | punch screen | Andrew Free |
| Jun 16, 2017 | 11:05a | punch screen | Andrew Free |
| Jun 16, 2017 | 6:00p | punch screen | Andrew Free |
| Jun 19, 2017 | 8:53a | punch screen | Andrew Free |
| Jun 19, 2017 | 11:58a | punch screen | Andrew Free |
| Jun 19, 2017 | 12:16p | punch screen | Andrew Free |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 942 of 5547    CityMac 004748

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2017 | 5:43p | punch screen | | | | Andrew Free |
| Jun 20, 2017 | 8:56a | punch screen | | | | Andrew Free |
| Jun 20, 2017 | 4:22p | punch screen | | | | Andrew Free |
| Jun 22, 2017 | 8:58a | punch screen | | | | Andrew Free |
| Jun 22, 2017 | 1:54p | punch screen | | | | Andrew Free |

**Employee Name: Frisk, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:56a | punch screen | | | | Bradley Frisk |
| Apr 3, 2017 | 12:30p | punch screen | | | | Bradley Frisk |
| Apr 3, 2017 | 1:31p | punch screen | | | | Bradley Frisk |
| Apr 3, 2017 | 6:00p | punch screen | | | | Bradley Frisk |
| Apr 4, 2017 | 8:59a | punch screen | | | | Bradley Frisk |
| Apr 4, 2017 | 1:17p | punch screen | | | | Bradley Frisk |
| Apr 4, 2017 | 2:18p | punch screen | | | | Bradley Frisk |
| Apr 4, 2017 | 6:27p | punch screen | | | | Bradley Frisk |
| Apr 5, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Apr 5, 2017 | 11:57a | punch screen | | | | Bradley Frisk |
| Apr 5, 2017 | 12:59p | punch screen | | | | Bradley Frisk |
| Apr 5, 2017 | 5:00p | punch screen | | | | Bradley Frisk |
| Apr 6, 2017 | 8:59a | punch screen | | | | Bradley Frisk |
| Apr 6, 2017 | 1:02p | punch screen | | | | Bradley Frisk |
| Apr 6, 2017 | 2:02p | punch screen | | | | Bradley Frisk |
| Apr 6, 2017 | 6:05p | punch screen | | | | Bradley Frisk |
| Apr 7, 2017 | 9:00a | punch screen | | | | Bradley Frisk |
| Apr 7, 2017 | 12:56p | punch screen | | | | Bradley Frisk |
| Apr 7, 2017 | 1:57p | punch screen | | | | Bradley Frisk |
| Apr 7, 2017 | 4:43p | punch screen | | | | Bradley Frisk |
| Apr 10, 2017 | 9:01a | punch screen | | | | Bradley Frisk |
| Apr 10, 2017 | 5:00p | punch screen | | | | Bradley Frisk |
| Apr 11, 2017 | 9:00a | punch screen | | | | Bradley Frisk |
| Apr 11, 2017 | 12:06p | punch screen | | | | Bradley Frisk |
| Apr 12, 2017 | 8:56a | punch screen | | | | Bradley Frisk |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 12, 2017 | 1:13p | punch screen | Bradley Frisk |
| Apr 12, 2017 | 2:13p | punch screen | Bradley Frisk |
| Apr 12, 2017 | 6:01p | punch screen | Bradley Frisk |
| Apr 13, 2017 | 9:00a | punch screen | Bradley Frisk |
| Apr 13, 2017 | 12:37p | punch screen | Bradley Frisk |
| Apr 13, 2017 | 1:31p | punch screen | Bradley Frisk |
| Apr 13, 2017 | 5:03p | punch screen | Bradley Frisk |
| Apr 14, 2017 | 9:08a | punch screen | Bradley Frisk |
| Apr 14, 2017 | 11:11a | punch screen | Bradley Frisk |
| Apr 14, 2017 | 12:47p | punch screen | Bradley Frisk |
| Apr 14, 2017 | 2:38p | punch screen | Bradley Frisk |
| Apr 17, 2017 | 9:03a | punch screen | Bradley Frisk |
| Apr 17, 2017 | 1:30p | punch screen | Bradley Frisk |
| Apr 17, 2017 | 2:02p | punch screen | Bradley Frisk |
| Apr 17, 2017 | 6:01p | punch screen | Bradley Frisk |
| Apr 18, 2017 | 9:01a | punch screen | Bradley Frisk |
| Apr 18, 2017 | 1:00p | punch screen | Bradley Frisk |
| Apr 18, 2017 | 2:02p | punch screen | Bradley Frisk |
| Apr 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 8:59a | punch screen | Bradley Frisk |
| Apr 19, 2017 | 1:18p | punch screen | Bradley Frisk |
| Apr 19, 2017 | 2:18p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 6:09p | punch screen | Bradley Frisk |
| Apr 20, 2017 | 9:01a | punch screen | Bradley Frisk |
| Apr 20, 2017 | 12:48p | punch screen | Bradley Frisk |
| Apr 20, 2017 | 1:33p | punch screen | Bradley Frisk |
| Apr 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 8:51a | punch screen | Bradley Frisk |
| Apr 21, 2017 | 12:49p | punch screen | Bradley Frisk |
| Apr 21, 2017 | 1:49p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 6:01p | punch screen | Bradley Frisk |
| Apr 24, 2017 | 8:58a | punch screen | Bradley Frisk |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 944 of 5547　　　CityMac 004750

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 24, 2017 | 12:31p | punch screen | Bradley Frisk |
| Apr 24, 2017 | 1:20p | punch screen | Bradley Frisk |
| Apr 24, 2017 | 5:16p | punch screen | Bradley Frisk |
| Apr 25, 2017 | 8:54a | punch screen | Bradley Frisk |
| Apr 25, 2017 | 1:02p | punch screen | Bradley Frisk |
| Apr 25, 2017 | 1:33p | punch screen | Bradley Frisk |
| Apr 25, 2017 | 6:01p | punch screen | Bradley Frisk |
| Apr 26, 2017 | 9:00a | punch screen | Bradley Frisk |
| Apr 26, 2017 | 12:57p | punch screen | Bradley Frisk |
| Apr 26, 2017 | 1:47p | punch screen | Bradley Frisk |
| Apr 26, 2017 | 5:51p | punch screen | Bradley Frisk |
| Apr 27, 2017 | 9:02a | punch screen | Bradley Frisk |
| Apr 27, 2017 | 12:41p | punch screen | Bradley Frisk |
| Apr 27, 2017 | 1:51p | punch screen | Bradley Frisk |
| Apr 27, 2017 | 6:03p | punch screen | Bradley Frisk |
| May 1, 2017 | 9:00a | punch screen | Bradley Frisk |
| May 1, 2017 | 12:14p | punch screen | Bradley Frisk |
| May 1, 2017 | 1:18p | punch screen | Bradley Frisk |
| May 1, 2017 | 5:16p | punch screen | Bradley Frisk |
| May 2, 2017 | 9:03a | punch screen | Bradley Frisk |
| May 2, 2017 | 12:09p | punch screen | Bradley Frisk |
| May 2, 2017 | 1:12p | punch screen | Bradley Frisk |
| May 2, 2017 | 6:01p | punch screen | Bradley Frisk |
| May 3, 2017 | 9:01a | punch screen | Bradley Frisk |
| May 3, 2017 | 1:00p | punch screen | Bradley Frisk |
| May 3, 2017 | 2:01p | punch screen | Bradley Frisk |
| May 3, 2017 | 6:04p | punch screen | Bradley Frisk |
| May 4, 2017 | 9:00a | punch screen | Bradley Frisk |
| May 4, 2017 | 12:41p | punch screen | Bradley Frisk |
| May 4, 2017 | 1:40p | punch screen | Bradley Frisk |
| May 4, 2017 | 6:03p | punch screen | Bradley Frisk |
| May 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| May 5, 2017 | 12:50p | punch screen | Bradley Frisk |
|---|---|---|---|
| May 5, 2017 | 1:45p | punch screen | Bradley Frisk |
| May 5, 2017 | 6:00p | punch screen | Bradley Frisk |
| May 8, 2017 | 9:01a | punch screen | Bradley Frisk |
| May 8, 2017 | 12:20p | punch screen | Bradley Frisk |
| May 8, 2017 | 1:45p | punch screen | Bradley Frisk |
| May 8, 2017 | 5:02p | punch screen | Bradley Frisk |
| May 9, 2017 | 9:03a | punch screen | Bradley Frisk |
| May 9, 2017 | 1:00p | punch screen | Bradley Frisk |
| May 9, 2017 | 2:00p | punch screen | Bradley Frisk |
| May 9, 2017 | 6:00p | punch screen | Bradley Frisk |
| May 10, 2017 | 9:03a | punch screen | Bradley Frisk |
| May 10, 2017 | 12:48p | punch screen | Bradley Frisk |
| May 10, 2017 | 1:48p | punch screen | Bradley Frisk |
| May 10, 2017 | 6:00p | punch screen | Bradley Frisk |
| May 11, 2017 | 9:02a | punch screen | Bradley Frisk |
| May 11, 2017 | 12:25p | punch screen | Bradley Frisk |
| May 11, 2017 | 1:22p | punch screen | Bradley Frisk |
| May 11, 2017 | 6:10p | punch screen | Bradley Frisk |
| May 12, 2017 | 9:02a | punch screen | Bradley Frisk |
| May 12, 2017 | 12:28p | punch screen | Bradley Frisk |
| May 12, 2017 | 1:31p | punch screen | Bradley Frisk |
| May 12, 2017 | 5:59p | punch screen | Bradley Frisk |
| May 15, 2017 | 8:59a | punch screen | Bradley Frisk |
| May 15, 2017 | 1:02p | punch screen | Bradley Frisk |
| May 15, 2017 | 1:44p | punch screen | Bradley Frisk |
| May 15, 2017 | 5:01p | punch screen | Bradley Frisk |
| May 16, 2017 | 9:00a | punch screen | Bradley Frisk |
| May 16, 2017 | 1:02p | punch screen | Bradley Frisk |
| May 16, 2017 | 2:05p | punch screen | Bradley Frisk |
| May 16, 2017 | 6:00p | punch screen | Bradley Frisk |
| May 17, 2017 | 9:00a | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 946 of 5547    CityMac 004752

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 17, 2017 | 12:15p | punch screen | Bradley Frisk |
| May 17, 2017 | 1:35p | punch screen | Bradley Frisk |
| May 17, 2017 | 6:01p | punch screen | Bradley Frisk |
| May 18, 2017 | 9:06a | punch screen | Bradley Frisk |
| May 18, 2017 | 12:44p | punch screen | Bradley Frisk |
| May 18, 2017 | 1:33p | punch screen | Bradley Frisk |
| May 18, 2017 | 6:01p | punch screen | Bradley Frisk |
| May 19, 2017 | 9:01a | punch screen | Bradley Frisk |
| May 19, 2017 | 12:04p | punch screen | Bradley Frisk |
| May 19, 2017 | 1:04p | punch screen | Bradley Frisk |
| May 19, 2017 | 4:00p | punch screen | Bradley Frisk |
| May 22, 2017 | 8:58a | punch screen | Bradley Frisk |
| May 22, 2017 | 11:52a | punch screen | Bradley Frisk |
| May 22, 2017 | 12:36p | punch screen | Bradley Frisk |
| May 22, 2017 | 5:59p | punch screen | Bradley Frisk |
| May 23, 2017 | 8:59a | punch screen | Bradley Frisk |
| May 23, 2017 | 12:38p | punch screen | Bradley Frisk |
| May 23, 2017 | 1:36p | punch screen | Bradley Frisk |
| May 23, 2017 | 6:00p | punch screen | Bradley Frisk |
| May 24, 2017 | 9:02a | punch screen | Bradley Frisk |
| May 24, 2017 | 12:33p | punch screen | Bradley Frisk |
| May 24, 2017 | 1:34p | punch screen | Bradley Frisk |
| May 24, 2017 | 6:07p | punch screen | Bradley Frisk |
| May 25, 2017 | 8:56a | punch screen | Bradley Frisk |
| May 25, 2017 | 12:40p | punch screen | Bradley Frisk |
| May 25, 2017 | 1:45p | punch screen | Bradley Frisk |
| May 25, 2017 | 4:03p | punch screen | Bradley Frisk |
| May 26, 2017 | 9:03a | punch screen | Bradley Frisk |
| May 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 30, 2017 | 1:07p | punch screen | Bradley Frisk |
| May 30, 2017 | 6:03p | punch screen | Bradley Frisk |
| May 31, 2017 | 9:07a | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 947 of 5547    CityMac 004753

| Date | Time | Type | Name |
|---|---|---|---|
| May 31, 2017 | 12:30p | punch screen | Bradley Frisk |
| May 31, 2017 | 1:31p | punch screen | Bradley Frisk |
| May 31, 2017 | 5:47p | punch screen | Bradley Frisk |
| Jun 1, 2017 | 8:59a | punch screen | Bradley Frisk |
| Jun 1, 2017 | 1:10p | punch screen | Bradley Frisk |
| Jun 1, 2017 | 2:22p | punch screen | Bradley Frisk |
| Jun 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 2, 2017 | 8:55a | punch screen | Bradley Frisk |
| Jun 2, 2017 | 12:21p | punch screen | Bradley Frisk |
| Jun 2, 2017 | 1:19p | punch screen | Bradley Frisk |
| Jun 2, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jun 5, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jun 5, 2017 | 1:03p | punch screen | Bradley Frisk |
| Jun 5, 2017 | 1:55p | punch screen | Bradley Frisk |
| Jun 5, 2017 | 6:05p | punch screen | Bradley Frisk |
| Jun 6, 2017 | 8:59a | punch screen | Bradley Frisk |
| Jun 6, 2017 | 11:52a | punch screen | Bradley Frisk |
| Jun 6, 2017 | 12:57p | punch screen | Bradley Frisk |
| Jun 6, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jun 7, 2017 | 9:00a | punch screen | Bradley Frisk |
| Jun 7, 2017 | 12:42p | punch screen | Bradley Frisk |
| Jun 7, 2017 | 1:40p | punch screen | Bradley Frisk |
| Jun 7, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jun 8, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jun 8, 2017 | 12:00p | punch screen | Bradley Frisk |
| Jun 8, 2017 | 12:59p | punch screen | Bradley Frisk |
| Jun 8, 2017 | 4:02p | punch screen | Bradley Frisk |
| Jun 12, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jun 12, 2017 | 12:34p | punch screen | Bradley Frisk |
| Jun 12, 2017 | 1:34p | punch screen | Bradley Frisk |
| Jun 12, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jun 13, 2017 | 9:02a | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 948 of 5547    CityMac 004754

EXHIBIT 1

| Jun 13, 2017 | 12:23p | punch screen | Bradley Frisk |
| Jun 13, 2017 | 1:16p | punch screen | Bradley Frisk |
| Jun 13, 2017 | 6:44p | punch screen | Bradley Frisk |
| Jun 14, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jun 14, 2017 | 12:55p | punch screen | Bradley Frisk |
| Jun 14, 2017 | 1:49p | punch screen | Bradley Frisk |
| Jun 14, 2017 | 5:00p | punch screen | Bradley Frisk |
| Jun 15, 2017 | 9:00a | punch screen | Bradley Frisk |
| Jun 15, 2017 | 12:39p | punch screen | Bradley Frisk |
| Jun 15, 2017 | 1:51p | punch screen | Bradley Frisk |
| Jun 15, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 16, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jun 16, 2017 | 4:36p | punch screen | Bradley Frisk |
| Jun 19, 2017 | 8:52a | punch screen | Bradley Frisk |
| Jun 19, 2017 | 12:52p | punch screen | Bradley Frisk |
| Jun 19, 2017 | 1:41p | punch screen | Bradley Frisk |
| Jun 19, 2017 | 5:53p | punch screen | Bradley Frisk |
| Jun 20, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jun 20, 2017 | 12:03p | punch screen | Bradley Frisk |
| Jun 20, 2017 | 1:00p | punch screen | Bradley Frisk |
| Jun 20, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jun 21, 2017 | 9:03a | punch screen | Bradley Frisk |
| Jun 21, 2017 | 12:21p | punch screen | Bradley Frisk |
| Jun 21, 2017 | 1:24p | punch screen | Bradley Frisk |
| Jun 21, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jun 22, 2017 | 9:11a | punch screen | Bradley Frisk |
| Jun 22, 2017 | 1:09p | punch screen | Bradley Frisk |
| Jun 22, 2017 | 2:06p | punch screen | Bradley Frisk |
| Jun 22, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jun 23, 2017 | 9:04a | punch screen | Bradley Frisk |
| Jun 23, 2017 | 12:12p | punch screen | Bradley Frisk |
| Jun 23, 2017 | 12:57p | punch screen | Bradley Frisk |

| Jun 23, 2017 | 6:01p | punch screen | | | | | Bradley Frisk |
| Jun 26, 2017 | 9:02a | punch screen | | | | | Bradley Frisk |
| Jun 26, 2017 | 12:55p | punch screen | | | | | Bradley Frisk |
| Jun 26, 2017 | 2:04p | punch screen | | | | | Bradley Frisk |
| Jun 26, 2017 | 6:01p | punch screen | | | | | Bradley Frisk |
| Jun 27, 2017 | 9:01a | punch screen | | | | | Bradley Frisk |
| Jun 27, 2017 | 12:34p | user created IN punch | | | | | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 1:34p | punch screen | | | | | Bradley Frisk |
| Jun 27, 2017 | 5:30p | punch screen | | | | | Bradley Frisk |
| Jun 28, 2017 | 9:01a | punch screen | | | | | Bradley Frisk |
| Jun 28, 2017 | 12:46p | punch screen | | | | | Bradley Frisk |
| Jun 28, 2017 | 1:46p | user created IN punch | | | | | Benjamin Charlier-Matthews |
| Jun 28, 2017 | 5:37p | punch screen | | | | | Bradley Frisk |
| Jun 29, 2017 | 9:05a | punch screen | | | | | Bradley Frisk |
| Jun 29, 2017 | 12:52p | punch screen | | | | | Bradley Frisk |
| Jun 29, 2017 | 1:53p | punch screen | | | | | Bradley Frisk |
| Jun 29, 2017 | 6:00p | user created | | | | | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 9:00a | user created IN punch | | | | | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 2:58p | punch screen | | | | | Bradley Frisk |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 9:04a | punch screen | | | | Blake Johnsen |
| Apr 3, 2017 | 1:26p | punch screen | | | | Blake Johnsen |
| Apr 3, 2017 | 2:13p | punch screen | | | | Blake Johnsen |
| Apr 3, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Apr 4, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Apr 4, 2017 | 12:42p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Apr 4, 2017 | 1:42p | punch screen | | | | Blake Johnsen |
| Apr 4, 2017 | 6:01p | punch screen | | | | Blake Johnsen |
| Apr 5, 2017 | 8:56a | punch screen | | | | Blake Johnsen |
| Apr 5, 2017 | 1:19p | punch screen | | | | Blake Johnsen |
| Apr 5, 2017 | 1:54p | punch screen | | | | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 950 of 5547     CityMac 004756

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 5, 2017 | 4:55p | punch screen | Blake Johnsen |
| Apr 6, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 6, 2017 | 1:32p | punch screen | Blake Johnsen |
| Apr 6, 2017 | 2:32p | punch screen | Blake Johnsen |
| Apr 6, 2017 | 6:02p | punch screen | Blake Johnsen |
| Apr 7, 2017 | 8:56a | punch screen | Blake Johnsen |
| Apr 7, 2017 | 12:53p | punch screen | Blake Johnsen |
| Apr 7, 2017 | 1:30p | punch screen | Blake Johnsen |
| Apr 7, 2017 | 6:00p | punch screen | Blake Johnsen |
| Apr 8, 2017 | 8:59a | punch screen | Blake Johnsen |
| Apr 8, 2017 | 1:28p | punch screen | Blake Johnsen |
| Apr 8, 2017 | 2:00p | punch screen | Blake Johnsen |
| Apr 8, 2017 | 4:59p | punch screen | Blake Johnsen |
| Apr 10, 2017 | 8:50a | punch screen | Blake Johnsen |
| Apr 10, 2017 | 1:30p | punch screen | Blake Johnsen |
| Apr 10, 2017 | 2:18p | punch screen | Blake Johnsen |
| Apr 10, 2017 | 6:00p | punch screen | Blake Johnsen |
| Apr 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 11, 2017 | 12:44p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 11, 2017 | 1:44p | punch screen | Blake Johnsen |
| Apr 11, 2017 | 5:59p | punch screen | Blake Johnsen |
| Apr 12, 2017 | 8:51a | punch screen | Blake Johnsen |
| Apr 12, 2017 | 1:16p | punch screen | Blake Johnsen |
| Apr 12, 2017 | 2:00p | punch screen | Blake Johnsen |
| Apr 12, 2017 | 6:04p | punch screen | Blake Johnsen |
| Apr 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 1:06p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 2:06p | punch screen | Blake Johnsen |
| Apr 13, 2017 | 6:01p | punch screen | Blake Johnsen |
| Apr 18, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 18, 2017 | 12:48p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 18, 2017 | 1:48p | punch screen | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 951 of 5547    CityMac 004757

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 9:05a | punch screen | Blake Johnsen |
| Apr 19, 2017 | 1:13p | punch screen | Blake Johnsen |
| Apr 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 20, 2017 | 12:30p | user created | Benjamin Charlier-Matthews |
| Apr 21, 2017 | 8:43a | punch screen | Blake Johnsen |
| Apr 21, 2017 | 2:47p | punch screen | Blake Johnsen |
| Apr 24, 2017 | 8:57a | punch screen | Blake Johnsen |
| Apr 24, 2017 | 1:57p | punch screen | Blake Johnsen |
| Apr 24, 2017 | 2:56p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 24, 2017 | 6:00p | punch screen | Blake Johnsen |
| Apr 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 25, 2017 | 12:33p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 25, 2017 | 1:33p | punch screen | Blake Johnsen |
| Apr 25, 2017 | 6:03p | punch screen | Blake Johnsen |
| Apr 26, 2017 | 9:00a | punch screen | Blake Johnsen |
| Apr 26, 2017 | 12:30p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 26, 2017 | 1:30p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 26, 2017 | 5:46p | punch screen | Blake Johnsen |
| Apr 27, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 27, 2017 | 1:19p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 27, 2017 | 2:19p | punch screen | Blake Johnsen |
| Apr 27, 2017 | 6:00p | punch screen | Blake Johnsen |
| Apr 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 5:23p | punch screen | Blake Johnsen |
| May 1, 2017 | 8:59a | punch screen | Blake Johnsen |
| May 1, 2017 | 1:27p | punch screen | Blake Johnsen |
| May 1, 2017 | 2:06p | punch screen | Blake Johnsen |
| May 1, 2017 | 5:59p | punch screen | Blake Johnsen |
| May 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 2, 2017 | 1:22p | punch screen | Blake Johnsen |
| May 2, 2017 | 2:20p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 952 of 5547    CityMac 004758

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| May 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 3, 2017 | 9:20a | punch screen | Blake Johnsen |
| May 3, 2017 | 2:00p | punch screen | Blake Johnsen |
| May 3, 2017 | 2:25p | punch screen | Blake Johnsen |
| May 3, 2017 | 5:49p | punch screen | Blake Johnsen |
| May 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 5, 2017 | 1:59p | punch screen | Blake Johnsen |
| May 5, 2017 | 2:59p | punch screen | Blake Johnsen |
| May 5, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 8, 2017 | 8:58a | user created IN punch | Benjamin Charlier-Matthews |
| May 8, 2017 | 1:43p | punch screen | Blake Johnsen |
| May 8, 2017 | 2:31p | punch screen | Blake Johnsen |
| May 8, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 9, 2017 | 2:01p | user created IN punch | Benjamin Charlier-Matthews |
| May 9, 2017 | 3:01p | punch screen | Blake Johnsen |
| May 9, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 10, 2017 | 8:56a | punch screen | Blake Johnsen |
| May 10, 2017 | 12:31p | punch screen | Blake Johnsen |
| May 10, 2017 | 12:54p | punch screen | Blake Johnsen |
| May 10, 2017 | 5:00p | punch screen | Blake Johnsen |
| May 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 11, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| May 11, 2017 | 2:34p | punch screen | Blake Johnsen |
| May 11, 2017 | 6:02p | punch screen | Blake Johnsen |
| May 12, 2017 | 8:54a | punch screen | Blake Johnsen |
| May 12, 2017 | 2:03p | punch screen | Blake Johnsen |
| May 12, 2017 | 2:59p | punch screen | Blake Johnsen |
| May 12, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 15, 2017 | 8:44a | punch screen | Blake Johnsen |
| May 15, 2017 | 2:27p | punch screen | Blake Johnsen |
| May 15, 2017 | 3:11p | punch screen | Blake Johnsen |

**EXHIBIT 1**

| May 15, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 16, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 16, 2017 | 12:39p | user created IN punch | Benjamin Charlier-Matthews |
| May 16, 2017 | 1:39p | punch screen | Blake Johnsen |
| May 16, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 17, 2017 | 8:52a | punch screen | Blake Johnsen |
| May 17, 2017 | 1:50p | punch screen | Blake Johnsen |
| May 17, 2017 | 2:40p | punch screen | Blake Johnsen |
| May 17, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 18, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 18, 2017 | 1:09p | user created IN punch | Benjamin Charlier-Matthews |
| May 18, 2017 | 1:39p | punch screen | Blake Johnsen |
| May 18, 2017 | 4:31p | punch screen | Blake Johnsen |
| May 19, 2017 | 8:59a | punch screen | Blake Johnsen |
| May 19, 2017 | 1:26p | punch screen | Blake Johnsen |
| May 19, 2017 | 1:44p | punch screen | Blake Johnsen |
| May 19, 2017 | 4:36p | punch screen | Blake Johnsen |
| May 22, 2017 | 8:55a | punch screen | Blake Johnsen |
| May 22, 2017 | 1:42p | punch screen | Blake Johnsen |
| May 22, 2017 | 2:36p | punch screen | Blake Johnsen |
| May 22, 2017 | 6:01p | punch screen | Blake Johnsen |
| May 23, 2017 | 8:55a | punch screen | Blake Johnsen |
| May 23, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 23, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 23, 2017 | 6:00p | user created IN punch | Benjamin Charlier-Matthews |
| May 24, 2017 | 9:01a | punch screen | Blake Johnsen |
| May 24, 2017 | 1:26p | punch screen | Blake Johnsen |
| May 24, 2017 | 2:11p | punch screen | Blake Johnsen |
| May 24, 2017 | 6:00p | punch screen | Blake Johnsen |
| May 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 25, 2017 | 1:14p | user created IN punch | Benjamin Charlier-Matthews |
| May 25, 2017 | 2:14p | punch screen | Blake Johnsen |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| May 25, 2017 | 6:01p | punch screen | Blake Johnsen |
| May 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 26, 2017 | 1:24p | punch screen | Blake Johnsen |
| May 26, 2017 | 2:24p | user created IN punch | Benjamin Charlier-Matthews |
| May 26, 2017 | 5:59p | punch screen | Blake Johnsen |
| May 30, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| May 30, 2017 | 2:07p | punch screen | Blake Johnsen |
| May 30, 2017 | 3:07p | user created IN punch | Benjamin Charlier-Matthews |
| May 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 31, 2017 | 9:01a | punch screen | Blake Johnsen |
| May 31, 2017 | 1:59p | punch screen | Blake Johnsen |
| May 31, 2017 | 2:57p | punch screen | Blake Johnsen |
| May 31, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 1, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 1, 2017 | 1:44p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 1, 2017 | 2:44p | punch screen | Blake Johnsen |
| Jun 1, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 2, 2017 | 8:55a | punch screen | Blake Johnsen |
| Jun 2, 2017 | 4:30p | punch screen | Blake Johnsen |
| Jun 5, 2017 | 8:50a | punch screen | Blake Johnsen |
| Jun 5, 2017 | 1:01p | punch screen | Blake Johnsen |
| Jun 5, 2017 | 1:52p | punch screen | Blake Johnsen |
| Jun 5, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 6, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 12:43p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 1:43p | punch screen | Blake Johnsen |
| Jun 6, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 7, 2017 | 8:55a | punch screen | Blake Johnsen |
| Jun 7, 2017 | 12:42p | punch screen | Blake Johnsen |
| Jun 7, 2017 | 1:32p | punch screen | Blake Johnsen |
| Jun 7, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 8, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 955 of 5547    CityMac 004761

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 8, 2017 | 1:02p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 8, 2017 | 2:02p | punch screen | Blake Johnsen |
| Jun 8, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 9, 2017 | 12:08p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 9, 2017 | 1:08p | punch screen | Blake Johnsen |
| Jun 9, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jun 12, 2017 | 8:53a | punch screen | Blake Johnsen |
| Jun 12, 2017 | 2:12p | punch screen | Blake Johnsen |
| Jun 12, 2017 | 3:00p | punch screen | Blake Johnsen |
| Jun 12, 2017 | 5:00p | punch screen | Blake Johnsen |
| Jun 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 13, 2017 | 12:34p | punch screen | Blake Johnsen |
| Jun 13, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 13, 2017 | 6:03p | punch screen | Blake Johnsen |
| Jun 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 14, 2017 | 11:32a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 14, 2017 | 12:32p | punch screen | Blake Johnsen |
| Jun 14, 2017 | 6:03p | punch screen | Blake Johnsen |
| Jun 15, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 12:20p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 15, 2017 | 1:20p | punch screen | Blake Johnsen |
| Jun 15, 2017 | 6:01p | punch screen | Blake Johnsen |
| Jun 16, 2017 | 8:54a | punch screen | Blake Johnsen |
| Jun 16, 2017 | 3:27p | punch screen | Blake Johnsen |
| Jun 19, 2017 | 8:59a | punch screen | Blake Johnsen |
| Jun 19, 2017 | 12:38p | punch screen | Blake Johnsen |
| Jun 19, 2017 | 1:08p | punch screen | Blake Johnsen |
| Jun 19, 2017 | 5:59p | punch screen | Blake Johnsen |
| Jun 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 20, 2017 | 12:27p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 20, 2017 | 1:27p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 956 of 5547    CityMac 004762

THE COMPUTER HAUS NC INC

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Jun 20, 2017 | 5:59p | punch screen | | | | Blake Johnsen |
| Jun 21, 2017 | 8:47a | punch screen | | | | Blake Johnsen |
| Jun 21, 2017 | 2:03p | punch screen | | | | Blake Johnsen |
| Jun 21, 2017 | 2:48p | punch screen | | | | Blake Johnsen |
| Jun 21, 2017 | 5:59p | punch screen | | | | Blake Johnsen |
| Jun 22, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 22, 2017 | 12:31p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 22, 2017 | 1:31p | punch screen | | | | Blake Johnsen |
| Jun 22, 2017 | 6:02p | punch screen | | | | Blake Johnsen |
| Jun 23, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 23, 2017 | 11:59a | punch screen | | | | Blake Johnsen |
| Jun 23, 2017 | 12:59p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 23, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Jun 26, 2017 | 8:52a | punch screen | | | | Blake Johnsen |
| Jun 26, 2017 | 1:41p | punch screen | | | | Blake Johnsen |
| Jun 26, 2017 | 2:25p | punch screen | | | | Blake Johnsen |
| Jun 26, 2017 | 5:59p | punch screen | | | | Blake Johnsen |
| Jun 27, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 2:06p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 27, 2017 | 3:06p | punch screen | | | | Blake Johnsen |
| Jun 27, 2017 | 6:02p | punch screen | | | | Blake Johnsen |
| Jun 29, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 29, 2017 | 1:02p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 29, 2017 | 2:02p | punch screen | | | | Blake Johnsen |
| Jun 29, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Jun 30, 2017 | 8:53a | punch screen | | | | Blake Johnsen |

**Employee Name: Kraemer, James**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:01a | punch screen | | | | | Kraemer, James |
| Apr 1, 2017 | 12:54p | punch screen | | | | | Kraemer, James |
| Apr 1, 2017 | 1:32p | punch screen | | | | | Kraemer, James |
| Apr 1, 2017 | 5:00p | punch screen | | | | | Kraemer, James |

CityMac 004763

**EXHIBIT 1**

| Apr 3, 2017 | 9:03a | punch screen | Kraemer, James |
|---|---|---|---|
| Apr 3, 2017 | 11:54a | punch screen | Kraemer, James |
| Apr 3, 2017 | 12:32p | punch screen | Kraemer, James |
| Apr 3, 2017 | 3:00p | punch screen | Kraemer, James |
| Apr 4, 2017 | 1:20p | punch screen | Kraemer, James |
| Apr 4, 2017 | 6:06p | punch screen | Kraemer, James |
| Apr 6, 2017 | 12:56p | punch screen | Kraemer, James |
| Apr 6, 2017 | 6:05p | punch screen | Kraemer, James |
| Apr 7, 2017 | 9:04a | punch screen | Kraemer, James |
| Apr 7, 2017 | 11:28a | punch screen | Kraemer, James |
| Apr 7, 2017 | 12:14p | punch screen | Kraemer, James |
| Apr 7, 2017 | 4:50p | punch screen | Kraemer, James |
| Apr 10, 2017 | 9:08a | punch screen | Kraemer, James |
| Apr 10, 2017 | 12:00p | punch screen | Kraemer, James |
| Apr 10, 2017 | 12:39p | punch screen | Kraemer, James |
| Apr 10, 2017 | 2:52p | punch screen | Kraemer, James |
| Apr 11, 2017 | 1:25p | punch screen | Kraemer, James |
| Apr 11, 2017 | 6:00p | punch screen | Kraemer, James |
| Apr 13, 2017 | 12:57p | punch screen | Kraemer, James |
| Apr 13, 2017 | 6:04p | punch screen | Kraemer, James |
| Apr 14, 2017 | 8:52a | punch screen | Kraemer, James |
| Apr 14, 2017 | 11:53a | punch screen | Kraemer, James |
| Apr 14, 2017 | 12:25p | punch screen | Kraemer, James |
| Apr 14, 2017 | 6:00p | punch screen | Kraemer, James |
| Apr 15, 2017 | 9:02a | punch screen | Kraemer, James |
| Apr 15, 2017 | 12:57p | punch screen | Kraemer, James |
| Apr 15, 2017 | 1:44p | punch screen | Kraemer, James |
| Apr 15, 2017 | 5:03p | punch screen | Kraemer, James |
| Apr 17, 2017 | 8:51a | punch screen | Kraemer, James |
| Apr 17, 2017 | 1:33p | punch screen | Kraemer, James |
| Apr 18, 2017 | 1:15p | punch screen | Kraemer, James |
| Apr 18, 2017 | 6:01p | punch screen | Kraemer, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 958 of 5547    CityMac 004764

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 20, 2017 | 1:16p | punch screen | Kraemer, James |
| Apr 20, 2017 | 6:00p | punch screen | Kraemer, James |
| Apr 22, 2017 | 9:01a | punch screen | Kraemer, James |
| Apr 22, 2017 | 12:18p | punch screen | Kraemer, James |
| Apr 22, 2017 | 12:54p | punch screen | Kraemer, James |
| Apr 22, 2017 | 5:00p | punch screen | Kraemer, James |
| Apr 24, 2017 | 8:54a | punch screen | Kraemer, James |
| Apr 24, 2017 | 11:53a | punch screen | Kraemer, James |
| Apr 25, 2017 | 1:09p | punch screen | Kraemer, James |
| Apr 25, 2017 | 6:02p | punch screen | Kraemer, James |
| Apr 27, 2017 | 12:26p | punch screen | Kraemer, James |
| Apr 27, 2017 | 6:03p | punch screen | Kraemer, James |
| Apr 28, 2017 | 8:47a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 12:06p | user created | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 12:38p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 6:00p | punch screen | Kraemer, James |
| May 2, 2017 | 12:56p | punch screen | Kraemer, James |
| May 2, 2017 | 5:58p | punch screen | Kraemer, James |
| May 4, 2017 | 1:02p | punch screen | Kraemer, James |
| May 4, 2017 | 6:02p | punch screen | Kraemer, James |
| May 5, 2017 | 8:52a | punch screen | Kraemer, James |
| May 5, 2017 | 11:48a | punch screen | Kraemer, James |
| May 5, 2017 | 12:29p | punch screen | Kraemer, James |
| May 5, 2017 | 4:21p | punch screen | Kraemer, James |
| May 6, 2017 | 9:03a | punch screen | Kraemer, James |
| May 6, 2017 | 12:57p | punch screen | Kraemer, James |
| May 6, 2017 | 1:27p | punch screen | Kraemer, James |
| May 6, 2017 | 5:00p | punch screen | Kraemer, James |
| May 8, 2017 | 8:49a | punch screen | Kraemer, James |
| May 8, 2017 | 11:57a | punch screen | Kraemer, James |
| May 8, 2017 | 12:27p | punch screen | Kraemer, James |
| May 8, 2017 | 2:59p | punch screen | Kraemer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 959 of 5547    CityMac 004765

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| May 9, 2017 | 1:02p | punch screen | | | | | Kraemer, James |
| May 9, 2017 | 6:00p | punch screen | | | | | Kraemer, James |
| May 11, 2017 | 1:17p | punch screen | | | | | Kraemer, James |
| May 11, 2017 | 6:03p | punch screen | | | | | Kraemer, James |

**Employee Name: Lansing, William**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:05a | punch screen | | | | | Lansing, William |
| Apr 1, 2017 | 12:21p | punch screen | | | | | Lansing, William |
| Apr 1, 2017 | 1:24p | punch screen | | | | | Lansing, William |
| Apr 1, 2017 | 5:08p | punch screen | | | | | Lansing, William |
| Apr 3, 2017 | 8:43a | punch screen | | | | | Lansing, William |
| Apr 3, 2017 | 1:18p | punch screen | | | | | Lansing, William |
| Apr 3, 2017 | 2:19p | punch screen | | | | | Lansing, William |
| Apr 3, 2017 | 6:00p | punch screen | | | | | Lansing, William |
| Apr 4, 2017 | 8:37a | punch screen | | | | | Lansing, William |
| Apr 4, 2017 | 12:21p | punch screen | | | | | Lansing, William |
| Apr 4, 2017 | 1:12p | punch screen | | | | | Lansing, William |
| Apr 4, 2017 | 6:29p | punch screen | | | | | Lansing, William |
| Apr 6, 2017 | 8:40a | punch screen | | | | | Lansing, William |
| Apr 6, 2017 | 1:02p | punch screen | | | | | Lansing, William |
| Apr 6, 2017 | 2:00p | punch screen | | | | | Lansing, William |
| Apr 6, 2017 | 6:00p | punch screen | | | | | Lansing, William |
| Apr 7, 2017 | 8:54a | punch screen | | | | | Lansing, William |
| Apr 7, 2017 | 12:01p | punch screen | | | | | Lansing, William |
| Apr 7, 2017 | 12:55p | punch screen | | | | | Lansing, William |
| Apr 7, 2017 | 6:00p | punch screen | | | | | Lansing, William |
| Apr 8, 2017 | 8:53a | punch screen | | | | | Lansing, William |
| Apr 8, 2017 | 12:00p | punch screen | | | | | Lansing, William |
| Apr 8, 2017 | 12:31p | punch screen | | | | | Lansing, William |
| Apr 8, 2017 | 5:00p | punch screen | | | | | Lansing, William |
| Apr 10, 2017 | 8:49a | punch screen | | | | | Lansing, William |
| Apr 10, 2017 | 12:58p | punch screen | | | | | Lansing, William |

**EXHIBIT 1**

| Apr 10, 2017 | 1:56p | punch screen | Lansing, William |
|---|---|---|---|
| Apr 10, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 11, 2017 | 9:00a | punch screen | Lansing, William |
| Apr 11, 2017 | 12:00p | punch screen | Lansing, William |
| Apr 11, 2017 | 12:58p | punch screen | Lansing, William |
| Apr 11, 2017 | 5:59p | punch screen | Lansing, William |
| Apr 13, 2017 | 8:47a | punch screen | Lansing, William |
| Apr 13, 2017 | 12:01p | punch screen | Lansing, William |
| Apr 13, 2017 | 12:59p | punch screen | Lansing, William |
| Apr 13, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 14, 2017 | 8:45a | punch screen | Lansing, William |
| Apr 14, 2017 | 12:19p | punch screen | Lansing, William |
| Apr 14, 2017 | 1:11p | punch screen | Lansing, William |
| Apr 14, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 15, 2017 | 8:48a | punch screen | Lansing, William |
| Apr 15, 2017 | 12:23p | punch screen | Lansing, William |
| Apr 15, 2017 | 1:09p | punch screen | Lansing, William |
| Apr 15, 2017 | 5:00p | punch screen | Lansing, William |
| Apr 17, 2017 | 9:00a | punch screen | Lansing, William |
| Apr 17, 2017 | 1:41p | punch screen | Lansing, William |
| Apr 17, 2017 | 2:20p | punch screen | Lansing, William |
| Apr 17, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 18, 2017 | 8:52a | punch screen | Lansing, William |
| Apr 18, 2017 | 12:33p | punch screen | Lansing, William |
| Apr 18, 2017 | 1:03p | punch screen | Lansing, William |
| Apr 18, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 20, 2017 | 8:51a | punch screen | Lansing, William |
| Apr 20, 2017 | 1:24p | punch screen | Lansing, William |
| Apr 20, 2017 | 2:16p | punch screen | Lansing, William |
| Apr 20, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 21, 2017 | 8:22a | punch screen | Lansing, William |
| Apr 21, 2017 | 12:16p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 961 of 5547  CityMac 004767

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 21, 2017 | 12:58p | punch screen | Lansing, William |
| Apr 21, 2017 | 5:00p | punch screen | Lansing, William |
| Apr 22, 2017 | 8:34a | punch screen | Lansing, William |
| Apr 22, 2017 | 2:30p | punch screen | Lansing, William |
| Apr 22, 2017 | 3:02p | punch screen | Lansing, William |
| Apr 22, 2017 | 4:59p | punch screen | Lansing, William |
| Apr 24, 2017 | 8:54a | punch screen | Lansing, William |
| Apr 24, 2017 | 12:31p | punch screen | Lansing, William |
| Apr 24, 2017 | 1:16p | punch screen | Lansing, William |
| Apr 24, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 25, 2017 | 8:31a | punch screen | Lansing, William |
| Apr 25, 2017 | 11:59a | punch screen | Lansing, William |
| Apr 25, 2017 | 12:57p | punch screen | Lansing, William |
| Apr 25, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 27, 2017 | 8:36a | punch screen | Lansing, William |
| Apr 27, 2017 | 12:42p | punch screen | Lansing, William |
| Apr 27, 2017 | 1:16p | punch screen | Lansing, William |
| Apr 27, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 28, 2017 | 8:45a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 1:11p | punch screen | Lansing, William |
| Apr 28, 2017 | 2:07p | punch screen | Lansing, William |
| Apr 28, 2017 | 6:00p | punch screen | Lansing, William |
| Apr 29, 2017 | 8:37a | punch screen | Lansing, William |
| Apr 29, 2017 | 11:58a | punch screen | Lansing, William |
| Apr 29, 2017 | 12:27p | punch screen | Lansing, William |
| Apr 29, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| May 1, 2017 | 8:27a | punch screen | Lansing, William |
| May 1, 2017 | 1:03p | punch screen | Lansing, William |
| May 1, 2017 | 1:40p | punch screen | Lansing, William |
| May 1, 2017 | 6:00p | punch screen | Lansing, William |
| May 2, 2017 | 8:52a | punch screen | Lansing, William |
| May 2, 2017 | 12:12p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 962 of 5547    CityMac 004768

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|--|----------|----------|
| May 2, 2017 | 12:42p | punch screen | | Lansing, William |
| May 2, 2017 | 6:00p | punch screen | | Lansing, William |
| May 4, 2017 | 8:37a | punch screen | | Lansing, William |
| May 4, 2017 | 1:53p | punch screen | | Lansing, William |
| May 4, 2017 | 2:48p | punch screen | | Lansing, William |
| May 4, 2017 | 6:01p | punch screen | | Lansing, William |
| May 5, 2017 | 8:53a | punch screen | | Lansing, William |
| May 5, 2017 | 12:46p | punch screen | | Lansing, William |
| May 5, 2017 | 1:44p | punch screen | | Lansing, William |
| May 5, 2017 | 4:01p | punch screen | | Lansing, William |
| May 6, 2017 | 8:26a | punch screen | | Lansing, William |
| May 6, 2017 | 1:37p | punch screen | | Lansing, William |
| May 6, 2017 | 2:07p | punch screen | | Lansing, William |
| May 6, 2017 | 5:00p | punch screen | | Lansing, William |
| May 8, 2017 | 8:48a | punch screen | | Lansing, William |
| May 8, 2017 | 3:33p | punch screen | | Lansing, William |
| May 8, 2017 | 4:33p | punch screen | | Lansing, William |
| May 8, 2017 | 6:00p | punch screen | | Lansing, William |
| May 9, 2017 | 8:50a | punch screen | | Lansing, William |
| May 9, 2017 | 11:58a | punch screen | | Lansing, William |
| May 9, 2017 | 12:57p | punch screen | | Lansing, William |
| May 9, 2017 | 6:00p | punch screen | | Lansing, William |
| May 11, 2017 | 8:46a | punch screen | | Lansing, William |
| May 11, 2017 | 12:39p | punch screen | | Lansing, William |
| May 11, 2017 | 1:38p | punch screen | | Lansing, William |
| May 11, 2017 | 6:03p | punch screen | | Lansing, William |
| May 12, 2017 | 8:53a | punch screen | | Lansing, William |
| May 12, 2017 | 11:54a | punch screen | | Lansing, William |
| May 12, 2017 | 12:51p | punch screen | | Lansing, William |
| May 12, 2017 | 6:00p | punch screen | | Lansing, William |
| May 13, 2017 | 8:54a | punch screen | | Lansing, William |
| May 13, 2017 | 2:18p | punch screen | | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 963 of 5547    CityMac 004769

**EXHIBIT 1**

| May 13, 2017 | 2:49p | punch screen | Lansing, William |
| May 13, 2017 | 5:00p | punch screen | Lansing, William |
| May 15, 2017 | 8:41a | punch screen | Lansing, William |
| May 15, 2017 | 2:21p | punch screen | Lansing, William |
| May 15, 2017 | 3:06p | punch screen | Lansing, William |
| May 15, 2017 | 6:00p | punch screen | Lansing, William |
| May 16, 2017 | 8:46a | punch screen | Lansing, William |
| May 16, 2017 | 12:02p | punch screen | Lansing, William |
| May 16, 2017 | 1:02p | punch screen | Lansing, William |
| May 16, 2017 | 6:00p | punch screen | Lansing, William |
| May 18, 2017 | 8:46a | punch screen | Lansing, William |
| May 18, 2017 | 12:00p | punch screen | Lansing, William |
| May 18, 2017 | 1:04p | punch screen | Lansing, William |
| May 18, 2017 | 6:00p | punch screen | Lansing, William |
| May 19, 2017 | 8:31a | punch screen | Lansing, William |
| May 19, 2017 | 1:14p | punch screen | Lansing, William |
| May 19, 2017 | 2:08p | punch screen | Lansing, William |
| May 19, 2017 | 5:07p | punch screen | Lansing, William |
| May 20, 2017 | 8:54a | punch screen | Lansing, William |
| May 20, 2017 | 12:41p | punch screen | Lansing, William |
| May 20, 2017 | 1:12p | punch screen | Lansing, William |
| May 20, 2017 | 5:01p | punch screen | Lansing, William |
| May 22, 2017 | 8:28a | punch screen | Lansing, William |
| May 22, 2017 | 2:17p | punch screen | Lansing, William |
| May 22, 2017 | 2:59p | punch screen | Lansing, William |
| May 22, 2017 | 6:00p | punch screen | Lansing, William |
| May 23, 2017 | 8:45a | punch screen | Lansing, William |
| May 23, 2017 | 12:39p | punch screen | Lansing, William |
| May 23, 2017 | 1:40p | punch screen | Lansing, William |
| May 23, 2017 | 6:00p | punch screen | Lansing, William |
| May 25, 2017 | 8:52a | punch screen | Lansing, William |
| May 25, 2017 | 1:08p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 964 of 5547 CityMac 004770

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 25, 2017 | 2:01p | punch screen | Lansing, William |
| May 25, 2017 | 6:00p | punch screen | Lansing, William |
| May 26, 2017 | 8:45a | punch screen | Lansing, William |
| May 26, 2017 | 12:00p | punch screen | Lansing, William |
| May 26, 2017 | 12:51p | punch screen | Lansing, William |
| May 26, 2017 | 4:44p | punch screen | Lansing, William |
| May 27, 2017 | 8:33a | punch screen | Lansing, William |
| May 27, 2017 | 1:36p | punch screen | Lansing, William |
| May 27, 2017 | 2:05p | punch screen | Lansing, William |
| May 27, 2017 | 5:00p | punch screen | Lansing, William |
| May 30, 2017 | 8:22a | punch screen | Lansing, William |
| May 30, 2017 | 12:13p | punch screen | Lansing, William |
| May 30, 2017 | 1:05p | punch screen | Lansing, William |
| May 30, 2017 | 6:00p | punch screen | Lansing, William |
| Jun 1, 2017 | 8:31a | punch screen | Lansing, William |
| Jun 1, 2017 | 12:00p | punch screen | Lansing, William |
| Jun 1, 2017 | 12:54p | punch screen | Lansing, William |
| Jun 1, 2017 | 5:59p | punch screen | Lansing, William |
| Jun 2, 2017 | 8:40a | punch screen | Lansing, William |
| Jun 2, 2017 | 12:21p | punch screen | Lansing, William |
| Jun 2, 2017 | 1:17p | punch screen | Lansing, William |
| Jun 2, 2017 | 5:59p | punch screen | Lansing, William |
| Jun 3, 2017 | 9:02a | punch screen | Lansing, William |
| Jun 3, 2017 | 12:33p | punch screen | Lansing, William |
| Jun 3, 2017 | 1:24p | punch screen | Lansing, William |
| Jun 3, 2017 | 4:56p | punch screen | Lansing, William |
| Jun 5, 2017 | 8:44a | punch screen | Lansing, William |
| Jun 5, 2017 | 1:19p | punch screen | Lansing, William |
| Jun 5, 2017 | 1:59p | punch screen | Lansing, William |
| Jun 5, 2017 | 6:00p | punch screen | Lansing, William |
| Jun 6, 2017 | 8:40a | punch screen | Lansing, William |
| Jun 6, 2017 | 11:52a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 965 of 5547    CityMac 004771

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Jun 6, 2017 | 12:53p | punch screen | | | Lansing, William |
| Jun 6, 2017 | 6:00p | punch screen | | | Lansing, William |
| Jun 8, 2017 | 8:45a | punch screen | | | Lansing, William |
| Jun 8, 2017 | 12:30p | punch screen | | | Lansing, William |
| Jun 8, 2017 | 1:22p | punch screen | | | Lansing, William |
| Jun 8, 2017 | 6:00p | punch screen | | | Lansing, William |
| Jun 9, 2017 | 8:44a | punch screen | | | Lansing, William |
| Jun 9, 2017 | 11:06a | punch screen | | | Lansing, William |
| Jun 9, 2017 | 11:55a | punch screen | | | Lansing, William |
| Jun 9, 2017 | 6:21p | punch screen | | | Lansing, William |
| Jun 10, 2017 | 8:53a | punch screen | | | Lansing, William |
| Jun 10, 2017 | 12:04p | punch screen | | | Lansing, William |
| Jun 10, 2017 | 12:38p | punch screen | | | Lansing, William |
| Jun 10, 2017 | 5:00p | punch screen | | | Lansing, William |
| Jun 12, 2017 | 8:41a | punch screen | | | Lansing, William |
| Jun 12, 2017 | 12:00p | punch screen | | | Lansing, William |
| Jun 12, 2017 | 12:56p | punch screen | | | Lansing, William |
| Jun 12, 2017 | 6:00p | punch screen | | | Lansing, William |
| Jun 13, 2017 | 8:44a | punch screen | | | Lansing, William |
| Jun 13, 2017 | 12:01p | punch screen | | | Lansing, William |
| Jun 13, 2017 | 1:01p | punch screen | | | Lansing, William |
| Jun 13, 2017 | 6:01p | punch screen | | | Lansing, William |
| Jun 15, 2017 | 8:47a | punch screen | | | Lansing, William |
| Jun 15, 2017 | 12:46p | punch screen | | | Lansing, William |
| Jun 15, 2017 | 1:35p | punch screen | | | Lansing, William |
| Jun 15, 2017 | 6:01p | punch screen | | | Lansing, William |
| Jun 16, 2017 | 8:54a | punch screen | | | Lansing, William |
| Jun 16, 2017 | 12:07p | punch screen | | | Lansing, William |
| Jun 16, 2017 | 1:01p | punch screen | | | Lansing, William |
| Jun 16, 2017 | 5:59p | punch screen | | | Lansing, William |
| Jun 17, 2017 | 8:54a | punch screen | | | Lansing, William |
| Jun 17, 2017 | 1:13p | punch screen | | | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 966 of 5547    CityMac 004772

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jun 17, 2017 | 1:54p | punch screen | Lansing, William |
| Jun 17, 2017 | 5:00p | punch screen | Lansing, William |
| Jun 19, 2017 | 8:47a | punch screen | Lansing, William |
| Jun 19, 2017 | 12:53p | punch screen | Lansing, William |
| Jun 19, 2017 | 1:58p | punch screen | Lansing, William |
| Jun 19, 2017 | 5:55p | punch screen | Lansing, William |
| Jun 20, 2017 | 8:46a | punch screen | Lansing, William |
| Jun 20, 2017 | 12:04p | punch screen | Lansing, William |
| Jun 20, 2017 | 1:04p | punch screen | Lansing, William |
| Jun 20, 2017 | 4:38p | punch screen | Lansing, William |
| Jun 22, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 22, 2017 | 12:44p | punch screen | Lansing, William |
| Jun 22, 2017 | 1:35p | punch screen | Lansing, William |
| Jun 22, 2017 | 6:00p | punch screen | Lansing, William |
| Jun 23, 2017 | 8:53a | punch screen | Lansing, William |
| Jun 23, 2017 | 12:00p | punch screen | Lansing, William |
| Jun 23, 2017 | 12:56p | punch screen | Lansing, William |
| Jun 23, 2017 | 4:27p | punch screen | Lansing, William |
| Jun 24, 2017 | 8:57a | punch screen | Lansing, William |
| Jun 24, 2017 | 1:00p | punch screen | Lansing, William |
| Jun 24, 2017 | 1:33p | punch screen | Lansing, William |
| Jun 24, 2017 | 5:00p | punch screen | Lansing, William |
| Jun 26, 2017 | 8:52a | punch screen | Lansing, William |
| Jun 26, 2017 | 1:37p | punch screen | Lansing, William |
| Jun 26, 2017 | 2:34p | punch screen | Lansing, William |
| Jun 26, 2017 | 5:58p | punch screen | Lansing, William |
| Jun 27, 2017 | 8:53a | punch screen | Lansing, William |
| Jun 27, 2017 | 12:24p | punch screen | Lansing, William |
| Jun 29, 2017 | 8:59a | punch screen | Lansing, William |
| Jun 29, 2017 | 1:07p | punch screen | Lansing, William |
| Jun 29, 2017 | 1:59p | punch screen | Lansing, William |
| Jun 29, 2017 | 5:56p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 967 of 5547    CityMac 004773

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jun 30, 2017 | 8:52a | punch screen | | | | | Lansing, William |
| Jun 30, 2017 | 11:58a | punch screen | | | | | Lansing, William |
| Jun 30, 2017 | 12:53p | punch screen | | | | | Lansing, William |

**Employee Name: Lowry, Scott**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:57a | punch screen | | | | | Scott Lowry |
| Apr 3, 2017 | 12:46p | punch screen | | | | | Scott Lowry |
| Apr 3, 2017 | 1:14p | punch screen | | | | | Scott Lowry |
| Apr 3, 2017 | 6:00p | punch screen | | | | | Scott Lowry |
| Apr 4, 2017 | 8:57a | punch screen | | | | | Scott Lowry |
| Apr 4, 2017 | 12:33p | punch screen | | | | | Scott Lowry |
| Apr 4, 2017 | 1:20p | punch screen | | | | | Scott Lowry |
| Apr 4, 2017 | 5:00p | punch screen | | | | | Scott Lowry |
| Apr 5, 2017 | 8:55a | punch screen | | | | | Scott Lowry |
| Apr 5, 2017 | 12:14p | punch screen | | | | | Scott Lowry |
| Apr 5, 2017 | 12:41p | punch screen | | | | | Scott Lowry |
| Apr 5, 2017 | 6:00p | user created | | | | | Benjamin Charlier-Matthews |
| Apr 6, 2017 | 8:57a | punch screen | | | | | Scott Lowry |
| Apr 6, 2017 | 1:07p | punch screen | | | | | Scott Lowry |
| Apr 6, 2017 | 1:39p | punch screen | | | | | Scott Lowry |
| Apr 6, 2017 | 4:59p | punch screen | | | | | Scott Lowry |
| Apr 7, 2017 | 8:57a | punch screen | | | | | Scott Lowry |
| Apr 7, 2017 | 12:21p | punch screen | | | | | Scott Lowry |
| Apr 7, 2017 | 12:50p | punch screen | | | | | Scott Lowry |
| Apr 7, 2017 | 5:15p | punch screen | | | | | Scott Lowry |
| Apr 8, 2017 | 8:55a | punch screen | | | | | Scott Lowry |
| Apr 8, 2017 | 4:30p | punch screen | | | | | Scott Lowry |
| Apr 11, 2017 | 8:56a | punch screen | | | | | Scott Lowry |
| Apr 11, 2017 | 12:29p | punch screen | | | | | Scott Lowry |
| Apr 11, 2017 | 12:48p | punch screen | | | | | Scott Lowry |
| Apr 11, 2017 | 6:00p | punch screen | | | | | Scott Lowry |
| Apr 12, 2017 | 9:01a | punch screen | | | | | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 968 of 5547    CityMac 004774

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 12, 2017 | 12:30p | punch screen | Scott Lowry |
| Apr 12, 2017 | 1:01p | punch screen | Scott Lowry |
| Apr 12, 2017 | 6:00p | punch screen | Scott Lowry |
| Apr 13, 2017 | 8:58a | punch screen | Scott Lowry |
| Apr 13, 2017 | 12:14p | punch screen | Scott Lowry |
| Apr 13, 2017 | 12:44p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 13, 2017 | 5:01p | punch screen | Scott Lowry |
| Apr 14, 2017 | 8:54a | punch screen | Scott Lowry |
| Apr 14, 2017 | 12:54p | punch screen | Scott Lowry |
| Apr 14, 2017 | 1:25p | punch screen | Scott Lowry |
| Apr 14, 2017 | 4:45p | punch screen | Scott Lowry |
| Apr 17, 2017 | 8:55a | punch screen | Scott Lowry |
| Apr 17, 2017 | 12:01p | punch screen | Scott Lowry |
| Apr 17, 2017 | 12:34p | punch screen | Scott Lowry |
| Apr 17, 2017 | 6:00p | punch screen | Scott Lowry |
| Apr 18, 2017 | 8:55a | punch screen | Scott Lowry |
| Apr 18, 2017 | 11:57a | punch screen | Scott Lowry |
| Apr 18, 2017 | 12:27p | punch screen | Scott Lowry |
| Apr 18, 2017 | 5:10p | punch screen | Scott Lowry |
| Apr 19, 2017 | 9:17a | punch screen | Scott Lowry |
| Apr 19, 2017 | 12:00p | punch screen | Scott Lowry |
| Apr 19, 2017 | 12:32p | user created IN punch | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 5:36p | punch screen | Scott Lowry |
| Apr 20, 2017 | 8:57a | punch screen | Scott Lowry |
| Apr 20, 2017 | 11:44a | punch screen | Scott Lowry |
| Apr 20, 2017 | 12:13p | punch screen | Scott Lowry |
| Apr 20, 2017 | 5:11p | punch screen | Scott Lowry |
| Apr 21, 2017 | 8:54a | punch screen | Scott Lowry |
| Apr 21, 2017 | 12:42p | punch screen | Scott Lowry |
| Apr 21, 2017 | 1:14p | punch screen | Scott Lowry |
| Apr 21, 2017 | 5:30p | punch screen | Scott Lowry |
| Apr 24, 2017 | 8:58a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 969 of 5547 CityMac 004775

**EXHIBIT 1**

| Apr 24, 2017 | 12:02p | punch screen | Scott Lowry |
| Apr 24, 2017 | 12:41p | punch screen | Scott Lowry |
| Apr 24, 2017 | 5:30p | punch screen | Scott Lowry |
| Apr 25, 2017 | 8:57a | punch screen | Scott Lowry |
| Apr 25, 2017 | 12:12p | punch screen | Scott Lowry |
| Apr 25, 2017 | 12:47p | punch screen | Scott Lowry |
| Apr 25, 2017 | 5:30p | punch screen | Scott Lowry |
| Apr 26, 2017 | 8:57a | punch screen | Scott Lowry |
| Apr 26, 2017 | 2:00p | punch screen | Scott Lowry |
| Apr 27, 2017 | 8:55a | punch screen | Scott Lowry |
| Apr 27, 2017 | 1:04p | punch screen | Scott Lowry |
| Apr 27, 2017 | 1:39p | punch screen | Scott Lowry |
| Apr 27, 2017 | 6:00p | punch screen | Scott Lowry |
| Apr 28, 2017 | 8:56a | user created IN punch | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 3:00p | punch screen | Scott Lowry |
| May 1, 2017 | 8:53a | punch screen | Scott Lowry |
| May 1, 2017 | 11:54a | punch screen | Scott Lowry |
| May 1, 2017 | 12:16p | punch screen | Scott Lowry |
| May 1, 2017 | 5:00p | punch screen | Scott Lowry |
| May 2, 2017 | 8:55a | punch screen | Scott Lowry |
| May 2, 2017 | 12:38p | punch screen | Scott Lowry |
| May 2, 2017 | 1:06p | punch screen | Scott Lowry |
| May 2, 2017 | 5:31p | punch screen | Scott Lowry |
| May 3, 2017 | 8:57a | punch screen | Scott Lowry |
| May 3, 2017 | 2:27p | punch screen | Scott Lowry |
| May 3, 2017 | 3:07p | punch screen | Scott Lowry |
| May 3, 2017 | 6:00p | punch screen | Scott Lowry |
| May 4, 2017 | 8:55a | punch screen | Scott Lowry |
| May 4, 2017 | 1:05p | punch screen | Scott Lowry |
| May 4, 2017 | 1:34p | punch screen | Scott Lowry |
| May 4, 2017 | 5:30p | punch screen | Scott Lowry |
| May 5, 2017 | 8:54a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 970 of 5547    CityMac 004776

**EXHIBIT 1**

| May 5, 2017 | 1:13p | punch screen | Scott Lowry |
| May 5, 2017 | 1:39p | punch screen | Scott Lowry |
| May 5, 2017 | 4:45p | punch screen | Scott Lowry |
| May 8, 2017 | 8:56a | punch screen | Scott Lowry |
| May 8, 2017 | 12:58p | punch screen | Scott Lowry |
| May 8, 2017 | 1:34p | punch screen | Scott Lowry |
| May 8, 2017 | 5:00p | punch screen | Scott Lowry |
| May 9, 2017 | 8:55a | punch screen | Scott Lowry |
| May 9, 2017 | 12:50p | punch screen | Scott Lowry |
| May 9, 2017 | 1:16p | punch screen | Scott Lowry |
| May 9, 2017 | 5:30p | punch screen | Scott Lowry |
| May 10, 2017 | 8:54a | punch screen | Scott Lowry |
| May 10, 2017 | 12:31p | punch screen | Scott Lowry |
| May 10, 2017 | 1:05p | punch screen | Scott Lowry |
| May 10, 2017 | 6:00p | punch screen | Scott Lowry |
| May 11, 2017 | 8:57a | punch screen | Scott Lowry |
| May 11, 2017 | 1:35p | punch screen | Scott Lowry |
| May 11, 2017 | 2:16p | punch screen | Scott Lowry |
| May 11, 2017 | 4:59p | punch screen | Scott Lowry |
| May 12, 2017 | 8:53a | punch screen | Scott Lowry |
| May 12, 2017 | 12:21p | punch screen | Scott Lowry |
| May 12, 2017 | 12:56p | punch screen | Scott Lowry |
| May 12, 2017 | 6:00p | punch screen | Scott Lowry |
| May 15, 2017 | 8:48a | punch screen | Scott Lowry |
| May 15, 2017 | 12:14p | punch screen | Scott Lowry |
| May 15, 2017 | 12:52p | punch screen | Scott Lowry |
| May 15, 2017 | 5:00p | punch screen | Scott Lowry |
| May 16, 2017 | 8:56a | punch screen | Scott Lowry |
| May 16, 2017 | 12:50p | punch screen | Scott Lowry |
| May 16, 2017 | 1:17p | punch screen | Scott Lowry |
| May 16, 2017 | 6:00p | punch screen | Scott Lowry |
| May 17, 2017 | 8:51a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 971 of 5547    CityMac 004777

| Date | Time | Type | Employee |
|---|---|---|---|
| May 17, 2017 | 12:52p | punch screen | Scott Lowry |
| May 17, 2017 | 1:24p | punch screen | Scott Lowry |
| May 17, 2017 | 5:29p | punch screen | Scott Lowry |
| May 18, 2017 | 8:52a | punch screen | Scott Lowry |
| May 18, 2017 | 11:37a | punch screen | Scott Lowry |
| May 18, 2017 | 12:13p | punch screen | Scott Lowry |
| May 18, 2017 | 5:27p | punch screen | Scott Lowry |
| May 19, 2017 | 8:50a | punch screen | Scott Lowry |
| May 19, 2017 | 12:01p | punch screen | Scott Lowry |
| May 19, 2017 | 12:34p | punch screen | Scott Lowry |
| May 19, 2017 | 4:59p | punch screen | Scott Lowry |
| May 22, 2017 | 8:51a | punch screen | Scott Lowry |
| May 22, 2017 | 12:57p | punch screen | Scott Lowry |
| May 22, 2017 | 1:35p | punch screen | Scott Lowry |
| May 22, 2017 | 5:30p | punch screen | Scott Lowry |
| May 23, 2017 | 8:54a | punch screen | Scott Lowry |
| May 23, 2017 | 11:49a | punch screen | Scott Lowry |
| May 23, 2017 | 12:24p | punch screen | Scott Lowry |
| May 23, 2017 | 5:01p | punch screen | Scott Lowry |
| May 24, 2017 | 8:54a | punch screen | Scott Lowry |
| May 24, 2017 | 12:28p | punch screen | Scott Lowry |
| May 24, 2017 | 1:01p | punch screen | Scott Lowry |
| May 24, 2017 | 6:00p | punch screen | Scott Lowry |
| May 25, 2017 | 8:52a | punch screen | Scott Lowry |
| May 25, 2017 | 12:40p | punch screen | Scott Lowry |
| May 25, 2017 | 1:15p | punch screen | Scott Lowry |
| May 25, 2017 | 6:00p | punch screen | Scott Lowry |
| May 26, 2017 | 8:53a | punch screen | Scott Lowry |
| May 26, 2017 | 12:08p | punch screen | Scott Lowry |
| May 26, 2017 | 12:52p | punch screen | Scott Lowry |
| May 26, 2017 | 4:53p | punch screen | Scott Lowry |
| May 30, 2017 | 8:52a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 972 of 5547  CityMac 004778

**EXHIBIT 1**

| Date | Time | | Location | | Employee |
|------|------|---|----------|---|----------|
| May 30, 2017 | 2:29p | | punch screen | | Scott Lowry |
| May 30, 2017 | 3:06p | | punch screen | | Scott Lowry |
| May 30, 2017 | 6:00p | | punch screen | | Scott Lowry |
| May 31, 2017 | 8:53a | | punch screen | | Scott Lowry |
| May 31, 2017 | 12:58p | | punch screen | | Scott Lowry |
| May 31, 2017 | 1:29p | | punch screen | | Scott Lowry |
| May 31, 2017 | 6:00p | | punch screen | | Scott Lowry |
| Jun 1, 2017 | 8:56a | | punch screen | | Scott Lowry |
| Jun 1, 2017 | 12:48p | | punch screen | | Scott Lowry |
| Jun 1, 2017 | 1:28p | | punch screen | | Scott Lowry |
| Jun 1, 2017 | 6:00p | | punch screen | | Scott Lowry |
| Jun 2, 2017 | 8:52a | | punch screen | | Scott Lowry |
| Jun 2, 2017 | 1:11p | | punch screen | | Scott Lowry |
| Jun 2, 2017 | 1:56p | | punch screen | | Scott Lowry |
| Jun 2, 2017 | 6:00p | | punch screen | | Scott Lowry |
| Jun 5, 2017 | 8:53a | | punch screen | | Scott Lowry |
| Jun 5, 2017 | 2:08p | | punch screen | | Scott Lowry |
| Jun 5, 2017 | 2:24p | | punch screen | | Scott Lowry |
| Jun 5, 2017 | 4:55p | | punch screen | | Scott Lowry |
| Jun 6, 2017 | 8:54a | | punch screen | | Scott Lowry |
| Jun 6, 2017 | 12:18p | | punch screen | | Scott Lowry |
| Jun 6, 2017 | 12:54p | | punch screen | | Scott Lowry |
| Jun 6, 2017 | 6:00p | | punch screen | | Scott Lowry |
| Jun 7, 2017 | 8:55a | | punch screen | | Scott Lowry |
| Jun 7, 2017 | 2:49p | | punch screen | | Scott Lowry |
| Jun 7, 2017 | 3:27p | | punch screen | | Scott Lowry |
| Jun 7, 2017 | 5:29p | | punch screen | | Scott Lowry |
| Jun 8, 2017 | 8:52a | | punch screen | | Scott Lowry |
| Jun 8, 2017 | 1:27p | | punch screen | | Scott Lowry |
| Jun 8, 2017 | 2:04p | | punch screen | | Scott Lowry |
| Jun 8, 2017 | 6:00p | | punch screen | | Scott Lowry |
| Jun 9, 2017 | 8:50a | | punch screen | | Scott Lowry |

(c) MPAY Inc.

**EXHIBIT 1**

| Jun 9, 2017 | 3:59p | punch screen | Scott Lowry |
| Jun 12, 2017 | 8:51a | punch screen | Scott Lowry |
| Jun 12, 2017 | 1:01p | punch screen | Scott Lowry |
| Jun 12, 2017 | 1:46p | punch screen | Scott Lowry |
| Jun 12, 2017 | 6:00p | punch screen | Scott Lowry |
| Jun 13, 2017 | 8:49a | punch screen | Scott Lowry |
| Jun 13, 2017 | 1:37p | punch screen | Scott Lowry |
| Jun 13, 2017 | 2:15p | punch screen | Scott Lowry |
| Jun 13, 2017 | 5:00p | punch screen | Scott Lowry |
| Jun 14, 2017 | 8:56a | punch screen | Scott Lowry |
| Jun 14, 2017 | 2:09p | punch screen | Scott Lowry |
| Jun 14, 2017 | 2:44p | punch screen | Scott Lowry |
| Jun 14, 2017 | 6:00p | punch screen | Scott Lowry |
| Jun 15, 2017 | 8:51a | punch screen | Scott Lowry |
| Jun 15, 2017 | 1:10p | punch screen | Scott Lowry |
| Jun 15, 2017 | 1:43p | punch screen | Scott Lowry |
| Jun 15, 2017 | 4:31p | punch screen | Scott Lowry |
| Jun 16, 2017 | 8:53a | punch screen | Scott Lowry |
| Jun 16, 2017 | 1:41p | punch screen | Scott Lowry |
| Jun 16, 2017 | 2:17p | punch screen | Scott Lowry |
| Jun 16, 2017 | 5:30p | punch screen | Scott Lowry |
| Jun 17, 2017 | 8:53a | punch screen | Scott Lowry |
| Jun 17, 2017 | 1:51p | punch screen | Scott Lowry |
| Jun 17, 2017 | 2:09p | punch screen | Scott Lowry |
| Jun 17, 2017 | 5:00p | punch screen | Scott Lowry |
| Jun 20, 2017 | 8:49a | punch screen | Scott Lowry |
| Jun 20, 2017 | 1:03p | punch screen | Scott Lowry |
| Jun 20, 2017 | 1:36p | punch screen | Scott Lowry |
| Jun 20, 2017 | 6:00p | punch screen | Scott Lowry |
| Jun 21, 2017 | 8:52a | punch screen | Scott Lowry |
| Jun 21, 2017 | 12:47p | punch screen | Scott Lowry |
| Jun 21, 2017 | 1:22p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 974 of 5547    CityMac 004780

| Jun 21, 2017 | 5:31p | punch screen | Scott Lowry |
| Jun 22, 2017 | 10:07a | punch screen | Scott Lowry |
| Jun 22, 2017 | 12:44p | punch screen | Scott Lowry |
| Jun 22, 2017 | 1:25p | punch screen | Scott Lowry |
| Jun 22, 2017 | 6:00p | punch screen | Scott Lowry |
| Jun 23, 2017 | 8:51a | punch screen | Scott Lowry |
| Jun 23, 2017 | 12:34p | punch screen | Scott Lowry |
| Jun 23, 2017 | 1:05p | punch screen | Scott Lowry |
| Jun 23, 2017 | 5:31p | punch screen | Scott Lowry |
| Jun 26, 2017 | 8:53a | punch screen | Scott Lowry |
| Jun 26, 2017 | 12:44p | punch screen | Scott Lowry |
| Jun 26, 2017 | 1:18p | punch screen | Scott Lowry |
| Jun 26, 2017 | 5:30p | punch screen | Scott Lowry |
| Jun 27, 2017 | 8:50a | punch screen | Scott Lowry |
| Jun 27, 2017 | 3:06p | punch screen | Scott Lowry |
| Jun 27, 2017 | 3:46p | punch screen | Scott Lowry |
| Jun 27, 2017 | 5:04p | punch screen | Scott Lowry |
| Jun 28, 2017 | 8:55a | punch screen | Scott Lowry |
| Jun 28, 2017 | 1:24p | punch screen | Scott Lowry |
| Jun 28, 2017 | 1:55p | punch screen | Scott Lowry |
| Jun 28, 2017 | 6:00p | punch screen | Scott Lowry |
| Jun 29, 2017 | 8:58a | punch screen | Scott Lowry |
| Jun 29, 2017 | 4:33p | punch screen | Scott Lowry |
| Jun 30, 2017 | 8:52a | punch screen | Scott Lowry |
| Jun 30, 2017 | 2:13p | punch screen | Scott Lowry |
| Jun 30, 2017 | 2:36p | punch screen | Scott Lowry |

Employee Name: Mahl, William

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:05a | punch screen | | | | William Mahl |
| Apr 1, 2017 | 5:55p | punch screen | | | | William Mahl |
| Apr 4, 2017 | 8:58a | punch screen | | | | William Mahl |
| Apr 4, 2017 | 3:17p | punch screen | | | | William Mahl |

(c) MPAY Inc.

**EXHIBIT 1**

| Apr 4, 2017 | 3:56p | punch screen | William Mahl |
|---|---|---|---|
| Apr 4, 2017 | 6:06p | punch screen | William Mahl |
| Apr 5, 2017 | 8:59a | punch screen | William Mahl |
| Apr 5, 2017 | 3:27p | punch screen | William Mahl |
| Apr 5, 2017 | 4:12p | punch screen | William Mahl |
| Apr 5, 2017 | 6:00p | punch screen | William Mahl |
| Apr 6, 2017 | 9:00a | punch screen | William Mahl |
| Apr 6, 2017 | 2:25p | punch screen | William Mahl |
| Apr 6, 2017 | 3:16p | punch screen | William Mahl |
| Apr 6, 2017 | 6:04p | punch screen | William Mahl |
| Apr 7, 2017 | 9:07a | punch screen | William Mahl |
| Apr 7, 2017 | 3:30p | punch screen | William Mahl |
| Apr 8, 2017 | 8:59a | punch screen | William Mahl |
| Apr 8, 2017 | 5:00p | punch screen | William Mahl |
| Apr 11, 2017 | 9:05a | punch screen | William Mahl |
| Apr 11, 2017 | 3:35p | punch screen | William Mahl |
| Apr 11, 2017 | 4:15p | punch screen | William Mahl |
| Apr 11, 2017 | 6:00p | punch screen | William Mahl |
| Apr 12, 2017 | 9:03a | punch screen | William Mahl |
| Apr 12, 2017 | 4:32p | punch screen | William Mahl |
| Apr 12, 2017 | 5:03p | punch screen | William Mahl |
| Apr 12, 2017 | 6:06p | punch screen | William Mahl |
| Apr 13, 2017 | 9:01a | punch screen | William Mahl |
| Apr 13, 2017 | 2:30p | punch screen | William Mahl |
| Apr 13, 2017 | 3:19p | punch screen | William Mahl |
| Apr 13, 2017 | 6:16p | punch screen | William Mahl |
| Apr 14, 2017 | 9:00a | punch screen | William Mahl |
| Apr 14, 2017 | 3:20p | punch screen | William Mahl |
| Apr 14, 2017 | 4:00p | punch screen | William Mahl |
| Apr 14, 2017 | 6:01p | punch screen | William Mahl |
| Apr 15, 2017 | 9:01a | punch screen | William Mahl |
| Apr 15, 2017 | 5:02p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 976 of 5547   CityMac 004782

**EXHIBIT 1**

| Apr 18, 2017 | 9:02a | punch screen | William Mahl |
| Apr 18, 2017 | 2:13p | punch screen | William Mahl |
| Apr 18, 2017 | 3:09p | punch screen | William Mahl |
| Apr 18, 2017 | 6:01p | punch screen | William Mahl |
| Apr 19, 2017 | 9:04a | punch screen | William Mahl |
| Apr 19, 2017 | 6:12p | punch screen | William Mahl |
| Apr 20, 2017 | 9:10a | punch screen | William Mahl |
| Apr 20, 2017 | 5:33p | punch screen | William Mahl |
| Apr 21, 2017 | 9:04a | punch screen | William Mahl |
| Apr 21, 2017 | 1:19p | punch screen | William Mahl |
| Apr 21, 2017 | 2:22p | punch screen | William Mahl |
| Apr 21, 2017 | 6:01p | punch screen | William Mahl |
| Apr 24, 2017 | 9:03a | punch screen | William Mahl |
| Apr 24, 2017 | 1:50p | punch screen | William Mahl |
| Apr 24, 2017 | 2:28p | punch screen | William Mahl |
| Apr 24, 2017 | 6:01p | punch screen | William Mahl |
| Apr 25, 2017 | 8:59a | punch screen | William Mahl |
| Apr 25, 2017 | 3:32p | punch screen | William Mahl |
| Apr 25, 2017 | 4:32p | punch screen | William Mahl |
| Apr 25, 2017 | 6:01p | punch screen | William Mahl |
| Apr 26, 2017 | 9:02a | punch screen | William Mahl |
| Apr 26, 2017 | 1:43p | punch screen | William Mahl |
| Apr 26, 2017 | 2:47p | punch screen | William Mahl |
| Apr 26, 2017 | 6:00p | punch screen | William Mahl |
| Apr 27, 2017 | 8:55a | punch screen | William Mahl |
| Apr 27, 2017 | 2:03p | punch screen | William Mahl |
| Apr 27, 2017 | 3:07p | punch screen | William Mahl |
| Apr 27, 2017 | 6:03p | punch screen | William Mahl |
| Apr 28, 2017 | 9:00a | user created | Benjamin Charlier-Matthews |
| Apr 28, 2017 | 2:52p | punch screen | William Mahl |
| Apr 28, 2017 | 3:55p | punch screen | William Mahl |
| Apr 28, 2017 | 6:00p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 977 of 5547     CityMac 004783

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| May 1, 2017 | 9:00a | punch screen | William Mahl |
| May 1, 2017 | 1:54p | punch screen | William Mahl |
| May 1, 2017 | 2:44p | punch screen | William Mahl |
| May 1, 2017 | 6:00p | punch screen | William Mahl |
| May 2, 2017 | 8:59a | punch screen | William Mahl |
| May 2, 2017 | 2:51p | punch screen | William Mahl |
| May 2, 2017 | 3:51p | user created IN punch | Benjamin Charlier-Matthews |
| May 2, 2017 | 6:02p | punch screen | William Mahl |
| May 3, 2017 | 9:02a | punch screen | William Mahl |
| May 3, 2017 | 3:59p | punch screen | William Mahl |
| May 3, 2017 | 4:56p | punch screen | William Mahl |
| May 3, 2017 | 6:07p | punch screen | William Mahl |
| May 4, 2017 | 9:04a | punch screen | William Mahl |
| May 4, 2017 | 4:05p | punch screen | William Mahl |
| May 5, 2017 | 8:52a | punch screen | William Mahl |
| May 5, 2017 | 3:06p | punch screen | William Mahl |
| May 5, 2017 | 4:03p | punch screen | William Mahl |
| May 5, 2017 | 5:50p | punch screen | William Mahl |
| May 8, 2017 | 9:13a | punch screen | William Mahl |
| May 8, 2017 | 2:52p | punch screen | William Mahl |
| May 8, 2017 | 3:32p | punch screen | William Mahl |
| May 8, 2017 | 6:01p | punch screen | William Mahl |
| May 9, 2017 | 9:05a | punch screen | William Mahl |
| May 9, 2017 | 2:22p | punch screen | William Mahl |
| May 9, 2017 | 3:23p | punch screen | William Mahl |
| May 9, 2017 | 6:00p | punch screen | William Mahl |
| May 10, 2017 | 9:00a | punch screen | William Mahl |
| May 10, 2017 | 6:00p | punch screen | William Mahl |
| May 11, 2017 | 9:00a | punch screen | William Mahl |
| May 11, 2017 | 4:02p | punch screen | William Mahl |
| May 12, 2017 | 9:04a | punch screen | William Mahl |
| May 12, 2017 | 1:42p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 978 of 5547    CityMac 004784

**EXHIBIT 1**

| May 12, 2017 | 2:45p | punch screen | William Mahl |
|---|---|---|---|
| May 12, 2017 | 6:00p | punch screen | William Mahl |
| May 15, 2017 | 8:58a | punch screen | William Mahl |
| May 15, 2017 | 3:16p | punch screen | William Mahl |
| May 15, 2017 | 4:06p | punch screen | William Mahl |
| May 15, 2017 | 6:01p | punch screen | William Mahl |
| May 16, 2017 | 9:01a | punch screen | William Mahl |
| May 16, 2017 | 2:53p | punch screen | William Mahl |
| May 16, 2017 | 3:53p | punch screen | William Mahl |
| May 16, 2017 | 6:00p | punch screen | William Mahl |
| May 17, 2017 | 9:03a | punch screen | William Mahl |
| May 17, 2017 | 2:45p | punch screen | William Mahl |
| May 17, 2017 | 3:49p | punch screen | William Mahl |
| May 17, 2017 | 6:01p | punch screen | William Mahl |
| May 18, 2017 | 9:02a | punch screen | William Mahl |
| May 18, 2017 | 3:05p | punch screen | William Mahl |
| May 18, 2017 | 4:06p | punch screen | William Mahl |
| May 18, 2017 | 6:01p | punch screen | William Mahl |
| May 19, 2017 | 9:05a | punch screen | William Mahl |
| May 19, 2017 | 3:58p | punch screen | William Mahl |
| May 19, 2017 | 4:58p | punch screen | William Mahl |
| May 19, 2017 | 6:00p | punch screen | William Mahl |
| May 22, 2017 | 8:55a | punch screen | William Mahl |
| May 22, 2017 | 3:20p | punch screen | William Mahl |
| May 22, 2017 | 4:22p | punch screen | William Mahl |
| May 22, 2017 | 6:00p | punch screen | William Mahl |
| May 23, 2017 | 9:13a | punch screen | William Mahl |
| May 23, 2017 | 3:09p | punch screen | William Mahl |
| May 23, 2017 | 4:10p | punch screen | William Mahl |
| May 23, 2017 | 4:24p | punch screen | William Mahl |
| May 24, 2017 | 9:03a | punch screen | William Mahl |
| May 24, 2017 | 3:43p | punch screen | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 979 of 5547    CityMac 004785

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 24, 2017 | 4:18p | punch screen | William Mahl |
| May 24, 2017 | 6:00p | punch screen | William Mahl |
| May 25, 2017 | 9:02a | punch screen | William Mahl |
| May 25, 2017 | 2:08p | punch screen | William Mahl |
| May 25, 2017 | 2:38p | punch screen | William Mahl |
| May 25, 2017 | 6:00p | punch screen | William Mahl |
| May 26, 2017 | 8:59a | punch screen | William Mahl |
| May 26, 2017 | 1:56p | punch screen | William Mahl |
| May 26, 2017 | 2:30p | punch screen | William Mahl |
| May 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| May 30, 2017 | 9:12a | punch screen | William Mahl |
| May 30, 2017 | 3:06p | punch screen | William Mahl |
| May 30, 2017 | 4:07p | punch screen | William Mahl |
| May 30, 2017 | 6:00p | punch screen | William Mahl |
| May 31, 2017 | 9:06a | punch screen | William Mahl |
| May 31, 2017 | 3:12p | punch screen | William Mahl |
| May 31, 2017 | 4:00p | punch screen | William Mahl |
| May 31, 2017 | 6:00p | punch screen | William Mahl |
| Jun 1, 2017 | 9:02a | punch screen | William Mahl |
| Jun 1, 2017 | 2:51p | punch screen | William Mahl |
| Jun 1, 2017 | 4:03p | punch screen | William Mahl |
| Jun 1, 2017 | 6:01p | punch screen | William Mahl |
| Jun 2, 2017 | 9:01a | punch screen | William Mahl |
| Jun 2, 2017 | 2:36p | punch screen | William Mahl |
| Jun 2, 2017 | 3:39p | punch screen | William Mahl |
| Jun 2, 2017 | 6:00p | punch screen | William Mahl |
| Jun 5, 2017 | 8:59a | punch screen | William Mahl |
| Jun 5, 2017 | 3:56p | punch screen | William Mahl |
| Jun 5, 2017 | 4:26p | punch screen | William Mahl |
| Jun 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 6, 2017 | 9:01a | punch screen | William Mahl |
| Jun 6, 2017 | 5:13p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 980 of 5547    CityMac 004786

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jun 6, 2017 | 5:44p | punch screen | William Mahl |
| Jun 6, 2017 | 6:00p | punch screen | William Mahl |
| Jun 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 1:06p | punch screen | William Mahl |
| Jun 7, 2017 | 1:39p | punch screen | William Mahl |
| Jun 7, 2017 | 6:00p | punch screen | William Mahl |
| Jun 8, 2017 | 8:59a | punch screen | William Mahl |
| Jun 8, 2017 | 3:11p | punch screen | William Mahl |
| Jun 8, 2017 | 4:15p | punch screen | William Mahl |
| Jun 8, 2017 | 6:03p | punch screen | William Mahl |
| Jun 9, 2017 | 9:02a | punch screen | William Mahl |
| Jun 9, 2017 | 4:03p | punch screen | William Mahl |
| Jun 12, 2017 | 9:01a | punch screen | William Mahl |
| Jun 12, 2017 | 2:04p | punch screen | William Mahl |
| Jun 12, 2017 | 2:48p | punch screen | William Mahl |
| Jun 12, 2017 | 6:00p | punch screen | William Mahl |
| Jun 13, 2017 | 9:32a | punch screen | William Mahl |
| Jun 13, 2017 | 4:14p | punch screen | William Mahl |
| Jun 13, 2017 | 5:11p | punch screen | William Mahl |
| Jun 13, 2017 | 6:31p | punch screen | William Mahl |
| Jun 14, 2017 | 9:01a | punch screen | William Mahl |
| Jun 14, 2017 | 3:51p | punch screen | William Mahl |
| Jun 14, 2017 | 4:31p | punch screen | William Mahl |
| Jun 14, 2017 | 6:06p | punch screen | William Mahl |
| Jun 15, 2017 | 9:00a | punch screen | William Mahl |
| Jun 15, 2017 | 2:04p | punch screen | William Mahl |
| Jun 15, 2017 | 2:57p | punch screen | William Mahl |
| Jun 15, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jun 16, 2017 | 9:01a | punch screen | William Mahl |
| Jun 16, 2017 | 2:31p | punch screen | William Mahl |
| Jun 16, 2017 | 3:14p | punch screen | William Mahl |
| Jun 16, 2017 | 6:01p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 981 of 5547   CityMac 004787

**EXHIBIT 1**

| Jun 19, 2017 | 9:11a | punch screen | William Mahl |
|---|---|---|---|
| Jun 19, 2017 | 3:41p | punch screen | William Mahl |
| Jun 19, 2017 | 4:31p | punch screen | William Mahl |
| Jun 19, 2017 | 6:03p | punch screen | William Mahl |
| Jun 20, 2017 | 9:00a | punch screen | William Mahl |
| Jun 20, 2017 | 2:09p | punch screen | William Mahl |
| Jun 20, 2017 | 3:10p | punch screen | William Mahl |
| Jun 20, 2017 | 6:01p | punch screen | William Mahl |
| Jun 21, 2017 | 9:01a | punch screen | William Mahl |
| Jun 21, 2017 | 2:24p | punch screen | William Mahl |
| Jun 21, 2017 | 3:23p | user created IN punch | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 6:01p | punch screen | William Mahl |
| Jun 22, 2017 | 9:08a | punch screen | William Mahl |
| Jun 22, 2017 | 1:35p | punch screen | William Mahl |
| Jun 22, 2017 | 2:16p | punch screen | William Mahl |
| Jun 22, 2017 | 6:03p | punch screen | William Mahl |
| Jun 23, 2017 | 9:03a | punch screen | William Mahl |
| Jun 23, 2017 | 2:54p | punch screen | William Mahl |
| Jun 23, 2017 | 3:55p | punch screen | William Mahl |
| Jun 23, 2017 | 5:30p | punch screen | William Mahl |
| Jun 26, 2017 | 9:00a | punch screen | William Mahl |
| Jun 26, 2017 | 3:58p | punch screen | William Mahl |
| Jun 26, 2017 | 4:38p | punch screen | William Mahl |
| Jun 26, 2017 | 6:00p | punch screen | William Mahl |
| Jun 27, 2017 | 8:59a | punch screen | William Mahl |
| Jun 27, 2017 | 2:09p | punch screen | William Mahl |
| Jun 27, 2017 | 2:49p | punch screen | William Mahl |
| Jun 27, 2017 | 6:04p | punch screen | William Mahl |
| Jun 28, 2017 | 9:02a | punch screen | William Mahl |
| Jun 28, 2017 | 3:48p | punch screen | William Mahl |
| Jun 28, 2017 | 4:46p | punch screen | William Mahl |
| Jun 28, 2017 | 6:00p | punch screen | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 982 of 5547    CityMac 004788

| Jun 29, 2017 | 8:59a | punch screen | | | | William Mahl |
| Jun 29, 2017 | 2:24p | punch screen | | | | William Mahl |
| Jun 29, 2017 | 3:33p | punch screen | | | | William Mahl |
| Jun 29, 2017 | 6:01p | punch screen | | | | William Mahl |
| Jun 30, 2017 | 9:04a | punch screen | | | | William Mahl |
| Jun 30, 2017 | 3:39p | punch screen | | | | William Mahl |
| Jun 30, 2017 | 4:25p | punch screen | | | | William Mahl |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 5, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Apr 5, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Apr 19, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| May 3, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| May 3, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| May 10, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| May 10, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| May 17, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| May 17, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| May 24, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| May 24, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| May 31, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| May 31, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jun 7, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jun 16, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 16, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jun 21, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jun 30, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Department: [800] Issaquah | | | | | | |
|---|---|---|---|---|---|---|
| **Employee Name: Kerawala, Amin** | | | | | | |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Apr 1, 2017 | 10:34a | punch screen | | | | Amin Kerawala |
| Apr 1, 2017 | 6:01p | punch screen | | | | Amin Kerawala |
| Apr 4, 2017 | 9:10a | punch screen | | | | Amin Kerawala |
| Apr 4, 2017 | 5:59p | punch screen | | | | Amin Kerawala |
| Apr 5, 2017 | 9:34a | punch screen | | | | Amin Kerawala |
| Apr 5, 2017 | 6:14p | punch screen | | | | Amin Kerawala |
| Apr 7, 2017 | 9:31a | punch screen | | | | Amin Kerawala |
| Apr 7, 2017 | 6:05p | punch screen | | | | Amin Kerawala |
| Apr 8, 2017 | 9:48a | punch screen | | | | Amin Kerawala |
| Apr 8, 2017 | 5:56p | punch screen | | | | Amin Kerawala |
| Apr 10, 2017 | 8:55a | punch screen | | | | Amin Kerawala |
| Apr 10, 2017 | 7:01p | punch screen | | | | Amin Kerawala |
| Apr 11, 2017 | 8:41a | punch screen | | | | Amin Kerawala |
| Apr 11, 2017 | 6:01p | punch screen | | | | Amin Kerawala |
| Apr 12, 2017 | 8:39a | punch screen | | | | Amin Kerawala |
| Apr 12, 2017 | 10:06a | punch screen | | | | Amin Kerawala |
| Apr 12, 2017 | 11:45a | user created IN punch | | | | Luis Lopez |
| Apr 12, 2017 | 6:05p | user created | | | | Luis Lopez |
| Apr 13, 2017 | 9:25a | punch screen | | | | Amin Kerawala |
| Apr 13, 2017 | 1:23p | punch screen | | | | Amin Kerawala |
| Apr 13, 2017 | 1:50p | user created IN punch | | | | Luis Lopez |
| Apr 13, 2017 | 4:53p | punch screen | | | | Amin Kerawala |
| Apr 14, 2017 | 9:43a | punch screen | | | | Amin Kerawala |
| Apr 14, 2017 | 2:54p | punch screen | | | | Amin Kerawala |
| Apr 14, 2017 | 3:20p | punch screen | | | | Amin Kerawala |
| Apr 14, 2017 | 6:32p | punch screen | | | | Amin Kerawala |
| Apr 15, 2017 | 9:06a | punch screen | | | | Amin Kerawala |
| Apr 15, 2017 | 5:57p | punch screen | | | | Amin Kerawala |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 984 of 5547    CityMac 004790

**EXHIBIT 1**

| Apr 17, 2017 | 9:20a | punch screen | Amin Kerawala |
|---|---|---|---|
| Apr 17, 2017 | 3:18p | punch screen | Amin Kerawala |
| Apr 17, 2017 | 3:43p | punch screen | Amin Kerawala |
| Apr 17, 2017 | 6:06p | punch screen | Amin Kerawala |
| Apr 18, 2017 | 10:02a | punch screen | Amin Kerawala |
| Apr 18, 2017 | 2:44p | punch screen | Amin Kerawala |
| Apr 18, 2017 | 3:04p | punch screen | Amin Kerawala |
| Apr 18, 2017 | 6:00p | punch screen | Amin Kerawala |
| Apr 20, 2017 | 9:13a | punch screen | Amin Kerawala |
| Apr 20, 2017 | 1:36p | punch screen | Amin Kerawala |
| Apr 20, 2017 | 1:52p | punch screen | Amin Kerawala |
| Apr 20, 2017 | 5:59p | punch screen | Amin Kerawala |
| Apr 21, 2017 | 9:39a | punch screen | Amin Kerawala |
| Apr 21, 2017 | 6:09p | punch screen | Amin Kerawala |
| Apr 22, 2017 | 9:39a | punch screen | Amin Kerawala |
| Apr 22, 2017 | 6:55p | punch screen | Amin Kerawala |
| Apr 24, 2017 | 9:34a | punch screen | Amin Kerawala |
| Apr 24, 2017 | 6:04p | punch screen | Amin Kerawala |
| Apr 26, 2017 | 9:46a | punch screen | Amin Kerawala |
| Apr 26, 2017 | 6:07p | punch screen | Amin Kerawala |
| Apr 27, 2017 | 9:41a | punch screen | Amin Kerawala |
| Apr 27, 2017 | 6:09p | punch screen | Amin Kerawala |
| Apr 28, 2017 | 9:45a | punch screen | Amin Kerawala |
| Apr 28, 2017 | 6:12p | user created | Benckendorf, Brittany |
| Apr 29, 2017 | 9:36a | punch screen | Amin Kerawala |
| Apr 29, 2017 | 6:13p | punch screen | Amin Kerawala |
| May 1, 2017 | 9:45a | punch screen | Amin Kerawala |
| May 1, 2017 | 6:30p | user created | Luis Lopez |
| May 2, 2017 | 9:22a | punch screen | Amin Kerawala |
| May 2, 2017 | 5:59p | punch screen | Amin Kerawala |
| May 4, 2017 | 10:00a | punch screen | Amin Kerawala |
| May 4, 2017 | 6:11p | punch screen | Amin Kerawala |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 985 of 5547    CityMac 004791

**EXHIBIT 1**

| May 5, 2017 | 9:39a | punch screen | Amin Kerawala |
| May 5, 2017 | 11:42a | punch screen | Amin Kerawala |
| May 5, 2017 | 12:34p | punch screen | Amin Kerawala |
| May 5, 2017 | 6:10p | user created | Benckendorf, Brittany |
| May 6, 2017 | 9:26a | punch screen | Amin Kerawala |
| May 6, 2017 | 6:00p | punch screen | Amin Kerawala |
| May 8, 2017 | 9:44a | punch screen | Amin Kerawala |
| May 8, 2017 | 6:10p | punch screen | Amin Kerawala |
| May 9, 2017 | 9:18a | punch screen | Amin Kerawala |
| May 9, 2017 | 6:05p | user created | Luis Lopez |
| May 10, 2017 | 10:13a | punch screen | Amin Kerawala |
| May 10, 2017 | 10:41a | punch screen | Amin Kerawala |
| May 11, 2017 | 9:46a | punch screen | Amin Kerawala |
| May 11, 2017 | 12:41p | punch screen | Amin Kerawala |
| May 11, 2017 | 1:13p | punch screen | Amin Kerawala |
| May 11, 2017 | 6:01p | punch screen | Amin Kerawala |
| May 12, 2017 | 9:29a | punch screen | Amin Kerawala |
| May 12, 2017 | 1:54p | punch screen | Amin Kerawala |
| May 12, 2017 | 2:12p | punch screen | Amin Kerawala |
| May 12, 2017 | 6:29p | punch screen | Amin Kerawala |
| May 13, 2017 | 9:20a | punch screen | Amin Kerawala |
| May 13, 2017 | 6:00p | punch screen | Amin Kerawala |
| May 15, 2017 | 9:24a | punch screen | Amin Kerawala |
| May 15, 2017 | 6:08p | punch screen | Amin Kerawala |
| May 17, 2017 | 9:28a | punch screen | Amin Kerawala |
| May 17, 2017 | 6:01p | punch screen | Amin Kerawala |
| May 18, 2017 | 9:29a | punch screen | Amin Kerawala |
| May 18, 2017 | 4:04p | punch screen | Amin Kerawala |
| May 18, 2017 | 4:17p | punch screen | Amin Kerawala |
| May 18, 2017 | 6:03p | punch screen | Amin Kerawala |
| May 19, 2017 | 9:34a | punch screen | Amin Kerawala |
| May 19, 2017 | 3:37p | punch screen | Amin Kerawala |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 986 of 5547     CityMac 004792

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| May 19, 2017 | 3:57p | punch screen | | | | Amin Kerawala |
| May 19, 2017 | 5:59p | punch screen | | | | Amin Kerawala |
| May 20, 2017 | 9:26a | punch screen | | | | Amin Kerawala |
| May 20, 2017 | 6:30p | punch screen | | | | Amin Kerawala |
| May 22, 2017 | 9:24a | punch screen | | | | Amin Kerawala |
| May 22, 2017 | 2:51p | punch screen | | | | Amin Kerawala |
| May 22, 2017 | 3:12p | punch screen | | | | Amin Kerawala |
| May 22, 2017 | 6:03p | punch screen | | | | Amin Kerawala |
| May 24, 2017 | 9:23a | punch screen | | | | Amin Kerawala |
| May 24, 2017 | 5:59p | punch screen | | | | Amin Kerawala |
| May 25, 2017 | 9:37a | punch screen | | | | Amin Kerawala |
| May 25, 2017 | 3:52p | punch screen | | | | Amin Kerawala |
| May 25, 2017 | 4:22p | user created | | | | Benckendorf, Brittany |
| May 25, 2017 | 6:15p | punch screen | | | | Amin Kerawala |
| May 26, 2017 | 9:35a | punch screen | | | | Amin Kerawala |
| May 26, 2017 | 6:00p | punch screen | | | | Amin Kerawala |
| May 27, 2017 | 9:32a | punch screen | | | | Amin Kerawala |
| May 27, 2017 | 3:23p | punch screen | | | | Amin Kerawala |
| May 30, 2017 | 9:25a | punch screen | | | | Amin Kerawala |
| May 30, 2017 | 10:17a | punch screen | | | | Amin Kerawala |

**Employee Name: Solusod, Matthew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 2, 2017 | 9:45a | user created IN punch | | | | Luis Lopez |
| Jun 2, 2017 | 3:16p | user created | | | | Luis Lopez |
| Jun 2, 2017 | 3:46p | user created IN punch | | | | Luis Lopez |
| Jun 2, 2017 | 6:03p | user created | | | | Luis Lopez |
| Jun 3, 2017 | 9:45a | user created IN punch | | | | Luis Lopez |
| Jun 3, 2017 | 2:20p | user created | | | | Luis Lopez |
| Jun 3, 2017 | 2:50p | user created IN punch | | | | Luis Lopez |
| Jun 3, 2017 | 6:06p | user created | | | | Luis Lopez |
| Jun 5, 2017 | 9:55a | user created IN punch | | | | Luis Lopez |
| Jun 5, 2017 | 4:46p | punch screen | | | | Solusod, Matthew |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 987 of 5547   CityMac 004793

**EXHIBIT 1**

| Jun 5, 2017 | 5:01p | punch screen | | | | | Solusod, Matthew |
| Jun 5, 2017 | 5:55p | punch screen | | | | | Solusod, Matthew |
| Jun 6, 2017 | 9:50a | punch screen | | | | | Solusod, Matthew |
| Jun 6, 2017 | 3:49p | punch screen | | | | | Solusod, Matthew |
| Jun 6, 2017 | 4:22p | punch screen | | | | | Solusod, Matthew |
| Jun 6, 2017 | 6:11p | punch screen | | | | | Solusod, Matthew |
| Jun 7, 2017 | 9:50a | punch screen | | | | | Solusod, Matthew |
| Jun 7, 2017 | 2:28p | punch screen | | | | | Solusod, Matthew |
| Jun 7, 2017 | 3:05p | punch screen | | | | | Solusod, Matthew |
| Jun 7, 2017 | 6:14p | punch screen | | | | | Solusod, Matthew |
| Jun 8, 2017 | 10:00a | punch screen | | | | | Solusod, Matthew |
| Jun 8, 2017 | 2:26p | punch screen | | | | | Solusod, Matthew |
| Jun 8, 2017 | 2:27p | punch screen | | | | | Solusod, Matthew |
| Jun 8, 2017 | 2:31p | punch screen | | | | | Solusod, Matthew |
| Jun 8, 2017 | 3:02p | punch screen | | | | | Solusod, Matthew |
| Jun 8, 2017 | 6:04p | punch screen | | | | | Solusod, Matthew |

**Employee Name: Van Burkleo, Laura**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 10:00a | punch screen | | | | Van Burkleo, Laura |
| Apr 1, 2017 | 12:49p | punch screen | | | | Van Burkleo, Laura |
| Apr 3, 2017 | 10:35a | punch screen | | | | Van Burkleo, Laura |
| Apr 3, 2017 | 6:00p | punch screen | | | | Van Burkleo, Laura |
| Apr 5, 2017 | 9:17a | punch screen | | | | Van Burkleo, Laura |
| Apr 5, 2017 | 4:32p | punch screen | | | | Van Burkleo, Laura |
| Apr 6, 2017 | 9:13a | punch screen | | | | Van Burkleo, Laura |
| Apr 6, 2017 | 12:13p | punch screen | | | | Van Burkleo, Laura |
| Apr 6, 2017 | 1:02p | punch screen | | | | Van Burkleo, Laura |
| Apr 6, 2017 | 2:15p | punch screen | | | | Van Burkleo, Laura |

**Department: [1100] Colorado Springs**

**Employee Name: Bernavil, Jamie**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

EXHIBIT 1

| Apr 3, 2017 | 9:10a | punch screen | Bernavil, Jamie |
|---|---|---|---|
| Apr 3, 2017 | 1:44p | punch screen | Bernavil, Jamie |
| Apr 3, 2017 | 2:43p | punch screen | Bernavil, Jamie |
| Apr 3, 2017 | 5:45p | user created IN punch | Swaby, David |
| Apr 5, 2017 | 8:55a | punch screen | Bernavil, Jamie |
| Apr 5, 2017 | 1:09p | punch screen | Bernavil, Jamie |
| Apr 5, 2017 | 2:10p | punch screen | Bernavil, Jamie |
| Apr 5, 2017 | 5:57p | punch screen | Bernavil, Jamie |
| Apr 6, 2017 | 8:59a | punch screen | Bernavil, Jamie |
| Apr 6, 2017 | 1:07p | punch screen | Bernavil, Jamie |
| Apr 6, 2017 | 2:09p | punch screen | Bernavil, Jamie |
| Apr 6, 2017 | 6:05p | punch screen | Bernavil, Jamie |
| Apr 7, 2017 | 8:47a | punch screen | Bernavil, Jamie |
| Apr 7, 2017 | 1:04p | punch screen | Bernavil, Jamie |
| Apr 7, 2017 | 2:05p | punch screen | Bernavil, Jamie |
| Apr 7, 2017 | 5:56p | punch screen | Bernavil, Jamie |
| Apr 10, 2017 | 8:57a | punch screen | Bernavil, Jamie |
| Apr 10, 2017 | 1:59p | punch screen | Bernavil, Jamie |
| Apr 10, 2017 | 3:00p | punch screen | Bernavil, Jamie |
| Apr 10, 2017 | 5:40p | user created IN punch | Swaby, David |
| Apr 11, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Apr 11, 2017 | 1:09p | punch screen | Bernavil, Jamie |
| Apr 11, 2017 | 2:09p | punch screen | Bernavil, Jamie |
| Apr 11, 2017 | 5:49p | punch screen | Bernavil, Jamie |
| Apr 12, 2017 | 9:58a | punch screen | Bernavil, Jamie |
| Apr 12, 2017 | 6:03p | punch screen | Bernavil, Jamie |
| Apr 13, 2017 | 8:50a | punch screen | Bernavil, Jamie |
| Apr 13, 2017 | 1:16p | punch screen | Bernavil, Jamie |
| Apr 13, 2017 | 2:15p | punch screen | Bernavil, Jamie |
| Apr 13, 2017 | 5:52p | punch screen | Bernavil, Jamie |
| Apr 14, 2017 | 10:56a | punch screen | Bernavil, Jamie |
| Apr 14, 2017 | 6:03p | punch screen | Bernavil, Jamie |

EXHIBIT 1

| Apr 17, 2017 | 8:50a | punch screen | Bernavil, Jamie |
|---|---|---|---|
| Apr 17, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| Apr 17, 2017 | 2:04p | punch screen | Bernavil, Jamie |
| Apr 17, 2017 | 5:54p | punch screen | Bernavil, Jamie |
| Apr 18, 2017 | 8:44a | punch screen | Bernavil, Jamie |
| Apr 18, 2017 | 1:02p | punch screen | Bernavil, Jamie |
| Apr 18, 2017 | 2:02p | punch screen | Bernavil, Jamie |
| Apr 18, 2017 | 5:54p | punch screen | Bernavil, Jamie |
| Apr 19, 2017 | 8:52a | punch screen | Bernavil, Jamie |
| Apr 19, 2017 | 1:03p | punch screen | Bernavil, Jamie |
| Apr 19, 2017 | 2:08p | punch screen | Bernavil, Jamie |
| Apr 19, 2017 | 5:51p | punch screen | Bernavil, Jamie |
| Apr 20, 2017 | 8:48a | punch screen | Bernavil, Jamie |
| Apr 20, 2017 | 1:08p | punch screen | Bernavil, Jamie |
| Apr 20, 2017 | 2:07p | punch screen | Bernavil, Jamie |
| Apr 20, 2017 | 5:54p | punch screen | Bernavil, Jamie |
| Apr 21, 2017 | 8:56a | punch screen | Bernavil, Jamie |
| Apr 21, 2017 | 1:05p | punch screen | Bernavil, Jamie |
| Apr 21, 2017 | 2:05p | punch screen | Bernavil, Jamie |
| Apr 21, 2017 | 5:48p | punch screen | Bernavil, Jamie |
| Apr 24, 2017 | 8:55a | punch screen | Bernavil, Jamie |
| Apr 24, 2017 | 1:16p | punch screen | Bernavil, Jamie |
| Apr 24, 2017 | 2:15p | punch screen | Bernavil, Jamie |
| Apr 24, 2017 | 5:54p | punch screen | Bernavil, Jamie |
| Apr 25, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| Apr 25, 2017 | 1:16p | punch screen | Bernavil, Jamie |
| Apr 25, 2017 | 2:16p | punch screen | Bernavil, Jamie |
| Apr 25, 2017 | 5:48p | punch screen | Bernavil, Jamie |
| Apr 26, 2017 | 8:47a | punch screen | Bernavil, Jamie |
| Apr 26, 2017 | 12:56p | punch screen | Bernavil, Jamie |
| Apr 26, 2017 | 1:55p | punch screen | Bernavil, Jamie |
| Apr 26, 2017 | 5:54p | punch screen | Bernavil, Jamie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 990 of 5547    CityMac 004796

**EXHIBIT 1**

| Apr 27, 2017 | 8:45a | punch screen | Bernavil, Jamie |
|---|---|---|---|
| Apr 27, 2017 | 1:05p | punch screen | Bernavil, Jamie |
| Apr 27, 2017 | 2:10p | punch screen | Bernavil, Jamie |
| Apr 27, 2017 | 5:57p | punch screen | Bernavil, Jamie |
| Apr 28, 2017 | 8:45a | user created IN punch | Swaby, David |
| Apr 28, 2017 | 1:00p | user created IN punch | Swaby, David |
| Apr 28, 2017 | 2:00p | user created IN punch | Swaby, David |
| Apr 28, 2017 | 5:40p | user created IN punch | Swaby, David |
| May 1, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| May 1, 2017 | 1:03p | punch screen | Bernavil, Jamie |
| May 1, 2017 | 2:08p | punch screen | Bernavil, Jamie |
| May 1, 2017 | 5:43p | punch screen | Bernavil, Jamie |
| May 2, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| May 2, 2017 | 1:01p | punch screen | Bernavil, Jamie |
| May 2, 2017 | 2:06p | punch screen | Bernavil, Jamie |
| May 2, 2017 | 5:47p | punch screen | Bernavil, Jamie |
| May 3, 2017 | 8:43a | punch screen | Bernavil, Jamie |
| May 3, 2017 | 1:14p | punch screen | Bernavil, Jamie |
| May 3, 2017 | 2:15p | punch screen | Bernavil, Jamie |
| May 3, 2017 | 6:04p | punch screen | Bernavil, Jamie |
| May 4, 2017 | 9:03a | punch screen | Bernavil, Jamie |
| May 4, 2017 | 1:06p | punch screen | Bernavil, Jamie |
| May 4, 2017 | 2:08p | punch screen | Bernavil, Jamie |
| May 4, 2017 | 4:40p | punch screen | Bernavil, Jamie |
| May 5, 2017 | 8:45a | punch screen | Bernavil, Jamie |
| May 5, 2017 | 1:05p | punch screen | Bernavil, Jamie |
| May 5, 2017 | 2:08p | punch screen | Bernavil, Jamie |
| May 5, 2017 | 4:31p | punch screen | Bernavil, Jamie |
| May 7, 2017 | 11:55a | user created IN punch | Swaby, David |
| May 7, 2017 | 5:05p | user created IN punch | Swaby, David |
| May 8, 2017 | 9:45a | punch screen | Bernavil, Jamie |
| May 8, 2017 | 3:01p | punch screen | Bernavil, Jamie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 991 of 5547     CityMac 004797

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| May 9, 2017 | 9:46a | punch screen | Bernavil, Jamie |
| May 9, 2017 | 3:03p | punch screen | Bernavil, Jamie |
| May 10, 2017 | 9:47a | punch screen | Bernavil, Jamie |
| May 10, 2017 | 3:32p | punch screen | Bernavil, Jamie |
| May 11, 2017 | 9:49a | punch screen | Bernavil, Jamie |
| May 11, 2017 | 4:12p | punch screen | Bernavil, Jamie |
| May 15, 2017 | 9:55a | punch screen | Bernavil, Jamie |
| May 15, 2017 | 4:01p | punch screen | Bernavil, Jamie |
| May 16, 2017 | 9:45a | punch screen | Bernavil, Jamie |
| May 16, 2017 | 4:01p | punch screen | Bernavil, Jamie |
| May 17, 2017 | 9:47a | punch screen | Bernavil, Jamie |
| May 17, 2017 | 4:01p | punch screen | Bernavil, Jamie |
| May 18, 2017 | 9:57a | punch screen | Bernavil, Jamie |
| May 18, 2017 | 4:06p | punch screen | Bernavil, Jamie |
| May 22, 2017 | 9:54a | punch screen | Bernavil, Jamie |
| May 22, 2017 | 4:13p | punch screen | Bernavil, Jamie |
| May 23, 2017 | 9:52a | punch screen | Bernavil, Jamie |
| May 23, 2017 | 3:34p | punch screen | Bernavil, Jamie |
| May 24, 2017 | 9:57a | punch screen | Bernavil, Jamie |
| May 24, 2017 | 3:10p | punch screen | Bernavil, Jamie |
| May 25, 2017 | 9:53a | punch screen | Bernavil, Jamie |
| May 25, 2017 | 3:09p | punch screen | Bernavil, Jamie |
| May 30, 2017 | 9:43a | punch screen | Bernavil, Jamie |
| May 30, 2017 | 4:01p | punch screen | Bernavil, Jamie |
| May 31, 2017 | 9:47a | punch screen | Bernavil, Jamie |
| May 31, 2017 | 3:00p | punch screen | Bernavil, Jamie |
| Jun 1, 2017 | 9:45a | punch screen | Bernavil, Jamie |
| Jun 1, 2017 | 3:03p | punch screen | Bernavil, Jamie |
| Jun 2, 2017 | 9:48a | punch screen | Bernavil, Jamie |
| Jun 2, 2017 | 3:00p | user created IN punch | Swaby, David |
| Jun 5, 2017 | 9:46a | punch screen | Bernavil, Jamie |
| Jun 5, 2017 | 3:42p | punch screen | Bernavil, Jamie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 992 of 5547    CityMac 004798

**EXHIBIT 1**

| Jun 6, 2017 | 9:45a | punch screen | Bernavil, Jamie |
| Jun 6, 2017 | 3:10p | punch screen | Bernavil, Jamie |
| Jun 7, 2017 | 9:46a | punch screen | Bernavil, Jamie |
| Jun 7, 2017 | 3:06p | punch screen | Bernavil, Jamie |
| Jun 8, 2017 | 9:44a | punch screen | Bernavil, Jamie |
| Jun 8, 2017 | 3:58p | punch screen | Bernavil, Jamie |
| Jun 12, 2017 | 9:44a | punch screen | Bernavil, Jamie |
| Jun 12, 2017 | 11:23a | punch screen | Bernavil, Jamie |
| Jun 13, 2017 | 9:45a | punch screen | Bernavil, Jamie |
| Jun 13, 2017 | 3:00p | user created IN punch | Swaby, David |
| Jun 14, 2017 | 9:48a | punch screen | Bernavil, Jamie |
| Jun 14, 2017 | 3:57p | punch screen | Bernavil, Jamie |
| Jun 15, 2017 | 9:46a | punch screen | Bernavil, Jamie |
| Jun 15, 2017 | 4:01p | punch screen | Bernavil, Jamie |
| Jun 16, 2017 | 11:38a | punch screen | Bernavil, Jamie |
| Jun 16, 2017 | 3:31p | punch screen | Bernavil, Jamie |
| Jun 19, 2017 | 9:42a | punch screen | Bernavil, Jamie |
| Jun 19, 2017 | 3:10p | user created IN punch | Swaby, David |

**Employee Name: Conrad, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 12, 2017 | 10:58a | punch screen | | | | Conrad, Joseph |
| Apr 12, 2017 | 3:00p | punch screen | | | | Conrad, Joseph |
| Apr 12, 2017 | 3:59p | punch screen | | | | Conrad, Joseph |
| Apr 12, 2017 | 5:59p | punch screen | | | | Conrad, Joseph |
| Apr 15, 2017 | 12:29p | punch screen | | | | Conrad, Joseph |
| Apr 15, 2017 | 3:31p | punch screen | | | | Conrad, Joseph |
| Apr 15, 2017 | 4:01p | punch screen | | | | Conrad, Joseph |
| Apr 15, 2017 | 5:59p | punch screen | | | | Conrad, Joseph |
| Apr 17, 2017 | 11:58a | punch screen | | | | Conrad, Joseph |
| Apr 17, 2017 | 3:20p | punch screen | | | | Conrad, Joseph |
| Apr 17, 2017 | 3:50p | punch screen | | | | Conrad, Joseph |
| Apr 17, 2017 | 6:01p | punch screen | | | | Conrad, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 993 of 5547    CityMac 004799

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 19, 2017 | 11:59a | punch screen | Conrad, Joseph |
| Apr 19, 2017 | 3:15p | punch screen | Conrad, Joseph |
| Apr 19, 2017 | 3:45p | punch screen | Conrad, Joseph |
| Apr 19, 2017 | 6:03p | punch screen | Conrad, Joseph |
| Apr 22, 2017 | 12:29p | punch screen | Conrad, Joseph |
| Apr 22, 2017 | 3:28p | punch screen | Conrad, Joseph |
| Apr 22, 2017 | 3:58p | punch screen | Conrad, Joseph |
| Apr 22, 2017 | 6:23p | punch screen | Conrad, Joseph |
| Apr 24, 2017 | 11:58a | punch screen | Conrad, Joseph |
| Apr 24, 2017 | 3:00p | punch screen | Conrad, Joseph |
| Apr 24, 2017 | 3:31p | punch screen | Conrad, Joseph |
| Apr 24, 2017 | 6:03p | punch screen | Conrad, Joseph |
| Apr 26, 2017 | 11:58a | punch screen | Conrad, Joseph |
| Apr 26, 2017 | 2:57p | punch screen | Conrad, Joseph |
| Apr 26, 2017 | 3:27p | punch screen | Conrad, Joseph |
| Apr 26, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Apr 29, 2017 | 12:29p | punch screen | Conrad, Joseph |
| Apr 29, 2017 | 3:29p | punch screen | Conrad, Joseph |
| Apr 29, 2017 | 4:02p | punch screen | Conrad, Joseph |
| Apr 29, 2017 | 6:00p | punch screen | Conrad, Joseph |
| May 1, 2017 | 11:58a | punch screen | Conrad, Joseph |
| May 1, 2017 | 3:01p | punch screen | Conrad, Joseph |
| May 1, 2017 | 3:33p | punch screen | Conrad, Joseph |
| May 1, 2017 | 6:01p | punch screen | Conrad, Joseph |
| May 3, 2017 | 12:03p | punch screen | Conrad, Joseph |
| May 3, 2017 | 4:34p | punch screen | Conrad, Joseph |
| May 6, 2017 | 12:30p | punch screen | Conrad, Joseph |
| May 6, 2017 | 3:43p | punch screen | Conrad, Joseph |
| May 6, 2017 | 4:16p | punch screen | Conrad, Joseph |
| May 6, 2017 | 6:02p | punch screen | Conrad, Joseph |
| May 8, 2017 | 12:00p | punch screen | Conrad, Joseph |
| May 8, 2017 | 3:30p | punch screen | Conrad, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 994 of 5547    CityMac 004800

EXHIBIT 1

| May 8, 2017 | 4:03p | punch screen | Conrad, Joseph |
| May 8, 2017 | 6:00p | punch screen | Conrad, Joseph |
| May 10, 2017 | 11:59a | punch screen | Conrad, Joseph |
| May 10, 2017 | 3:00p | punch screen | Conrad, Joseph |
| May 10, 2017 | 3:40p | punch screen | Conrad, Joseph |
| May 10, 2017 | 6:00p | punch screen | Conrad, Joseph |
| May 13, 2017 | 12:27p | punch screen | Conrad, Joseph |
| May 13, 2017 | 4:11p | punch screen | Conrad, Joseph |
| May 13, 2017 | 4:41p | punch screen | Conrad, Joseph |
| May 13, 2017 | 6:00p | punch screen | Conrad, Joseph |
| May 15, 2017 | 11:57a | punch screen | Conrad, Joseph |
| May 15, 2017 | 2:55p | punch screen | Conrad, Joseph |
| May 15, 2017 | 3:59p | punch screen | Conrad, Joseph |
| May 15, 2017 | 6:01p | punch screen | Conrad, Joseph |
| May 17, 2017 | 11:55a | punch screen | Conrad, Joseph |
| May 17, 2017 | 2:55p | punch screen | Conrad, Joseph |
| May 17, 2017 | 3:54p | punch screen | Conrad, Joseph |
| May 17, 2017 | 6:08p | punch screen | Conrad, Joseph |
| May 20, 2017 | 12:31p | punch screen | Conrad, Joseph |
| May 20, 2017 | 3:08p | punch screen | Conrad, Joseph |
| May 20, 2017 | 3:38p | punch screen | Conrad, Joseph |
| May 20, 2017 | 5:59p | punch screen | Conrad, Joseph |
| May 22, 2017 | 12:00p | punch screen | Conrad, Joseph |
| May 22, 2017 | 3:27p | punch screen | Conrad, Joseph |
| May 22, 2017 | 4:00p | punch screen | Conrad, Joseph |
| May 22, 2017 | 6:01p | punch screen | Conrad, Joseph |
| May 24, 2017 | 11:58a | punch screen | Conrad, Joseph |
| May 24, 2017 | 3:25p | punch screen | Conrad, Joseph |
| May 24, 2017 | 4:00p | punch screen | Conrad, Joseph |
| May 24, 2017 | 6:01p | punch screen | Conrad, Joseph |
| May 27, 2017 | 8:56a | punch screen | Conrad, Joseph |
| May 27, 2017 | 1:59p | punch screen | Conrad, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 995 of 5547    CityMac 004801

EXHIBIT 1

| May 27, 2017 | 2:59p | punch screen | Conrad, Joseph |
| May 27, 2017 | 6:00p | punch screen | Conrad, Joseph |
| May 31, 2017 | 12:00p | punch screen | Conrad, Joseph |
| May 31, 2017 | 3:01p | punch screen | Conrad, Joseph |
| May 31, 2017 | 4:00p | punch screen | Conrad, Joseph |
| May 31, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Jun 3, 2017 | 12:26p | punch screen | Conrad, Joseph |
| Jun 3, 2017 | 3:28p | punch screen | Conrad, Joseph |
| Jun 3, 2017 | 3:55p | punch screen | Conrad, Joseph |
| Jun 3, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Jun 5, 2017 | 11:52a | punch screen | Conrad, Joseph |
| Jun 5, 2017 | 3:03p | punch screen | Conrad, Joseph |
| Jun 5, 2017 | 4:00p | punch screen | Conrad, Joseph |
| Jun 5, 2017 | 5:58p | punch screen | Conrad, Joseph |
| Jun 7, 2017 | 11:57a | punch screen | Conrad, Joseph |
| Jun 7, 2017 | 3:04p | punch screen | Conrad, Joseph |
| Jun 7, 2017 | 4:00p | punch screen | Conrad, Joseph |
| Jun 7, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Jun 10, 2017 | 12:23p | punch screen | Conrad, Joseph |
| Jun 10, 2017 | 3:30p | punch screen | Conrad, Joseph |
| Jun 10, 2017 | 4:02p | punch screen | Conrad, Joseph |
| Jun 10, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Jun 12, 2017 | 11:57a | punch screen | Conrad, Joseph |
| Jun 12, 2017 | 2:58p | punch screen | Conrad, Joseph |
| Jun 12, 2017 | 3:53p | punch screen | Conrad, Joseph |
| Jun 12, 2017 | 6:04p | punch screen | Conrad, Joseph |
| Jun 14, 2017 | 11:56a | punch screen | Conrad, Joseph |
| Jun 14, 2017 | 2:58p | punch screen | Conrad, Joseph |
| Jun 14, 2017 | 3:58p | punch screen | Conrad, Joseph |
| Jun 14, 2017 | 5:59p | punch screen | Conrad, Joseph |
| Jun 17, 2017 | 9:03a | punch screen | Conrad, Joseph |
| Jun 17, 2017 | 12:59p | punch screen | Conrad, Joseph |

| Jun 17, 2017 | 1:53p | punch screen | Conrad, Joseph |
| Jun 17, 2017 | 6:07p | punch screen | Conrad, Joseph |
| Jun 19, 2017 | 11:55a | punch screen | Conrad, Joseph |
| Jun 19, 2017 | 3:04p | punch screen | Conrad, Joseph |
| Jun 19, 2017 | 3:57p | punch screen | Conrad, Joseph |
| Jun 19, 2017 | 6:02p | punch screen | Conrad, Joseph |
| Jun 21, 2017 | 11:54a | punch screen | Conrad, Joseph |
| Jun 21, 2017 | 3:02p | punch screen | Conrad, Joseph |
| Jun 21, 2017 | 4:01p | punch screen | Conrad, Joseph |
| Jun 21, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Jun 24, 2017 | 12:26p | punch screen | Conrad, Joseph |
| Jun 24, 2017 | 3:50p | punch screen | Conrad, Joseph |
| Jun 24, 2017 | 4:15p | punch screen | Conrad, Joseph |
| Jun 24, 2017 | 6:01p | punch screen | Conrad, Joseph |
| Jun 26, 2017 | 11:56a | punch screen | Conrad, Joseph |
| Jun 26, 2017 | 2:58p | punch screen | Conrad, Joseph |
| Jun 26, 2017 | 3:57p | punch screen | Conrad, Joseph |
| Jun 26, 2017 | 6:00p | punch screen | Conrad, Joseph |
| Jun 28, 2017 | 11:59a | punch screen | Conrad, Joseph |
| Jun 28, 2017 | 3:09p | punch screen | Conrad, Joseph |
| Jun 28, 2017 | 4:00p | punch screen | Conrad, Joseph |
| Jun 28, 2017 | 6:00p | punch screen | Conrad, Joseph |

**Employee Name: Edwards, Christopher**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2017 | 8:57a | user created IN punch | | | | Edwards, Christopher |
| Apr 3, 2017 | 5:32p | user created | | | | Edwards, Christopher |
| Apr 5, 2017 | 8:59a | user created IN punch | | | | Edwards, Christopher |
| Apr 5, 2017 | 1:00p | user created IN punch | | | | Edwards, Christopher |
| Apr 5, 2017 | 1:30p | user created | | | | Edwards, Christopher |
| Apr 5, 2017 | 5:31p | user created | | | | Edwards, Christopher |
| Apr 6, 2017 | 8:57a | user created IN punch | | | | Edwards, Christopher |
| Apr 6, 2017 | 1:00p | user created | | | | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 997 of 5547    CityMac 004803

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Apr 6, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| Apr 6, 2017 | 5:30p | user created | Edwards, Christopher |
| Apr 7, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Apr 7, 2017 | 5:06p | user created | Edwards, Christopher |
| Apr 10, 2017 | 9:03a | user created IN punch | Edwards, Christopher |
| Apr 10, 2017 | 5:08p | user created | Edwards, Christopher |
| Apr 11, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Apr 11, 2017 | 1:20p | user created | Edwards, Christopher |
| Apr 11, 2017 | 1:50p | user created IN punch | Edwards, Christopher |
| Apr 11, 2017 | 5:30p | user created | Edwards, Christopher |
| Apr 12, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Apr 12, 2017 | 5:07p | user created | Edwards, Christopher |
| Apr 13, 2017 | 8:56a | user created IN punch | Edwards, Christopher |
| Apr 13, 2017 | 5:05p | user created | Edwards, Christopher |
| Apr 14, 2017 | 8:52a | user created IN punch | Edwards, Christopher |
| Apr 14, 2017 | 3:35p | user created | Edwards, Christopher |
| Apr 17, 2017 | 8:56a | user created IN punch | Edwards, Christopher |
| Apr 17, 2017 | 5:30p | user created | Edwards, Christopher |
| Apr 18, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Apr 18, 2017 | 5:35p | user created | Edwards, Christopher |
| Apr 19, 2017 | 8:54a | user created IN punch | Edwards, Christopher |
| Apr 19, 2017 | 5:35p | user created | Edwards, Christopher |
| Apr 20, 2017 | 10:02a | user created IN punch | Edwards, Christopher |
| Apr 20, 2017 | 5:40p | user created | Edwards, Christopher |
| Apr 21, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Apr 21, 2017 | 4:12p | user created | Edwards, Christopher |
| Apr 24, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Apr 24, 2017 | 12:40p | user created | Edwards, Christopher |
| Apr 24, 2017 | 1:10p | user created IN punch | Edwards, Christopher |
| Apr 24, 2017 | 5:05p | user created | Edwards, Christopher |
| Apr 25, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Apr 25, 2017 | 1:00p | user created | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 998 of 5547    CityMac 004804

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 25, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| Apr 25, 2017 | 5:54p | user created | Edwards, Christopher |
| Apr 26, 2017 | 8:54a | user created IN punch | Edwards, Christopher |
| Apr 26, 2017 | 1:15p | user created | Edwards, Christopher |
| Apr 26, 2017 | 1:45p | user created IN punch | Edwards, Christopher |
| Apr 26, 2017 | 5:34p | user created | Edwards, Christopher |
| Apr 27, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Apr 27, 2017 | 12:04p | user created | Edwards, Christopher |
| Apr 27, 2017 | 12:34p | user created IN punch | Edwards, Christopher |
| Apr 27, 2017 | 5:33p | user created | Edwards, Christopher |
| Apr 28, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 12:30p | user created | Edwards, Christopher |
| Apr 28, 2017 | 1:00p | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 4:58p | user created | Edwards, Christopher |
| May 1, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| May 1, 2017 | 4:58p | user created | Edwards, Christopher |
| May 2, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| May 2, 2017 | 1:00p | user created | Edwards, Christopher |
| May 2, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| May 2, 2017 | 6:15p | user created | Edwards, Christopher |
| May 3, 2017 | 8:56a | user created IN punch | Edwards, Christopher |
| May 3, 2017 | 2:00p | user created | Edwards, Christopher |
| May 3, 2017 | 2:30p | user created IN punch | Edwards, Christopher |
| May 3, 2017 | 5:32p | user created | Edwards, Christopher |
| May 4, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| May 4, 2017 | 1:00p | user created | Edwards, Christopher |
| May 4, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| May 4, 2017 | 5:08p | user created | Edwards, Christopher |
| May 5, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| May 5, 2017 | 1:59p | user created | Edwards, Christopher |
| May 5, 2017 | 2:29p | user created IN punch | Edwards, Christopher |
| May 5, 2017 | 4:58p | user created | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 999 of 5547    CityMac 004805

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| May 8, 2017 | 8:59a | user created IN punch | Edwards, Christopher |
| May 8, 2017 | 2:00p | user created | Edwards, Christopher |
| May 8, 2017 | 2:30p | user created IN punch | Edwards, Christopher |
| May 8, 2017 | 5:31p | user created | Edwards, Christopher |
| May 9, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| May 9, 2017 | 1:00p | user created | Edwards, Christopher |
| May 9, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| May 9, 2017 | 5:33p | user created | Edwards, Christopher |
| May 10, 2017 | 8:55a | user created | Edwards, Christopher |
| May 10, 2017 | 1:00p | user created IN punch | Edwards, Christopher |
| May 10, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| May 10, 2017 | 5:32p | user created | Edwards, Christopher |
| May 11, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| May 11, 2017 | 1:02p | user created | Edwards, Christopher |
| May 11, 2017 | 1:32p | user created IN punch | Edwards, Christopher |
| May 11, 2017 | 5:32p | user created | Edwards, Christopher |
| May 12, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| May 12, 2017 | 4:00p | user created | Edwards, Christopher |
| May 15, 2017 | 8:58a | user created IN punch | Edwards, Christopher |
| May 15, 2017 | 12:00p | user created | Edwards, Christopher |
| May 15, 2017 | 12:30p | user created IN punch | Edwards, Christopher |
| May 15, 2017 | 5:35p | user created | Edwards, Christopher |
| May 16, 2017 | 9:05a | user created IN punch | Edwards, Christopher |
| May 16, 2017 | 12:00p | user created | Edwards, Christopher |
| May 16, 2017 | 12:30p | user created IN punch | Edwards, Christopher |
| May 16, 2017 | 5:30p | user created | Edwards, Christopher |
| May 17, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| May 17, 2017 | 1:15p | user created | Edwards, Christopher |
| May 17, 2017 | 1:45p | user created IN punch | Edwards, Christopher |
| May 17, 2017 | 6:25p | user created | Edwards, Christopher |
| May 18, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| May 18, 2017 | 3:00p | user created | Edwards, Christopher |

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| May 18, 2017 | 3:30p | user created IN punch | Edwards, Christopher |
| May 18, 2017 | 5:39p | user created | Edwards, Christopher |
| May 19, 2017 | 9:04a | user created IN punch | Edwards, Christopher |
| May 19, 2017 | 3:47p | user created | Edwards, Christopher |
| May 22, 2017 | 8:58a | user created IN punch | Edwards, Christopher |
| May 22, 2017 | 12:30p | user created | Edwards, Christopher |
| May 22, 2017 | 1:00p | user created IN punch | Edwards, Christopher |
| May 22, 2017 | 5:26p | user created | Edwards, Christopher |
| May 23, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| May 23, 2017 | 1:00p | user created | Edwards, Christopher |
| May 23, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| May 23, 2017 | 5:37p | user created | Edwards, Christopher |
| May 24, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| May 24, 2017 | 4:58p | user created | Edwards, Christopher |
| May 25, 2017 | 8:59a | user created IN punch | Edwards, Christopher |
| May 25, 2017 | 1:32p | user created | Edwards, Christopher |
| May 25, 2017 | 2:02p | user created IN punch | Edwards, Christopher |
| May 25, 2017 | 5:30p | user created | Edwards, Christopher |
| May 26, 2017 | 9:04a | user created IN punch | Edwards, Christopher |
| May 26, 2017 | 1:00p | user created | Edwards, Christopher |
| May 26, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| May 26, 2017 | 5:30p | user created | Edwards, Christopher |
| May 30, 2017 | 8:59a | user created IN punch | Edwards, Christopher |
| May 30, 2017 | 11:30a | user created | Edwards, Christopher |
| May 30, 2017 | 12:00p | user created IN punch | Edwards, Christopher |
| May 30, 2017 | 5:30p | user created | Edwards, Christopher |
| May 31, 2017 | 8:52a | user created IN punch | Edwards, Christopher |
| May 31, 2017 | 12:00p | user created | Edwards, Christopher |
| May 31, 2017 | 12:30p | user created IN punch | Edwards, Christopher |
| May 31, 2017 | 5:33p | user created | Edwards, Christopher |
| Jun 1, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Jun 1, 2017 | 12:36p | user created | Edwards, Christopher |

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Jun 1, 2017 | 1:06p | user created IN punch | Edwards, Christopher |
| Jun 1, 2017 | 5:32p | user created | Edwards, Christopher |
| Jun 2, 2017 | 9:03a | user created IN punch | Edwards, Christopher |
| Jun 2, 2017 | 1:00p | user created | Edwards, Christopher |
| Jun 2, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| Jun 2, 2017 | 5:30p | user created | Edwards, Christopher |
| Jun 5, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Jun 5, 2017 | 5:26p | user created | Edwards, Christopher |
| Jun 6, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Jun 6, 2017 | 12:00p | user created | Edwards, Christopher |
| Jun 6, 2017 | 12:30p | user created IN punch | Edwards, Christopher |
| Jun 6, 2017 | 5:30p | user created | Edwards, Christopher |
| Jun 7, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Jun 7, 2017 | 1:13p | user created | Edwards, Christopher |
| Jun 7, 2017 | 1:43p | user created IN punch | Edwards, Christopher |
| Jun 7, 2017 | 5:33p | user created | Edwards, Christopher |
| Jun 8, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Jun 8, 2017 | 1:00p | user created IN punch | Edwards, Christopher |
| Jun 8, 2017 | 1:31p | user created IN punch | Edwards, Christopher |
| Jun 8, 2017 | 5:30p | user created | Edwards, Christopher |
| Jun 9, 2017 | 8:58a | user created IN punch | Edwards, Christopher |
| Jun 9, 2017 | 12:27p | user created | Edwards, Christopher |
| Jun 9, 2017 | 12:57p | user created IN punch | Edwards, Christopher |
| Jun 9, 2017 | 4:55p | user created | Edwards, Christopher |
| Jun 12, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Jun 12, 2017 | 1:00p | user created | Edwards, Christopher |
| Jun 12, 2017 | 1:30p | user created IN punch | Edwards, Christopher |
| Jun 12, 2017 | 5:29p | user created | Edwards, Christopher |
| Jun 13, 2017 | 8:49a | user created IN punch | Edwards, Christopher |
| Jun 13, 2017 | 1:12p | user created | Edwards, Christopher |
| Jun 13, 2017 | 1:42p | user created IN punch | Edwards, Christopher |
| Jun 13, 2017 | 5:31p | user created | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1002 of 5547    CityMac 004808

**EXHIBIT 1**

| Jun 14, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Jun 14, 2017 | 2:00p | user created | Edwards, Christopher |
| Jun 14, 2017 | 2:30p | user created IN punch | Edwards, Christopher |
| Jun 14, 2017 | 5:27p | user created | Edwards, Christopher |
| Jun 15, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Jun 15, 2017 | 5:29p | user created | Edwards, Christopher |
| Jun 16, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Jun 16, 2017 | 1:50p | user created | Edwards, Christopher |
| Jun 16, 2017 | 2:20p | user created IN punch | Edwards, Christopher |
| Jun 16, 2017 | 4:26p | user created | Edwards, Christopher |
| Jun 19, 2017 | 8:49a | user created IN punch | Edwards, Christopher |
| Jun 19, 2017 | 5:02p | user created | Edwards, Christopher |
| Jun 20, 2017 | 8:49a | user created IN punch | Edwards, Christopher |
| Jun 20, 2017 | 2:50p | user created | Edwards, Christopher |
| Jun 20, 2017 | 3:20p | user created IN punch | Edwards, Christopher |
| Jun 20, 2017 | 5:31p | user created | Edwards, Christopher |
| Jun 21, 2017 | 8:46a | user created IN punch | Edwards, Christopher |
| Jun 21, 2017 | 12:46p | user created IN punch | Edwards, Christopher |
| Jun 21, 2017 | 1:16p | user created | Edwards, Christopher |
| Jun 21, 2017 | 5:29p | user created | Edwards, Christopher |
| Jun 22, 2017 | 8:44a | user created IN punch | Edwards, Christopher |
| Jun 22, 2017 | 12:55p | user created | Edwards, Christopher |
| Jun 22, 2017 | 1:25p | user created IN punch | Edwards, Christopher |
| Jun 22, 2017 | 5:33p | user created | Edwards, Christopher |
| Jun 23, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Jun 23, 2017 | 2:00p | user created | Edwards, Christopher |
| Jun 23, 2017 | 2:30p | user created IN punch | Edwards, Christopher |
| Jun 23, 2017 | 4:19p | user created | Edwards, Christopher |
| Jun 26, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Jun 26, 2017 | 1:30p | user created | Edwards, Christopher |
| Jun 26, 2017 | 2:01p | user created IN punch | Edwards, Christopher |
| Jun 26, 2017 | 5:33p | user created | Edwards, Christopher |

| Jun 27, 2017 | 8:40a  | user created IN punch | Edwards, Christopher |
| Jun 27, 2017 | 1:43p  | user created          | Edwards, Christopher |
| Jun 27, 2017 | 2:13p  | user created IN punch | Edwards, Christopher |
| Jun 27, 2017 | 4:58p  | user created          | Edwards, Christopher |
| Jun 28, 2017 | 8:55a  | user created IN punch | Edwards, Christopher |
| Jun 28, 2017 | 1:50p  | user created          | Edwards, Christopher |
| Jun 28, 2017 | 2:20p  | user created IN punch | Edwards, Christopher |
| Jun 28, 2017 | 5:30p  | user created          | Edwards, Christopher |
| Jun 29, 2017 | 9:00a  | user created IN punch | Edwards, Christopher |
| Jun 29, 2017 | 2:14p  | user created          | Edwards, Christopher |
| Jun 29, 2017 | 2:44p  | user created IN punch | Edwards, Christopher |
| Jun 29, 2017 | 6:00p  | user created          | Edwards, Christopher |
| Jun 30, 2017 | 8:53a  | user created IN punch | Edwards, Christopher |
| Jun 30, 2017 | 4:28p  | user created          | Edwards, Christopher |

**Employee Name: Frazior, Sasha**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 9:04a  | punch screen          |  |  |  | Frazior, Sasha |
| Apr 1, 2017 | 12:00p | user created IN punch  |  |  |  | Swaby, David   |

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 8:57a  | punch screen |  |  |  | Hess, Ian |
| Apr 1, 2017 | 2:43p  | punch screen |  |  |  | Hess, Ian |
| Apr 1, 2017 | 3:32p  | punch screen |  |  |  | Hess, Ian |
| Apr 1, 2017 | 6:03p  | punch screen |  |  |  | Hess, Ian |
| Apr 2, 2017 | 12:28p | punch screen |  |  |  | Hess, Ian |
| Apr 2, 2017 | 4:28p  | punch screen |  |  |  | Hess, Ian |
| Apr 6, 2017 | 9:03a  | punch screen |  |  |  | Hess, Ian |
| Apr 6, 2017 | 1:00p  | punch screen |  |  |  | Hess, Ian |
| Apr 7, 2017 | 9:01a  | punch screen |  |  |  | Hess, Ian |
| Apr 7, 2017 | 1:35p  | punch screen |  |  |  | Hess, Ian |
| Apr 7, 2017 | 2:04p  | punch screen |  |  |  | Hess, Ian |
| Apr 7, 2017 | 6:03p  | punch screen |  |  |  | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1004 of 5547    CityMac 004810

**EXHIBIT 1**

| Apr 8, 2017 | 9:00a | punch screen | Hess, Ian |
|---|---|---|---|
| Apr 8, 2017 | 1:33p | punch screen | Hess, Ian |
| Apr 8, 2017 | 2:47p | punch screen | Hess, Ian |
| Apr 8, 2017 | 5:57p | punch screen | Hess, Ian |
| Apr 11, 2017 | 9:01a | punch screen | Hess, Ian |
| Apr 11, 2017 | 12:16p | punch screen | Hess, Ian |
| Apr 11, 2017 | 1:10p | punch screen | Hess, Ian |
| Apr 11, 2017 | 5:54p | punch screen | Hess, Ian |
| Apr 13, 2017 | 8:56a | punch screen | Hess, Ian |
| Apr 13, 2017 | 12:12p | punch screen | Hess, Ian |
| Apr 13, 2017 | 12:41p | punch screen | Hess, Ian |
| Apr 13, 2017 | 6:00p | punch screen | Hess, Ian |
| Apr 14, 2017 | 9:05a | punch screen | Hess, Ian |
| Apr 14, 2017 | 2:57p | punch screen | Hess, Ian |
| Apr 14, 2017 | 3:22p | punch screen | Hess, Ian |
| Apr 14, 2017 | 5:58p | punch screen | Hess, Ian |
| Apr 15, 2017 | 9:51a | punch screen | Hess, Ian |
| Apr 15, 2017 | 12:58p | punch screen | Hess, Ian |
| Apr 18, 2017 | 8:57a | punch screen | Hess, Ian |
| Apr 18, 2017 | 1:08p | punch screen | Hess, Ian |
| Apr 20, 2017 | 9:00a | punch screen | Hess, Ian |
| Apr 20, 2017 | 1:20p | punch screen | Hess, Ian |
| Apr 21, 2017 | 12:55p | punch screen | Hess, Ian |
| Apr 21, 2017 | 5:58p | punch screen | Hess, Ian |
| Apr 22, 2017 | 8:59a | punch screen | Hess, Ian |
| Apr 22, 2017 | 12:58p | punch screen | Hess, Ian |
| Apr 25, 2017 | 8:59a | punch screen | Hess, Ian |
| Apr 25, 2017 | 12:00p | punch screen | Hess, Ian |
| Apr 25, 2017 | 12:57p | punch screen | Hess, Ian |
| Apr 25, 2017 | 5:56p | punch screen | Hess, Ian |
| Apr 27, 2017 | 8:59a | punch screen | Hess, Ian |
| Apr 27, 2017 | 12:38p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1005 of 5547    CityMac 004811

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 27, 2017 | 1:12p | punch screen | Hess, Ian |
| Apr 27, 2017 | 6:00p | punch screen | Hess, Ian |
| Apr 28, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 1:07p | user created | Edwards, Christopher |
| Apr 28, 2017 | 1:56p | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 5:54p | punch screen | Hess, Ian |
| Apr 29, 2017 | 8:58a | punch screen | Hess, Ian |
| Apr 29, 2017 | 1:01p | punch screen | Hess, Ian |
| May 2, 2017 | 9:05a | punch screen | Hess, Ian |
| May 2, 2017 | 12:06p | punch screen | Hess, Ian |
| May 2, 2017 | 1:05p | punch screen | Hess, Ian |
| May 2, 2017 | 6:05p | punch screen | Hess, Ian |
| May 4, 2017 | 9:02a | punch screen | Hess, Ian |
| May 4, 2017 | 12:58p | punch screen | Hess, Ian |
| May 5, 2017 | 9:00a | punch screen | Hess, Ian |
| May 5, 2017 | 12:15p | punch screen | Hess, Ian |
| May 5, 2017 | 12:46p | punch screen | Hess, Ian |
| May 5, 2017 | 6:01p | punch screen | Hess, Ian |
| May 6, 2017 | 8:59a | punch screen | Hess, Ian |
| May 6, 2017 | 1:00p | punch screen | Hess, Ian |
| May 9, 2017 | 8:55a | punch screen | Hess, Ian |
| May 9, 2017 | 1:00p | punch screen | Hess, Ian |
| May 11, 2017 | 8:51a | punch screen | Hess, Ian |
| May 11, 2017 | 11:37a | punch screen | Hess, Ian |
| May 11, 2017 | 12:35p | punch screen | Hess, Ian |
| May 11, 2017 | 6:00p | punch screen | Hess, Ian |
| May 12, 2017 | 12:14p | punch screen | Hess, Ian |
| May 12, 2017 | 12:59p | punch screen | Hess, Ian |
| May 12, 2017 | 1:29p | user created | Benckendorf, Brittany |
| May 12, 2017 | 5:58p | punch screen | Hess, Ian |
| May 13, 2017 | 8:50a | punch screen | Hess, Ian |
| May 13, 2017 | 12:50p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1006 of 5547    CityMac 004812

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| May 16, 2017 | 9:05a | punch screen | Hess, Ian |
| May 16, 2017 | 1:00p | punch screen | Hess, Ian |
| May 19, 2017 | 9:03a | punch screen | Hess, Ian |
| May 19, 2017 | 1:33p | punch screen | Hess, Ian |
| May 19, 2017 | 2:33p | punch screen | Hess, Ian |
| May 19, 2017 | 6:01p | punch screen | Hess, Ian |
| May 20, 2017 | 9:01a | punch screen | Hess, Ian |
| May 20, 2017 | 12:59p | punch screen | Hess, Ian |
| May 23, 2017 | 8:59a | punch screen | Hess, Ian |
| May 23, 2017 | 1:09p | punch screen | Hess, Ian |
| May 23, 2017 | 2:03p | punch screen | Hess, Ian |
| May 23, 2017 | 6:01p | punch screen | Hess, Ian |
| May 25, 2017 | 8:58a | punch screen | Hess, Ian |
| May 25, 2017 | 1:32p | punch screen | Hess, Ian |
| May 25, 2017 | 2:14p | punch screen | Hess, Ian |
| May 25, 2017 | 5:59p | punch screen | Hess, Ian |
| May 26, 2017 | 9:04a | punch screen | Hess, Ian |
| May 26, 2017 | 12:22p | punch screen | Hess, Ian |
| May 26, 2017 | 12:58p | punch screen | Hess, Ian |
| May 26, 2017 | 6:00p | punch screen | Hess, Ian |
| May 30, 2017 | 8:59a | punch screen | Hess, Ian |
| May 30, 2017 | 12:15p | punch screen | Hess, Ian |
| May 30, 2017 | 1:15p | punch screen | Hess, Ian |
| May 30, 2017 | 6:00p | punch screen | Hess, Ian |
| Jun 1, 2017 | 8:59a | punch screen | Hess, Ian |
| Jun 1, 2017 | 11:51a | punch screen | Hess, Ian |
| Jun 1, 2017 | 12:50p | punch screen | Hess, Ian |
| Jun 1, 2017 | 5:59p | punch screen | Hess, Ian |
| Jun 2, 2017 | 9:03a | punch screen | Hess, Ian |
| Jun 2, 2017 | 12:03p | punch screen | Hess, Ian |
| Jun 2, 2017 | 1:01p | punch screen | Hess, Ian |
| Jun 2, 2017 | 5:58p | punch screen | Hess, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1007 of 5547    CityMac 004813

| Jun 3, 2017 | 9:06a | punch screen | Hess, Ian |
| Jun 3, 2017 | 1:00p | punch screen | Hess, Ian |
| Jun 6, 2017 | 9:01a | punch screen | Hess, Ian |
| Jun 6, 2017 | 12:00p | punch screen | Hess, Ian |
| Jun 6, 2017 | 1:01p | punch screen | Hess, Ian |
| Jun 6, 2017 | 6:15p | punch screen | Hess, Ian |
| Jun 8, 2017 | 9:02a | punch screen | Hess, Ian |
| Jun 8, 2017 | 1:01p | punch screen | Hess, Ian |
| Jun 9, 2017 | 8:57a | punch screen | Hess, Ian |
| Jun 9, 2017 | 12:36p | punch screen | Hess, Ian |
| Jun 9, 2017 | 1:32p | punch screen | Hess, Ian |
| Jun 9, 2017 | 5:59p | punch screen | Hess, Ian |
| Jun 10, 2017 | 8:58a | punch screen | Hess, Ian |
| Jun 10, 2017 | 1:00p | punch screen | Hess, Ian |
| Jun 13, 2017 | 8:52a | punch screen | Hess, Ian |
| Jun 13, 2017 | 1:01p | punch screen | Hess, Ian |
| Jun 15, 2017 | 8:59a | punch screen | Hess, Ian |
| Jun 15, 2017 | 1:02p | punch screen | Hess, Ian |
| Jun 16, 2017 | 8:52a | punch screen | Hess, Ian |
| Jun 16, 2017 | 1:03p | punch screen | Hess, Ian |
| Jun 16, 2017 | 1:54p | punch screen | Hess, Ian |
| Jun 16, 2017 | 5:59p | punch screen | Hess, Ian |
| Jun 20, 2017 | 9:00a | punch screen | Hess, Ian |
| Jun 20, 2017 | 1:04p | punch screen | Hess, Ian |
| Jun 22, 2017 | 9:03a | punch screen | Hess, Ian |
| Jun 22, 2017 | 1:59p | punch screen | Hess, Ian |
| Jun 22, 2017 | 2:57p | punch screen | Hess, Ian |
| Jun 22, 2017 | 6:00p | punch screen | Hess, Ian |
| Jun 23, 2017 | 9:05a | punch screen | Hess, Ian |
| Jun 23, 2017 | 1:45p | punch screen | Hess, Ian |
| Jun 23, 2017 | 2:45p | punch screen | Hess, Ian |
| Jun 23, 2017 | 6:01p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1008 of 5547 CityMac 004814

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 24, 2017 | 8:58a | punch screen | | | | Hess, Ian |
| Jun 24, 2017 | 1:11p | punch screen | | | | Hess, Ian |
| Jun 27, 2017 | 8:58a | punch screen | | | | Hess, Ian |
| Jun 27, 2017 | 12:56p | punch screen | | | | Hess, Ian |
| Jun 27, 2017 | 1:58p | punch screen | | | | Hess, Ian |
| Jun 27, 2017 | 6:02p | punch screen | | | | Hess, Ian |
| Jun 29, 2017 | 9:01a | punch screen | | | | Hess, Ian |
| Jun 29, 2017 | 12:15p | punch screen | | | | Hess, Ian |
| Jun 29, 2017 | 1:13p | punch screen | | | | Hess, Ian |
| Jun 29, 2017 | 6:01p | punch screen | | | | Hess, Ian |
| Jun 30, 2017 | 9:03a | punch screen | | | | Hess, Ian |
| Jun 30, 2017 | 12:14p | punch screen | | | | Hess, Ian |
| Jun 30, 2017 | 1:13p | punch screen | | | | Hess, Ian |

**Employee Name: Jahnke, Brandon**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2017 | 11:44a | punch screen | | | | Jahnke, Brandon |
| Apr 2, 2017 | 5:00p | punch screen | | | | Jahnke, Brandon |
| Apr 3, 2017 | 1:39p | punch screen | | | | Jahnke, Brandon |
| Apr 3, 2017 | 6:03p | punch screen | | | | Jahnke, Brandon |
| Apr 6, 2017 | 10:51a | punch screen | | | | Jahnke, Brandon |
| Apr 6, 2017 | 1:17p | punch screen | | | | Jahnke, Brandon |
| Apr 6, 2017 | 1:48p | punch screen | | | | Jahnke, Brandon |
| Apr 6, 2017 | 6:07p | punch screen | | | | Jahnke, Brandon |
| Apr 8, 2017 | 8:42a | punch screen | | | | Jahnke, Brandon |
| Apr 8, 2017 | 12:27p | punch screen | | | | Jahnke, Brandon |
| Apr 8, 2017 | 1:19p | punch screen | | | | Jahnke, Brandon |
| Apr 8, 2017 | 6:00p | punch screen | | | | Jahnke, Brandon |
| Apr 9, 2017 | 11:42a | punch screen | | | | Jahnke, Brandon |
| Apr 9, 2017 | 5:01p | punch screen | | | | Jahnke, Brandon |
| Apr 11, 2017 | 1:54p | punch screen | | | | Jahnke, Brandon |
| Apr 11, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Apr 13, 2017 | 12:52p | punch screen | | | | Jahnke, Brandon |

EXHIBIT 1

| Apr 13, 2017 | 6:04p | punch screen | Jahnke, Brandon |
| Apr 15, 2017 | 8:42a | punch screen | Jahnke, Brandon |
| Apr 15, 2017 | 2:40p | punch screen | Jahnke, Brandon |
| Apr 15, 2017 | 3:12p | punch screen | Jahnke, Brandon |
| Apr 15, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| Apr 17, 2017 | 1:51p | punch screen | Jahnke, Brandon |
| Apr 17, 2017 | 6:02p | punch screen | Jahnke, Brandon |
| Apr 18, 2017 | 1:13p | punch screen | Jahnke, Brandon |
| Apr 18, 2017 | 6:22p | punch screen | Jahnke, Brandon |
| Apr 19, 2017 | 1:46p | punch screen | Jahnke, Brandon |
| Apr 19, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| Apr 20, 2017 | 8:37a | punch screen | Jahnke, Brandon |
| Apr 20, 2017 | 12:33p | punch screen | Jahnke, Brandon |
| Apr 20, 2017 | 1:07p | punch screen | Jahnke, Brandon |
| Apr 20, 2017 | 6:06p | punch screen | Jahnke, Brandon |
| Apr 25, 2017 | 1:54p | punch screen | Jahnke, Brandon |
| Apr 25, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| Apr 26, 2017 | 1:57p | punch screen | Jahnke, Brandon |
| Apr 26, 2017 | 6:02p | punch screen | Jahnke, Brandon |
| Apr 28, 2017 | 12:40p | user created IN punch | Swaby, David |
| Apr 28, 2017 | 6:15p | user created IN punch | Swaby, David |
| Apr 29, 2017 | 8:45a | punch screen | Jahnke, Brandon |
| Apr 29, 2017 | 12:06p | punch screen | Jahnke, Brandon |
| Apr 29, 2017 | 12:46p | punch screen | Jahnke, Brandon |
| Apr 29, 2017 | 6:03p | punch screen | Jahnke, Brandon |
| Apr 30, 2017 | 11:57a | punch screen | Jahnke, Brandon |
| Apr 30, 2017 | 5:00p | punch screen | Jahnke, Brandon |
| May 2, 2017 | 1:33p | punch screen | Jahnke, Brandon |
| May 2, 2017 | 6:16p | punch screen | Jahnke, Brandon |
| May 3, 2017 | 9:03a | punch screen | Jahnke, Brandon |
| May 3, 2017 | 12:33p | punch screen | Jahnke, Brandon |
| May 3, 2017 | 1:12p | punch screen | Jahnke, Brandon |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 3, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| May 4, 2017 | 10:30a | punch screen | Jahnke, Brandon |
| May 4, 2017 | 2:13p | punch screen | Jahnke, Brandon |
| May 4, 2017 | 2:43p | punch screen | Jahnke, Brandon |
| May 4, 2017 | 6:14p | punch screen | Jahnke, Brandon |
| May 6, 2017 | 8:44a | punch screen | Jahnke, Brandon |
| May 6, 2017 | 1:01p | punch screen | Jahnke, Brandon |
| May 6, 2017 | 1:39p | punch screen | Jahnke, Brandon |
| May 6, 2017 | 6:02p | punch screen | Jahnke, Brandon |
| May 8, 2017 | 1:49p | punch screen | Jahnke, Brandon |
| May 8, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| May 9, 2017 | 1:31p | punch screen | Jahnke, Brandon |
| May 9, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| May 11, 2017 | 1:49p | punch screen | Jahnke, Brandon |
| May 11, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| May 12, 2017 | 9:48a | punch screen | Jahnke, Brandon |
| May 12, 2017 | 1:23p | punch screen | Jahnke, Brandon |
| May 12, 2017 | 1:54p | punch screen | Jahnke, Brandon |
| May 12, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| May 13, 2017 | 8:44a | punch screen | Jahnke, Brandon |
| May 13, 2017 | 1:26p | punch screen | Jahnke, Brandon |
| May 13, 2017 | 1:59p | punch screen | Jahnke, Brandon |
| May 13, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| May 14, 2017 | 11:47a | punch screen | Jahnke, Brandon |
| May 14, 2017 | 5:00p | punch screen | Jahnke, Brandon |
| May 16, 2017 | 12:48p | punch screen | Jahnke, Brandon |
| May 16, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| May 18, 2017 | 9:45a | punch screen | Jahnke, Brandon |
| May 18, 2017 | 1:42p | punch screen | Jahnke, Brandon |
| May 18, 2017 | 2:12p | punch screen | Jahnke, Brandon |
| May 18, 2017 | 6:01p | user created IN punch | Swaby, David |
| May 19, 2017 | 9:56a | punch screen | Jahnke, Brandon |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| May 19, 2017 | 3:02p | punch screen | Jahnke, Brandon |
| May 19, 2017 | 3:26p | punch screen | Jahnke, Brandon |
| May 19, 2017 | 6:11p | user created IN punch | Swaby, David |
| May 20, 2017 | 8:15a | punch screen | Jahnke, Brandon |
| May 20, 2017 | 1:53p | punch screen | Jahnke, Brandon |
| May 20, 2017 | 2:21p | punch screen | Jahnke, Brandon |
| May 20, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| May 21, 2017 | 11:21a | punch screen | Jahnke, Brandon |
| May 21, 2017 | 5:01p | punch screen | Jahnke, Brandon |
| May 23, 2017 | 12:56p | punch screen | Jahnke, Brandon |
| May 23, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| May 25, 2017 | 9:32a | punch screen | Jahnke, Brandon |
| May 25, 2017 | 1:23p | punch screen | Jahnke, Brandon |
| May 25, 2017 | 2:15p | punch screen | Jahnke, Brandon |
| May 25, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| May 26, 2017 | 8:39a | punch screen | Jahnke, Brandon |
| May 26, 2017 | 12:36p | punch screen | Jahnke, Brandon |
| May 26, 2017 | 1:06p | punch screen | Jahnke, Brandon |
| May 26, 2017 | 4:35p | punch screen | Jahnke, Brandon |
| May 27, 2017 | 8:48a | punch screen | Jahnke, Brandon |
| May 27, 2017 | 12:27p | punch screen | Jahnke, Brandon |
| May 27, 2017 | 1:06p | punch screen | Jahnke, Brandon |
| May 27, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| May 28, 2017 | 11:45a | punch screen | Jahnke, Brandon |
| May 28, 2017 | 5:00p | punch screen | Jahnke, Brandon |
| Jun 1, 2017 | 9:36a | punch screen | Jahnke, Brandon |
| Jun 1, 2017 | 2:50p | punch screen | Jahnke, Brandon |
| Jun 1, 2017 | 3:27p | punch screen | Jahnke, Brandon |
| Jun 1, 2017 | 6:08p | punch screen | Jahnke, Brandon |
| Jun 2, 2017 | 9:30a | punch screen | Jahnke, Brandon |
| Jun 2, 2017 | 12:07p | punch screen | Jahnke, Brandon |
| Jun 2, 2017 | 1:05p | punch screen | Jahnke, Brandon |

**EXHIBIT 1**

| Jun 2, 2017 | 6:01p | punch screen | Jahnke, Brandon |
| Jun 3, 2017 | 8:39a | punch screen | Jahnke, Brandon |
| Jun 3, 2017 | 11:57a | punch screen | Jahnke, Brandon |
| Jun 3, 2017 | 12:53p | punch screen | Jahnke, Brandon |
| Jun 3, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| Jun 4, 2017 | 11:48a | punch screen | Jahnke, Brandon |
| Jun 4, 2017 | 5:00p | punch screen | Jahnke, Brandon |
| Jun 5, 2017 | 8:30a | punch screen | Jahnke, Brandon |
| Jun 5, 2017 | 1:34p | punch screen | Jahnke, Brandon |
| Jun 5, 2017 | 2:15p | punch screen | Jahnke, Brandon |
| Jun 5, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| Jun 6, 2017 | 8:28a | punch screen | Jahnke, Brandon |
| Jun 6, 2017 | 1:18p | punch screen | Jahnke, Brandon |
| Jun 6, 2017 | 1:48p | punch screen | Jahnke, Brandon |
| Jun 6, 2017 | 6:15p | punch screen | Jahnke, Brandon |
| Jun 9, 2017 | 8:30a | user created IN punch | Swaby, David |
| Jun 9, 2017 | 12:00p | user created IN punch | Swaby, David |
| Jun 9, 2017 | 1:00p | user created IN punch | Swaby, David |
| Jun 9, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jun 10, 2017 | 8:31a | punch screen | Jahnke, Brandon |
| Jun 10, 2017 | 2:25p | punch screen | Jahnke, Brandon |
| Jun 10, 2017 | 3:03p | punch screen | Jahnke, Brandon |
| Jun 10, 2017 | 6:00p | punch screen | Jahnke, Brandon |
| Jun 11, 2017 | 11:53a | punch screen | Jahnke, Brandon |
| Jun 11, 2017 | 5:00p | punch screen | Jahnke, Brandon |
| Jun 13, 2017 | 12:49p | punch screen | Jahnke, Brandon |
| Jun 13, 2017 | 6:09p | punch screen | Jahnke, Brandon |
| Jun 15, 2017 | 8:47a | punch screen | Jahnke, Brandon |
| Jun 15, 2017 | 1:03p | punch screen | Jahnke, Brandon |
| Jun 15, 2017 | 2:35p | punch screen | Jahnke, Brandon |
| Jun 15, 2017 | 6:05p | punch screen | Jahnke, Brandon |
| Jun 16, 2017 | 8:45a | punch screen | Jahnke, Brandon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1013 of 5547    CityMac 004819

| Jun 16, 2017 | 1:46p | punch screen | | | | Jahnke, Brandon |
| Jun 16, 2017 | 2:40p | punch screen | | | | Jahnke, Brandon |
| Jun 16, 2017 | 6:03p | punch screen | | | | Jahnke, Brandon |
| Jun 17, 2017 | 8:18a | punch screen | | | | Jahnke, Brandon |
| Jun 17, 2017 | 12:12p | punch screen | | | | Jahnke, Brandon |
| Jun 17, 2017 | 1:03p | punch screen | | | | Jahnke, Brandon |
| Jun 17, 2017 | 6:07p | punch screen | | | | Jahnke, Brandon |
| Jun 18, 2017 | 11:44a | punch screen | | | | Jahnke, Brandon |
| Jun 18, 2017 | 5:00p | punch screen | | | | Jahnke, Brandon |
| Jun 19, 2017 | 8:42a | punch screen | | | | Jahnke, Brandon |
| Jun 19, 2017 | 11:48a | punch screen | | | | Jahnke, Brandon |
| Jun 19, 2017 | 12:20p | punch screen | | | | Jahnke, Brandon |
| Jun 19, 2017 | 4:04p | punch screen | | | | Jahnke, Brandon |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:58a | punch screen | | | | Krutsinger, Aleksander |
| Apr 3, 2017 | 2:08p | punch screen | | | | Krutsinger, Aleksander |
| Apr 3, 2017 | 2:36p | punch screen | | | | Krutsinger, Aleksander |
| Apr 3, 2017 | 6:01p | punch screen | | | | Krutsinger, Aleksander |
| Apr 5, 2017 | 9:10a | punch screen | | | | Krutsinger, Aleksander |
| Apr 5, 2017 | 2:30p | punch screen | | | | Krutsinger, Aleksander |
| Apr 5, 2017 | 3:29p | punch screen | | | | Krutsinger, Aleksander |
| Apr 5, 2017 | 6:03p | punch screen | | | | Krutsinger, Aleksander |
| Apr 6, 2017 | 8:54a | punch screen | | | | Krutsinger, Aleksander |
| Apr 6, 2017 | 11:58a | punch screen | | | | Krutsinger, Aleksander |
| Apr 6, 2017 | 1:03p | punch screen | | | | Krutsinger, Aleksander |
| Apr 6, 2017 | 6:06p | punch screen | | | | Krutsinger, Aleksander |
| Apr 7, 2017 | 9:07a | punch screen | | | | Krutsinger, Aleksander |
| Apr 7, 2017 | 12:30p | punch screen | | | | Krutsinger, Aleksander |
| Apr 7, 2017 | 1:29p | punch screen | | | | Krutsinger, Aleksander |
| Apr 7, 2017 | 6:06p | punch screen | | | | Krutsinger, Aleksander |
| Apr 10, 2017 | 1:02p | punch screen | | | | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1014 of 5547    CityMac 004820

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Apr 10, 2017 | 6:00p | user created | Edwards, Christopher |
| Apr 11, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Apr 11, 2017 | 1:32p | punch screen | Krutsinger, Aleksander |
| Apr 12, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Apr 12, 2017 | 11:45a | punch screen | Krutsinger, Aleksander |
| Apr 12, 2017 | 12:39p | punch screen | Krutsinger, Aleksander |
| Apr 12, 2017 | 5:57p | punch screen | Krutsinger, Aleksander |
| Apr 13, 2017 | 8:54a | punch screen | Krutsinger, Aleksander |
| Apr 13, 2017 | 11:44a | punch screen | Krutsinger, Aleksander |
| Apr 13, 2017 | 12:12p | punch screen | Krutsinger, Aleksander |
| Apr 13, 2017 | 12:54p | punch screen | Krutsinger, Aleksander |
| Apr 14, 2017 | 9:06a | punch screen | Krutsinger, Aleksander |
| Apr 14, 2017 | 1:48p | punch screen | Krutsinger, Aleksander |
| Apr 14, 2017 | 2:43p | punch screen | Krutsinger, Aleksander |
| Apr 14, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Apr 17, 2017 | 9:24a | punch screen | Krutsinger, Aleksander |
| Apr 17, 2017 | 12:14p | punch screen | Krutsinger, Aleksander |
| Apr 17, 2017 | 1:07p | punch screen | Krutsinger, Aleksander |
| Apr 17, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Apr 18, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |
| Apr 18, 2017 | 12:31p | punch screen | Krutsinger, Aleksander |
| Apr 18, 2017 | 1:22p | punch screen | Krutsinger, Aleksander |
| Apr 18, 2017 | 6:21p | punch screen | Krutsinger, Aleksander |
| Apr 19, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Apr 19, 2017 | 2:10p | punch screen | Krutsinger, Aleksander |
| Apr 19, 2017 | 3:11p | punch screen | Krutsinger, Aleksander |
| Apr 19, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Apr 20, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |
| Apr 20, 2017 | 12:15p | punch screen | Krutsinger, Aleksander |
| Apr 20, 2017 | 12:59p | punch screen | Krutsinger, Aleksander |
| Apr 20, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Apr 21, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1015 of 5547   CityMac 004821

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 21, 2017 | 3:21p | punch screen | Krutsinger, Aleksander |
| Apr 24, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Apr 24, 2017 | 1:11p | punch screen | Krutsinger, Aleksander |
| Apr 24, 2017 | 2:04p | punch screen | Krutsinger, Aleksander |
| Apr 24, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Apr 25, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Apr 25, 2017 | 1:24p | punch screen | Krutsinger, Aleksander |
| Apr 26, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Apr 26, 2017 | 12:15p | punch screen | Krutsinger, Aleksander |
| Apr 26, 2017 | 1:09p | punch screen | Krutsinger, Aleksander |
| Apr 26, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Apr 27, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Apr 27, 2017 | 11:54a | punch screen | Krutsinger, Aleksander |
| Apr 27, 2017 | 12:40p | punch screen | Krutsinger, Aleksander |
| Apr 27, 2017 | 2:22p | punch screen | Krutsinger, Aleksander |
| Apr 28, 2017 | 8:57a | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 12:00p | user created | Edwards, Christopher |
| Apr 28, 2017 | 1:00p | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 5:57p | punch screen | Krutsinger, Aleksander |
| May 1, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| May 1, 2017 | 12:32p | punch screen | Krutsinger, Aleksander |
| May 1, 2017 | 1:31p | punch screen | Krutsinger, Aleksander |
| May 1, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| May 2, 2017 | 9:06a | punch screen | Krutsinger, Aleksander |
| May 2, 2017 | 1:10p | punch screen | Krutsinger, Aleksander |
| May 3, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| May 3, 2017 | 1:42p | punch screen | Krutsinger, Aleksander |
| May 3, 2017 | 2:43p | punch screen | Krutsinger, Aleksander |
| May 3, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| May 4, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| May 4, 2017 | 11:52a | punch screen | Krutsinger, Aleksander |
| May 4, 2017 | 12:57p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1016 of 5547    CityMac 004822

| Date | Time | Method | Name |
|---|---|---|---|
| May 4, 2017 | 6:13p | punch screen | Krutsinger, Aleksander |
| May 5, 2017 | 9:09a | punch screen | Krutsinger, Aleksander |
| May 5, 2017 | 12:49p | punch screen | Krutsinger, Aleksander |
| May 5, 2017 | 1:49p | punch screen | Krutsinger, Aleksander |
| May 5, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| May 8, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |
| May 8, 2017 | 12:33p | punch screen | Krutsinger, Aleksander |
| May 8, 2017 | 1:33p | punch screen | Krutsinger, Aleksander |
| May 8, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| May 9, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| May 9, 2017 | 11:47a | punch screen | Krutsinger, Aleksander |
| May 9, 2017 | 12:53p | punch screen | Krutsinger, Aleksander |
| May 9, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| May 10, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| May 10, 2017 | 12:27p | punch screen | Krutsinger, Aleksander |
| May 10, 2017 | 1:27p | punch screen | Krutsinger, Aleksander |
| May 10, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| May 11, 2017 | 8:53a | punch screen | Krutsinger, Aleksander |
| May 11, 2017 | 12:37p | punch screen | Krutsinger, Aleksander |
| May 15, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |
| May 15, 2017 | 1:30p | punch screen | Krutsinger, Aleksander |
| May 15, 2017 | 2:32p | punch screen | Krutsinger, Aleksander |
| May 15, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| May 16, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| May 16, 2017 | 12:48p | punch screen | Krutsinger, Aleksander |
| May 16, 2017 | 1:57p | punch screen | Krutsinger, Aleksander |
| May 16, 2017 | 6:00p | user created | Edwards, Christopher |
| May 17, 2017 | 8:50a | punch screen | Krutsinger, Aleksander |
| May 17, 2017 | 2:32p | punch screen | Krutsinger, Aleksander |
| May 18, 2017 | 9:08a | punch screen | Krutsinger, Aleksander |
| May 18, 2017 | 1:34p | punch screen | Krutsinger, Aleksander |
| May 18, 2017 | 2:33p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1017 of 5547    CityMac 004823

**EXHIBIT 1**

| May 18, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
|---|---|---|---|
| May 19, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |
| May 19, 2017 | 2:48p | punch screen | Krutsinger, Aleksander |
| May 19, 2017 | 3:46p | punch screen | Krutsinger, Aleksander |
| May 19, 2017 | 6:10p | punch screen | Krutsinger, Aleksander |
| May 30, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| May 30, 2017 | 1:28p | punch screen | Krutsinger, Aleksander |
| May 31, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| May 31, 2017 | 1:43p | punch screen | Krutsinger, Aleksander |
| May 31, 2017 | 2:42p | punch screen | Krutsinger, Aleksander |
| May 31, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Jun 1, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jun 1, 2017 | 12:58p | punch screen | Krutsinger, Aleksander |
| Jun 2, 2017 | 9:14a | punch screen | Krutsinger, Aleksander |
| Jun 2, 2017 | 2:08p | punch screen | Krutsinger, Aleksander |
| Jun 2, 2017 | 3:10p | punch screen | Krutsinger, Aleksander |
| Jun 2, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Jun 5, 2017 | 9:40a | punch screen | Krutsinger, Aleksander |
| Jun 5, 2017 | 12:44p | punch screen | Krutsinger, Aleksander |
| Jun 5, 2017 | 1:46p | punch screen | Krutsinger, Aleksander |
| Jun 5, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Jun 6, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Jun 6, 2017 | 1:59p | punch screen | Krutsinger, Aleksander |
| Jun 7, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Jun 7, 2017 | 12:50p | punch screen | Krutsinger, Aleksander |
| Jun 7, 2017 | 1:47p | punch screen | Krutsinger, Aleksander |
| Jun 7, 2017 | 4:28p | punch screen | Krutsinger, Aleksander |
| Jun 8, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Jun 8, 2017 | 12:16p | punch screen | Krutsinger, Aleksander |
| Jun 8, 2017 | 1:16p | punch screen | Krutsinger, Aleksander |
| Jun 8, 2017 | 6:11p | punch screen | Krutsinger, Aleksander |
| Jun 12, 2017 | 8:51a | punch screen | Krutsinger, Aleksander |

| Jun 12, 2017 | 1:00p | punch screen | Krutsinger, Aleksander |
| Jun 12, 2017 | 2:00p | user created IN punch | Edwards, Christopher |
| Jun 12, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Jun 13, 2017 | 9:11a | punch screen | Krutsinger, Aleksander |
| Jun 13, 2017 | 11:06a | punch screen | Krutsinger, Aleksander |
| Jun 13, 2017 | 12:10p | punch screen | Krutsinger, Aleksander |
| Jun 13, 2017 | 6:09p | punch screen | Krutsinger, Aleksander |
| Jun 14, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Jun 14, 2017 | 12:17p | punch screen | Krutsinger, Aleksander |
| Jun 14, 2017 | 1:20p | punch screen | Krutsinger, Aleksander |
| Jun 14, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| Jun 15, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jun 15, 2017 | 11:14a | punch screen | Krutsinger, Aleksander |
| Jun 15, 2017 | 12:19p | punch screen | Krutsinger, Aleksander |
| Jun 15, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Jun 16, 2017 | 8:54a | punch screen | Krutsinger, Aleksander |
| Jun 16, 2017 | 11:12a | punch screen | Krutsinger, Aleksander |
| Jun 16, 2017 | 12:10p | punch screen | Krutsinger, Aleksander |
| Jun 16, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Jun 19, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Jun 19, 2017 | 12:49p | punch screen | Krutsinger, Aleksander |
| Jun 19, 2017 | 1:48p | punch screen | Krutsinger, Aleksander |
| Jun 19, 2017 | 6:00p | user created | Edwards, Christopher |
| Jun 20, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jun 20, 2017 | 11:15a | punch screen | Krutsinger, Aleksander |
| Jun 20, 2017 | 12:14p | punch screen | Krutsinger, Aleksander |
| Jun 20, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Jun 21, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |
| Jun 21, 2017 | 12:28p | punch screen | Krutsinger, Aleksander |
| Jun 21, 2017 | 1:28p | punch screen | Krutsinger, Aleksander |
| Jun 21, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Jun 22, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |

| Jun 22, 2017 | 2:03p | user created | | | | | Edwards, Christopher |
| Jun 23, 2017 | 8:57a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 23, 2017 | 12:45p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 23, 2017 | 1:45p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 23, 2017 | 3:49p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 26, 2017 | 8:58a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 26, 2017 | 1:47p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 26, 2017 | 2:44p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 26, 2017 | 6:00p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 27, 2017 | 9:00a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 27, 2017 | 10:48a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 27, 2017 | 11:47a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 27, 2017 | 2:02p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 28, 2017 | 8:56a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 28, 2017 | 12:25p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 28, 2017 | 1:19p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 28, 2017 | 6:00p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 29, 2017 | 9:00a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 29, 2017 | 1:53p | punch screen | | | | | Krutsinger, Aleksander |
| Jun 30, 2017 | 8:54a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 30, 2017 | 11:01a | punch screen | | | | | Krutsinger, Aleksander |
| Jun 30, 2017 | 11:58a | punch screen | | | | | Krutsinger, Aleksander |

**Employee Name: Palmer, Brett**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 5, 2017 | 8:55a | punch screen | | | | Palmer, Brett |
| Apr 5, 2017 | 3:15p | punch screen | | | | Palmer, Brett |
| Apr 5, 2017 | 3:34p | punch screen | | | | Palmer, Brett |
| Apr 5, 2017 | 5:29p | punch screen | | | | Palmer, Brett |
| Apr 6, 2017 | 8:58a | punch screen | | | | Palmer, Brett |
| Apr 6, 2017 | 2:00p | punch screen | | | | Palmer, Brett |
| Apr 6, 2017 | 2:25p | punch screen | | | | Palmer, Brett |
| Apr 6, 2017 | 4:56p | punch screen | | | | Palmer, Brett |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Apr 7, 2017 | 8:59a | punch screen | Palmer, Brett |
| Apr 7, 2017 | 9:00a | punch screen | Palmer, Brett |
| Apr 7, 2017 | 9:00a | punch screen | Palmer, Brett |
| Apr 7, 2017 | 2:31p | punch screen | Palmer, Brett |
| Apr 7, 2017 | 2:56p | punch screen | Palmer, Brett |
| Apr 7, 2017 | 5:01p | punch screen | Palmer, Brett |
| Apr 10, 2017 | 9:01a | punch screen | Palmer, Brett |
| Apr 10, 2017 | 5:00p | punch screen | Palmer, Brett |
| Apr 11, 2017 | 8:49a | punch screen | Palmer, Brett |
| Apr 11, 2017 | 4:46p | punch screen | Palmer, Brett |
| Apr 12, 2017 | 8:50a | punch screen | Palmer, Brett |
| Apr 12, 2017 | 2:31p | punch screen | Palmer, Brett |
| Apr 12, 2017 | 2:54p | punch screen | Palmer, Brett |
| Apr 12, 2017 | 5:09p | punch screen | Palmer, Brett |
| Apr 13, 2017 | 9:01a | punch screen | Palmer, Brett |
| Apr 13, 2017 | 3:35p | punch screen | Palmer, Brett |
| Apr 14, 2017 | 8:57a | punch screen | Palmer, Brett |
| Apr 14, 2017 | 4:17p | punch screen | Palmer, Brett |
| Apr 17, 2017 | 9:00a | punch screen | Palmer, Brett |
| Apr 17, 2017 | 3:59p | punch screen | Palmer, Brett |
| Apr 18, 2017 | 8:56a | punch screen | Palmer, Brett |
| Apr 18, 2017 | 5:00p | punch screen | Palmer, Brett |
| Apr 19, 2017 | 9:01a | punch screen | Palmer, Brett |
| Apr 19, 2017 | 5:00p | punch screen | Palmer, Brett |
| Apr 20, 2017 | 8:57a | punch screen | Palmer, Brett |
| Apr 20, 2017 | 5:03p | punch screen | Palmer, Brett |
| Apr 21, 2017 | 8:57a | punch screen | Palmer, Brett |
| Apr 21, 2017 | 4:55p | punch screen | Palmer, Brett |
| Apr 24, 2017 | 8:59a | punch screen | Palmer, Brett |
| Apr 24, 2017 | 2:00p | punch screen | Palmer, Brett |
| Apr 24, 2017 | 2:29p | punch screen | Palmer, Brett |
| Apr 24, 2017 | 5:00p | punch screen | Palmer, Brett |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 25, 2017 | 8:56a | punch screen | Palmer, Brett |
| Apr 25, 2017 | 2:01p | punch screen | Palmer, Brett |
| Apr 25, 2017 | 2:25p | punch screen | Palmer, Brett |
| Apr 25, 2017 | 5:00p | punch screen | Palmer, Brett |
| Apr 26, 2017 | 8:55a | punch screen | Palmer, Brett |
| Apr 26, 2017 | 1:55p | punch screen | Palmer, Brett |
| Apr 26, 2017 | 2:24p | punch screen | Palmer, Brett |
| Apr 26, 2017 | 5:02p | punch screen | Palmer, Brett |
| Apr 27, 2017 | 8:55a | punch screen | Palmer, Brett |
| Apr 27, 2017 | 2:00p | punch screen | Palmer, Brett |
| Apr 27, 2017 | 2:28p | punch screen | Palmer, Brett |
| Apr 27, 2017 | 4:45p | punch screen | Palmer, Brett |
| Apr 28, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 1:59p | user created | Edwards, Christopher |
| Apr 28, 2017 | 2:29p | user created IN punch | Edwards, Christopher |
| Apr 28, 2017 | 4:00p | user created | Edwards, Christopher |
| May 1, 2017 | 8:54a | punch screen | Palmer, Brett |
| May 1, 2017 | 1:58p | punch screen | Palmer, Brett |
| May 1, 2017 | 2:27p | punch screen | Palmer, Brett |
| May 1, 2017 | 5:00p | punch screen | Palmer, Brett |
| May 2, 2017 | 8:57a | punch screen | Palmer, Brett |
| May 2, 2017 | 1:22p | punch screen | Palmer, Brett |
| May 2, 2017 | 1:49p | punch screen | Palmer, Brett |
| May 2, 2017 | 5:27p | punch screen | Palmer, Brett |
| May 3, 2017 | 9:03a | punch screen | Palmer, Brett |
| May 3, 2017 | 2:54p | punch screen | Palmer, Brett |
| May 3, 2017 | 3:03p | punch screen | Palmer, Brett |
| May 3, 2017 | 3:11p | punch screen | Palmer, Brett |
| May 4, 2017 | 8:56a | punch screen | Palmer, Brett |
| May 4, 2017 | 1:56p | punch screen | Palmer, Brett |
| May 4, 2017 | 2:26p | punch screen | Palmer, Brett |
| May 4, 2017 | 4:29p | punch screen | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1022 of 5547    CityMac 004828

**EXHIBIT 1**

| May 5, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 5, 2017 | 1:12p | punch screen | Palmer, Brett |
| May 5, 2017 | 1:41p | punch screen | Palmer, Brett |
| May 5, 2017 | 3:45p | punch screen | Palmer, Brett |
| May 9, 2017 | 8:58a | punch screen | Palmer, Brett |
| May 9, 2017 | 1:45p | punch screen | Palmer, Brett |
| May 9, 2017 | 2:16p | punch screen | Palmer, Brett |
| May 9, 2017 | 5:13p | punch screen | Palmer, Brett |
| May 10, 2017 | 8:56a | punch screen | Palmer, Brett |
| May 10, 2017 | 1:51p | punch screen | Palmer, Brett |
| May 10, 2017 | 2:20p | punch screen | Palmer, Brett |
| May 10, 2017 | 5:16p | punch screen | Palmer, Brett |
| May 11, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 11, 2017 | 2:00p | punch screen | Palmer, Brett |
| May 12, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 12, 2017 | 1:51p | punch screen | Palmer, Brett |
| May 12, 2017 | 2:06p | punch screen | Palmer, Brett |
| May 12, 2017 | 4:55p | punch screen | Palmer, Brett |
| May 15, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 15, 2017 | 1:58p | punch screen | Palmer, Brett |
| May 15, 2017 | 2:30p | punch screen | Palmer, Brett |
| May 15, 2017 | 5:02p | punch screen | Palmer, Brett |
| May 16, 2017 | 9:00a | punch screen | Palmer, Brett |
| May 16, 2017 | 2:01p | punch screen | Palmer, Brett |
| May 16, 2017 | 2:19p | punch screen | Palmer, Brett |
| May 16, 2017 | 5:01p | punch screen | Palmer, Brett |
| May 17, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 17, 2017 | 2:05p | punch screen | Palmer, Brett |
| May 17, 2017 | 2:32p | punch screen | Palmer, Brett |
| May 17, 2017 | 4:30p | punch screen | Palmer, Brett |
| May 18, 2017 | 9:00a | punch screen | Palmer, Brett |
| May 18, 2017 | 4:01p | punch screen | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1023 of 5547    CityMac 004829

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| May 19, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 19, 2017 | 2:48p | punch screen | Palmer, Brett |
| May 19, 2017 | 3:00p | punch screen | Palmer, Brett |
| May 19, 2017 | 4:30p | punch screen | Palmer, Brett |
| May 22, 2017 | 9:03a | punch screen | Palmer, Brett |
| May 22, 2017 | 2:00p | punch screen | Palmer, Brett |
| May 22, 2017 | 2:14p | punch screen | Palmer, Brett |
| May 22, 2017 | 5:01p | punch screen | Palmer, Brett |
| May 23, 2017 | 8:57a | punch screen | Palmer, Brett |
| May 23, 2017 | 2:04p | punch screen | Palmer, Brett |
| May 23, 2017 | 2:14p | punch screen | Palmer, Brett |
| May 23, 2017 | 5:00p | punch screen | Palmer, Brett |
| May 24, 2017 | 9:00a | punch screen | Palmer, Brett |
| May 24, 2017 | 2:00p | punch screen | Palmer, Brett |
| May 24, 2017 | 2:21p | punch screen | Palmer, Brett |
| May 24, 2017 | 4:46p | punch screen | Palmer, Brett |
| May 25, 2017 | 9:01a | punch screen | Palmer, Brett |
| May 25, 2017 | 2:13p | punch screen | Palmer, Brett |
| May 25, 2017 | 2:25p | punch screen | Palmer, Brett |
| May 25, 2017 | 4:01p | punch screen | Palmer, Brett |
| May 26, 2017 | 8:59a | punch screen | Palmer, Brett |
| May 26, 2017 | 1:00p | punch screen | Palmer, Brett |
| May 30, 2017 | 9:00a | punch screen | Palmer, Brett |
| May 30, 2017 | 1:54p | punch screen | Palmer, Brett |
| May 30, 2017 | 2:08p | punch screen | Palmer, Brett |
| May 30, 2017 | 4:24p | punch screen | Palmer, Brett |
| May 31, 2017 | 8:55a | punch screen | Palmer, Brett |
| May 31, 2017 | 1:06p | punch screen | Palmer, Brett |
| May 31, 2017 | 1:19p | punch screen | Palmer, Brett |
| May 31, 2017 | 4:03p | punch screen | Palmer, Brett |
| Jun 1, 2017 | 8:56a | punch screen | Palmer, Brett |
| Jun 1, 2017 | 1:38p | punch screen | Palmer, Brett |

EXHIBIT 1

| Jun 2, 2017 | 9:01a | punch screen | Palmer, Brett |
| Jun 2, 2017 | 4:01p | punch screen | Palmer, Brett |
| Jun 5, 2017 | 8:57a | punch screen | Palmer, Brett |
| Jun 5, 2017 | 1:07p | punch screen | Palmer, Brett |
| Jun 5, 2017 | 1:28p | punch screen | Palmer, Brett |
| Jun 5, 2017 | 4:30p | punch screen | Palmer, Brett |
| Jun 6, 2017 | 8:56a | punch screen | Palmer, Brett |
| Jun 6, 2017 | 2:05p | punch screen | Palmer, Brett |
| Jun 7, 2017 | 9:02a | punch screen | Palmer, Brett |
| Jun 7, 2017 | 1:45p | punch screen | Palmer, Brett |
| Jun 7, 2017 | 1:54p | punch screen | Palmer, Brett |
| Jun 7, 2017 | 5:00p | punch screen | Palmer, Brett |
| Jun 8, 2017 | 8:57a | punch screen | Palmer, Brett |
| Jun 8, 2017 | 1:32p | punch screen | Palmer, Brett |
| Jun 8, 2017 | 1:47p | punch screen | Palmer, Brett |
| Jun 8, 2017 | 3:00p | punch screen | Palmer, Brett |
| Jun 9, 2017 | 8:58a | punch screen | Palmer, Brett |
| Jun 9, 2017 | 1:46p | punch screen | Palmer, Brett |
| Jun 9, 2017 | 1:58p | punch screen | Palmer, Brett |
| Jun 9, 2017 | 4:56p | punch screen | Palmer, Brett |
| Jun 12, 2017 | 8:57a | punch screen | Palmer, Brett |
| Jun 12, 2017 | 1:46p | punch screen | Palmer, Brett |
| Jun 12, 2017 | 1:54p | punch screen | Palmer, Brett |
| Jun 12, 2017 | 4:34p | punch screen | Palmer, Brett |
| Jun 13, 2017 | 9:04a | punch screen | Palmer, Brett |
| Jun 13, 2017 | 12:46p | punch screen | Palmer, Brett |
| Jun 13, 2017 | 12:59p | punch screen | Palmer, Brett |
| Jun 13, 2017 | 5:01p | punch screen | Palmer, Brett |
| Jun 14, 2017 | 9:00a | punch screen | Palmer, Brett |
| Jun 14, 2017 | 1:46p | punch screen | Palmer, Brett |
| Jun 14, 2017 | 1:55p | punch screen | Palmer, Brett |
| Jun 14, 2017 | 5:00p | punch screen | Palmer, Brett |

EXHIBIT 1

| Jun 15, 2017 | 8:59a | punch screen | Palmer, Brett |
| Jun 15, 2017 | 1:49p | punch screen | Palmer, Brett |
| Jun 15, 2017 | 1:58p | punch screen | Palmer, Brett |
| Jun 15, 2017 | 4:28p | punch screen | Palmer, Brett |
| Jun 16, 2017 | 9:04a | punch screen | Palmer, Brett |
| Jun 16, 2017 | 2:00p | punch screen | Palmer, Brett |
| Jun 19, 2017 | 8:56a | punch screen | Palmer, Brett |
| Jun 19, 2017 | 1:05p | punch screen | Palmer, Brett |
| Jun 19, 2017 | 1:18p | punch screen | Palmer, Brett |
| Jun 19, 2017 | 4:01p | punch screen | Palmer, Brett |
| Jun 20, 2017 | 8:50a | punch screen | Palmer, Brett |
| Jun 20, 2017 | 1:00p | punch screen | Palmer, Brett |
| Jun 20, 2017 | 1:08p | punch screen | Palmer, Brett |
| Jun 20, 2017 | 5:00p | punch screen | Palmer, Brett |
| Jun 21, 2017 | 10:36a | punch screen | Palmer, Brett |
| Jun 21, 2017 | 5:06p | punch screen | Palmer, Brett |
| Jun 22, 2017 | 9:00a | punch screen | Palmer, Brett |
| Jun 22, 2017 | 1:39p | punch screen | Palmer, Brett |
| Jun 22, 2017 | 1:51p | punch screen | Palmer, Brett |
| Jun 22, 2017 | 4:45p | punch screen | Palmer, Brett |
| Jun 23, 2017 | 8:56a | punch screen | Palmer, Brett |
| Jun 23, 2017 | 1:58p | punch screen | Palmer, Brett |
| Jun 23, 2017 | 2:09p | punch screen | Palmer, Brett |
| Jun 23, 2017 | 4:49p | punch screen | Palmer, Brett |
| Jun 26, 2017 | 9:00a | punch screen | Palmer, Brett |
| Jun 26, 2017 | 2:37p | punch screen | Palmer, Brett |
| Jun 26, 2017 | 2:47p | punch screen | Palmer, Brett |
| Jun 26, 2017 | 5:02p | punch screen | Palmer, Brett |
| Jun 27, 2017 | 8:59a | punch screen | Palmer, Brett |
| Jun 27, 2017 | 1:47p | punch screen | Palmer, Brett |
| Jun 27, 2017 | 1:58p | punch screen | Palmer, Brett |
| Jun 27, 2017 | 4:59p | punch screen | Palmer, Brett |

| Jun 29, 2017 | 8:59a  | punch screen |  |  |  | Palmer, Brett |
|---|---|---|---|---|---|---|
| Jun 29, 2017 | 1:30p  | punch screen |  |  |  | Palmer, Brett |
| Jun 29, 2017 | 1:42p  | punch screen |  |  |  | Palmer, Brett |
| Jun 29, 2017 | 5:01p  | punch screen |  |  |  | Palmer, Brett |
| Jun 30, 2017 | 8:58a  | punch screen |  |  |  | Palmer, Brett |
| Jun 30, 2017 | 2:32p  | punch screen |  |  |  | Palmer, Brett |
| Jun 30, 2017 | 2:47p  | punch screen |  |  |  | Palmer, Brett |
| Jun 30, 2017 | 4:01p  | punch screen |  |  |  | Palmer, Brett |

**Employee Name: Sansonetti, Amanda**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2017 | 9:51a   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 1, 2017 | 12:00p  | user created IN punch |  |  |  | Swaby, David |
| Apr 1, 2017 | 12:45p  | user created IN punch |  |  |  | Swaby, David |
| Apr 1, 2017 | 6:19p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 2, 2017 | 11:50a  | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 2, 2017 | 5:00p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 3, 2017 | 8:58a   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 3, 2017 | 1:11p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 3, 2017 | 1:39p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 3, 2017 | 4:34p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 5, 2017 | 9:03a   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 5, 2017 | 12:06p  | user created IN punch |  |  |  | Swaby, David |
| Apr 5, 2017 | 1:05p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 5, 2017 | 6:03p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 6, 2017 | 9:05a   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 6, 2017 | 12:01p  | user created IN punch |  |  |  | Swaby, David |
| Apr 6, 2017 | 12:30p  | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 6, 2017 | 3:59p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 8, 2017 | 9:55a   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 8, 2017 | 1:57p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 8, 2017 | 2:28p   | punch screen |  |  |  | Sansonetti, Amanda |
| Apr 8, 2017 | 6:00p   | punch screen |  |  |  | Sansonetti, Amanda |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Apr 9, 2017 | 11:46a | punch screen | Sansonetti, Amanda |
| Apr 9, 2017 | 5:00p | punch screen | Sansonetti, Amanda |
| Apr 10, 2017 | 9:00a | punch screen | Sansonetti, Amanda |
| Apr 10, 2017 | 2:07p | punch screen | Sansonetti, Amanda |
| Apr 10, 2017 | 2:42p | punch screen | Sansonetti, Amanda |
| Apr 10, 2017 | 6:04p | punch screen | Sansonetti, Amanda |
| Apr 11, 2017 | 8:49a | punch screen | Sansonetti, Amanda |
| Apr 11, 2017 | 1:09p | punch screen | Sansonetti, Amanda |
| Apr 11, 2017 | 1:44p | punch screen | Sansonetti, Amanda |
| Apr 11, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Apr 12, 2017 | 8:55a | punch screen | Sansonetti, Amanda |
| Apr 12, 2017 | 12:00p | user created IN punch | Swaby, David |
| Apr 12, 2017 | 12:49p | punch screen | Sansonetti, Amanda |
| Apr 12, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Apr 13, 2017 | 9:08a | punch screen | Sansonetti, Amanda |
| Apr 13, 2017 | 12:36p | punch screen | Sansonetti, Amanda |
| Apr 17, 2017 | 8:57a | punch screen | Sansonetti, Amanda |
| Apr 17, 2017 | 1:03p | user created IN punch | Swaby, David |
| Apr 17, 2017 | 1:53p | user created IN punch | Swaby, David |
| Apr 17, 2017 | 5:08p | punch screen | Sansonetti, Amanda |
| Apr 18, 2017 | 8:49a | punch screen | Sansonetti, Amanda |
| Apr 18, 2017 | 1:15p | punch screen | Sansonetti, Amanda |
| Apr 18, 2017 | 2:02p | punch screen | Sansonetti, Amanda |
| Apr 18, 2017 | 6:14p | punch screen | Sansonetti, Amanda |
| Apr 19, 2017 | 8:58a | punch screen | Sansonetti, Amanda |
| Apr 19, 2017 | 12:26p | punch screen | Sansonetti, Amanda |
| Apr 19, 2017 | 12:56p | punch screen | Sansonetti, Amanda |
| Apr 19, 2017 | 5:09p | punch screen | Sansonetti, Amanda |
| Apr 22, 2017 | 9:00a | punch screen | Sansonetti, Amanda |
| Apr 22, 2017 | 2:43p | punch screen | Sansonetti, Amanda |
| Apr 22, 2017 | 3:23p | punch screen | Sansonetti, Amanda |
| Apr 22, 2017 | 6:24p | punch screen | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1028 of 5547    CityMac 004834

**EXHIBIT 1**

| Apr 23, 2017 | 12:03p | punch screen | Sansonetti, Amanda |
| Apr 23, 2017 | 5:22p | user created IN punch | Swaby, David |
| Apr 24, 2017 | 8:55a | punch screen | Sansonetti, Amanda |
| Apr 24, 2017 | 12:32p | punch screen | Sansonetti, Amanda |
| Apr 24, 2017 | 1:02p | punch screen | Sansonetti, Amanda |
| Apr 24, 2017 | 6:04p | punch screen | Sansonetti, Amanda |
| Apr 25, 2017 | 9:00a | punch screen | Sansonetti, Amanda |
| Apr 25, 2017 | 11:55a | punch screen | Sansonetti, Amanda |
| Apr 25, 2017 | 12:29p | punch screen | Sansonetti, Amanda |
| Apr 25, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Apr 26, 2017 | 9:08a | punch screen | Sansonetti, Amanda |
| Apr 26, 2017 | 1:32p | punch screen | Sansonetti, Amanda |
| Apr 26, 2017 | 2:24p | punch screen | Sansonetti, Amanda |
| Apr 26, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Apr 29, 2017 | 8:53a | punch screen | Sansonetti, Amanda |
| Apr 29, 2017 | 12:50p | punch screen | Sansonetti, Amanda |
| Apr 29, 2017 | 1:32p | punch screen | Sansonetti, Amanda |
| Apr 29, 2017 | 6:03p | punch screen | Sansonetti, Amanda |
| Apr 30, 2017 | 12:02p | punch screen | Sansonetti, Amanda |
| Apr 30, 2017 | 5:00p | punch screen | Sansonetti, Amanda |
| May 1, 2017 | 8:40a | punch screen | Sansonetti, Amanda |
| May 1, 2017 | 1:50p | punch screen | Sansonetti, Amanda |
| May 1, 2017 | 2:33p | punch screen | Sansonetti, Amanda |
| May 1, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| May 2, 2017 | 8:58a | punch screen | Sansonetti, Amanda |
| May 2, 2017 | 12:53p | punch screen | Sansonetti, Amanda |
| May 2, 2017 | 1:23p | punch screen | Sansonetti, Amanda |
| May 2, 2017 | 6:05p | punch screen | Sansonetti, Amanda |
| May 5, 2017 | 8:57a | punch screen | Sansonetti, Amanda |
| May 5, 2017 | 12:21p | punch screen | Sansonetti, Amanda |
| May 5, 2017 | 1:01p | punch screen | Sansonetti, Amanda |
| May 5, 2017 | 6:03p | punch screen | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1029 of 5547 CityMac 004835

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| May 8, 2017 | 8:13a | punch screen | Sansonetti, Amanda |
| May 8, 2017 | 5:42p | punch screen | Sansonetti, Amanda |
| May 9, 2017 | 8:44a | punch screen | Sansonetti, Amanda |
| May 9, 2017 | 1:38p | punch screen | Sansonetti, Amanda |
| May 9, 2017 | 2:10p | punch screen | Sansonetti, Amanda |
| May 9, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| May 10, 2017 | 8:07a | punch screen | Sansonetti, Amanda |
| May 10, 2017 | 1:15p | punch screen | Sansonetti, Amanda |
| May 10, 2017 | 3:45p | punch screen | Sansonetti, Amanda |
| May 10, 2017 | 6:04p | punch screen | Sansonetti, Amanda |
| May 13, 2017 | 9:01a | punch screen | Sansonetti, Amanda |
| May 13, 2017 | 12:01p | punch screen | Sansonetti, Amanda |
| May 13, 2017 | 12:30p | punch screen | Sansonetti, Amanda |
| May 13, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| May 14, 2017 | 12:33p | punch screen | Sansonetti, Amanda |
| May 14, 2017 | 5:00p | punch screen | Sansonetti, Amanda |
| May 15, 2017 | 8:38a | punch screen | Sansonetti, Amanda |
| May 15, 2017 | 11:54a | punch screen | Sansonetti, Amanda |
| May 15, 2017 | 12:42p | punch screen | Sansonetti, Amanda |
| May 15, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| May 16, 2017 | 9:51a | punch screen | Sansonetti, Amanda |
| May 16, 2017 | 12:30p | punch screen | Sansonetti, Amanda |
| May 16, 2017 | 1:34p | punch screen | Sansonetti, Amanda |
| May 16, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| May 17, 2017 | 9:09a | punch screen | Sansonetti, Amanda |
| May 17, 2017 | 6:24p | punch screen | Sansonetti, Amanda |
| May 20, 2017 | 8:51a | punch screen | Sansonetti, Amanda |
| May 20, 2017 | 5:59p | punch screen | Sansonetti, Amanda |
| May 21, 2017 | 11:53a | punch screen | Sansonetti, Amanda |
| May 21, 2017 | 5:00p | punch screen | Sansonetti, Amanda |
| May 22, 2017 | 8:40a | punch screen | Sansonetti, Amanda |
| May 22, 2017 | 6:02p | punch screen | Sansonetti, Amanda |

EXHIBIT 1

| Date | Time | | Type | | Name |
|------|------|---|------|---|------|
| May 30, 2017 | 8:40a | | punch screen | | Sansonetti, Amanda |
| May 30, 2017 | 6:05p | | punch screen | | Sansonetti, Amanda |
| May 31, 2017 | 8:49a | | punch screen | | Sansonetti, Amanda |
| May 31, 2017 | 11:38a | | punch screen | | Sansonetti, Amanda |
| May 31, 2017 | 12:03p | | punch screen | | Sansonetti, Amanda |
| May 31, 2017 | 6:01p | | punch screen | | Sansonetti, Amanda |
| Jun 3, 2017 | 8:52a | | punch screen | | Sansonetti, Amanda |
| Jun 3, 2017 | 1:05p | | punch screen | | Sansonetti, Amanda |
| Jun 3, 2017 | 1:30p | | punch screen | | Sansonetti, Amanda |
| Jun 3, 2017 | 5:59p | | punch screen | | Sansonetti, Amanda |
| Jun 4, 2017 | 11:51a | | punch screen | | Sansonetti, Amanda |
| Jun 4, 2017 | 4:04p | | punch screen | | Sansonetti, Amanda |
| Jun 5, 2017 | 8:57a | | punch screen | | Sansonetti, Amanda |
| Jun 5, 2017 | 12:40p | | punch screen | | Sansonetti, Amanda |
| Jun 5, 2017 | 1:15p | | punch screen | | Sansonetti, Amanda |
| Jun 5, 2017 | 6:00p | | punch screen | | Sansonetti, Amanda |
| Jun 6, 2017 | 8:44a | | punch screen | | Sansonetti, Amanda |
| Jun 6, 2017 | 4:47p | | punch screen | | Sansonetti, Amanda |
| Jun 7, 2017 | 8:53a | | punch screen | | Sansonetti, Amanda |
| Jun 7, 2017 | 6:02p | | punch screen | | Sansonetti, Amanda |
| Jun 10, 2017 | 8:58a | | punch screen | | Sansonetti, Amanda |
| Jun 10, 2017 | 12:40p | | punch screen | | Sansonetti, Amanda |
| Jun 10, 2017 | 1:43p | | punch screen | | Sansonetti, Amanda |
| Jun 10, 2017 | 5:59p | | punch screen | | Sansonetti, Amanda |
| Jun 11, 2017 | 11:52a | | punch screen | | Sansonetti, Amanda |
| Jun 11, 2017 | 5:00p | | punch screen | | Sansonetti, Amanda |
| Jun 12, 2017 | 8:33a | | punch screen | | Sansonetti, Amanda |
| Jun 12, 2017 | 4:20p | | punch screen | | Sansonetti, Amanda |
| Jun 13, 2017 | 9:00a | | punch screen | | Sansonetti, Amanda |
| Jun 13, 2017 | 12:54p | | punch screen | | Sansonetti, Amanda |
| Jun 13, 2017 | 1:48p | | punch screen | | Sansonetti, Amanda |
| Jun 13, 2017 | 6:02p | | punch screen | | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1031 of 5547    CityMac 004837

| Jun 14, 2017 | 8:51a | punch screen | | | | | Sansonetti, Amanda |
|---|---|---|---|---|---|---|---|
| Jun 14, 2017 | 6:01p | punch screen | | | | | Sansonetti, Amanda |
| Jun 18, 2017 | 11:55a | punch screen | | | | | Sansonetti, Amanda |
| Jun 18, 2017 | 5:00p | punch screen | | | | | Sansonetti, Amanda |
| Jun 19, 2017 | 8:48a | punch screen | | | | | Sansonetti, Amanda |
| Jun 19, 2017 | 5:09p | punch screen | | | | | Sansonetti, Amanda |
| Jun 20, 2017 | 8:39a | punch screen | | | | | Sansonetti, Amanda |
| Jun 20, 2017 | 6:02p | punch screen | | | | | Sansonetti, Amanda |
| Jun 21, 2017 | 8:23a | punch screen | | | | | Sansonetti, Amanda |
| Jun 21, 2017 | 5:28p | punch screen | | | | | Sansonetti, Amanda |
| Jun 24, 2017 | 8:32a | punch screen | | | | | Sansonetti, Amanda |
| Jun 24, 2017 | 6:03p | punch screen | | | | | Sansonetti, Amanda |
| Jun 25, 2017 | 11:33a | punch screen | | | | | Sansonetti, Amanda |
| Jun 25, 2017 | 5:01p | punch screen | | | | | Sansonetti, Amanda |
| Jun 26, 2017 | 8:42a | punch screen | | | | | Sansonetti, Amanda |
| Jun 26, 2017 | 1:18p | punch screen | | | | | Sansonetti, Amanda |
| Jun 26, 2017 | 1:43p | punch screen | | | | | Sansonetti, Amanda |
| Jun 26, 2017 | 5:16p | punch screen | | | | | Sansonetti, Amanda |
| Jun 27, 2017 | 8:50a | punch screen | | | | | Sansonetti, Amanda |
| Jun 27, 2017 | 2:10p | punch screen | | | | | Sansonetti, Amanda |
| Jun 27, 2017 | 2:40p | punch screen | | | | | Sansonetti, Amanda |
| Jun 27, 2017 | 6:04p | punch screen | | | | | Sansonetti, Amanda |
| Jun 28, 2017 | 9:03a | punch screen | | | | | Sansonetti, Amanda |
| Jun 28, 2017 | 6:03p | punch screen | | | | | Sansonetti, Amanda |

**Employee Name: Shepherd, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 22, 2017 | 11:00a | user created IN punch | | | | Swaby, David |
| May 22, 2017 | 5:00p | user created IN punch | | | | Swaby, David |
| May 23, 2017 | 10:00a | user created IN punch | | | | Swaby, David |
| May 23, 2017 | 2:21p | user created IN punch | | | | Swaby, David |
| May 24, 2017 | 10:00a | user created IN punch | | | | Swaby, David |
| May 24, 2017 | 1:00p | user created IN punch | | | | Swaby, David |

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| May 24, 2017 | 2:00p | user created IN punch | Swaby, David |
| May 24, 2017 | 4:46p | punch screen | Shepherd, Josh |
| May 25, 2017 | 10:00a | punch screen | Shepherd, Josh |
| May 25, 2017 | 2:29p | punch screen | Shepherd, Josh |
| May 27, 2017 | 4:04p | punch screen | Shepherd, Josh |
| May 27, 2017 | 6:00p | punch screen | Shepherd, Josh |
| May 28, 2017 | 12:01p | punch screen | Shepherd, Josh |
| May 28, 2017 | 5:00p | punch screen | Shepherd, Josh |
| Jun 1, 2017 | 2:00p | punch screen | Shepherd, Josh |
| Jun 1, 2017 | 6:09p | punch screen | Shepherd, Josh |
| Jun 2, 2017 | 2:02p | punch screen | Shepherd, Josh |
| Jun 2, 2017 | 6:01p | punch screen | Shepherd, Josh |
| Jun 3, 2017 | 1:01p | punch screen | Shepherd, Josh |
| Jun 3, 2017 | 6:00p | punch screen | Shepherd, Josh |
| Jun 4, 2017 | 12:01p | punch screen | Shepherd, Josh |
| Jun 4, 2017 | 5:00p | punch screen | Shepherd, Josh |
| Jun 5, 2017 | 12:59p | punch screen | Shepherd, Josh |
| Jun 5, 2017 | 3:30p | user created IN punch | Swaby, David |
| Jun 5, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jun 5, 2017 | 6:00p | punch screen | Shepherd, Josh |
| Jun 8, 2017 | 1:59p | punch screen | Shepherd, Josh |
| Jun 8, 2017 | 6:11p | punch screen | Shepherd, Josh |
| Jun 9, 2017 | 1:58p | punch screen | Shepherd, Josh |
| Jun 9, 2017 | 4:37p | punch screen | Shepherd, Josh |
| Jun 9, 2017 | 5:08p | punch screen | Shepherd, Josh |
| Jun 9, 2017 | 6:00p | punch screen | Shepherd, Josh |
| Jun 10, 2017 | 12:59p | punch screen | Shepherd, Josh |
| Jun 10, 2017 | 3:19p | punch screen | Shepherd, Josh |
| Jun 10, 2017 | 3:52p | punch screen | Shepherd, Josh |
| Jun 10, 2017 | 6:00p | punch screen | Shepherd, Josh |
| Jun 11, 2017 | 12:00p | punch screen | Shepherd, Josh |
| Jun 11, 2017 | 1:49p | punch screen | Shepherd, Josh |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jun 11, 2017 | 2:17p | punch screen | Shepherd, Josh |
| Jun 11, 2017 | 4:17p | punch screen | Shepherd, Josh |
| Jun 12, 2017 | 1:01p | punch screen | Shepherd, Josh |
| Jun 12, 2017 | 3:10p | punch screen | Shepherd, Josh |
| Jun 12, 2017 | 3:37p | punch screen | Shepherd, Josh |
| Jun 12, 2017 | 6:00p | punch screen | Shepherd, Josh |
| Jun 15, 2017 | 1:53p | punch screen | Shepherd, Josh |
| Jun 15, 2017 | 6:05p | punch screen | Shepherd, Josh |
| Jun 16, 2017 | 1:56p | punch screen | Shepherd, Josh |
| Jun 16, 2017 | 6:04p | punch screen | Shepherd, Josh |
| Jun 17, 2017 | 10:02a | punch screen | Shepherd, Josh |
| Jun 17, 2017 | 1:17p | punch screen | Shepherd, Josh |
| Jun 17, 2017 | 2:18p | punch screen | Shepherd, Josh |
| Jun 17, 2017 | 6:07p | punch screen | Shepherd, Josh |
| Jun 18, 2017 | 12:00p | punch screen | Shepherd, Josh |
| Jun 18, 2017 | 3:23p | punch screen | Shepherd, Josh |
| Jun 19, 2017 | 1:00p | punch screen | Shepherd, Josh |
| Jun 19, 2017 | 6:15p | punch screen | Shepherd, Josh |
| Jun 22, 2017 | 2:01p | punch screen | Shepherd, Josh |
| Jun 22, 2017 | 6:02p | punch screen | Shepherd, Josh |
| Jun 23, 2017 | 1:59p | punch screen | Shepherd, Josh |
| Jun 23, 2017 | 6:19p | punch screen | Shepherd, Josh |
| Jun 24, 2017 | 1:00p | punch screen | Shepherd, Josh |
| Jun 24, 2017 | 2:55p | punch screen | Shepherd, Josh |
| Jun 24, 2017 | 3:30p | punch screen | Shepherd, Josh |
| Jun 24, 2017 | 6:02p | punch screen | Shepherd, Josh |
| Jun 25, 2017 | 12:00p | punch screen | Shepherd, Josh |
| Jun 25, 2017 | 5:01p | punch screen | Shepherd, Josh |
| Jun 26, 2017 | 1:00p | punch screen | Shepherd, Josh |
| Jun 26, 2017 | 6:01p | punch screen | Shepherd, Josh |
| Jun 29, 2017 | 1:57p | punch screen | Shepherd, Josh |
| Jun 29, 2017 | 5:00p | punch screen | Shepherd, Josh |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1034 of 5547  CityMac 004840

| Jun 30, 2017 | 2:00p | user created IN punch | | | | Swaby, David |

**Employee Name: Swaby, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2017 | 8:36a | user created IN punch | | | | Swaby, David |
| Apr 1, 2017 | 6:20p | user created IN punch | | | | Swaby, David |
| Apr 3, 2017 | 7:49a | user created IN punch | | | | Swaby, David |
| Apr 3, 2017 | 12:33p | user created IN punch | | | | Swaby, David |
| Apr 3, 2017 | 1:07p | user created IN punch | | | | Swaby, David |
| Apr 3, 2017 | 4:35p | user created IN punch | | | | Swaby, David |
| Apr 5, 2017 | 8:18a | user created IN punch | | | | Swaby, David |
| Apr 5, 2017 | 1:54p | user created IN punch | | | | Swaby, David |
| Apr 5, 2017 | 2:45p | user created IN punch | | | | Swaby, David |
| Apr 5, 2017 | 6:05p | user created IN punch | | | | Swaby, David |
| Apr 6, 2017 | 8:30a | user created IN punch | | | | Swaby, David |
| Apr 6, 2017 | 12:00p | user created IN punch | | | | Swaby, David |
| Apr 6, 2017 | 12:45p | user created IN punch | | | | Swaby, David |
| Apr 6, 2017 | 4:15p | user created IN punch | | | | Swaby, David |
| Apr 7, 2017 | 8:28a | user created IN punch | | | | Swaby, David |
| Apr 7, 2017 | 12:00p | user created IN punch | | | | Swaby, David |
| Apr 7, 2017 | 1:00p | user created IN punch | | | | Swaby, David |
| Apr 7, 2017 | 6:15p | user created IN punch | | | | Swaby, David |
| Apr 10, 2017 | 8:08a | user created IN punch | | | | Swaby, David |
| Apr 10, 2017 | 12:25p | user created IN punch | | | | Swaby, David |
| Apr 10, 2017 | 1:50p | user created IN punch | | | | Swaby, David |
| Apr 10, 2017 | 6:04p | user created IN punch | | | | Swaby, David |
| Apr 11, 2017 | 8:10a | user created IN punch | | | | Swaby, David |
| Apr 11, 2017 | 12:15p | user created IN punch | | | | Swaby, David |
| Apr 11, 2017 | 1:00p | user created IN punch | | | | Swaby, David |
| Apr 11, 2017 | 3:40p | user created IN punch | | | | Swaby, David |
| Apr 12, 2017 | 8:15a | user created IN punch | | | | Swaby, David |
| Apr 12, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Apr 13, 2017 | 8:00a | user created IN punch | | | | Swaby, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1035 of 5547    CityMac 004841

**EXHIBIT 1**

| Apr 13, 2017 | 3:31p | user created IN punch | Swaby, David |
| Apr 14, 2017 | 8:14a | user created IN punch | Swaby, David |
| Apr 14, 2017 | 2:15p | user created IN punch | Swaby, David |
| Apr 14, 2017 | 3:00p | user created IN punch | Swaby, David |
| Apr 14, 2017 | 6:15p | user created IN punch | Swaby, David |
| Apr 15, 2017 | 8:22a | user created IN punch | Swaby, David |
| Apr 15, 2017 | 6:00p | user created IN punch | Swaby, David |
| Apr 17, 2017 | 8:15a | user created IN punch | Swaby, David |
| Apr 17, 2017 | 5:09p | user created IN punch | Swaby, David |
| Apr 18, 2017 | 8:21a | user created IN punch | Swaby, David |
| Apr 18, 2017 | 1:00p | user created IN punch | Swaby, David |
| Apr 18, 2017 | 1:45p | user created IN punch | Swaby, David |
| Apr 18, 2017 | 3:30p | user created IN punch | Swaby, David |
| Apr 19, 2017 | 8:26a | user created IN punch | Swaby, David |
| Apr 19, 2017 | 2:00p | user created IN punch | Swaby, David |
| Apr 19, 2017 | 2:45p | user created IN punch | Swaby, David |
| Apr 19, 2017 | 5:08p | user created IN punch | Swaby, David |
| Apr 20, 2017 | 8:28a | user created IN punch | Swaby, David |
| Apr 20, 2017 | 11:50a | user created IN punch | Swaby, David |
| Apr 20, 2017 | 12:30p | user created IN punch | Swaby, David |
| Apr 20, 2017 | 3:14p | user created IN punch | Swaby, David |
| Apr 21, 2017 | 8:22a | user created IN punch | Swaby, David |
| Apr 21, 2017 | 6:15p | user created IN punch | Swaby, David |
| Apr 23, 2017 | 12:00p | user created IN punch | Swaby, David |
| Apr 23, 2017 | 5:21p | user created IN punch | Swaby, David |
| Apr 24, 2017 | 8:06a | user created IN punch | Swaby, David |
| Apr 24, 2017 | 6:05p | user created IN punch | Swaby, David |
| Apr 25, 2017 | 8:06a | user created IN punch | Swaby, David |
| Apr 25, 2017 | 1:00p | user created IN punch | Swaby, David |
| Apr 25, 2017 | 2:00p | user created IN punch | Swaby, David |
| Apr 25, 2017 | 4:48p | user created IN punch | Swaby, David |
| Apr 26, 2017 | 8:07a | user created IN punch | Swaby, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1036 of 5547    CityMac 004842

| Apr 26, 2017 | 2:00p | user created IN punch | Swaby, David |
| Apr 26, 2017 | 2:45p | user created IN punch | Swaby, David |
| Apr 26, 2017 | 3:42p | user created IN punch | Swaby, David |
| Apr 27, 2017 | 8:19a | user created IN punch | Swaby, David |
| Apr 27, 2017 | 6:05p | user created IN punch | Swaby, David |
| May 1, 2017 | 8:05a | user created IN punch | Swaby, David |
| May 1, 2017 | 2:00p | user created IN punch | Swaby, David |
| May 1, 2017 | 2:45p | user created IN punch | Swaby, David |
| May 1, 2017 | 6:00p | user created IN punch | Swaby, David |
| May 2, 2017 | 8:28a | user created IN punch | Swaby, David |
| May 2, 2017 | 1:30p | user created IN punch | Swaby, David |
| May 2, 2017 | 2:15p | user created IN punch | Swaby, David |
| May 2, 2017 | 3:30p | user created IN punch | Swaby, David |
| May 3, 2017 | 8:20a | user created IN punch | Swaby, David |
| May 3, 2017 | 2:30p | user created IN punch | Swaby, David |
| May 4, 2017 | 8:30a | user created IN punch | Swaby, David |
| May 4, 2017 | 4:03p | user created IN punch | Swaby, David |
| May 5, 2017 | 8:30a | user created IN punch | Swaby, David |
| May 5, 2017 | 6:05p | user created IN punch | Swaby, David |
| May 7, 2017 | 11:37a | user created IN punch | Swaby, David |
| May 7, 2017 | 5:05p | user created IN punch | Swaby, David |
| May 8, 2017 | 8:15a | user created IN punch | Swaby, David |
| May 8, 2017 | 3:00p | user created IN punch | Swaby, David |
| May 9, 2017 | 8:20a | user created IN punch | Swaby, David |
| May 9, 2017 | 3:40p | user created IN punch | Swaby, David |
| May 10, 2017 | 8:00a | user created IN punch | Swaby, David |
| May 10, 2017 | 1:00p | user created IN punch | Swaby, David |
| May 10, 2017 | 1:45p | user created IN punch | Swaby, David |
| May 10, 2017 | 6:00p | user created IN punch | Swaby, David |
| May 11, 2017 | 8:30a | user created IN punch | Swaby, David |
| May 11, 2017 | 3:40p | user created IN punch | Swaby, David |
| May 12, 2017 | 8:15a | user created IN punch | Swaby, David |

| May 12, 2017 | 12:20p | user created IN punch | Swaby, David |
| May 15, 2017 | 8:30a | user created IN punch | Swaby, David |
| May 15, 2017 | 1:00p | user created IN punch | Swaby, David |
| May 15, 2017 | 1:45p | user created IN punch | Swaby, David |
| May 15, 2017 | 6:03p | user created IN punch | Swaby, David |
| May 16, 2017 | 8:00a | user created IN punch | Swaby, David |
| May 16, 2017 | 3:45p | user created IN punch | Swaby, David |
| May 17, 2017 | 8:39a | user created IN punch | Swaby, David |
| May 17, 2017 | 2:00p | user created IN punch | Swaby, David |
| May 17, 2017 | 2:45p | user created IN punch | Swaby, David |
| May 17, 2017 | 6:26p | user created IN punch | Swaby, David |
| May 18, 2017 | 8:40a | user created IN punch | Swaby, David |
| May 18, 2017 | 1:00p | user created IN punch | Swaby, David |
| May 18, 2017 | 1:40p | user created IN punch | Swaby, David |
| May 18, 2017 | 6:01p | user created IN punch | Swaby, David |
| May 19, 2017 | 8:18a | user created IN punch | Swaby, David |
| May 19, 2017 | 12:00p | user created IN punch | Swaby, David |
| May 19, 2017 | 12:45p | user created IN punch | Swaby, David |
| May 19, 2017 | 6:12p | user created IN punch | Swaby, David |
| May 22, 2017 | 8:40a | user created IN punch | Swaby, David |
| May 22, 2017 | 2:00p | user created IN punch | Swaby, David |
| May 22, 2017 | 2:45p | user created IN punch | Swaby, David |
| May 22, 2017 | 6:00p | user created IN punch | Swaby, David |
| May 23, 2017 | 8:35a | user created IN punch | Swaby, David |
| May 23, 2017 | 4:00p | user created IN punch | Swaby, David |
| May 24, 2017 | 8:05a | user created IN punch | Swaby, David |
| May 24, 2017 | 2:00p | user created IN punch | Swaby, David |
| May 24, 2017 | 2:45p | user created IN punch | Swaby, David |
| May 24, 2017 | 6:00p | user created IN punch | Swaby, David |
| May 25, 2017 | 8:05a | user created IN punch | Swaby, David |
| May 25, 2017 | 3:27p | user created IN punch | Swaby, David |
| May 26, 2017 | 8:15a | user created IN punch | Swaby, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1038 of 5547    CityMac 004844

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| May 26, 2017 | 6:00p | user created IN punch | Swaby, David |
| May 30, 2017 | 7:58a | user created IN punch | Swaby, David |
| May 30, 2017 | 6:00p | user created IN punch | Swaby, David |
| May 31, 2017 | 7:45a | user created IN punch | Swaby, David |
| May 31, 2017 | 2:30p | user created IN punch | Swaby, David |
| May 31, 2017 | 3:15p | user created IN punch | Swaby, David |
| May 31, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jun 1, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jun 1, 2017 | 4:39p | user created IN punch | Swaby, David |
| Jun 2, 2017 | 7:40a | user created IN punch | Swaby, David |
| Jun 2, 2017 | 4:10p | user created IN punch | Swaby, David |
| Jun 5, 2017 | 7:50a | user created IN punch | Swaby, David |
| Jun 5, 2017 | 4:14p | user created IN punch | Swaby, David |
| Jun 6, 2017 | 8:00a | user created IN punch | Swaby, David |
| Jun 6, 2017 | 3:41p | user created IN punch | Swaby, David |
| Jun 7, 2017 | 8:05a | user created IN punch | Swaby, David |
| Jun 7, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jun 8, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jun 8, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jun 9, 2017 | 8:30a | user created IN punch | Swaby, David |
| Jun 9, 2017 | 5:30p | user created IN punch | Swaby, David |
| Jun 12, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jun 12, 2017 | 2:00p | user created IN punch | Swaby, David |
| Jun 12, 2017 | 3:00p | user created IN punch | Swaby, David |
| Jun 12, 2017 | 6:10p | user created IN punch | Swaby, David |
| Jun 13, 2017 | 8:00a | user created IN punch | Swaby, David |
| Jun 13, 2017 | 3:30p | user created IN punch | Swaby, David |
| Jun 14, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jun 14, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jun 20, 2017 | 7:15a | user created IN punch | Swaby, David |
| Jun 20, 2017 | 6:05p | user created IN punch | Swaby, David |
| Jun 21, 2017 | 7:45a | user created IN punch | Swaby, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1039 of 5547   CityMac 004845

| Jun 21, 2017 | 2:00p | user created IN punch | | Swaby, David |
| Jun 21, 2017 | 2:45p | user created IN punch | | Swaby, David |
| Jun 21, 2017 | 6:45p | user created IN punch | | Swaby, David |
| Jun 22, 2017 | 7:45a | user created IN punch | | Swaby, David |
| Jun 22, 2017 | 2:00p | user created IN punch | | Swaby, David |
| Jun 23, 2017 | 7:45a | user created IN punch | | Swaby, David |
| Jun 23, 2017 | 2:00p | user created IN punch | | Swaby, David |
| Jun 23, 2017 | 2:30p | user created IN punch | | Swaby, David |
| Jun 23, 2017 | 6:20p | user created IN punch | | Swaby, David |
| Jun 26, 2017 | 8:00a | user created IN punch | | Swaby, David |
| Jun 26, 2017 | 6:00p | user created IN punch | | Swaby, David |
| Jun 27, 2017 | 8:00a | user created IN punch | | Swaby, David |
| Jun 27, 2017 | 3:30p | user created IN punch | | Swaby, David |
| Jun 28, 2017 | 7:50a | user created IN punch | | Swaby, David |
| Jun 28, 2017 | 6:00p | user created IN punch | | Swaby, David |
| Jun 29, 2017 | 8:00a | user created IN punch | | Swaby, David |
| Jun 29, 2017 | 4:00p | user created IN punch | | Swaby, David |
| Jun 30, 2017 | 8:05a | user created IN punch | | Swaby, David |
| Jun 30, 2017 | 3:00p | user created IN punch | | Swaby, David |

**Employee Name: Vasquez, Stephen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2017 | 8:42a | punch screen | | | | Vasquez, Stephen |
| Apr 3, 2017 | 3:33p | punch screen | | | | Vasquez, Stephen |
| Apr 3, 2017 | 4:33p | punch screen | | | | Vasquez, Stephen |
| Apr 3, 2017 | 6:02p | punch screen | | | | Vasquez, Stephen |
| Apr 5, 2017 | 8:55a | punch screen | | | | Vasquez, Stephen |
| Apr 5, 2017 | 3:03p | punch screen | | | | Vasquez, Stephen |
| Apr 5, 2017 | 4:03p | punch screen | | | | Vasquez, Stephen |
| Apr 5, 2017 | 6:03p | punch screen | | | | Vasquez, Stephen |
| Apr 6, 2017 | 9:11a | punch screen | | | | Vasquez, Stephen |
| Apr 6, 2017 | 3:08p | punch screen | | | | Vasquez, Stephen |
| Apr 6, 2017 | 4:09p | punch screen | | | | Vasquez, Stephen |

**EXHIBIT 1**

| Apr 6, 2017 | 6:06p | punch screen | Vasquez, Stephen |
|---|---|---|---|
| Apr 7, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Apr 7, 2017 | 4:12p | punch screen | Vasquez, Stephen |
| Apr 7, 2017 | 5:12p | punch screen | Vasquez, Stephen |
| Apr 7, 2017 | 6:10p | punch screen | Vasquez, Stephen |
| Apr 10, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| Apr 10, 2017 | 3:20p | punch screen | Vasquez, Stephen |
| Apr 10, 2017 | 4:21p | punch screen | Vasquez, Stephen |
| Apr 10, 2017 | 6:10p | punch screen | Vasquez, Stephen |
| Apr 11, 2017 | 8:51a | punch screen | Vasquez, Stephen |
| Apr 11, 2017 | 4:14p | punch screen | Vasquez, Stephen |
| Apr 12, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Apr 12, 2017 | 3:16p | punch screen | Vasquez, Stephen |
| Apr 12, 2017 | 4:16p | punch screen | Vasquez, Stephen |
| Apr 12, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Apr 13, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Apr 13, 2017 | 2:42p | punch screen | Vasquez, Stephen |
| Apr 13, 2017 | 3:42p | punch screen | Vasquez, Stephen |
| Apr 13, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Apr 14, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Apr 14, 2017 | 3:49p | punch screen | Vasquez, Stephen |
| Apr 14, 2017 | 4:50p | punch screen | Vasquez, Stephen |
| Apr 14, 2017 | 6:09p | punch screen | Vasquez, Stephen |
| Apr 17, 2017 | 9:08a | punch screen | Vasquez, Stephen |
| Apr 17, 2017 | 3:05p | punch screen | Vasquez, Stephen |
| Apr 17, 2017 | 4:05p | punch screen | Vasquez, Stephen |
| Apr 17, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Apr 18, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Apr 18, 2017 | 4:05p | punch screen | Vasquez, Stephen |
| Apr 19, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| Apr 19, 2017 | 1:54p | punch screen | Vasquez, Stephen |
| Apr 19, 2017 | 3:03p | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1041 of 5547    CityMac 004847

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Apr 19, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Apr 20, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Apr 20, 2017 | 2:00p | punch screen | Vasquez, Stephen |
| Apr 20, 2017 | 3:25p | punch screen | Vasquez, Stephen |
| Apr 20, 2017 | 6:06p | punch screen | Vasquez, Stephen |
| Apr 21, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Apr 21, 2017 | 3:48p | punch screen | Vasquez, Stephen |
| Apr 21, 2017 | 4:27p | punch screen | Vasquez, Stephen |
| Apr 21, 2017 | 6:06p | punch screen | Vasquez, Stephen |
| Apr 22, 2017 | 8:42a | punch screen | Vasquez, Stephen |
| Apr 22, 2017 | 1:14p | punch screen | Vasquez, Stephen |
| Apr 22, 2017 | 2:17p | punch screen | Vasquez, Stephen |
| Apr 22, 2017 | 6:24p | punch screen | Vasquez, Stephen |
| Apr 25, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Apr 25, 2017 | 3:39p | punch screen | Vasquez, Stephen |
| Apr 25, 2017 | 4:44p | punch screen | Vasquez, Stephen |
| Apr 25, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Apr 26, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Apr 26, 2017 | 3:23p | punch screen | Vasquez, Stephen |
| Apr 26, 2017 | 4:21p | punch screen | Vasquez, Stephen |
| Apr 26, 2017 | 5:00p | punch screen | Vasquez, Stephen |
| Apr 27, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Apr 27, 2017 | 5:06p | punch screen | Vasquez, Stephen |
| Apr 28, 2017 | 8:57a | user created IN punch | Swaby, David |
| Apr 28, 2017 | 3:40p | user created IN punch | Swaby, David |
| Apr 28, 2017 | 4:40p | user created IN punch | Swaby, David |
| Apr 28, 2017 | 6:15p | user created IN punch | Swaby, David |
| May 1, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| May 1, 2017 | 5:00p | punch screen | Vasquez, Stephen |
| May 2, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| May 2, 2017 | 2:51p | punch screen | Vasquez, Stephen |
| May 2, 2017 | 3:55p | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1042 of 5547    CityMac 004848

**EXHIBIT 1**

| May 2, 2017 | 6:05p | punch screen | Vasquez, Stephen |
|---|---|---|---|
| May 3, 2017 | 9:01a | punch screen | Vasquez, Stephen |
| May 3, 2017 | 3:36p | punch screen | Vasquez, Stephen |
| May 3, 2017 | 4:36p | punch screen | Vasquez, Stephen |
| May 3, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| May 4, 2017 | 9:04a | punch screen | Vasquez, Stephen |
| May 4, 2017 | 11:44a | punch screen | Vasquez, Stephen |
| May 4, 2017 | 12:44p | punch screen | Vasquez, Stephen |
| May 4, 2017 | 6:11p | punch screen | Vasquez, Stephen |
| May 6, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| May 6, 2017 | 3:47p | punch screen | Vasquez, Stephen |
| May 6, 2017 | 4:53p | punch screen | Vasquez, Stephen |
| May 6, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| May 9, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| May 9, 2017 | 5:04p | punch screen | Vasquez, Stephen |
| May 10, 2017 | 8:51a | punch screen | Vasquez, Stephen |
| May 10, 2017 | 4:27p | punch screen | Vasquez, Stephen |
| May 11, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| May 11, 2017 | 3:45p | punch screen | Vasquez, Stephen |
| May 11, 2017 | 4:46p | punch screen | Vasquez, Stephen |
| May 11, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| May 12, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| May 12, 2017 | 3:44p | punch screen | Vasquez, Stephen |
| May 12, 2017 | 4:44p | punch screen | Vasquez, Stephen |
| May 12, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| May 15, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| May 15, 2017 | 4:14p | punch screen | Vasquez, Stephen |
| May 15, 2017 | 5:15p | punch screen | Vasquez, Stephen |
| May 15, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| May 16, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| May 16, 2017 | 5:00p | punch screen | Vasquez, Stephen |
| May 17, 2017 | 9:00a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1043 of 5547    CityMac 004849

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| May 17, 2017 | 5:02p | punch screen | Vasquez, Stephen |
| May 23, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| May 23, 2017 | 5:12p | punch screen | Vasquez, Stephen |
| May 23, 2017 | 5:57p | punch screen | Vasquez, Stephen |
| May 23, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| May 24, 2017 | 10:42a | punch screen | Vasquez, Stephen |
| May 24, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| May 25, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| May 25, 2017 | 12:16p | punch screen | Vasquez, Stephen |
| May 25, 2017 | 1:14p | punch screen | Vasquez, Stephen |
| May 25, 2017 | 5:59p | punch screen | Vasquez, Stephen |
| May 26, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| May 26, 2017 | 1:38p | punch screen | Vasquez, Stephen |
| May 26, 2017 | 2:30p | punch screen | Vasquez, Stephen |
| May 26, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| May 27, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| May 27, 2017 | 2:01p | punch screen | Vasquez, Stephen |
| May 30, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| May 30, 2017 | 4:19p | punch screen | Vasquez, Stephen |
| May 31, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| May 31, 2017 | 3:47p | punch screen | Vasquez, Stephen |
| Jun 1, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Jun 1, 2017 | 3:57p | punch screen | Vasquez, Stephen |
| Jun 1, 2017 | 4:41p | punch screen | Vasquez, Stephen |
| Jun 1, 2017 | 6:08p | punch screen | Vasquez, Stephen |
| Jun 2, 2017 | 8:54a | punch screen | Vasquez, Stephen |
| Jun 2, 2017 | 4:59p | punch screen | Vasquez, Stephen |
| Jun 5, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Jun 5, 2017 | 4:07p | punch screen | Vasquez, Stephen |
| Jun 6, 2017 | 9:25a | punch screen | Vasquez, Stephen |
| Jun 6, 2017 | 4:00p | punch screen | Vasquez, Stephen |
| Jun 6, 2017 | 4:46p | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1044 of 5547    CityMac 004850

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jun 6, 2017 | 6:15p | punch screen | Vasquez, Stephen |
| Jun 7, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Jun 7, 2017 | 5:22p | punch screen | Vasquez, Stephen |
| Jun 8, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Jun 8, 2017 | 3:01p | punch screen | Vasquez, Stephen |
| Jun 8, 2017 | 3:52p | punch screen | Vasquez, Stephen |
| Jun 8, 2017 | 6:11p | punch screen | Vasquez, Stephen |
| Jun 9, 2017 | 8:33a | punch screen | Vasquez, Stephen |
| Jun 9, 2017 | 1:28p | punch screen | Vasquez, Stephen |
| Jun 9, 2017 | 2:40p | punch screen | Vasquez, Stephen |
| Jun 9, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Jun 13, 2017 | 9:01a | punch screen | Vasquez, Stephen |
| Jun 13, 2017 | 4:46p | punch screen | Vasquez, Stephen |
| Jun 14, 2017 | 9:01a | punch screen | Vasquez, Stephen |
| Jun 14, 2017 | 1:17p | punch screen | Vasquez, Stephen |
| Jun 14, 2017 | 2:20p | punch screen | Vasquez, Stephen |
| Jun 14, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Jun 15, 2017 | 9:04a | punch screen | Vasquez, Stephen |
| Jun 15, 2017 | 5:01p | punch screen | Vasquez, Stephen |
| Jun 16, 2017 | 8:52a | punch screen | Vasquez, Stephen |
| Jun 16, 2017 | 12:39p | punch screen | Vasquez, Stephen |
| Jun 16, 2017 | 1:44p | punch screen | Vasquez, Stephen |
| Jun 16, 2017 | 6:04p | punch screen | Vasquez, Stephen |
| Jun 19, 2017 | 8:53a | punch screen | Vasquez, Stephen |
| Jun 19, 2017 | 4:32p | punch screen | Vasquez, Stephen |
| Jun 19, 2017 | 5:06p | punch screen | Vasquez, Stephen |
| Jun 19, 2017 | 6:13p | punch screen | Vasquez, Stephen |
| Jun 20, 2017 | 9:10a | punch screen | Vasquez, Stephen |
| Jun 20, 2017 | 1:37p | punch screen | Vasquez, Stephen |
| Jun 20, 2017 | 2:43p | punch screen | Vasquez, Stephen |
| Jun 20, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Jun 21, 2017 | 8:56a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1045 of 5547    CityMac 004851

| Jun 21, 2017 | 2:23p | punch screen | | | | Vasquez, Stephen |
| Jun 21, 2017 | 3:35p | punch screen | | | | Vasquez, Stephen |
| Jun 21, 2017 | 6:48p | punch screen | | | | Vasquez, Stephen |
| Jun 22, 2017 | 8:54a | punch screen | | | | Vasquez, Stephen |
| Jun 22, 2017 | 5:07p | punch screen | | | | Vasquez, Stephen |
| Jun 22, 2017 | 5:41p | punch screen | | | | Vasquez, Stephen |
| Jun 22, 2017 | 6:03p | punch screen | | | | Vasquez, Stephen |
| Jun 23, 2017 | 8:51a | punch screen | | | | Vasquez, Stephen |
| Jun 23, 2017 | 4:29p | punch screen | | | | Vasquez, Stephen |
| Jun 26, 2017 | 8:54a | punch screen | | | | Vasquez, Stephen |
| Jun 26, 2017 | 5:03p | punch screen | | | | Vasquez, Stephen |
| Jun 27, 2017 | 8:56a | punch screen | | | | Vasquez, Stephen |
| Jun 27, 2017 | 5:00p | punch screen | | | | Vasquez, Stephen |
| Jun 28, 2017 | 8:56a | punch screen | | | | Vasquez, Stephen |
| Jun 28, 2017 | 12:46p | punch screen | | | | Vasquez, Stephen |
| Jun 29, 2017 | 8:52a | punch screen | | | | Vasquez, Stephen |
| Jun 29, 2017 | 6:04p | punch screen | | | | Vasquez, Stephen |
| Jun 30, 2017 | 8:06a | punch screen | | | | Vasquez, Stephen |
| Jun 30, 2017 | 4:34p | punch screen | | | | Vasquez, Stephen |
| Jun 30, 2017 | 5:20p | punch screen | | | | Vasquez, Stephen |

**Employee Name: Wright, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 20, 2017 | 10:30a | user created IN punch | | | | Swaby, David |
| Jun 20, 2017 | 3:00p | user created IN punch | | | | Swaby, David |
| Jun 20, 2017 | 3:30p | user created IN punch | | | | Swaby, David |
| Jun 20, 2017 | 6:05p | user created IN punch | | | | Swaby, David |
| Jun 21, 2017 | 9:30a | user created IN punch | | | | Swaby, David |
| Jun 21, 2017 | 6:09p | punch screen | | | | Wright, Sierra |
| Jun 22, 2017 | 9:31a | punch screen | | | | Wright, Sierra |
| Jun 22, 2017 | 1:32p | punch screen | | | | Wright, Sierra |
| Jun 22, 2017 | 3:27p | punch screen | | | | Wright, Sierra |
| Jun 22, 2017 | 6:02p | punch screen | | | | Wright, Sierra |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1046 of 5547 CityMac 004852

| Jun 23, 2017 | 9:31a   | punch screen         | Wright, Sierra |
| Jun 23, 2017 | 6:20p   | punch screen         | Wright, Sierra |
| Jun 24, 2017 | 9:41a   | punch screen         | Wright, Sierra |
| Jun 24, 2017 | 6:02p   | punch screen         | Wright, Sierra |
| Jun 27, 2017 | 9:26a   | punch screen         | Wright, Sierra |
| Jun 27, 2017 | 3:00p   | punch screen         | Wright, Sierra |
| Jun 27, 2017 | 3:35p   | user created IN punch | Swaby, David  |
| Jun 27, 2017 | 6:04p   | user created IN punch | Swaby, David  |
| Jun 28, 2017 | 9:27a   | punch screen         | Wright, Sierra |
| Jun 28, 2017 | 12:31p  | punch screen         | Wright, Sierra |
| Jun 28, 2017 | 1:47p   | punch screen         | Wright, Sierra |
| Jun 28, 2017 | 6:03p   | punch screen         | Wright, Sierra |
| Jun 29, 2017 | 9:30a   | punch screen         | Wright, Sierra |
| Jun 29, 2017 | 6:04p   | punch screen         | Wright, Sierra |
| Jun 30, 2017 | 9:30a   | punch screen         | Wright, Sierra |
| Jun 30, 2017 | 5:01p   | punch screen         | Wright, Sierra |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 15:15

Date Criteria: From 2017-07-01 to 2017-09-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1048 of 5547    CityMac 004854

**EXHIBIT 1**

| Department: l7001 Kirkland | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |

| Employee Name: Dickinson, James | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jul 3, 2017 | 9:39a | punch screen | | | | Dickinson, James |
| Jul 3, 2017 | 12:56p | punch screen | | | | Dickinson, James |
| Jul 3, 2017 | 1:35p | punch screen | | | | Dickinson, James |
| Jul 3, 2017 | 4:03p | punch screen | | | | Dickinson, James |
| Jul 5, 2017 | 9:22a | punch screen | | | | Dickinson, James |
| Jul 5, 2017 | 2:15p | punch screen | | | | Dickinson, James |
| Jul 5, 2017 | 2:48p | punch screen | | | | Dickinson, James |
| Jul 5, 2017 | 6:00p | user created | | | | Luis Lopez |
| Jul 6, 2017 | 9:18a | punch screen | | | | Dickinson, James |
| Jul 6, 2017 | 1:34p | punch screen | | | | Dickinson, James |
| Jul 6, 2017 | 2:13p | punch screen | | | | Dickinson, James |
| Jul 6, 2017 | 5:58p | punch screen | | | | Dickinson, James |
| Jul 7, 2017 | 9:03a | punch screen | | | | Dickinson, James |
| Jul 7, 2017 | 4:05p | punch screen | | | | Dickinson, James |
| Jul 10, 2017 | 9:24a | punch screen | | | | Dickinson, James |
| Jul 10, 2017 | 1:55p | punch screen | | | | Dickinson, James |
| Jul 10, 2017 | 2:35p | punch screen | | | | Dickinson, James |
| Jul 10, 2017 | 5:57p | punch screen | | | | Dickinson, James |
| Jul 11, 2017 | 9:17a | punch screen | | | | Dickinson, James |
| Jul 11, 2017 | 1:46p | punch screen | | | | Dickinson, James |
| Jul 11, 2017 | 2:32p | punch screen | | | | Dickinson, James |
| Jul 11, 2017 | 5:46p | punch screen | | | | Dickinson, James |
| Jul 17, 2017 | 9:18a | punch screen | | | | Dickinson, James |
| Jul 17, 2017 | 1:48p | punch screen | | | | Dickinson, James |
| Jul 17, 2017 | 2:17p | punch screen | | | | Dickinson, James |
| Jul 17, 2017 | 6:02p | punch screen | | | | Dickinson, James |
| Jul 18, 2017 | 9:30a | punch screen | | | | Dickinson, James |
| Jul 18, 2017 | 1:58p | punch screen | | | | Dickinson, James |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 18, 2017 | 2:32p | punch screen | Dickinson, James |
| Jul 18, 2017 | 6:02p | punch screen | Dickinson, James |
| Jul 19, 2017 | 9:17a | punch screen | Dickinson, James |
| Jul 19, 2017 | 3:05p | punch screen | Dickinson, James |
| Jul 19, 2017 | 3:38p | punch screen | Dickinson, James |
| Jul 19, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 20, 2017 | 9:17a | punch screen | Dickinson, James |
| Jul 20, 2017 | 3:08p | punch screen | Dickinson, James |
| Jul 20, 2017 | 3:41p | punch screen | Dickinson, James |
| Jul 20, 2017 | 6:03p | punch screen | Dickinson, James |
| Jul 21, 2017 | 9:09a | punch screen | Dickinson, James |
| Jul 21, 2017 | 2:30p | punch screen | Dickinson, James |
| Jul 21, 2017 | 3:08p | punch screen | Dickinson, James |
| Jul 21, 2017 | 5:49p | punch screen | Dickinson, James |
| Jul 24, 2017 | 9:49a | punch screen | Dickinson, James |
| Jul 24, 2017 | 2:06p | punch screen | Dickinson, James |
| Jul 24, 2017 | 2:41p | punch screen | Dickinson, James |
| Jul 24, 2017 | 5:55p | user created | Luis Lopez |
| Jul 25, 2017 | 10:51a | punch screen | Dickinson, James |
| Jul 25, 2017 | 5:15p | user created | McKenna Elliott |
| Jul 26, 2017 | 9:32a | punch screen | Dickinson, James |
| Jul 26, 2017 | 1:45p | punch screen | Dickinson, James |
| Jul 26, 2017 | 2:20p | punch screen | Dickinson, James |
| Jul 26, 2017 | 5:57p | punch screen | Dickinson, James |
| Jul 27, 2017 | 9:30a | punch screen | Dickinson, James |
| Jul 27, 2017 | 1:44p | punch screen | Dickinson, James |
| Jul 27, 2017 | 2:14p | punch screen | Dickinson, James |
| Jul 27, 2017 | 6:00p | punch screen | Dickinson, James |
| Jul 28, 2017 | 9:21a | punch screen | Dickinson, James |
| Jul 28, 2017 | 2:12p | punch screen | Dickinson, James |
| Jul 28, 2017 | 3:01p | punch screen | Dickinson, James |
| Jul 28, 2017 | 6:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1050 of 5547    CityMac 004856

| Date | Time | | Name |
|------|------|------|------|
| Jul 31, 2017 | 9:14a | punch screen | Dickinson, James |
| Jul 31, 2017 | 1:59p | punch screen | Dickinson, James |
| Jul 31, 2017 | 2:42p | punch screen | Dickinson, James |
| Jul 31, 2017 | 5:57p | punch screen | Dickinson, James |
| Aug 1, 2017 | 9:14a | punch screen | Dickinson, James |
| Aug 1, 2017 | 1:50p | punch screen | Dickinson, James |
| Aug 1, 2017 | 2:37p | punch screen | Dickinson, James |
| Aug 1, 2017 | 5:58p | punch screen | Dickinson, James |
| Aug 2, 2017 | 9:18a | punch screen | Dickinson, James |
| Aug 2, 2017 | 2:09p | punch screen | Dickinson, James |
| Aug 2, 2017 | 2:47p | punch screen | Dickinson, James |
| Aug 2, 2017 | 5:54p | punch screen | Dickinson, James |
| Aug 3, 2017 | 9:18a | punch screen | Dickinson, James |
| Aug 3, 2017 | 4:27p | punch screen | Dickinson, James |
| Aug 4, 2017 | 9:06a | punch screen | Dickinson, James |
| Aug 4, 2017 | 1:58p | punch screen | Dickinson, James |
| Aug 4, 2017 | 2:44p | punch screen | Dickinson, James |
| Aug 4, 2017 | 5:55p | punch screen | Dickinson, James |
| Aug 7, 2017 | 9:17a | punch screen | Dickinson, James |
| Aug 7, 2017 | 2:13p | punch screen | Dickinson, James |
| Aug 7, 2017 | 3:06p | punch screen | Dickinson, James |
| Aug 7, 2017 | 5:57p | punch screen | Dickinson, James |
| Aug 8, 2017 | 9:37a | punch screen | Dickinson, James |
| Aug 8, 2017 | 3:59p | punch screen | Dickinson, James |
| Aug 9, 2017 | 9:13a | punch screen | Dickinson, James |
| Aug 9, 2017 | 2:17p | punch screen | Dickinson, James |
| Aug 9, 2017 | 2:58p | punch screen | Dickinson, James |
| Aug 9, 2017 | 5:54p | punch screen | Dickinson, James |
| Aug 10, 2017 | 9:53a | punch screen | Dickinson, James |
| Aug 10, 2017 | 2:18p | punch screen | Dickinson, James |
| Aug 10, 2017 | 2:54p | punch screen | Dickinson, James |
| Aug 10, 2017 | 5:49p | punch screen | Dickinson, James |

**EXHIBIT 1**

| Aug 11, 2017 | 9:02a | punch screen | Dickinson, James |
| Aug 11, 2017 | 5:48p | punch screen | Dickinson, James |
| Aug 14, 2017 | 9:10a | punch screen | Dickinson, James |
| Aug 14, 2017 | 1:11p | punch screen | Dickinson, James |
| Aug 14, 2017 | 1:24p | punch screen | Dickinson, James |
| Aug 14, 2017 | 5:56p | punch screen | Dickinson, James |
| Aug 15, 2017 | 9:16a | punch screen | Dickinson, James |
| Aug 15, 2017 | 2:14p | punch screen | Dickinson, James |
| Aug 15, 2017 | 2:49p | punch screen | Dickinson, James |
| Aug 15, 2017 | 6:05p | user created | Luis Lopez |
| Aug 16, 2017 | 9:25a | punch screen | Dickinson, James |
| Aug 16, 2017 | 1:59p | punch screen | Dickinson, James |
| Aug 16, 2017 | 2:37p | punch screen | Dickinson, James |
| Aug 16, 2017 | 5:56p | punch screen | Dickinson, James |
| Aug 17, 2017 | 9:12a | punch screen | Dickinson, James |
| Aug 17, 2017 | 1:54p | punch screen | Dickinson, James |
| Aug 17, 2017 | 2:30p | punch screen | Dickinson, James |
| Aug 17, 2017 | 5:55p | user created | Luis Lopez |
| Aug 18, 2017 | 9:00a | punch screen | Dickinson, James |
| Aug 18, 2017 | 2:58p | punch screen | Dickinson, James |
| Aug 18, 2017 | 3:41p | punch screen | Dickinson, James |
| Aug 18, 2017 | 5:38p | punch screen | Dickinson, James |
| Aug 21, 2017 | 9:17a | punch screen | Dickinson, James |
| Aug 21, 2017 | 2:01p | punch screen | Dickinson, James |
| Aug 21, 2017 | 2:39p | punch screen | Dickinson, James |
| Aug 21, 2017 | 6:07p | punch screen | Dickinson, James |
| Aug 22, 2017 | 9:08a | punch screen | Dickinson, James |
| Aug 22, 2017 | 2:55p | punch screen | Dickinson, James |
| Aug 22, 2017 | 3:39p | punch screen | Dickinson, James |
| Aug 22, 2017 | 5:55p | punch screen | Dickinson, James |
| Aug 23, 2017 | 9:12a | punch screen | Dickinson, James |
| Aug 23, 2017 | 1:37p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1052 of 5547     CityMac 004858

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Aug 23, 2017 | 2:02p | punch screen | Dickinson, James |
| Aug 23, 2017 | 4:42p | punch screen | Dickinson, James |
| Aug 24, 2017 | 9:08a | punch screen | Dickinson, James |
| Aug 24, 2017 | 1:57p | punch screen | Dickinson, James |
| Aug 24, 2017 | 2:36p | punch screen | Dickinson, James |
| Aug 24, 2017 | 5:02p | punch screen | Dickinson, James |
| Aug 25, 2017 | 9:19a | punch screen | Dickinson, James |
| Aug 25, 2017 | 1:56p | punch screen | Dickinson, James |
| Aug 25, 2017 | 2:42p | punch screen | Dickinson, James |
| Aug 25, 2017 | 6:04p | punch screen | Dickinson, James |
| Aug 28, 2017 | 9:09a | punch screen | Dickinson, James |
| Aug 28, 2017 | 1:58p | punch screen | Dickinson, James |
| Aug 28, 2017 | 2:39p | punch screen | Dickinson, James |
| Aug 28, 2017 | 5:56p | punch screen | Dickinson, James |
| Aug 29, 2017 | 9:30a | punch screen | Dickinson, James |
| Aug 29, 2017 | 2:26p | punch screen | Dickinson, James |
| Aug 29, 2017 | 3:03p | punch screen | Dickinson, James |
| Aug 29, 2017 | 6:10p | punch screen | Dickinson, James |
| Aug 30, 2017 | 9:13a | punch screen | Dickinson, James |
| Aug 30, 2017 | 1:58p | punch screen | Dickinson, James |
| Aug 30, 2017 | 2:41p | punch screen | Dickinson, James |
| Aug 30, 2017 | 6:09p | punch screen | Dickinson, James |
| Aug 31, 2017 | 9:00a | punch screen | Dickinson, James |
| Aug 31, 2017 | 2:32p | punch screen | Dickinson, James |
| Aug 31, 2017 | 3:08p | punch screen | Dickinson, James |
| Aug 31, 2017 | 6:03p | punch screen | Dickinson, James |
| Sep 5, 2017 | 9:46a | punch screen | Dickinson, James |
| Sep 5, 2017 | 1:57p | punch screen | Dickinson, James |
| Sep 5, 2017 | 2:51p | punch screen | Dickinson, James |
| Sep 5, 2017 | 7:37p | punch screen | Dickinson, James |
| Sep 11, 2017 | 9:33a | punch screen | Dickinson, James |
| Sep 11, 2017 | 6:00p | punch screen | Dickinson, James |

**EXHIBIT 1**

| Sep 12, 2017 | 10:04a | punch screen | Dickinson, James |
|---|---|---|---|
| Sep 12, 2017 | 2:43p | punch screen | Dickinson, James |
| Sep 12, 2017 | 3:15p | punch screen | Dickinson, James |
| Sep 12, 2017 | 5:58p | punch screen | Dickinson, James |
| Sep 13, 2017 | 9:25a | punch screen | Dickinson, James |
| Sep 13, 2017 | 2:11p | punch screen | Dickinson, James |
| Sep 13, 2017 | 2:58p | punch screen | Dickinson, James |
| Sep 13, 2017 | 5:56p | punch screen | Dickinson, James |
| Sep 14, 2017 | 9:30a | punch screen | Dickinson, James |
| Sep 14, 2017 | 2:01p | punch screen | Dickinson, James |
| Sep 14, 2017 | 2:42p | punch screen | Dickinson, James |
| Sep 14, 2017 | 5:58p | punch screen | Dickinson, James |
| Sep 15, 2017 | 9:10a | punch screen | Dickinson, James |
| Sep 15, 2017 | 2:15p | user created | McKenna Elliott |
| Sep 15, 2017 | 2:48p | user created IN punch | McKenna Elliott |
| Sep 15, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 18, 2017 | 9:25a | punch screen | Dickinson, James |
| Sep 18, 2017 | 2:10p | punch screen | Dickinson, James |
| Sep 18, 2017 | 2:56p | punch screen | Dickinson, James |
| Sep 18, 2017 | 5:54p | punch screen | Dickinson, James |
| Sep 19, 2017 | 9:18a | punch screen | Dickinson, James |
| Sep 19, 2017 | 2:04p | punch screen | Dickinson, James |
| Sep 19, 2017 | 2:54p | punch screen | Dickinson, James |
| Sep 19, 2017 | 6:02p | punch screen | Dickinson, James |
| Sep 20, 2017 | 9:06a | punch screen | Dickinson, James |
| Sep 20, 2017 | 1:59p | punch screen | Dickinson, James |
| Sep 20, 2017 | 3:05p | punch screen | Dickinson, James |
| Sep 20, 2017 | 4:47p | punch screen | Dickinson, James |
| Sep 21, 2017 | 9:16a | punch screen | Dickinson, James |
| Sep 21, 2017 | 2:14p | punch screen | Dickinson, James |
| Sep 21, 2017 | 3:06p | punch screen | Dickinson, James |
| Sep 21, 2017 | 5:58p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1054 of 5547    CityMac 004860

| Sep 22, 2017 | 9:12a | punch screen | | | | | Dickinson, James |
| Sep 22, 2017 | 2:13p | punch screen | | | | | Dickinson, James |
| Sep 22, 2017 | 3:08p | punch screen | | | | | Dickinson, James |
| Sep 22, 2017 | 5:54p | punch screen | | | | | Dickinson, James |
| Sep 23, 2017 | 10:03a | punch screen | | | | | Dickinson, James |
| Sep 23, 2017 | 2:21p | punch screen | | | | | Dickinson, James |
| Sep 23, 2017 | 3:14p | punch screen | | | | | Dickinson, James |
| Sep 23, 2017 | 6:02p | punch screen | | | | | Dickinson, James |
| Sep 25, 2017 | 9:28a | punch screen | | | | | Dickinson, James |
| Sep 25, 2017 | 2:10p | punch screen | | | | | Dickinson, James |
| Sep 25, 2017 | 2:48p | punch screen | | | | | Dickinson, James |
| Sep 25, 2017 | 5:58p | punch screen | | | | | Dickinson, James |
| Sep 26, 2017 | 9:29a | punch screen | | | | | Dickinson, James |
| Sep 26, 2017 | 2:16p | punch screen | | | | | Dickinson, James |
| Sep 26, 2017 | 3:05p | punch screen | | | | | Dickinson, James |
| Sep 26, 2017 | 6:00p | punch screen | | | | | Dickinson, James |
| Sep 27, 2017 | 9:11a | punch screen | | | | | Dickinson, James |
| Sep 27, 2017 | 2:22p | punch screen | | | | | Dickinson, James |
| Sep 27, 2017 | 3:00p | punch screen | | | | | Dickinson, James |
| Sep 27, 2017 | 5:56p | punch screen | | | | | Dickinson, James |
| Sep 28, 2017 | 9:25a | punch screen | | | | | Dickinson, James |
| Sep 28, 2017 | 2:45p | punch screen | | | | | Dickinson, James |
| Sep 28, 2017 | 3:25p | punch screen | | | | | Dickinson, James |
| Sep 28, 2017 | 6:02p | punch screen | | | | | Dickinson, James |

Employee Name: Elliott, McKenna

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 9:45a | user created IN punch | | | | McKenna Elliott |
| Jul 1, 2017 | 4:58p | user created | | | | McKenna Elliott |
| Jul 3, 2017 | 8:45a | user created IN punch | | | | McKenna Elliott |
| Jul 3, 2017 | 4:05p | user created | | | | McKenna Elliott |
| Jul 5, 2017 | 8:45a | user created IN punch | | | | McKenna Elliott |
| Jul 5, 2017 | 6:05p | user created | | | | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1055 of 5547   CityMac 004861

**EXHIBIT 1**

| Jul 6, 2017 | 8:50a | user created IN punch | McKenna Elliott |
|---|---|---|---|
| Jul 6, 2017 | 1:48p | user created | McKenna Elliott |
| Jul 6, 2017 | 2:29p | user created IN punch | McKenna Elliott |
| Jul 6, 2017 | 4:58p | user created | McKenna Elliott |
| Jul 7, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jul 7, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 10, 2017 | 8:56a | user created IN punch | McKenna Elliott |
| Jul 10, 2017 | 2:15p | user created | McKenna Elliott |
| Jul 10, 2017 | 2:50p | user created IN punch | McKenna Elliott |
| Jul 10, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 11, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jul 11, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 12, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Jul 12, 2017 | 5:05p | user created | McKenna Elliott |
| Jul 13, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Jul 13, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 14, 2017 | 8:52a | user created IN punch | McKenna Elliott |
| Jul 14, 2017 | 4:45p | user created | McKenna Elliott |
| Jul 15, 2017 | 11:06a | user created IN punch | McKenna Elliott |
| Jul 15, 2017 | 4:57p | user created | McKenna Elliott |
| Jul 17, 2017 | 9:05a | user created IN punch | McKenna Elliott |
| Jul 17, 2017 | 1:55p | user created | McKenna Elliott |
| Jul 17, 2017 | 2:45p | user created IN punch | McKenna Elliott |
| Jul 17, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 18, 2017 | 9:05a | user created IN punch | McKenna Elliott |
| Jul 18, 2017 | 5:25p | user created | McKenna Elliott |
| Jul 19, 2017 | 8:51a | user created IN punch | McKenna Elliott |
| Jul 19, 2017 | 6:00p | user created | McKenna Elliott |
| Jul 20, 2017 | 8:51a | user created IN punch | McKenna Elliott |
| Jul 20, 2017 | 5:00p | user created | McKenna Elliott |
| Jul 26, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jul 26, 2017 | 6:03p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1056 of 5547  CityMac 004862

**EXHIBIT 1**

| Jul 27, 2017 | 8:58a | user created IN punch | McKenna Elliott |
|---|---|---|---|
| Jul 27, 2017 | 1:45p | user created | McKenna Elliott |
| Jul 27, 2017 | 2:25p | user created IN punch | McKenna Elliott |
| Jul 27, 2017 | 5:21p | user created | McKenna Elliott |
| Jul 28, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Jul 28, 2017 | 1:05p | user created | McKenna Elliott |
| Jul 28, 2017 | 1:35p | user created IN punch | McKenna Elliott |
| Jul 28, 2017 | 6:05p | user created | McKenna Elliott |
| Jul 31, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Jul 31, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 1, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Aug 1, 2017 | 5:02p | user created | McKenna Elliott |
| Aug 2, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Aug 2, 2017 | 5:57p | user created | McKenna Elliott |
| Aug 3, 2017 | 8:54a | user created IN punch | McKenna Elliott |
| Aug 3, 2017 | 4:30p | user created | Luis Lopez |
| Aug 7, 2017 | 8:54a | user created IN punch | McKenna Elliott |
| Aug 7, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 8, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Aug 8, 2017 | 6:45p | user created | McKenna Elliott |
| Aug 9, 2017 | 8:55a | user created | McKenna Elliott |
| Aug 9, 2017 | 5:00p | user created IN punch | McKenna Elliott |
| Aug 15, 2017 | 8:58a | user created IN punch | McKenna Elliott |
| Aug 15, 2017 | 6:15p | user created | McKenna Elliott |
| Aug 16, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Aug 16, 2017 | 6:02p | user created | McKenna Elliott |
| Aug 17, 2017 | 9:17a | user created IN punch | McKenna Elliott |
| Aug 17, 2017 | 4:15p | user created | McKenna Elliott |
| Aug 18, 2017 | 9:02a | user created IN punch | McKenna Elliott |
| Aug 18, 2017 | 4:42p | user created | McKenna Elliott |
| Aug 21, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Aug 21, 2017 | 6:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1057 of 5547    CityMac 004863

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Aug 22, 2017 | 8:44a | user created IN punch | McKenna Elliott |
| Aug 22, 2017 | 2:15p | user created | McKenna Elliott |
| Aug 22, 2017 | 2:45p | user created IN punch | McKenna Elliott |
| Aug 22, 2017 | 6:04p | user created | McKenna Elliott |
| Aug 23, 2017 | 8:56a | user created IN punch | McKenna Elliott |
| Aug 23, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 24, 2017 | 8:54a | user created IN punch | McKenna Elliott |
| Aug 24, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 25, 2017 | 9:08a | user created IN punch | McKenna Elliott |
| Aug 25, 2017 | 4:40p | user created | McKenna Elliott |
| Aug 26, 2017 | 9:30a | user created IN punch | McKenna Elliott |
| Aug 26, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 28, 2017 | 7:41a | user created IN punch | McKenna Elliott |
| Aug 28, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 29, 2017 | 8:58a | user created IN punch | McKenna Elliott |
| Aug 29, 2017 | 6:00p | user created | McKenna Elliott |
| Aug 30, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Aug 30, 2017 | 5:00p | user created | McKenna Elliott |
| Aug 31, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Aug 31, 2017 | 6:06p | user created | McKenna Elliott |
| Sep 1, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Sep 1, 2017 | 12:20p | user created | McKenna Elliott |
| Sep 5, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Sep 5, 2017 | 12:15p | user created | McKenna Elliott |
| Sep 5, 2017 | 1:15p | user created IN punch | McKenna Elliott |
| Sep 5, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 6, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Sep 6, 2017 | 6:10p | user created | McKenna Elliott |
| Sep 7, 2017 | 8:52a | user created IN punch | McKenna Elliott |
| Sep 7, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 11, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Sep 11, 2017 | 6:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1058 of 5547    CityMac 004864

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Sep 12, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Sep 12, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 13, 2017 | 8:21a | user created IN punch | McKenna Elliott |
| Sep 13, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 14, 2017 | 8:01a | user created IN punch | McKenna Elliott |
| Sep 14, 2017 | 11:40a | user created | McKenna Elliott |
| Sep 14, 2017 | 1:23p | user created IN punch | McKenna Elliott |
| Sep 14, 2017 | 4:40p | user created | McKenna Elliott |
| Sep 15, 2017 | 11:00a | user created IN punch | McKenna Elliott |
| Sep 15, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 16, 2017 | 9:45a | user created IN punch | McKenna Elliott |
| Sep 16, 2017 | 12:00p | user created | McKenna Elliott |
| Sep 16, 2017 | 12:35p | user created IN punch | McKenna Elliott |
| Sep 16, 2017 | 5:00p | user created | McKenna Elliott |
| Sep 18, 2017 | 8:58a | user created IN punch | McKenna Elliott |
| Sep 18, 2017 | 5:20p | user created | McKenna Elliott |
| Sep 19, 2017 | 12:00p | user created IN punch | McKenna Elliott |
| Sep 19, 2017 | 4:35p | user created | McKenna Elliott |
| Sep 20, 2017 | 9:05a | user created IN punch | McKenna Elliott |
| Sep 20, 2017 | 10:50a | user created | McKenna Elliott |
| Sep 20, 2017 | 1:10p | user created IN punch | McKenna Elliott |
| Sep 20, 2017 | 6:02p | user created | McKenna Elliott |
| Sep 21, 2017 | 2:00p | user created IN punch | McKenna Elliott |
| Sep 21, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 22, 2017 | 8:56a | user created IN punch | McKenna Elliott |
| Sep 22, 2017 | 5:00p | user created | McKenna Elliott |
| Sep 25, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Sep 25, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 26, 2017 | 9:16a | user created IN punch | McKenna Elliott |
| Sep 26, 2017 | 1:30p | user created | McKenna Elliott |
| Sep 26, 2017 | 2:00p | user created IN punch | McKenna Elliott |
| Sep 26, 2017 | 5:10p | user created | McKenna Elliott |

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Sep 29, 2017 | 8:20a | user created IN punch | | | | McKenna Elliott |
| Sep 29, 2017 | 6:01p | user created | | | | McKenna Elliott |
| Sep 30, 2017 | 9:54a | user created IN punch | | | | McKenna Elliott |
| Sep 30, 2017 | 4:30p | user created | | | | McKenna Elliott |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Jul 3, 2017 | 8:55a | punch screen | | | | Murray, Josh |
| Jul 3, 2017 | 1:06p | punch screen | | | | Murray, Josh |
| Jul 3, 2017 | 1:35p | punch screen | | | | Murray, Josh |
| Jul 3, 2017 | 4:00p | user created | | | | Luis Lopez |
| Jul 5, 2017 | 9:04a | punch screen | | | | Murray, Josh |
| Jul 5, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Jul 5, 2017 | 1:32p | punch screen | | | | Murray, Josh |
| Jul 5, 2017 | 6:00p | punch screen | | | | Murray, Josh |
| Jul 6, 2017 | 9:00a | punch screen | | | | Murray, Josh |
| Jul 6, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Jul 6, 2017 | 1:30p | punch screen | | | | Murray, Josh |
| Jul 6, 2017 | 4:43p | punch screen | | | | Murray, Josh |
| Jul 7, 2017 | 9:00a | punch screen | | | | Murray, Josh |
| Jul 7, 2017 | 12:55p | punch screen | | | | Murray, Josh |
| Jul 10, 2017 | 9:02a | punch screen | | | | Murray, Josh |
| Jul 10, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Jul 10, 2017 | 1:29p | punch screen | | | | Murray, Josh |
| Jul 10, 2017 | 5:00p | punch screen | | | | Murray, Josh |
| Jul 11, 2017 | 7:55a | punch screen | | | | Murray, Josh |
| Jul 11, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Jul 11, 2017 | 1:35p | punch screen | | | | Murray, Josh |
| Jul 11, 2017 | 5:00p | punch screen | | | | Murray, Josh |
| Jul 12, 2017 | 8:00a | punch screen | | | | Murray, Josh |
| Jul 12, 2017 | 1:03p | punch screen | | | | Murray, Josh |
| Jul 12, 2017 | 1:40p | punch screen | | | | Murray, Josh |
| Jul 12, 2017 | 4:40p | punch screen | | | | Murray, Josh |

**EXHIBIT 1**

| Jul 13, 2017 | 7:55a | punch screen | Murray, Josh |
|---|---|---|---|
| Jul 13, 2017 | 1:08p | punch screen | Murray, Josh |
| Jul 13, 2017 | 1:36p | punch screen | Murray, Josh |
| Jul 13, 2017 | 4:39p | punch screen | Murray, Josh |
| Jul 14, 2017 | 8:56a | punch screen | Murray, Josh |
| Jul 14, 2017 | 1:17p | punch screen | Murray, Josh |
| Jul 14, 2017 | 1:45p | punch screen | Murray, Josh |
| Jul 14, 2017 | 5:10p | punch screen | Murray, Josh |
| Jul 18, 2017 | 8:58a | punch screen | Murray, Josh |
| Jul 18, 2017 | 1:00p | punch screen | Murray, Josh |
| Jul 18, 2017 | 1:31p | punch screen | Murray, Josh |
| Jul 18, 2017 | 5:03p | punch screen | Murray, Josh |
| Jul 19, 2017 | 7:54a | punch screen | Murray, Josh |
| Jul 19, 2017 | 1:01p | punch screen | Murray, Josh |
| Jul 19, 2017 | 1:32p | punch screen | Murray, Josh |
| Jul 19, 2017 | 4:40p | punch screen | Murray, Josh |
| Jul 20, 2017 | 8:59a | punch screen | Murray, Josh |
| Jul 20, 2017 | 1:00p | punch screen | Murray, Josh |
| Jul 20, 2017 | 1:33p | punch screen | Murray, Josh |
| Jul 20, 2017 | 5:06p | punch screen | Murray, Josh |
| Jul 21, 2017 | 8:56a | punch screen | Murray, Josh |
| Jul 21, 2017 | 1:01p | punch screen | Murray, Josh |
| Jul 21, 2017 | 1:34p | punch screen | Murray, Josh |
| Jul 21, 2017 | 4:43p | punch screen | Murray, Josh |
| Jul 24, 2017 | 9:02a | punch screen | Murray, Josh |
| Jul 24, 2017 | 1:01p | punch screen | Murray, Josh |
| Jul 24, 2017 | 1:31p | punch screen | Murray, Josh |
| Jul 24, 2017 | 4:50p | punch screen | Murray, Josh |
| Jul 25, 2017 | 1:00a | user created | McKenna Elliott |
| Jul 25, 2017 | 9:05a | punch screen | Murray, Josh |
| Jul 25, 2017 | 1:30p | user created IN punch | McKenna Elliott |
| Jul 25, 2017 | 5:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1061 of 5547   CityMac 004867

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 26, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Jul 26, 2017 | 12:59p | punch screen | Murray, Josh |
| Jul 26, 2017 | 1:38p | punch screen | Murray, Josh |
| Jul 26, 2017 | 4:56p | punch screen | Murray, Josh |
| Jul 27, 2017 | 8:58a | punch screen | Murray, Josh |
| Jul 27, 2017 | 1:02p | punch screen | Murray, Josh |
| Jul 27, 2017 | 1:31p | punch screen | Murray, Josh |
| Jul 27, 2017 | 4:50p | punch screen | Murray, Josh |
| Jul 28, 2017 | 9:28a | punch screen | Murray, Josh |
| Jul 28, 2017 | 1:00p | punch screen | Murray, Josh |
| Jul 28, 2017 | 1:31p | punch screen | Murray, Josh |
| Jul 28, 2017 | 5:02p | punch screen | Murray, Josh |
| Jul 31, 2017 | 8:57a | punch screen | Murray, Josh |
| Jul 31, 2017 | 1:00p | punch screen | Murray, Josh |
| Jul 31, 2017 | 1:30p | punch screen | Murray, Josh |
| Jul 31, 2017 | 5:00p | punch screen | Murray, Josh |
| Aug 1, 2017 | 7:52a | punch screen | Murray, Josh |
| Aug 1, 2017 | 1:02p | punch screen | Murray, Josh |
| Aug 1, 2017 | 1:33p | punch screen | Murray, Josh |
| Aug 1, 2017 | 4:40p | punch screen | Murray, Josh |
| Aug 2, 2017 | 8:27a | punch screen | Murray, Josh |
| Aug 2, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 2, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 2, 2017 | 4:31p | punch screen | Murray, Josh |
| Aug 3, 2017 | 8:58a | punch screen | Murray, Josh |
| Aug 3, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 3, 2017 | 1:34p | punch screen | Murray, Josh |
| Aug 3, 2017 | 5:01p | punch screen | Murray, Josh |
| Aug 4, 2017 | 7:53a | punch screen | Murray, Josh |
| Aug 4, 2017 | 1:02p | punch screen | Murray, Josh |
| Aug 4, 2017 | 1:32p | punch screen | Murray, Josh |
| Aug 4, 2017 | 4:40p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1062 of 5547    CityMac 004868

**EXHIBIT 1**

| Aug 7, 2017 | 7:57a | punch screen | Murray, Josh |
|---|---|---|---|
| Aug 7, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 7, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 7, 2017 | 4:40p | punch screen | Murray, Josh |
| Aug 8, 2017 | 8:57a | punch screen | Murray, Josh |
| Aug 8, 2017 | 1:15p | punch screen | Murray, Josh |
| Aug 8, 2017 | 1:46p | punch screen | Murray, Josh |
| Aug 8, 2017 | 5:00p | punch screen | Murray, Josh |
| Aug 9, 2017 | 9:00a | punch screen | Murray, Josh |
| Aug 9, 2017 | 1:05p | punch screen | Murray, Josh |
| Aug 9, 2017 | 1:35p | punch screen | Murray, Josh |
| Aug 9, 2017 | 5:00p | punch screen | Murray, Josh |
| Aug 10, 2017 | 9:00a | punch screen | Murray, Josh |
| Aug 10, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 10, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 10, 2017 | 4:54p | user created | Luis Lopez |
| Aug 14, 2017 | 9:00a | punch screen | Murray, Josh |
| Aug 14, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 14, 2017 | 1:29p | punch screen | Murray, Josh |
| Aug 14, 2017 | 5:57p | punch screen | Murray, Josh |
| Aug 15, 2017 | 8:59a | punch screen | Murray, Josh |
| Aug 15, 2017 | 1:01p | punch screen | Murray, Josh |
| Aug 15, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 15, 2017 | 5:03p | punch screen | Murray, Josh |
| Aug 16, 2017 | 8:59a | punch screen | Murray, Josh |
| Aug 16, 2017 | 1:21p | punch screen | Murray, Josh |
| Aug 16, 2017 | 1:52p | punch screen | Murray, Josh |
| Aug 16, 2017 | 4:43p | punch screen | Murray, Josh |
| Aug 17, 2017 | 7:31a | punch screen | Murray, Josh |
| Aug 17, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 17, 2017 | 1:29p | punch screen | Murray, Josh |
| Aug 17, 2017 | 4:53p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1063 of 5547     CityMac 004869

EXHIBIT 1

| Aug 18, 2017 | 7:24a | punch screen | Murray, Josh |
| Aug 18, 2017 | 1:02p | punch screen | Murray, Josh |
| Aug 18, 2017 | 1:31p | punch screen | Murray, Josh |
| Aug 18, 2017 | 4:40p | punch screen | Murray, Josh |
| Aug 21, 2017 | 8:55a | punch screen | Murray, Josh |
| Aug 21, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 21, 2017 | 1:32p | punch screen | Murray, Josh |
| Aug 21, 2017 | 5:07p | punch screen | Murray, Josh |
| Aug 24, 2017 | 9:00a | punch screen | Murray, Josh |
| Aug 24, 2017 | 1:01p | punch screen | Murray, Josh |
| Aug 24, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 24, 2017 | 5:09p | punch screen | Murray, Josh |
| Aug 25, 2017 | 8:57a | punch screen | Murray, Josh |
| Aug 25, 2017 | 1:01p | punch screen | Murray, Josh |
| Aug 25, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 25, 2017 | 3:45p | punch screen | Murray, Josh |
| Aug 28, 2017 | 8:54a | punch screen | Murray, Josh |
| Aug 28, 2017 | 1:04p | punch screen | Murray, Josh |
| Aug 28, 2017 | 1:35p | punch screen | Murray, Josh |
| Aug 28, 2017 | 4:40p | punch screen | Murray, Josh |
| Aug 29, 2017 | 9:00a | punch screen | Murray, Josh |
| Aug 29, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 29, 2017 | 1:29p | punch screen | Murray, Josh |
| Aug 29, 2017 | 5:00p | punch screen | Murray, Josh |
| Aug 30, 2017 | 8:56a | punch screen | Murray, Josh |
| Aug 30, 2017 | 1:01p | punch screen | Murray, Josh |
| Aug 30, 2017 | 1:29p | punch screen | Murray, Josh |
| Aug 30, 2017 | 4:37p | punch screen | Murray, Josh |
| Aug 31, 2017 | 8:57a | punch screen | Murray, Josh |
| Aug 31, 2017 | 1:00p | punch screen | Murray, Josh |
| Aug 31, 2017 | 1:30p | punch screen | Murray, Josh |
| Aug 31, 2017 | 4:52p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1064 of 5547   CityMac 004870

| Sep 1, 2017 | 8:56a | punch screen | Murray, Josh |
| Sep 1, 2017 | 1:00p | punch screen | Murray, Josh |
| Sep 1, 2017 | 1:32p | punch screen | Murray, Josh |
| Sep 1, 2017 | 5:05p | punch screen | Murray, Josh |
| Sep 5, 2017 | 9:03a | punch screen | Murray, Josh |
| Sep 5, 2017 | 1:00p | punch screen | Murray, Josh |
| Sep 5, 2017 | 1:30p | punch screen | Murray, Josh |
| Sep 5, 2017 | 4:44p | punch screen | Murray, Josh |
| Sep 6, 2017 | 8:59a | punch screen | Murray, Josh |
| Sep 6, 2017 | 1:00p | punch screen | Murray, Josh |
| Sep 6, 2017 | 1:32p | punch screen | Murray, Josh |
| Sep 6, 2017 | 4:40p | punch screen | Murray, Josh |
| Sep 7, 2017 | 9:01a | punch screen | Murray, Josh |
| Sep 7, 2017 | 1:10p | punch screen | Murray, Josh |
| Sep 7, 2017 | 1:40p | punch screen | Murray, Josh |
| Sep 7, 2017 | 5:09p | punch screen | Murray, Josh |
| Sep 8, 2017 | 8:49a | punch screen | Murray, Josh |
| Sep 8, 2017 | 1:01p | punch screen | Murray, Josh |
| Sep 8, 2017 | 1:29p | punch screen | Murray, Josh |
| Sep 8, 2017 | 5:08p | punch screen | Murray, Josh |
| Sep 12, 2017 | 8:59a | punch screen | Murray, Josh |
| Sep 12, 2017 | 1:01p | punch screen | Murray, Josh |
| Sep 12, 2017 | 1:31p | punch screen | Murray, Josh |
| Sep 12, 2017 | 4:41p | punch screen | Murray, Josh |
| Sep 13, 2017 | 8:56a | punch screen | Murray, Josh |
| Sep 13, 2017 | 1:00p | punch screen | Murray, Josh |
| Sep 13, 2017 | 1:29p | punch screen | Murray, Josh |
| Sep 13, 2017 | 5:00p | punch screen | Murray, Josh |
| Sep 14, 2017 | 8:59a | punch screen | Murray, Josh |
| Sep 14, 2017 | 1:01p | punch screen | Murray, Josh |
| Sep 14, 2017 | 1:30p | punch screen | Murray, Josh |
| Sep 14, 2017 | 5:00p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1065 of 5547    CityMac 004871

| Sep 15, 2017 | 10:03a | punch screen | Murray, Josh |
| Sep 15, 2017 | 1:00p  | punch screen | Murray, Josh |
| Sep 15, 2017 | 1:30p  | punch screen | Murray, Josh |
| Sep 15, 2017 | 4:42p  | punch screen | Murray, Josh |
| Sep 18, 2017 | 8:56a  | punch screen | Murray, Josh |
| Sep 18, 2017 | 1:00p  | punch screen | Murray, Josh |
| Sep 18, 2017 | 1:30p  | punch screen | Murray, Josh |
| Sep 18, 2017 | 4:43p  | punch screen | Murray, Josh |
| Sep 19, 2017 | 7:53a  | punch screen | Murray, Josh |
| Sep 19, 2017 | 1:01p  | punch screen | Murray, Josh |
| Sep 19, 2017 | 1:30p  | punch screen | Murray, Josh |
| Sep 19, 2017 | 4:40p  | punch screen | Murray, Josh |
| Sep 20, 2017 | 8:59a  | punch screen | Murray, Josh |
| Sep 20, 2017 | 1:01p  | punch screen | Murray, Josh |
| Sep 20, 2017 | 1:29p  | punch screen | Murray, Josh |
| Sep 20, 2017 | 5:02p  | punch screen | Murray, Josh |
| Sep 21, 2017 | 9:00a  | punch screen | Murray, Josh |
| Sep 21, 2017 | 1:00p  | punch screen | Murray, Josh |
| Sep 21, 2017 | 1:30p  | punch screen | Murray, Josh |
| Sep 21, 2017 | 4:40p  | punch screen | Murray, Josh |
| Sep 22, 2017 | 8:56a  | punch screen | Murray, Josh |
| Sep 22, 2017 | 1:00p  | punch screen | Murray, Josh |
| Sep 22, 2017 | 1:30p  | punch screen | Murray, Josh |
| Sep 22, 2017 | 4:41p  | punch screen | Murray, Josh |
| Sep 25, 2017 | 8:57a  | punch screen | Murray, Josh |
| Sep 25, 2017 | 1:01p  | punch screen | Murray, Josh |
| Sep 25, 2017 | 1:31p  | punch screen | Murray, Josh |
| Sep 25, 2017 | 4:46p  | punch screen | Murray, Josh |
| Sep 26, 2017 | 9:02a  | punch screen | Murray, Josh |
| Sep 26, 2017 | 1:02p  | punch screen | Murray, Josh |
| Sep 26, 2017 | 1:32p  | punch screen | Murray, Josh |
| Sep 26, 2017 | 4:39p  | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1066 of 5547    CityMac 004872

| Date | Punch | | | | | | |
|------|-------|--|--|--|--|--|--|
| Sep 27, 2017 | 7:59a | punch screen | | | | | Murray, Josh |
| Sep 27, 2017 | 1:00p | punch screen | | | | | Murray, Josh |
| Sep 27, 2017 | 1:30p | punch screen | | | | | Murray, Josh |
| Sep 27, 2017 | 5:00p | punch screen | | | | | Murray, Josh |
| Sep 28, 2017 | 9:00a | punch screen | | | | | Murray, Josh |
| Sep 28, 2017 | 1:01p | punch screen | | | | | Murray, Josh |
| Sep 28, 2017 | 1:30p | punch screen | | | | | Murray, Josh |
| Sep 28, 2017 | 4:40p | punch screen | | | | | Murray, Josh |
| Sep 29, 2017 | 7:24a | punch screen | | | | | Murray, Josh |
| Sep 29, 2017 | 1:16p | punch screen | | | | | Murray, Josh |
| Sep 29, 2017 | 1:46p | punch screen | | | | | Murray, Josh |
| Sep 29, 2017 | 3:05p | punch screen | | | | | Murray, Josh |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:57a | punch screen | | | | Stovall, Tyler |
| Jul 1, 2017 | 2:01p | punch screen | | | | Stovall, Tyler |
| Jul 1, 2017 | 2:23p | punch screen | | | | Stovall, Tyler |
| Jul 1, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Jul 3, 2017 | 3:21p | punch screen | | | | Stovall, Tyler |
| Jul 3, 2017 | 3:51p | punch screen | | | | Stovall, Tyler |
| Jul 5, 2017 | 9:01a | punch screen | | | | Stovall, Tyler |
| Jul 5, 2017 | 2:42p | punch screen | | | | Stovall, Tyler |
| Jul 5, 2017 | 3:29p | punch screen | | | | Stovall, Tyler |
| Jul 5, 2017 | 6:01p | punch screen | | | | Stovall, Tyler |
| Jul 7, 2017 | 9:02a | punch screen | | | | Stovall, Tyler |
| Jul 7, 2017 | 2:55p | punch screen | | | | Stovall, Tyler |
| Jul 7, 2017 | 3:05p | punch screen | | | | Stovall, Tyler |
| Jul 7, 2017 | 3:45p | punch screen | | | | Stovall, Tyler |
| Jul 8, 2017 | 10:00a | punch screen | | | | Stovall, Tyler |
| Jul 8, 2017 | 5:58p | punch screen | | | | Stovall, Tyler |
| Jul 10, 2017 | 9:58a | punch screen | | | | Stovall, Tyler |
| Jul 10, 2017 | 3:29p | punch screen | | | | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1067 of 5547    CityMac 004873

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 10, 2017 | 3:54p | punch screen | Stovall, Tyler |
| Jul 10, 2017 | 5:56p | punch screen | Stovall, Tyler |
| Jul 13, 2017 | 9:48a | punch screen | Stovall, Tyler |
| Jul 13, 2017 | 4:15p | punch screen | Stovall, Tyler |
| Jul 13, 2017 | 4:46p | punch screen | Stovall, Tyler |
| Jul 13, 2017 | 4:47p | user created | McKenna Elliott |
| Jul 14, 2017 | 10:00a | punch screen | Stovall, Tyler |
| Jul 14, 2017 | 1:30p | punch screen | Stovall, Tyler |
| Jul 14, 2017 | 2:00p | punch screen | Stovall, Tyler |
| Jul 14, 2017 | 5:45p | punch screen | Stovall, Tyler |
| Jul 15, 2017 | 10:00a | user created IN punch | McKenna Elliott |
| Jul 15, 2017 | 2:35p | punch screen | Stovall, Tyler |
| Jul 15, 2017 | 3:04p | punch screen | Stovall, Tyler |
| Jul 15, 2017 | 5:59p | punch screen | Stovall, Tyler |
| Jul 17, 2017 | 8:45a | punch screen | Stovall, Tyler |
| Jul 17, 2017 | 12:19p | punch screen | Stovall, Tyler |
| Jul 17, 2017 | 1:24p | punch screen | Stovall, Tyler |
| Jul 17, 2017 | 5:09p | punch screen | Stovall, Tyler |
| Jul 20, 2017 | 8:56a | punch screen | Stovall, Tyler |
| Jul 20, 2017 | 1:17p | punch screen | Stovall, Tyler |
| Jul 20, 2017 | 1:19p | punch screen | Stovall, Tyler |
| Jul 20, 2017 | 5:14p | punch screen | Stovall, Tyler |
| Jul 21, 2017 | 8:51a | punch screen | Stovall, Tyler |
| Jul 21, 2017 | 5:13p | punch screen | Stovall, Tyler |
| Jul 22, 2017 | 9:55a | punch screen | Stovall, Tyler |
| Jul 22, 2017 | 6:08p | punch screen | Stovall, Tyler |
| Jul 24, 2017 | 10:02a | punch screen | Stovall, Tyler |
| Jul 24, 2017 | 1:43p | punch screen | Stovall, Tyler |
| Jul 24, 2017 | 2:07p | punch screen | Stovall, Tyler |
| Jul 24, 2017 | 6:05p | user created | Luis Lopez |
| Jul 25, 2017 | 9:04a | punch screen | Stovall, Tyler |
| Jul 25, 2017 | 6:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1068 of 5547    CityMac 004874

| Jul 26, 2017 | 9:59a  | user created IN punch | McKenna Elliott |
| Jul 26, 2017 | 2:49p  | punch screen          | Stovall, Tyler  |
| Jul 26, 2017 | 3:28p  | punch screen          | Stovall, Tyler  |
| Jul 26, 2017 | 6:04p  | punch screen          | Stovall, Tyler  |
| Jul 29, 2017 | 9:59a  | punch screen          | Stovall, Tyler  |
| Jul 29, 2017 | 2:19p  | punch screen          | Stovall, Tyler  |
| Jul 29, 2017 | 2:49p  | punch screen          | Stovall, Tyler  |
| Jul 29, 2017 | 6:05p  | user created          | Luis Lopez      |
| Jul 31, 2017 | 9:56a  | punch screen          | Stovall, Tyler  |
| Jul 31, 2017 | 3:25p  | punch screen          | Stovall, Tyler  |
| Jul 31, 2017 | 3:58p  | punch screen          | Stovall, Tyler  |
| Jul 31, 2017 | 5:30p  | punch screen          | Stovall, Tyler  |
| Aug 3, 2017  | 9:59a  | punch screen          | Stovall, Tyler  |
| Aug 3, 2017  | 2:41p  | punch screen          | Stovall, Tyler  |
| Aug 3, 2017  | 3:10p  | punch screen          | Stovall, Tyler  |
| Aug 3, 2017  | 5:55p  | user created          | Luis Lopez      |
| Aug 4, 2017  | 10:05a | punch screen          | Stovall, Tyler  |
| Aug 4, 2017  | 3:19p  | punch screen          | Stovall, Tyler  |
| Aug 4, 2017  | 3:42p  | punch screen          | Stovall, Tyler  |
| Aug 4, 2017  | 5:55p  | punch screen          | Stovall, Tyler  |
| Aug 5, 2017  | 10:07a | punch screen          | Stovall, Tyler  |
| Aug 5, 2017  | 3:27p  | punch screen          | Stovall, Tyler  |
| Aug 5, 2017  | 3:34p  | punch screen          | Stovall, Tyler  |
| Aug 5, 2017  | 5:48p  | punch screen          | Stovall, Tyler  |
| Aug 12, 2017 | 10:00a | punch screen          | Stovall, Tyler  |
| Aug 12, 2017 | 5:50p  | punch screen          | Stovall, Tyler  |
| Aug 19, 2017 | 9:52a  | punch screen          | Stovall, Tyler  |
| Aug 19, 2017 | 1:25p  | punch screen          | Stovall, Tyler  |
| Aug 21, 2017 | 8:55a  | punch screen          | Stovall, Tyler  |
| Aug 21, 2017 | 2:08p  | punch screen          | Stovall, Tyler  |
| Aug 21, 2017 | 2:42p  | punch screen          | Stovall, Tyler  |
| Aug 21, 2017 | 6:00p  | user created          | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1069 of 5547    CityMac 004875

**EXHIBIT 1**

| Aug 22, 2017 | 8:52a | punch screen | Stovall, Tyler |
| Aug 22, 2017 | 1:47p | punch screen | Stovall, Tyler |
| Aug 22, 2017 | 2:49p | punch screen | Stovall, Tyler |
| Aug 22, 2017 | 5:54p | punch screen | Stovall, Tyler |
| Aug 24, 2017 | 9:03a | punch screen | Stovall, Tyler |
| Aug 24, 2017 | 11:54a | punch screen | Stovall, Tyler |
| Aug 24, 2017 | 12:54p | punch screen | Stovall, Tyler |
| Aug 24, 2017 | 5:40p | user created | McKenna Elliott |
| Aug 26, 2017 | 9:58a | punch screen | Stovall, Tyler |
| Aug 26, 2017 | 1:17p | punch screen | Stovall, Tyler |
| Aug 26, 2017 | 1:38p | punch screen | Stovall, Tyler |
| Aug 26, 2017 | 5:01p | punch screen | Stovall, Tyler |
| Aug 29, 2017 | 10:44a | punch screen | Stovall, Tyler |
| Aug 29, 2017 | 2:24p | punch screen | Stovall, Tyler |
| Aug 29, 2017 | 2:55p | punch screen | Stovall, Tyler |
| Aug 29, 2017 | 5:23p | user created | McKenna Elliott |
| Aug 31, 2017 | 9:00a | punch screen | Stovall, Tyler |
| Aug 31, 2017 | 5:35p | punch screen | Stovall, Tyler |
| Sep 5, 2017 | 10:48a | punch screen | Stovall, Tyler |
| Sep 5, 2017 | 5:33p | punch screen | Stovall, Tyler |
| Sep 7, 2017 | 9:00a | punch screen | Stovall, Tyler |
| Sep 7, 2017 | 9:12a | user created | McKenna Elliott |
| Sep 7, 2017 | 9:45a | punch screen | Stovall, Tyler |
| Sep 7, 2017 | 4:00p | punch screen | Stovall, Tyler |
| Sep 7, 2017 | 4:30p | user created IN punch | McKenna Elliott |
| Sep 7, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 9, 2017 | 9:58a | punch screen | Stovall, Tyler |
| Sep 9, 2017 | 6:04p | punch screen | Stovall, Tyler |
| Sep 12, 2017 | 10:39a | punch screen | Stovall, Tyler |
| Sep 12, 2017 | 4:36p | punch screen | Stovall, Tyler |
| Sep 12, 2017 | 5:05p | punch screen | Stovall, Tyler |
| Sep 12, 2017 | 5:58p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1070 of 5547    CityMac 004876

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 14, 2017 | 9:34a | punch screen | Stovall, Tyler |
| Sep 14, 2017 | 4:12p | user created | McKenna Elliott |
| Sep 14, 2017 | 5:24p | punch screen | Stovall, Tyler |
| Sep 14, 2017 | 5:41p | punch screen | Stovall, Tyler |
| Sep 16, 2017 | 9:57a | punch screen | Stovall, Tyler |
| Sep 16, 2017 | 4:10p | punch screen | Stovall, Tyler |
| Sep 16, 2017 | 4:41p | punch screen | Stovall, Tyler |
| Sep 16, 2017 | 5:59p | punch screen | Stovall, Tyler |
| Sep 19, 2017 | 11:19a | punch screen | Stovall, Tyler |
| Sep 19, 2017 | 3:39p | punch screen | Stovall, Tyler |
| Sep 19, 2017 | 4:09p | punch screen | Stovall, Tyler |
| Sep 19, 2017 | 6:00p | user created | McKenna Elliott |
| Sep 21, 2017 | 9:01a | punch screen | Stovall, Tyler |
| Sep 21, 2017 | 2:57p | punch screen | Stovall, Tyler |
| Sep 21, 2017 | 3:52p | punch screen | Stovall, Tyler |
| Sep 21, 2017 | 5:56p | punch screen | Stovall, Tyler |
| Sep 26, 2017 | 11:00a | punch screen | Stovall, Tyler |
| Sep 26, 2017 | 1:00p | user created | Luis Lopez |
| Sep 26, 2017 | 1:30p | user created IN punch | Luis Lopez |
| Sep 26, 2017 | 6:00p | user created | Luis Lopez |
| Sep 28, 2017 | 9:00a | user created IN punch | Luis Lopez |
| Sep 28, 2017 | 1:30p | user created | Luis Lopez |
| Sep 28, 2017 | 2:00p | user created IN punch | Luis Lopez |
| Sep 28, 2017 | 6:00p | user created | Luis Lopez |
| Sep 30, 2017 | 9:57a | punch screen | Stovall, Tyler |
| Sep 30, 2017 | 3:14p | punch screen | Stovall, Tyler |
| Sep 30, 2017 | 3:34p | punch screen | Stovall, Tyler |

**Department: [100] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2017 | 8:02a | user created IN punch | | | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1071 of 5547    CityMac 004877

| Date | Punch | | | | | | |
|------|-------|--|--|--|--|--|--|
| Sep 28, 2017 | 11:20a | user created | | | | | Amber Curran |
| Sep 28, 2017 | 11:35a | user created IN punch | | | | | Amber Curran |
| Sep 28, 2017 | 4:30p | user created | | | | | Amber Curran |
| Sep 29, 2017 | 7:58a | user created IN punch | | | | | Amber Curran |
| Sep 29, 2017 | 12:00p | user created | | | | | Amber Curran |
| Sep 29, 2017 | 1:00p | user created IN punch | | | | | Amber Curran |
| Sep 29, 2017 | 5:00p | user created | | | | | Amber Curran |

**Employee Name: Englenaugf, Gantz**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin | |
|------|-------|----------|-----------|----------|------------|--------------|--|
| Jul 3, 2017 | 9:59a | punch screen | | | | Gantz Englenaugf | |
| Jul 3, 2017 | 12:34p | punch screen | | | | Gantz Englenaugf | |
| Jul 3, 2017 | 1:33p | punch screen | | | | Gantz Englenaugf | |
| Jul 3, 2017 | 5:15p | punch screen | | | | Gantz Englenaugf | |
| Jul 5, 2017 | 10:00a | punch screen | | | | Gantz Englenaugf | |
| Jul 5, 2017 | 12:31p | punch screen | | | | Gantz Englenaugf | |
| Jul 5, 2017 | 1:34p | punch screen | | | | Gantz Englenaugf | |
| Jul 5, 2017 | 6:14p | punch screen | | | | Gantz Englenaugf | |
| Jul 6, 2017 | 10:02a | punch screen | | | | Gantz Englenaugf | |
| Jul 6, 2017 | 12:03p | punch screen | | | | Gantz Englenaugf | |
| Jul 6, 2017 | 1:02p | punch screen | | | | Gantz Englenaugf | |
| Jul 6, 2017 | 4:06p | punch screen | | | | Gantz Englenaugf | |
| Jul 7, 2017 | 10:00a | punch screen | | | | Gantz Englenaugf | |
| Jul 7, 2017 | 11:45a | punch screen | | | | Gantz Englenaugf | |
| Jul 7, 2017 | 12:39p | punch screen | | | | Gantz Englenaugf | |
| Jul 7, 2017 | 5:09p | punch screen | | | | Gantz Englenaugf | |
| Jul 10, 2017 | 10:00a | punch screen | | | | Gantz Englenaugf | |
| Jul 10, 2017 | 12:20p | punch screen | | | | Gantz Englenaugf | |
| Jul 10, 2017 | 1:20p | punch screen | | | | Gantz Englenaugf | |
| Jul 10, 2017 | 6:12p | punch screen | | | | Gantz Englenaugf | |
| Jul 11, 2017 | 9:59a | punch screen | | | | Gantz Englenaugf | |
| Jul 11, 2017 | 12:06p | punch screen | | | | Gantz Englenaugf | |
| Jul 11, 2017 | 1:06p | punch screen | | | | Gantz Englenaugf | |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1072 of 5547    CityMac 004878

EXHIBIT 1

| Jul 11, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Jul 12, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Jul 12, 2017 | 12:43p | punch screen | Gantz Englenaugf |
| Jul 12, 2017 | 1:44p | punch screen | Gantz Englenaugf |
| Jul 12, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Jul 13, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Jul 13, 2017 | 1:15p | punch screen | Gantz Englenaugf |
| Jul 13, 2017 | 2:14p | punch screen | Gantz Englenaugf |
| Jul 13, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Jul 14, 2017 | 12:00p | punch screen | Gantz Englenaugf |
| Jul 14, 2017 | 5:43p | punch screen | Gantz Englenaugf |
| Jul 17, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Jul 17, 2017 | 12:05p | punch screen | Gantz Englenaugf |
| Jul 17, 2017 | 1:02p | punch screen | Gantz Englenaugf |
| Jul 17, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Jul 18, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Jul 18, 2017 | 12:33p | punch screen | Gantz Englenaugf |
| Jul 18, 2017 | 1:34p | punch screen | Gantz Englenaugf |
| Jul 18, 2017 | 3:57p | punch screen | Gantz Englenaugf |
| Jul 19, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Jul 19, 2017 | 1:17p | punch screen | Gantz Englenaugf |
| Jul 19, 2017 | 2:05p | punch screen | Gantz Englenaugf |
| Jul 19, 2017 | 6:07p | punch screen | Gantz Englenaugf |
| Jul 20, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Jul 20, 2017 | 12:46p | punch screen | Gantz Englenaugf |
| Jul 20, 2017 | 1:43p | punch screen | Gantz Englenaugf |
| Jul 20, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| Jul 21, 2017 | 12:04p | punch screen | Gantz Englenaugf |
| Jul 21, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Jul 24, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jul 24, 2017 | 12:55p | punch screen | Gantz Englenaugf |
| Jul 24, 2017 | 1:55p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1073 of 5547    CityMac 004879

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 24, 2017 | 6:15p | punch screen | Gantz Englenaugf |
| Jul 25, 2017 | 10:03a | punch screen | Gantz Englenaugf |
| Jul 25, 2017 | 6:13p | punch screen | Gantz Englenaugf |
| Jul 26, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jul 26, 2017 | 12:47p | punch screen | Gantz Englenaugf |
| Jul 26, 2017 | 1:49p | punch screen | Gantz Englenaugf |
| Jul 26, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Jul 27, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jul 27, 2017 | 12:13p | punch screen | Gantz Englenaugf |
| Jul 27, 2017 | 1:14p | punch screen | Gantz Englenaugf |
| Jul 27, 2017 | 5:05p | punch screen | Gantz Englenaugf |
| Jul 28, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jul 28, 2017 | 5:09p | punch screen | Gantz Englenaugf |
| Jul 29, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| Jul 29, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Jul 29, 2017 | 1:40p | punch screen | Gantz Englenaugf |
| Jul 29, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Jul 31, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Jul 31, 2017 | 12:04p | punch screen | Gantz Englenaugf |
| Jul 31, 2017 | 1:04p | punch screen | Gantz Englenaugf |
| Jul 31, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Aug 3, 2017 | 10:05a | punch screen | Gantz Englenaugf |
| Aug 3, 2017 | 12:02p | punch screen | Gantz Englenaugf |
| Aug 3, 2017 | 1:07p | punch screen | Gantz Englenaugf |
| Aug 3, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Aug 7, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Aug 7, 2017 | 12:11p | punch screen | Gantz Englenaugf |
| Aug 7, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Aug 7, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Aug 8, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Aug 8, 2017 | 1:05p | punch screen | Gantz Englenaugf |
| Aug 8, 2017 | 2:01p | punch screen | Gantz Englenaugf |

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 8, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Aug 9, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Aug 9, 2017 | 2:14p | punch screen | Gantz Englenaugf |
| Aug 14, 2017 | 9:57a | punch screen | Gantz Englenaugf |
| Aug 14, 2017 | 12:09p | punch screen | Gantz Englenaugf |
| Aug 14, 2017 | 12:10p | punch screen | Gantz Englenaugf |
| Aug 14, 2017 | 12:12p | punch screen | Gantz Englenaugf |
| Aug 14, 2017 | 1:13p | punch screen | Gantz Englenaugf |
| Aug 14, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Aug 15, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Aug 15, 2017 | 12:11p | punch screen | Gantz Englenaugf |
| Aug 15, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Aug 15, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Aug 16, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Aug 16, 2017 | 1:02p | punch screen | Gantz Englenaugf |
| Aug 16, 2017 | 2:03p | punch screen | Gantz Englenaugf |
| Aug 16, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Aug 17, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Aug 17, 2017 | 12:14p | punch screen | Gantz Englenaugf |
| Aug 17, 2017 | 1:17p | punch screen | Gantz Englenaugf |
| Aug 17, 2017 | 5:07p | punch screen | Gantz Englenaugf |
| Aug 18, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Aug 18, 2017 | 12:35p | punch screen | Gantz Englenaugf |
| Aug 18, 2017 | 1:34p | punch screen | Gantz Englenaugf |
| Aug 18, 2017 | 5:30p | punch screen | Gantz Englenaugf |
| Aug 21, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Aug 21, 2017 | 12:27p | punch screen | Gantz Englenaugf |
| Aug 21, 2017 | 1:29p | punch screen | Gantz Englenaugf |
| Aug 21, 2017 | 6:00p | user created | Jason Radtke |
| Aug 22, 2017 | 10:05a | punch screen | Gantz Englenaugf |
| Aug 22, 2017 | 12:55p | punch screen | Gantz Englenaugf |
| Aug 22, 2017 | 2:05p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1075 of 5547    CityMac 004881

**EXHIBIT 1**

| Aug 22, 2017 | 6:06p | punch screen | Gantz Englenaugf |
|---|---|---|---|
| Aug 23, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Aug 23, 2017 | 12:16p | punch screen | Gantz Englenaugf |
| Aug 23, 2017 | 1:15p | punch screen | Gantz Englenaugf |
| Aug 23, 2017 | 5:59p | punch screen | Gantz Englenaugf |
| Aug 24, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Aug 24, 2017 | 12:18p | punch screen | Gantz Englenaugf |
| Aug 24, 2017 | 1:16p | punch screen | Gantz Englenaugf |
| Aug 24, 2017 | 6:00p | user created | Jason Radtke |
| Aug 25, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Aug 25, 2017 | 12:00p | punch screen | Gantz Englenaugf |
| Aug 25, 2017 | 1:04p | punch screen | Gantz Englenaugf |
| Aug 25, 2017 | 6:11p | punch screen | Gantz Englenaugf |
| Aug 28, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Aug 28, 2017 | 11:46a | punch screen | Gantz Englenaugf |
| Aug 28, 2017 | 12:44p | punch screen | Gantz Englenaugf |
| Aug 28, 2017 | 5:24p | punch screen | Gantz Englenaugf |
| Aug 29, 2017 | 12:06p | punch screen | Gantz Englenaugf |
| Aug 29, 2017 | 5:36p | punch screen | Gantz Englenaugf |
| Aug 30, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Aug 30, 2017 | 1:03p | punch screen | Gantz Englenaugf |
| Aug 30, 2017 | 2:07p | punch screen | Gantz Englenaugf |
| Aug 30, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Aug 31, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Aug 31, 2017 | 11:38a | punch screen | Gantz Englenaugf |
| Aug 31, 2017 | 12:43p | punch screen | Gantz Englenaugf |
| Aug 31, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Sep 5, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Sep 5, 2017 | 12:01p | punch screen | Gantz Englenaugf |
| Sep 5, 2017 | 1:02p | punch screen | Gantz Englenaugf |
| Sep 5, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Sep 6, 2017 | 10:01a | punch screen | Gantz Englenaugf |

EXHIBIT 1

| Sep 6, 2017 | 12:37p | punch screen | Gantz Englenaugf |
| Sep 6, 2017 | 1:37p | punch screen | Gantz Englenaugf |
| Sep 6, 2017 | 5:08p | punch screen | Gantz Englenaugf |
| Sep 7, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Sep 7, 2017 | 12:36p | punch screen | Gantz Englenaugf |
| Sep 7, 2017 | 1:37p | punch screen | Gantz Englenaugf |
| Sep 7, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Sep 8, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Sep 8, 2017 | 1:50p | punch screen | Gantz Englenaugf |
| Sep 8, 2017 | 2:51p | punch screen | Gantz Englenaugf |
| Sep 8, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Sep 11, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Sep 11, 2017 | 11:45a | punch screen | Gantz Englenaugf |
| Sep 11, 2017 | 12:44p | punch screen | Gantz Englenaugf |
| Sep 11, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Sep 12, 2017 | 9:50a | punch screen | Gantz Englenaugf |
| Sep 12, 2017 | 12:30p | punch screen | Gantz Englenaugf |
| Sep 12, 2017 | 1:30p | punch screen | Gantz Englenaugf |
| Sep 12, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Sep 14, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Sep 14, 2017 | 12:38p | punch screen | Gantz Englenaugf |
| Sep 14, 2017 | 1:40p | punch screen | Gantz Englenaugf |
| Sep 14, 2017 | 6:14p | punch screen | Gantz Englenaugf |
| Sep 15, 2017 | 9:44a | punch screen | Gantz Englenaugf |
| Sep 15, 2017 | 12:59p | punch screen | Gantz Englenaugf |
| Sep 15, 2017 | 2:01p | punch screen | Gantz Englenaugf |
| Sep 15, 2017 | 6:12p | punch screen | Gantz Englenaugf |
| Sep 18, 2017 | 9:56a | punch screen | Gantz Englenaugf |
| Sep 18, 2017 | 1:13p | punch screen | Gantz Englenaugf |
| Sep 18, 2017 | 2:11p | punch screen | Gantz Englenaugf |
| Sep 18, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Sep 19, 2017 | 12:01p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1077 of 5547  CityMac 004883

| Sep 19, 2017 | 5:13p  | punch screen | Gantz Englenaugf |
| Sep 19, 2017 | 5:52p  | punch screen | Gantz Englenaugf |
| Sep 19, 2017 | 6:09p  | punch screen | Gantz Englenaugf |
| Sep 20, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Sep 20, 2017 | 12:58p | punch screen | Gantz Englenaugf |
| Sep 20, 2017 | 1:58p  | punch screen | Gantz Englenaugf |
| Sep 20, 2017 | 6:04p  | punch screen | Gantz Englenaugf |
| Sep 20, 2017 | 6:05p  | punch screen | Gantz Englenaugf |
| Sep 20, 2017 | 6:11p  | punch screen | Gantz Englenaugf |
| Sep 21, 2017 | 10:06a | punch screen | Gantz Englenaugf |
| Sep 21, 2017 | 12:34p | punch screen | Gantz Englenaugf |
| Sep 21, 2017 | 1:34p  | punch screen | Gantz Englenaugf |
| Sep 21, 2017 | 6:04p  | punch screen | Gantz Englenaugf |
| Sep 22, 2017 | 8:58a  | punch screen | Gantz Englenaugf |
| Sep 22, 2017 | 1:24p  | punch screen | Gantz Englenaugf |
| Sep 22, 2017 | 2:23p  | punch screen | Gantz Englenaugf |
| Sep 22, 2017 | 4:40p  | punch screen | Gantz Englenaugf |
| Sep 23, 2017 | 9:55a  | punch screen | Gantz Englenaugf |
| Sep 23, 2017 | 12:32p | punch screen | Gantz Englenaugf |
| Sep 23, 2017 | 1:12p  | punch screen | Gantz Englenaugf |
| Sep 23, 2017 | 6:09p  | punch screen | Gantz Englenaugf |
| Sep 25, 2017 | 10:05a | punch screen | Gantz Englenaugf |
| Sep 25, 2017 | 12:18p | punch screen | Gantz Englenaugf |
| Sep 25, 2017 | 1:20p  | punch screen | Gantz Englenaugf |
| Sep 25, 2017 | 6:19p  | punch screen | Gantz Englenaugf |
| Sep 26, 2017 | 8:32a  | punch screen | Gantz Englenaugf |
| Sep 26, 2017 | 11:17a | punch screen | Gantz Englenaugf |
| Sep 27, 2017 | 9:59a  | punch screen | Gantz Englenaugf |
| Sep 27, 2017 | 1:02p  | punch screen | Gantz Englenaugf |
| Sep 27, 2017 | 2:06p  | punch screen | Gantz Englenaugf |
| Sep 27, 2017 | 6:01p  | punch screen | Gantz Englenaugf |
| Sep 28, 2017 | 9:59a  | punch screen | Gantz Englenaugf |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 28, 2017 | 12:41p | punch screen | | | | | Gantz Englenaugf |
| Sep 28, 2017 | 1:41p | punch screen | | | | | Gantz Englenaugf |
| Sep 28, 2017 | 6:10p | punch screen | | | | | Gantz Englenaugf |
| Sep 29, 2017 | 10:01a | punch screen | | | | | Gantz Englenaugf |
| Sep 29, 2017 | 1:22p | punch screen | | | | | Gantz Englenaugf |

**Employee Name: Vandermay, Nathaniel**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:04a | punch screen | | | | | Nathaniel Vandermay |
| Jul 3, 2017 | 12:04p | punch screen | | | | | Nathaniel Vandermay |
| Jul 3, 2017 | 1:26p | punch screen | | | | | Nathaniel Vandermay |
| Jul 3, 2017 | 5:13p | punch screen | | | | | Nathaniel Vandermay |
| Jul 5, 2017 | 9:08a | punch screen | | | | | Nathaniel Vandermay |
| Jul 5, 2017 | 12:09p | punch screen | | | | | Nathaniel Vandermay |
| Jul 5, 2017 | 1:23p | punch screen | | | | | Nathaniel Vandermay |
| Jul 5, 2017 | 5:03p | punch screen | | | | | Nathaniel Vandermay |
| Jul 6, 2017 | 9:06a | punch screen | | | | | Nathaniel Vandermay |
| Jul 6, 2017 | 1:14p | punch screen | | | | | Nathaniel Vandermay |
| Jul 6, 2017 | 2:50p | punch screen | | | | | Nathaniel Vandermay |
| Jul 6, 2017 | 5:04p | punch screen | | | | | Nathaniel Vandermay |
| Jul 7, 2017 | 9:11a | punch screen | | | | | Nathaniel Vandermay |
| Jul 7, 2017 | 11:58a | punch screen | | | | | Nathaniel Vandermay |
| Jul 7, 2017 | 1:23p | punch screen | | | | | Nathaniel Vandermay |
| Jul 7, 2017 | 5:33p | punch screen | | | | | Nathaniel Vandermay |
| Jul 10, 2017 | 10:00a | punch screen | | | | | Nathaniel Vandermay |
| Jul 10, 2017 | 12:35p | punch screen | | | | | Nathaniel Vandermay |
| Jul 10, 2017 | 1:24p | punch screen | | | | | Nathaniel Vandermay |
| Jul 10, 2017 | 5:09p | punch screen | | | | | Nathaniel Vandermay |
| Jul 11, 2017 | 9:02a | punch screen | | | | | Nathaniel Vandermay |
| Jul 11, 2017 | 1:27p | punch screen | | | | | Nathaniel Vandermay |
| Jul 11, 2017 | 2:07p | punch screen | | | | | Nathaniel Vandermay |
| Jul 11, 2017 | 5:16p | punch screen | | | | | Nathaniel Vandermay |
| Jul 12, 2017 | 9:01a | punch screen | | | | | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1079 of 5547    CityMac 004885

**EXHIBIT 1**

| Jul 12, 2017 | 12:30p | punch screen | Nathaniel Vandermay |
| Jul 12, 2017 | 1:43p | punch screen | Nathaniel Vandermay |
| Jul 12, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Jul 13, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Jul 13, 2017 | 12:14p | punch screen | Nathaniel Vandermay |
| Jul 13, 2017 | 1:32p | punch screen | Nathaniel Vandermay |
| Jul 13, 2017 | 5:39p | punch screen | Nathaniel Vandermay |
| Jul 14, 2017 | 9:06a | punch screen | Nathaniel Vandermay |
| Jul 14, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Jul 14, 2017 | 1:10p | punch screen | Nathaniel Vandermay |
| Jul 14, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Jul 17, 2017 | 8:59a | punch screen | Nathaniel Vandermay |
| Jul 17, 2017 | 10:54a | punch screen | Nathaniel Vandermay |
| Jul 17, 2017 | 12:10p | punch screen | Nathaniel Vandermay |
| Jul 17, 2017 | 4:48p | punch screen | Nathaniel Vandermay |
| Jul 18, 2017 | 9:14a | punch screen | Nathaniel Vandermay |
| Jul 18, 2017 | 12:47p | punch screen | Nathaniel Vandermay |
| Jul 18, 2017 | 1:52p | punch screen | Nathaniel Vandermay |
| Jul 18, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Jul 19, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| Jul 19, 2017 | 2:56p | punch screen | Nathaniel Vandermay |
| Jul 19, 2017 | 4:45p | punch screen | Nathaniel Vandermay |
| Jul 19, 2017 | 5:54p | punch screen | Nathaniel Vandermay |
| Jul 20, 2017 | 9:20a | punch screen | Nathaniel Vandermay |
| Jul 20, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Jul 20, 2017 | 1:17p | punch screen | Nathaniel Vandermay |
| Jul 20, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Jul 21, 2017 | 9:07a | punch screen | Nathaniel Vandermay |
| Jul 21, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Jul 21, 2017 | 1:05p | punch screen | Nathaniel Vandermay |
| Jul 21, 2017 | 5:50p | punch screen | Nathaniel Vandermay |
| Jul 24, 2017 | 9:09a | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1080 of 5547    CityMac 004886

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 24, 2017 | 12:30p | punch screen | Nathaniel Vandermay |
| Jul 24, 2017 | 1:37p | punch screen | Nathaniel Vandermay |
| Jul 24, 2017 | 5:08p | punch screen | Nathaniel Vandermay |
| Jul 25, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| Jul 25, 2017 | 12:25p | user created | Jason Radtke |
| Jul 25, 2017 | 2:00p | user created IN punch | Jason Radtke |
| Jul 25, 2017 | 5:00p | user created | Jason Radtke |
| Jul 26, 2017 | 9:00a | punch screen | Nathaniel Vandermay |
| Jul 26, 2017 | 12:07p | punch screen | Nathaniel Vandermay |
| Jul 26, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| Jul 26, 2017 | 4:53p | punch screen | Nathaniel Vandermay |
| Jul 27, 2017 | 9:04a | punch screen | Nathaniel Vandermay |
| Jul 27, 2017 | 11:38a | punch screen | Nathaniel Vandermay |
| Jul 27, 2017 | 1:00p | punch screen | Nathaniel Vandermay |
| Jul 27, 2017 | 4:55p | punch screen | Nathaniel Vandermay |
| Jul 28, 2017 | 8:48a | punch screen | Nathaniel Vandermay |
| Jul 28, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Jul 28, 2017 | 1:12p | punch screen | Nathaniel Vandermay |
| Jul 28, 2017 | 5:13p | punch screen | Nathaniel Vandermay |
| Jul 31, 2017 | 9:00a | punch screen | Nathaniel Vandermay |
| Jul 31, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Jul 31, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| Jul 31, 2017 | 5:04p | punch screen | Nathaniel Vandermay |
| Aug 1, 2017 | 9:04a | punch screen | Nathaniel Vandermay |
| Aug 1, 2017 | 12:40p | punch screen | Nathaniel Vandermay |
| Aug 1, 2017 | 1:48p | punch screen | Nathaniel Vandermay |
| Aug 1, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Aug 2, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Aug 2, 2017 | 12:43p | punch screen | Nathaniel Vandermay |
| Aug 2, 2017 | 1:49p | punch screen | Nathaniel Vandermay |
| Aug 2, 2017 | 4:57p | punch screen | Nathaniel Vandermay |
| Aug 3, 2017 | 9:15a | punch screen | Nathaniel Vandermay |

**EXHIBIT 1**

| Aug 3, 2017 | 12:02p | punch screen | Nathaniel Vandermay |
|---|---|---|---|
| Aug 3, 2017 | 1:23p | punch screen | Nathaniel Vandermay |
| Aug 3, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Aug 4, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| Aug 4, 2017 | 1:01p | punch screen | Nathaniel Vandermay |
| Aug 4, 2017 | 2:07p | punch screen | Nathaniel Vandermay |
| Aug 4, 2017 | 5:04p | punch screen | Nathaniel Vandermay |
| Aug 7, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Aug 7, 2017 | 12:42p | punch screen | Nathaniel Vandermay |
| Aug 7, 2017 | 2:41p | punch screen | Nathaniel Vandermay |
| Aug 7, 2017 | 4:48p | user created | Jason Radtke |
| Aug 8, 2017 | 9:04a | punch screen | Nathaniel Vandermay |
| Aug 8, 2017 | 12:16p | punch screen | Nathaniel Vandermay |
| Aug 8, 2017 | 1:30p | punch screen | Nathaniel Vandermay |
| Aug 8, 2017 | 5:20p | punch screen | Nathaniel Vandermay |
| Aug 9, 2017 | 8:56a | punch screen | Nathaniel Vandermay |
| Aug 9, 2017 | 12:31p | punch screen | Nathaniel Vandermay |
| Aug 9, 2017 | 1:54p | punch screen | Nathaniel Vandermay |
| Aug 9, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Aug 10, 2017 | 9:00a | punch screen | Nathaniel Vandermay |
| Aug 10, 2017 | 12:14p | punch screen | Nathaniel Vandermay |
| Aug 10, 2017 | 1:14p | punch screen | Nathaniel Vandermay |
| Aug 10, 2017 | 5:04p | punch screen | Nathaniel Vandermay |
| Aug 11, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| Aug 11, 2017 | 12:05p | punch screen | Nathaniel Vandermay |
| Aug 11, 2017 | 1:45p | punch screen | Nathaniel Vandermay |
| Aug 11, 2017 | 4:50p | punch screen | Nathaniel Vandermay |
| Aug 14, 2017 | 9:04a | punch screen | Nathaniel Vandermay |
| Aug 14, 2017 | 12:12p | punch screen | Nathaniel Vandermay |
| Aug 14, 2017 | 1:25p | punch screen | Nathaniel Vandermay |
| Aug 14, 2017 | 5:48p | punch screen | Nathaniel Vandermay |
| Aug 15, 2017 | 9:00a | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1082 of 5547    CityMac 004888

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 15, 2017 | 12:12p | punch screen | Nathaniel Vandermay |
| Aug 15, 2017 | 1:27p | punch screen | Nathaniel Vandermay |
| Aug 15, 2017 | 5:02p | user created | Jason Radtke |
| Aug 16, 2017 | 9:13a | punch screen | Nathaniel Vandermay |
| Aug 16, 2017 | 12:05p | punch screen | Nathaniel Vandermay |
| Aug 16, 2017 | 1:21p | punch screen | Nathaniel Vandermay |
| Aug 16, 2017 | 4:31p | punch screen | Nathaniel Vandermay |
| Aug 17, 2017 | 9:19a | punch screen | Nathaniel Vandermay |
| Aug 17, 2017 | 12:49p | punch screen | Nathaniel Vandermay |
| Aug 17, 2017 | 1:56p | punch screen | Nathaniel Vandermay |
| Aug 17, 2017 | 5:03p | punch screen | Nathaniel Vandermay |
| Aug 18, 2017 | 9:30a | punch screen | Nathaniel Vandermay |
| Aug 18, 2017 | 12:34p | punch screen | Nathaniel Vandermay |
| Aug 18, 2017 | 2:00p | punch screen | Nathaniel Vandermay |
| Aug 18, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Aug 21, 2017 | 12:07p | punch screen | Nathaniel Vandermay |
| Aug 21, 2017 | 5:58p | punch screen | Nathaniel Vandermay |
| Aug 22, 2017 | 8:33a | punch screen | Nathaniel Vandermay |
| Aug 22, 2017 | 12:42p | punch screen | Nathaniel Vandermay |
| Aug 22, 2017 | 1:57p | punch screen | Nathaniel Vandermay |
| Aug 22, 2017 | 5:02p | punch screen | Nathaniel Vandermay |
| Aug 23, 2017 | 9:03a | punch screen | Nathaniel Vandermay |
| Aug 23, 2017 | 12:31p | punch screen | Nathaniel Vandermay |
| Aug 23, 2017 | 1:38p | punch screen | Nathaniel Vandermay |
| Aug 23, 2017 | 5:19p | punch screen | Nathaniel Vandermay |
| Aug 24, 2017 | 8:58a | punch screen | Nathaniel Vandermay |
| Aug 24, 2017 | 12:21p | punch screen | Nathaniel Vandermay |
| Aug 24, 2017 | 1:48p | punch screen | Nathaniel Vandermay |
| Aug 24, 2017 | 5:52p | punch screen | Nathaniel Vandermay |
| Aug 25, 2017 | 9:07a | punch screen | Nathaniel Vandermay |
| Aug 25, 2017 | 12:28p | punch screen | Nathaniel Vandermay |
| Aug 25, 2017 | 1:41p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1083 of 5547    CityMac 004889

**EXHIBIT 1**

| Aug 25, 2017 | 5:15p | punch screen | Nathaniel Vandermay |
| Aug 28, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Aug 28, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Aug 28, 2017 | 9:11a | punch screen | Nathaniel Vandermay |
| Aug 28, 2017 | 12:45p | punch screen | Nathaniel Vandermay |
| Aug 28, 2017 | 1:51p | punch screen | Nathaniel Vandermay |
| Aug 28, 2017 | 4:59p | punch screen | Nathaniel Vandermay |
| Aug 29, 2017 | 8:54a | punch screen | Nathaniel Vandermay |
| Aug 29, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Aug 29, 2017 | 1:02p | punch screen | Nathaniel Vandermay |
| Aug 29, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Aug 30, 2017 | 9:25a | punch screen | Nathaniel Vandermay |
| Aug 30, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Aug 30, 2017 | 1:23p | punch screen | Nathaniel Vandermay |
| Aug 30, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Aug 31, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| Aug 31, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Aug 31, 2017 | 1:25p | punch screen | Nathaniel Vandermay |
| Aug 31, 2017 | 5:10p | punch screen | Nathaniel Vandermay |
| Sep 1, 2017 | 9:10a | punch screen | Nathaniel Vandermay |
| Sep 1, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Sep 1, 2017 | 1:26p | punch screen | Nathaniel Vandermay |
| Sep 1, 2017 | 4:50p | punch screen | Nathaniel Vandermay |
| Sep 5, 2017 | 9:07a | punch screen | Nathaniel Vandermay |
| Sep 5, 2017 | 12:15p | punch screen | Nathaniel Vandermay |
| Sep 5, 2017 | 1:34p | punch screen | Nathaniel Vandermay |
| Sep 5, 2017 | 5:00p | punch screen | Nathaniel Vandermay |
| Sep 6, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Sep 6, 2017 | 12:32p | punch screen | Nathaniel Vandermay |
| Sep 6, 2017 | 1:30p | punch screen | Nathaniel Vandermay |
| Sep 6, 2017 | 5:06p | user created | Jason Radtke |
| Sep 7, 2017 | 9:10a | punch screen | Nathaniel Vandermay |

**EXHIBIT 1**

| Sep 7, 2017 | 12:03p | punch screen | Nathaniel Vandermay |
|---|---|---|---|
| Sep 7, 2017 | 1:33p | punch screen | Nathaniel Vandermay |
| Sep 7, 2017 | 5:02p | punch screen | Nathaniel Vandermay |
| Sep 8, 2017 | 9:18a | punch screen | Nathaniel Vandermay |
| Sep 8, 2017 | 12:17p | punch screen | Nathaniel Vandermay |
| Sep 8, 2017 | 1:23p | punch screen | Nathaniel Vandermay |
| Sep 8, 2017 | 5:22p | punch screen | Nathaniel Vandermay |
| Sep 11, 2017 | 11:51a | punch screen | Nathaniel Vandermay |
| Sep 11, 2017 | 1:03p | punch screen | Nathaniel Vandermay |
| Sep 11, 2017 | 2:03p | punch screen | Nathaniel Vandermay |
| Sep 11, 2017 | 5:03p | user created | Cori Curran |
| Sep 12, 2017 | 9:02a | punch screen | Nathaniel Vandermay |
| Sep 12, 2017 | 12:49p | punch screen | Nathaniel Vandermay |
| Sep 12, 2017 | 1:56p | punch screen | Nathaniel Vandermay |
| Sep 12, 2017 | 5:57p | punch screen | Nathaniel Vandermay |
| Sep 13, 2017 | 9:13a | punch screen | Nathaniel Vandermay |
| Sep 13, 2017 | 12:34p | punch screen | Nathaniel Vandermay |
| Sep 13, 2017 | 1:47p | punch screen | Nathaniel Vandermay |
| Sep 13, 2017 | 5:04p | punch screen | Nathaniel Vandermay |
| Sep 14, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Sep 14, 2017 | 12:08p | punch screen | Nathaniel Vandermay |
| Sep 14, 2017 | 1:33p | punch screen | Nathaniel Vandermay |
| Sep 14, 2017 | 5:12p | punch screen | Nathaniel Vandermay |
| Sep 15, 2017 | 11:59a | punch screen | Nathaniel Vandermay |
| Sep 15, 2017 | 12:48p | punch screen | Nathaniel Vandermay |
| Sep 15, 2017 | 12:51p | punch screen | Nathaniel Vandermay |
| Sep 15, 2017 | 4:53p | punch screen | Nathaniel Vandermay |
| Sep 18, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Sep 18, 2017 | 11:30a | punch screen | Nathaniel Vandermay |
| Sep 18, 2017 | 1:02p | punch screen | Nathaniel Vandermay |
| Sep 18, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Sep 19, 2017 | 9:15a | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1085 of 5547    CityMac 004891

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Sep 19, 2017 | 12:28p | punch screen | Nathaniel Vandermay |
| Sep 19, 2017 | 1:49p | punch screen | Nathaniel Vandermay |
| Sep 19, 2017 | 4:58p | punch screen | Nathaniel Vandermay |
| Sep 20, 2017 | 9:03a | punch screen | Nathaniel Vandermay |
| Sep 20, 2017 | 11:30a | punch screen | Nathaniel Vandermay |
| Sep 20, 2017 | 1:18p | punch screen | Nathaniel Vandermay |
| Sep 20, 2017 | 5:25p | punch screen | Nathaniel Vandermay |
| Sep 21, 2017 | 9:00a | punch screen | Nathaniel Vandermay |
| Sep 21, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Sep 21, 2017 | 1:29p | punch screen | Nathaniel Vandermay |
| Sep 21, 2017 | 5:14p | punch screen | Nathaniel Vandermay |
| Sep 22, 2017 | 8:41a | punch screen | Nathaniel Vandermay |
| Sep 22, 2017 | 12:28p | punch screen | Nathaniel Vandermay |
| Sep 22, 2017 | 1:46p | punch screen | Nathaniel Vandermay |
| Sep 22, 2017 | 4:54p | punch screen | Nathaniel Vandermay |
| Sep 25, 2017 | 9:03a | punch screen | Nathaniel Vandermay |
| Sep 25, 2017 | 11:06a | punch screen | Nathaniel Vandermay |
| Sep 26, 2017 | 9:01a | punch screen | Nathaniel Vandermay |
| Sep 26, 2017 | 12:23p | punch screen | Nathaniel Vandermay |
| Sep 26, 2017 | 1:40p | punch screen | Nathaniel Vandermay |
| Sep 26, 2017 | 5:02p | punch screen | Nathaniel Vandermay |
| Sep 27, 2017 | 9:08a | punch screen | Nathaniel Vandermay |
| Sep 27, 2017 | 12:32p | punch screen | Nathaniel Vandermay |
| Sep 27, 2017 | 2:02p | punch screen | Nathaniel Vandermay |
| Sep 27, 2017 | 5:52p | punch screen | Nathaniel Vandermay |
| Sep 28, 2017 | 9:10a | punch screen | Nathaniel Vandermay |
| Sep 28, 2017 | 11:59a | punch screen | Nathaniel Vandermay |
| Sep 28, 2017 | 1:22p | punch screen | Nathaniel Vandermay |
| Sep 28, 2017 | 5:42p | punch screen | Nathaniel Vandermay |
| Sep 29, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Sep 29, 2017 | 11:51a | punch screen | Nathaniel Vandermay |
| Sep 29, 2017 | 1:12p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1086 of 5547    CityMac 004892

| Sep 29, 2017 | 4:58p | user created | | | | Jason Radtke |

| **Department: [200] Myrtle Beach** |

| **Employee Name: Adcock, Emma** |

| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
|---|---|---|---|---|---|---|
| Jul 2, 2017 | 1:31p | punch screen | | | | Huddleston, Emma |
| Jul 2, 2017 | 8:00p | punch screen | | | | Huddleston, Emma |
| Jul 3, 2017 | 5:57p | punch screen | | | | Huddleston, Emma |
| Jul 3, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jul 11, 2017 | 5:56p | punch screen | | | | Huddleston, Emma |
| Jul 11, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Jul 12, 2017 | 5:49p | punch screen | | | | Huddleston, Emma |
| Jul 12, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jul 18, 2017 | 5:52p | punch screen | | | | Huddleston, Emma |
| Jul 18, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jul 19, 2017 | 5:48p | punch screen | | | | Huddleston, Emma |
| Jul 19, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jul 21, 2017 | 5:42p | punch screen | | | | Huddleston, Emma |
| Jul 21, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jul 22, 2017 | 5:50p | punch screen | | | | Huddleston, Emma |
| Jul 22, 2017 | 9:02p | punch screen | | | | Huddleston, Emma |
| Jul 24, 2017 | 5:51p | punch screen | | | | Huddleston, Emma |
| Jul 24, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Jul 29, 2017 | 5:56p | punch screen | | | | Huddleston, Emma |
| Jul 29, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Aug 2, 2017 | 5:53p | punch screen | | | | Huddleston, Emma |
| Aug 2, 2017 | 8:07p | punch screen | | | | Huddleston, Emma |
| Aug 7, 2017 | 5:50p | punch screen | | | | Huddleston, Emma |
| Aug 7, 2017 | 9:01p | punch screen | | | | Huddleston, Emma |
| Aug 9, 2017 | 5:47p | punch screen | | | | Huddleston, Emma |
| Aug 9, 2017 | 9:02p | punch screen | | | | Huddleston, Emma |
| Aug 11, 2017 | 5:46p | punch screen | | | | Huddleston, Emma |

**EXHIBIT 1**

| Aug 11, 2017 | 9:14p | punch screen | Huddleston, Emma |
|---|---|---|---|
| Aug 12, 2017 | 5:50p | punch screen | Huddleston, Emma |
| Aug 12, 2017 | 9:03p | punch screen | Huddleston, Emma |
| Aug 17, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Aug 17, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Aug 21, 2017 | 5:51p | punch screen | Huddleston, Emma |
| Aug 21, 2017 | 9:07p | punch screen | Huddleston, Emma |
| Aug 23, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Aug 23, 2017 | 8:33p | punch screen | Huddleston, Emma |
| Aug 25, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Aug 25, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Aug 28, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Aug 28, 2017 | 9:08p | punch screen | Huddleston, Emma |
| Aug 30, 2017 | 5:51p | punch screen | Huddleston, Emma |
| Aug 30, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Sep 1, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Sep 1, 2017 | 9:00p | user created IN punch | Smith, Will |
| Sep 2, 2017 | 5:51p | punch screen | Huddleston, Emma |
| Sep 2, 2017 | 9:04p | punch screen | Huddleston, Emma |
| Sep 4, 2017 | 5:48p | punch screen | Huddleston, Emma |
| Sep 4, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Sep 5, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Sep 5, 2017 | 8:02p | punch screen | Huddleston, Emma |
| Sep 7, 2017 | 5:49p | punch screen | Huddleston, Emma |
| Sep 7, 2017 | 8:09p | punch screen | Huddleston, Emma |
| Sep 9, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Sep 9, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Sep 14, 2017 | 5:56p | punch screen | Huddleston, Emma |
| Sep 14, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Sep 16, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Sep 16, 2017 | 9:01p | punch screen | Huddleston, Emma |
| Sep 18, 2017 | 5:58p | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1088 of 5547    CityMac 004894

| Sep 18, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Sep 19, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Sep 19, 2017 | 8:03p | punch screen | Huddleston, Emma |
| Sep 21, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Sep 21, 2017 | 8:00p | user created | Smith, Will |
| Sep 23, 2017 | 5:51p | punch screen | Huddleston, Emma |
| Sep 23, 2017 | 9:10p | punch screen | Huddleston, Emma |
| Sep 26, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Sep 26, 2017 | 8:18p | punch screen | Huddleston, Emma |
| Sep 28, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Sep 28, 2017 | 8:09p | punch screen | Huddleston, Emma |
| Sep 29, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Sep 29, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Sep 30, 2017 | 5:51p | punch screen | Huddleston, Emma |

**Employee Name: Benjamin, Jeffrey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 8:33a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 3, 2017 | 5:05p | user created IN punch | | | | Benjamin, Jeffery |
| Jul 6, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 6, 2017 | 5:03p | user created IN punch | | | | Benjamin, Jeffery |
| Jul 7, 2017 | 8:56a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 7, 2017 | 5:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jul 10, 2017 | 8:54a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 10, 2017 | 5:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jul 11, 2017 | 8:54a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 11, 2017 | 5:49p | user created IN punch | | | | Benjamin, Jeffery |
| Jul 12, 2017 | 8:58a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 12, 2017 | 5:01p | user created | | | | Benjamin, Jeffery |
| Jul 13, 2017 | 8:56a | user created | | | | Benjamin, Jeffery |
| Jul 13, 2017 | 5:00p | user created IN punch | | | | Benjamin, Jeffery |
| Jul 14, 2017 | 8:58a | user created IN punch | | | | Benjamin, Jeffery |
| Jul 14, 2017 | 4:17p | user created IN punch | | | | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1089 of 5547    CityMac 004895

EXHIBIT 1

| Jul 17, 2017 | 8:50a | user created IN punch | Benjamin, Jeffery |
| Jul 17, 2017 | 5:01p | user created | Benjamin, Jeffery |
| Jul 18, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Jul 18, 2017 | 5:04p | user created | Benjamin, Jeffery |
| Jul 19, 2017 | 8:53a | user created | Benjamin, Jeffery |
| Jul 19, 2017 | 5:00p | user created | Benjamin, Jeffery |
| Jul 20, 2017 | 8:46a | user created | Benjamin, Jeffery |
| Jul 20, 2017 | 5:00p | user created | Benjamin, Jeffery |
| Jul 21, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Jul 21, 2017 | 4:25p | user created IN punch | Benjamin, Jeffery |
| Jul 24, 2017 | 8:48a | user created IN punch | Benjamin, Jeffery |
| Jul 24, 2017 | 5:06p | user created IN punch | Benjamin, Jeffery |
| Jul 25, 2017 | 8:52a | user created IN punch | Benjamin, Jeffery |
| Jul 25, 2017 | 5:04p | user created | Benjamin, Jeffery |
| Jul 26, 2017 | 8:56a | user created | Benjamin, Jeffery |
| Jul 26, 2017 | 5:54p | user created IN punch | Benjamin, Jeffery |
| Jul 27, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Jul 27, 2017 | 3:38p | user created IN punch | Benjamin, Jeffery |
| Aug 1, 2017 | 8:42a | user created IN punch | Benjamin, Jeffery |
| Aug 1, 2017 | 5:47p | user created | Benjamin, Jeffery |
| Aug 2, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Aug 2, 2017 | 5:06p | user created | Benjamin, Jeffery |
| Aug 3, 2017 | 9:04a | user created | Benjamin, Jeffery |
| Aug 3, 2017 | 5:00p | user created | Benjamin, Jeffery |
| Aug 4, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Aug 4, 2017 | 4:14p | user created | Benjamin, Jeffery |
| Aug 7, 2017 | 8:46a | user created | Benjamin, Jeffery |
| Aug 7, 2017 | 5:02p | user created | Benjamin, Jeffery |
| Aug 8, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Aug 8, 2017 | 5:05p | user created IN punch | Benjamin, Jeffery |
| Aug 9, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Aug 9, 2017 | 5:01p | user created | Benjamin, Jeffery |

| Aug 10, 2017 | 8:49a | user created | Benjamin, Jeffery |
| Aug 10, 2017 | 5:01p | user created IN punch | Benjamin, Jeffery |
| Aug 11, 2017 | 9:06a | user created | Benjamin, Jeffery |
| Aug 11, 2017 | 4:33p | user created IN punch | Benjamin, Jeffery |
| Aug 14, 2017 | 8:44a | user created IN punch | Benjamin, Jeffery |
| Aug 14, 2017 | 5:04p | user created IN punch | Benjamin, Jeffery |
| Aug 15, 2017 | 8:57a | user created IN punch | Benjamin, Jeffery |
| Aug 15, 2017 | 5:06p | user created | Benjamin, Jeffery |
| Aug 16, 2017 | 8:54a | user created | Benjamin, Jeffery |
| Aug 16, 2017 | 5:01p | user created IN punch | Benjamin, Jeffery |
| Aug 17, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Aug 17, 2017 | 5:00p | user created | Benjamin, Jeffery |
| Aug 18, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Aug 18, 2017 | 4:34p | user created IN punch | Benjamin, Jeffery |
| Aug 21, 2017 | 8:41a | user created IN punch | Benjamin, Jeffery |
| Aug 21, 2017 | 2:30p | user created IN punch | Benjamin, Jeffery |
| Aug 21, 2017 | 3:23p | user created IN punch | Benjamin, Jeffery |
| Aug 21, 2017 | 5:14p | user created IN punch | Benjamin, Jeffery |
| Aug 22, 2017 | 8:59a | user created IN punch | Benjamin, Jeffery |
| Aug 22, 2017 | 5:01p | user created IN punch | Benjamin, Jeffery |
| Aug 23, 2017 | 8:43a | user created IN punch | Benjamin, Jeffery |
| Aug 23, 2017 | 5:16p | user created IN punch | Benjamin, Jeffery |
| Aug 24, 2017 | 8:51a | user created IN punch | Benjamin, Jeffery |
| Aug 24, 2017 | 5:07p | user created IN punch | Benjamin, Jeffery |
| Aug 25, 2017 | 8:43a | user created IN punch | Benjamin, Jeffery |
| Aug 25, 2017 | 4:34p | user created IN punch | Benjamin, Jeffery |
| Aug 28, 2017 | 8:51a | user created IN punch | Benjamin, Jeffery |
| Aug 28, 2017 | 5:05p | user created | Benjamin, Jeffery |
| Aug 29, 2017 | 8:55a | user created IN punch | Benjamin, Jeffery |
| Aug 29, 2017 | 5:36p | user created IN punch | Benjamin, Jeffery |
| Aug 30, 2017 | 9:22a | user created IN punch | Benjamin, Jeffery |
| Aug 30, 2017 | 5:02p | user created | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1091 of 5547    CityMac 004897

EXHIBIT 1

| Date | Time | Action | Name |
|------|------|--------|------|
| Aug 31, 2017 | 8:28a | user created | Benjamin, Jeffery |
| Aug 31, 2017 | 4:00p | user created IN punch | Benjamin, Jeffery |
| Sep 5, 2017 | 8:44a | user created IN punch | Benjamin, Jeffery |
| Sep 5, 2017 | 5:01p | user created | Benjamin, Jeffery |
| Sep 6, 2017 | 8:52a | user created | Benjamin, Jeffery |
| Sep 6, 2017 | 5:07p | user created IN punch | Benjamin, Jeffery |
| Sep 7, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Sep 7, 2017 | 5:04p | user created IN punch | Benjamin, Jeffery |
| Sep 8, 2017 | 8:48a | user created IN punch | Benjamin, Jeffery |
| Sep 8, 2017 | 5:00p | user created IN punch | Benjamin, Jeffery |
| Sep 11, 2017 | 8:50a | user created IN punch | Benjamin, Jeffery |
| Sep 11, 2017 | 2:46p | user created | Benjamin, Jeffery |
| Sep 12, 2017 | 8:31a | user created IN punch | Benjamin, Jeffery |
| Sep 12, 2017 | 5:02p | user created IN punch | Benjamin, Jeffery |
| Sep 13, 2017 | 8:54a | user created IN punch | Benjamin, Jeffery |
| Sep 13, 2017 | 5:58p | user created IN punch | Benjamin, Jeffery |
| Sep 14, 2017 | 8:50a | user created IN punch | Benjamin, Jeffery |
| Sep 14, 2017 | 5:16p | user created IN punch | Benjamin, Jeffery |
| Sep 15, 2017 | 8:48a | user created IN punch | Benjamin, Jeffery |
| Sep 15, 2017 | 5:05p | user created IN punch | Benjamin, Jeffery |
| Sep 18, 2017 | 8:48a | user created IN punch | Benjamin, Jeffery |
| Sep 18, 2017 | 5:06p | user created | Benjamin, Jeffery |
| Sep 19, 2017 | 8:58a | user created | Benjamin, Jeffery |
| Sep 19, 2017 | 5:18p | user created IN punch | Benjamin, Jeffery |
| Sep 20, 2017 | 8:58a | user created IN punch | Benjamin, Jeffery |
| Sep 20, 2017 | 5:08p | user created | Benjamin, Jeffery |
| Sep 21, 2017 | 8:51a | user created | Benjamin, Jeffery |
| Sep 21, 2017 | 5:14p | user created IN punch | Benjamin, Jeffery |
| Sep 22, 2017 | 8:42a | user created IN punch | Benjamin, Jeffery |
| Sep 22, 2017 | 4:04p | user created | Benjamin, Jeffery |
| Sep 25, 2017 | 8:51a | user created IN punch | Benjamin, Jeffery |
| Sep 25, 2017 | 5:09p | user created IN punch | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1092 of 5547    CityMac 004898

| Date | Punch | | | | | | |
|---|---|---|---|---|---|---|---|
| Sep 26, 2017 | 8:59a | user created IN punch | | | | | Benjamin, Jeffery |
| Sep 26, 2017 | 5:13p | user created | | | | | Benjamin, Jeffery |
| Sep 27, 2017 | 8:55a | user created | | | | | Benjamin, Jeffery |
| Sep 27, 2017 | 5:15p | user created IN punch | | | | | Benjamin, Jeffery |
| Sep 28, 2017 | 8:56a | user created IN punch | | | | | Benjamin, Jeffery |
| Sep 28, 2017 | 5:20p | user created IN punch | | | | | Benjamin, Jeffery |
| Sep 29, 2017 | 8:46a | user created IN punch | | | | | Benjamin, Jeffery |
| Sep 29, 2017 | 4:06p | user created IN punch | | | | | Benjamin, Jeffery |

**Employee Name: Buchanan, Eric (Rashiek)**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 12:56p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 1, 2017 | 9:17p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 3, 2017 | 9:51a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 3, 2017 | 6:06p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 4, 2017 | 11:38a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 4, 2017 | 8:23p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 5, 2017 | 10:09a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 5, 2017 | 4:37p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 6, 2017 | 9:52a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 6, 2017 | 5:52p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 8, 2017 | 9:49a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 8, 2017 | 5:51p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 9, 2017 | 10:50a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 9, 2017 | 8:03p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 10, 2017 | 12:52p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 10, 2017 | 8:54p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 12, 2017 | 12:52p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 12, 2017 | 9:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 14, 2017 | 9:50a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 14, 2017 | 5:51p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 15, 2017 | 9:49a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jul 15, 2017 | 4:50p | punch screen | | | | Buchanan, Eric (rashiek) |

EXHIBIT 1

| | | | |
|---|---|---|---|
| Jul 17, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Jul 17, 2017 | 5:50p | punch screen | Buchanan, Eric (rashiek) |
| Jul 18, 2017 | 12:56p | punch screen | Buchanan, Eric (rashiek) |
| Jul 18, 2017 | 9:08p | punch screen | Buchanan, Eric (rashiek) |
| Jul 19, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| Jul 19, 2017 | 4:02p | punch screen | Buchanan, Eric (rashiek) |
| Jul 19, 2017 | 4:31p | punch screen | Buchanan, Eric (rashiek) |
| Jul 19, 2017 | 6:03p | punch screen | Buchanan, Eric (rashiek) |
| Jul 20, 2017 | 12:53p | punch screen | Buchanan, Eric (rashiek) |
| Jul 20, 2017 | 9:03p | punch screen | Buchanan, Eric (rashiek) |
| Jul 22, 2017 | 9:43a | punch screen | Buchanan, Eric (rashiek) |
| Jul 22, 2017 | 5:34p | punch screen | Buchanan, Eric (rashiek) |
| Jul 23, 2017 | 10:52a | punch screen | Buchanan, Eric (rashiek) |
| Jul 23, 2017 | 8:21p | punch screen | Buchanan, Eric (rashiek) |
| Jul 24, 2017 | 9:58a | punch screen | Buchanan, Eric (rashiek) |
| Jul 24, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| Jul 26, 2017 | 12:52p | punch screen | Buchanan, Eric (rashiek) |
| Jul 26, 2017 | 9:20p | punch screen | Buchanan, Eric (rashiek) |
| Jul 28, 2017 | 9:49a | punch screen | Buchanan, Eric (rashiek) |
| Jul 28, 2017 | 6:01p | punch screen | Buchanan, Eric (rashiek) |
| Jul 29, 2017 | 1:04p | punch screen | Buchanan, Eric (rashiek) |
| Jul 29, 2017 | 9:00p | punch screen | Buchanan, Eric (rashiek) |
| Jul 31, 2017 | 9:49a | punch screen | Buchanan, Eric (rashiek) |
| Jul 31, 2017 | 6:00p | punch screen | Buchanan, Eric (rashiek) |
| Aug 2, 2017 | 9:54a | punch screen | Buchanan, Eric (rashiek) |
| Aug 2, 2017 | 5:55p | user created | Smith, Will |
| Aug 3, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Aug 3, 2017 | 6:13p | punch screen | Buchanan, Eric (rashiek) |
| Aug 4, 2017 | 12:57p | punch screen | Buchanan, Eric (rashiek) |
| Aug 4, 2017 | 9:11p | punch screen | Buchanan, Eric (rashiek) |
| Aug 5, 2017 | 12:59p | punch screen | Buchanan, Eric (rashiek) |
| Aug 5, 2017 | 9:18p | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1094 of 5547    CityMac 004900

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 6, 2017 | 10:48a | punch screen | Buchanan, Eric (rashiek) |
| Aug 6, 2017 | 8:26p | punch screen | Buchanan, Eric (rashiek) |
| Aug 7, 2017 | 10:01a | punch screen | Buchanan, Eric (rashiek) |
| Aug 7, 2017 | 5:33p | punch screen | Buchanan, Eric (rashiek) |
| Aug 8, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| Aug 8, 2017 | 5:26p | punch screen | Buchanan, Eric (rashiek) |
| Aug 13, 2017 | 10:52a | punch screen | Buchanan, Eric (rashiek) |
| Aug 13, 2017 | 8:02p | punch screen | Buchanan, Eric (rashiek) |
| Aug 14, 2017 | 9:47a | punch screen | Buchanan, Eric (rashiek) |
| Aug 14, 2017 | 5:32p | punch screen | Buchanan, Eric (rashiek) |
| Aug 15, 2017 | 1:01p | punch screen | Buchanan, Eric (rashiek) |
| Aug 15, 2017 | 5:14p | punch screen | Buchanan, Eric (rashiek) |
| Aug 15, 2017 | 5:44p | punch screen | Buchanan, Eric (rashiek) |
| Aug 15, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 16, 2017 | 9:49a | punch screen | Buchanan, Eric (rashiek) |
| Aug 16, 2017 | 1:10p | punch screen | Buchanan, Eric (rashiek) |
| Aug 16, 2017 | 1:36p | punch screen | Buchanan, Eric (rashiek) |
| Aug 16, 2017 | 5:30p | punch screen | Buchanan, Eric (rashiek) |
| Aug 18, 2017 | 12:44p | punch screen | Buchanan, Eric (rashiek) |
| Aug 18, 2017 | 9:01p | punch screen | Buchanan, Eric (rashiek) |
| Aug 19, 2017 | 9:47a | punch screen | Buchanan, Eric (rashiek) |
| Aug 19, 2017 | 2:15p | punch screen | Buchanan, Eric (rashiek) |
| Aug 19, 2017 | 2:40p | punch screen | Buchanan, Eric (rashiek) |
| Aug 19, 2017 | 5:56p | punch screen | Buchanan, Eric (rashiek) |
| Aug 21, 2017 | 12:48p | punch screen | Buchanan, Eric (rashiek) |
| Aug 21, 2017 | 9:06p | punch screen | Buchanan, Eric (rashiek) |
| Aug 22, 2017 | 1:00p | punch screen | Buchanan, Eric (rashiek) |
| Aug 22, 2017 | 9:00p | punch screen | Buchanan, Eric (rashiek) |
| Aug 23, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Aug 23, 2017 | 3:20p | punch screen | Buchanan, Eric (rashiek) |
| Aug 23, 2017 | 3:50p | punch screen | Buchanan, Eric (rashiek) |
| Aug 23, 2017 | 6:00p | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1095 of 5547     CityMac 004901

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 25, 2017 | 9:55a | punch screen | Buchanan, Eric (rashiek) |
| Aug 25, 2017 | 6:00p | user created | Smith, Will |
| Aug 26, 2017 | 1:00p | user created IN punch | Smith, Will |
| Aug 26, 2017 | 9:09p | punch screen | Buchanan, Eric (rashiek) |
| Aug 27, 2017 | 10:55a | punch screen | Buchanan, Eric (rashiek) |
| Aug 27, 2017 | 8:00p | punch screen | Buchanan, Eric (rashiek) |
| Aug 28, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Aug 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 1, 2017 | 9:43a | punch screen | Buchanan, Eric (rashiek) |
| Sep 1, 2017 | 2:00p | punch screen | Buchanan, Eric (rashiek) |
| Sep 1, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 1, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 2, 2017 | 9:45a | punch screen | Buchanan, Eric (rashiek) |
| Sep 2, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 4, 2017 | 9:45a | punch screen | Buchanan, Eric (rashiek) |
| Sep 4, 2017 | 6:04p | punch screen | Buchanan, Eric (rashiek) |
| Sep 5, 2017 | 11:46a | punch screen | Buchanan, Eric (rashiek) |
| Sep 5, 2017 | 3:00p | user created | Ditullio, Chris |
| Sep 5, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 5, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 6, 2017 | 9:44a | punch screen | Buchanan, Eric (rashiek) |
| Sep 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 8, 2017 | 12:43p | punch screen | Buchanan, Eric (rashiek) |
| Sep 8, 2017 | 4:00p | user created | Ditullio, Chris |
| Sep 8, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Sep 8, 2017 | 8:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1096 of 5547    CityMac 004902

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Sep 9, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Sep 9, 2017 | 6:03p | punch screen | Buchanan, Eric (rashiek) |
| Sep 10, 2017 | 11:45a | punch screen | Buchanan, Eric (rashiek) |
| Sep 10, 2017 | 6:07p | punch screen | Buchanan, Eric (rashiek) |
| Sep 11, 2017 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| Sep 11, 2017 | 3:00p | user created | Ditullio, Chris |
| Sep 14, 2017 | 9:53a | punch screen | Buchanan, Eric (rashiek) |
| Sep 14, 2017 | 2:14p | punch screen | Buchanan, Eric (rashiek) |
| Sep 14, 2017 | 2:57p | punch screen | Buchanan, Eric (rashiek) |
| Sep 14, 2017 | 6:36p | punch screen | Buchanan, Eric (rashiek) |
| Sep 15, 2017 | 12:56p | punch screen | Buchanan, Eric (rashiek) |
| Sep 15, 2017 | 9:05p | punch screen | Buchanan, Eric (rashiek) |
| Sep 18, 2017 | 9:47a | punch screen | Buchanan, Eric (rashiek) |
| Sep 18, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Sep 18, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 19, 2017 | 11:51a | punch screen | Buchanan, Eric (rashiek) |
| Sep 19, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Sep 19, 2017 | 5:00p | punch screen | Buchanan, Eric (rashiek) |
| Sep 19, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 20, 2017 | 9:45a | punch screen | Buchanan, Eric (rashiek) |
| Sep 20, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 20, 2017 | 4:00p | punch screen | Buchanan, Eric (rashiek) |
| Sep 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 21, 2017 | 9:44a | punch screen | Buchanan, Eric (rashiek) |
| Sep 21, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Sep 21, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 22, 2017 | 1:15p | punch screen | Buchanan, Eric (rashiek) |
| Sep 22, 2017 | 5:00p | user created | Ditullio, Chris |
| Sep 22, 2017 | 5:30p | user created IN punch | Ditullio, Chris |
| Sep 22, 2017 | 9:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1097 of 5547    CityMac 004903

| Sep 24, 2017 | 11:48a | punch screen | Buchanan, Eric (rashiek) |
| Sep 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 25, 2017 | 11:50a | user created IN punch | Ditullio, Chris |
| Sep 25, 2017 | 3:00p | user created | Ditullio, Chris |
| Sep 25, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 25, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 27, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Sep 27, 2017 | 5:04p | punch screen | Buchanan, Eric (rashiek) |
| Sep 28, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Sep 28, 2017 | 6:06p | punch screen | Buchanan, Eric (rashiek) |
| Sep 29, 2017 | 12:40p | punch screen | Buchanan, Eric (rashiek) |
| Sep 29, 2017 | 3:00p | user created | Ditullio, Chris |
| Sep 29, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 29, 2017 | 9:00p | user created | Ditullio, Chris |
| Sep 30, 2017 | 12:49p | punch screen | Buchanan, Eric (rashiek) |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jul 3, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Jul 3, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jul 3, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jul 4, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jul 4, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Jul 4, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jul 4, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jul 5, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jul 5, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Jul 5, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jul 5, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jul 6, 2017 | 12:45p | user created IN punch | | | | Ditullio, Chris |
| Jul 6, 2017 | 9:00p | user created | | | | Ditullio, Chris |
| Jul 7, 2017 | 12:45p | user created IN punch | | | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1098 of 5547     CityMac 004904

EXHIBIT 1

| | | | |
|---|---|---|---|
| Jul 7, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 10, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Jul 10, 2017 | 3:00p | user created | Ditullio, Chris |
| Jul 10, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Jul 10, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 11, 2017 | 9:30a | user created | Ditullio, Chris |
| Jul 11, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Jul 11, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 11, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 12, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 12, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 12, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 13, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 14, 2017 | 9:30a | user created | Ditullio, Chris |
| Jul 14, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Jul 14, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 17, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 18, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 18, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 18, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 19, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 19, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 19, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1099 of 5547    CityMac 004905

**EXHIBIT 1**

| Jul 19, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 20, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Jul 20, 2017 | 4:00p | user created | Ditullio, Chris |
| Jul 20, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Jul 20, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 21, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 24, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 24, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 25, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 25, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 25, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 25, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 26, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 26, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 26, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 26, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 27, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Jul 27, 2017 | 4:00p | user created | Ditullio, Chris |
| Jul 27, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Jul 27, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 28, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 29, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 29, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Jul 29, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1100 of 5547    CityMac 004906

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 29, 2017 | 6:00p | user created IN punch | Ditullio, Chris |
| Jul 31, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Jul 31, 2017 | 2:00p | user created | Ditullio, Chris |
| Jul 31, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 31, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 1, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 1, 2017 | 9:00p | user created IN punch | Ditullio, Chris |
| Aug 2, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 2, 2017 | 4:00p | user created | Ditullio, Chris |
| Aug 2, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Aug 2, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 4, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 4, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 4, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 4, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 5, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 5, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 8, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 8, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 8, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 8, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 9, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 9, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 9, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 9, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 10, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 10, 2017 | 4:00p | user created | Ditullio, Chris |
| Aug 10, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Aug 10, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 11, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 11, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 11, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1101 of 5547    CityMac 004907

**EXHIBIT 1**

| Aug 11, 2017 | 6:00p | user created | Ditullio, Chris |
|---|---|---|---|
| Aug 12, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 12, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 12, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 14, 2017 | 12:45p | user created IN punch | Ditullio, Chris |
| Aug 14, 2017 | 3:00p | user created | Ditullio, Chris |
| Aug 14, 2017 | 3:15p | user created IN punch | Ditullio, Chris |
| Aug 14, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 16, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 16, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 16, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 17, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 17, 2017 | 3:00p | user created | Ditullio, Chris |
| Aug 17, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Aug 17, 2017 | 9:15p | user created | Ditullio, Chris |
| Aug 18, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 18, 2017 | 3:00p | user created | Ditullio, Chris |
| Aug 18, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Aug 18, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 21, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 22, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 22, 2017 | 3:00p | user created | Ditullio, Chris |
| Aug 22, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Aug 22, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 23, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Aug 23, 2017 | 3:00p | user created IN punch | Ditullio, Chris |
| Aug 23, 2017 | 3:30p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1102 of 5547 CityMac 004908

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 23, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 24, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 24, 2017 | 3:00p | user created IN punch | Ditullio, Chris |
| Aug 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 25, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 25, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 25, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 25, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 28, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 29, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 29, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 29, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 29, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 30, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Aug 30, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 30, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 30, 2017 | 6:00p | user created | Ditullio, Chris |
| Aug 31, 2017 | 10:00a | user created IN punch | Ditullio, Chris |
| Aug 31, 2017 | 2:00p | user created | Ditullio, Chris |
| Aug 31, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Aug 31, 2017 | 9:00p | user created | Ditullio, Chris |
| Sep 1, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 1, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 1, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 1, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 4, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 4, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 4, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Sep 4, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 5, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 5, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 5, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 5, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 6, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 7, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 7, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 8, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 8, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 8, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 8, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 11, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 11, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 11, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 11, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 12, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 12, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 12, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 13, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 14, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 14, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 14, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1104 of 5547    CityMac 004910

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Sep 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 15, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 15, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 15, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 15, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 16, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Sep 16, 2017 | 3:30p | user created | Ditullio, Chris |
| Sep 16, 2017 | 4:00p | user created IN punch | Ditullio, Chris |
| Sep 16, 2017 | 9:00p | user created | Ditullio, Chris |
| Sep 25, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 25, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 25, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 25, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 26, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 26, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 26, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 26, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 27, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 27, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 27, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 28, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 29, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 29, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 29, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 29, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 30, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Sep 30, 2017 | 2:00p | user created | Ditullio, Chris |
| Sep 30, 2017 | 2:30p | user created IN punch | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1105 of 5547    CityMac 004911

| Sep 30, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Fallon, Caylee**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 12:47p | punch screen | | | | Fallon, Caylee |
| Jul 1, 2017 | 9:00p | punch screen | | | | Fallon, Caylee |
| Jul 2, 2017 | 10:49a | punch screen | | | | Fallon, Caylee |
| Jul 2, 2017 | 8:01p | punch screen | | | | Fallon, Caylee |
| Jul 4, 2017 | 9:51a | punch screen | | | | Fallon, Caylee |
| Jul 4, 2017 | 2:03p | punch screen | | | | Fallon, Caylee |
| Jul 4, 2017 | 2:25p | punch screen | | | | Fallon, Caylee |
| Jul 4, 2017 | 6:01p | punch screen | | | | Fallon, Caylee |
| Jul 5, 2017 | 12:53p | punch screen | | | | Fallon, Caylee |
| Jul 5, 2017 | 4:20p | punch screen | | | | Fallon, Caylee |
| Jul 5, 2017 | 4:47p | punch screen | | | | Fallon, Caylee |
| Jul 5, 2017 | 9:00p | punch screen | | | | Fallon, Caylee |
| Jul 7, 2017 | 12:54p | punch screen | | | | Fallon, Caylee |
| Jul 7, 2017 | 4:59p | punch screen | | | | Fallon, Caylee |
| Jul 7, 2017 | 5:15p | punch screen | | | | Fallon, Caylee |
| Jul 7, 2017 | 8:30p | punch screen | | | | Fallon, Caylee |
| Jul 8, 2017 | 12:51p | punch screen | | | | Fallon, Caylee |
| Jul 8, 2017 | 3:30p | user created | | | | Smith, Will |
| Jul 8, 2017 | 4:00p | user created IN punch | | | | Smith, Will |
| Jul 8, 2017 | 9:16p | punch screen | | | | Fallon, Caylee |
| Jul 10, 2017 | 9:50a | punch screen | | | | Fallon, Caylee |
| Jul 10, 2017 | 3:44p | punch screen | | | | Fallon, Caylee |
| Jul 10, 2017 | 4:10p | punch screen | | | | Fallon, Caylee |
| Jul 10, 2017 | 5:08p | punch screen | | | | Fallon, Caylee |
| Jul 11, 2017 | 12:46p | punch screen | | | | Fallon, Caylee |
| Jul 11, 2017 | 3:38p | punch screen | | | | Fallon, Caylee |
| Jul 11, 2017 | 3:55p | punch screen | | | | Fallon, Caylee |
| Jul 11, 2017 | 9:00p | punch screen | | | | Fallon, Caylee |
| Jul 12, 2017 | 9:51a | punch screen | | | | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1106 of 5547    CityMac 004912

**EXHIBIT 1**

| Jul 12, 2017 | 3:10p | punch screen | Fallon, Caylee |
|---|---|---|---|
| Jul 12, 2017 | 3:34p | punch screen | Fallon, Caylee |
| Jul 12, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jul 13, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Jul 13, 2017 | 4:40p | punch screen | Fallon, Caylee |
| Jul 13, 2017 | 5:04p | punch screen | Fallon, Caylee |
| Jul 13, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jul 15, 2017 | 9:51a | punch screen | Fallon, Caylee |
| Jul 15, 2017 | 1:10p | punch screen | Fallon, Caylee |
| Jul 15, 2017 | 1:28p | punch screen | Fallon, Caylee |
| Jul 15, 2017 | 5:32p | punch screen | Fallon, Caylee |
| Jul 16, 2017 | 10:48a | punch screen | Fallon, Caylee |
| Jul 16, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Jul 19, 2017 | 12:50p | punch screen | Fallon, Caylee |
| Jul 19, 2017 | 4:45p | punch screen | Fallon, Caylee |
| Jul 19, 2017 | 5:13p | punch screen | Fallon, Caylee |
| Jul 19, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jul 20, 2017 | 9:47a | punch screen | Fallon, Caylee |
| Jul 20, 2017 | 2:54p | punch screen | Fallon, Caylee |
| Jul 20, 2017 | 3:22p | punch screen | Fallon, Caylee |
| Jul 20, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jul 21, 2017 | 12:49p | punch screen | Fallon, Caylee |
| Jul 21, 2017 | 3:57p | punch screen | Fallon, Caylee |
| Jul 21, 2017 | 4:25p | punch screen | Fallon, Caylee |
| Jul 21, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jul 22, 2017 | 12:49p | punch screen | Fallon, Caylee |
| Jul 22, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Jul 25, 2017 | 1:55p | punch screen | Fallon, Caylee |
| Jul 25, 2017 | 4:00p | user created | Smith, Will |
| Jul 25, 2017 | 4:30p | user created IN punch | Smith, Will |
| Jul 25, 2017 | 9:00p | user created | Smith, Will |
| Jul 26, 2017 | 9:50a | user created IN punch | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1107 of 5547    CityMac 004913

**EXHIBIT 1**

| Jul 26, 2017 | 3:00p | user created | Smith, Will |
|---|---|---|---|
| Jul 26, 2017 | 3:30p | user created IN punch | Smith, Will |
| Jul 26, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jul 27, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Jul 27, 2017 | 3:15p | punch screen | Fallon, Caylee |
| Jul 27, 2017 | 3:39p | punch screen | Fallon, Caylee |
| Jul 27, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Jul 28, 2017 | 12:49p | punch screen | Fallon, Caylee |
| Jul 28, 2017 | 4:00p | user created | Smith, Will |
| Jul 28, 2017 | 4:30p | user created IN punch | Smith, Will |
| Jul 28, 2017 | 8:44p | punch screen | Fallon, Caylee |
| Jul 30, 2017 | 10:52a | punch screen | Fallon, Caylee |
| Jul 30, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Jul 31, 2017 | 12:52p | punch screen | Fallon, Caylee |
| Jul 31, 2017 | 4:00p | punch screen | Fallon, Caylee |
| Jul 31, 2017 | 4:26p | punch screen | Fallon, Caylee |
| Jul 31, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Aug 1, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Aug 1, 2017 | 2:02p | punch screen | Fallon, Caylee |
| Aug 1, 2017 | 2:16p | punch screen | Fallon, Caylee |
| Aug 1, 2017 | 5:59p | punch screen | Fallon, Caylee |
| Aug 2, 2017 | 9:50a | punch screen | Fallon, Caylee |
| Aug 2, 2017 | 2:44p | punch screen | Fallon, Caylee |
| Aug 2, 2017 | 3:07p | punch screen | Fallon, Caylee |
| Aug 2, 2017 | 5:15p | punch screen | Fallon, Caylee |
| Aug 2, 2017 | 5:25p | punch screen | Fallon, Caylee |
| Aug 2, 2017 | 5:59p | punch screen | Fallon, Caylee |
| Aug 3, 2017 | 12:53p | punch screen | Fallon, Caylee |
| Aug 3, 2017 | 4:57p | punch screen | Fallon, Caylee |
| Aug 3, 2017 | 5:21p | punch screen | Fallon, Caylee |
| Aug 3, 2017 | 8:58p | punch screen | Fallon, Caylee |
| Aug 5, 2017 | 12:50p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1108 of 5547    CityMac 004914

EXHIBIT 1

| Aug 5, 2017 | 4:53p | punch screen | Fallon, Caylee |
| Aug 5, 2017 | 5:18p | punch screen | Fallon, Caylee |
| Aug 5, 2017 | 9:01p | punch screen | Fallon, Caylee |
| Aug 6, 2017 | 10:47a | punch screen | Fallon, Caylee |
| Aug 6, 2017 | 6:31p | punch screen | Fallon, Caylee |
| Aug 7, 2017 | 12:54p | punch screen | Fallon, Caylee |
| Aug 7, 2017 | 4:03p | punch screen | Fallon, Caylee |
| Aug 7, 2017 | 4:27p | punch screen | Fallon, Caylee |
| Aug 7, 2017 | 8:58p | punch screen | Fallon, Caylee |
| Aug 9, 2017 | 12:51p | punch screen | Fallon, Caylee |
| Aug 9, 2017 | 4:23p | punch screen | Fallon, Caylee |
| Aug 9, 2017 | 4:49p | punch screen | Fallon, Caylee |
| Aug 9, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Aug 10, 2017 | 12:50p | punch screen | Fallon, Caylee |
| Aug 10, 2017 | 4:32p | punch screen | Fallon, Caylee |
| Aug 10, 2017 | 4:54p | punch screen | Fallon, Caylee |
| Aug 10, 2017 | 8:29p | punch screen | Fallon, Caylee |
| Aug 14, 2017 | 9:51a | punch screen | Fallon, Caylee |
| Aug 14, 2017 | 2:51p | punch screen | Fallon, Caylee |
| Aug 14, 2017 | 3:10p | punch screen | Fallon, Caylee |
| Aug 14, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Aug 15, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Aug 15, 2017 | 2:36p | punch screen | Fallon, Caylee |
| Aug 15, 2017 | 2:54p | punch screen | Fallon, Caylee |
| Aug 15, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Aug 16, 2017 | 12:52p | punch screen | Fallon, Caylee |
| Aug 16, 2017 | 3:19p | punch screen | Fallon, Caylee |
| Aug 16, 2017 | 3:45p | punch screen | Fallon, Caylee |
| Aug 16, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Aug 17, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Aug 17, 2017 | 3:29p | punch screen | Fallon, Caylee |
| Aug 17, 2017 | 3:55p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1109 of 5547    CityMac 004915

EXHIBIT 1

| Aug 17, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Aug 18, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Aug 18, 2017 | 1:35p | punch screen | Fallon, Caylee |
| Aug 18, 2017 | 1:59p | punch screen | Fallon, Caylee |
| Aug 18, 2017 | 5:59p | punch screen | Fallon, Caylee |
| Aug 19, 2017 | 11:53a | punch screen | Fallon, Caylee |
| Aug 19, 2017 | 4:55p | punch screen | Fallon, Caylee |
| Aug 19, 2017 | 5:24p | punch screen | Fallon, Caylee |
| Aug 19, 2017 | 9:04p | punch screen | Fallon, Caylee |
| Aug 20, 2017 | 10:48a | punch screen | Fallon, Caylee |
| Aug 20, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Aug 22, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Aug 22, 2017 | 2:19p | punch screen | Fallon, Caylee |
| Aug 22, 2017 | 2:48p | punch screen | Fallon, Caylee |
| Aug 22, 2017 | 6:29p | punch screen | Fallon, Caylee |
| Aug 24, 2017 | 11:54a | punch screen | Fallon, Caylee |
| Aug 24, 2017 | 2:36p | punch screen | Fallon, Caylee |
| Aug 24, 2017 | 3:05p | punch screen | Fallon, Caylee |
| Aug 24, 2017 | 4:44p | punch screen | Fallon, Caylee |
| Aug 24, 2017 | 5:14p | user created IN punch | Smith, Will |
| Aug 24, 2017 | 9:01p | punch screen | Fallon, Caylee |
| Aug 26, 2017 | 12:55p | punch screen | Fallon, Caylee |
| Aug 26, 2017 | 5:37p | punch screen | Fallon, Caylee |
| Aug 26, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Aug 26, 2017 | 9:06p | punch screen | Fallon, Caylee |
| Aug 27, 2017 | 10:50a | punch screen | Fallon, Caylee |
| Aug 27, 2017 | 8:06p | punch screen | Fallon, Caylee |
| Aug 29, 2017 | 11:50a | punch screen | Fallon, Caylee |
| Aug 29, 2017 | 3:32p | punch screen | Fallon, Caylee |
| Aug 29, 2017 | 4:27p | punch screen | Fallon, Caylee |
| Aug 29, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Aug 31, 2017 | 9:49a | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1110 of 5547    CityMac 004916

**EXHIBIT 1**

| Aug 31, 2017 | 4:18p | punch screen | Fallon, Caylee |
|---|---|---|---|
| Aug 31, 2017 | 4:38p | punch screen | Fallon, Caylee |
| Aug 31, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Sep 2, 2017 | 12:50p | punch screen | Fallon, Caylee |
| Sep 2, 2017 | 3:00p | user created | Smith, Will |
| Sep 2, 2017 | 3:30p | user created IN punch | Smith, Will |
| Sep 2, 2017 | 9:01p | punch screen | Fallon, Caylee |
| Sep 3, 2017 | 10:52a | punch screen | Fallon, Caylee |
| Sep 3, 2017 | 8:08p | punch screen | Fallon, Caylee |
| Sep 5, 2017 | 10:12a | punch screen | Fallon, Caylee |
| Sep 5, 2017 | 2:25p | punch screen | Fallon, Caylee |
| Sep 5, 2017 | 2:54p | punch screen | Fallon, Caylee |
| Sep 5, 2017 | 5:45p | punch screen | Fallon, Caylee |
| Sep 6, 2017 | 1:48p | punch screen | Fallon, Caylee |
| Sep 6, 2017 | 4:16p | punch screen | Fallon, Caylee |
| Sep 6, 2017 | 4:29p | punch screen | Fallon, Caylee |
| Sep 6, 2017 | 8:08p | punch screen | Fallon, Caylee |
| Sep 7, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Sep 7, 2017 | 4:03p | punch screen | Fallon, Caylee |
| Sep 7, 2017 | 4:29p | punch screen | Fallon, Caylee |
| Sep 7, 2017 | 6:02p | punch screen | Fallon, Caylee |
| Sep 9, 2017 | 9:50a | punch screen | Fallon, Caylee |
| Sep 9, 2017 | 5:35p | punch screen | Fallon, Caylee |
| Sep 10, 2017 | 11:54a | punch screen | Fallon, Caylee |
| Sep 10, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Sep 12, 2017 | 11:48a | punch screen | Fallon, Caylee |
| Sep 12, 2017 | 4:03p | punch screen | Fallon, Caylee |
| Sep 12, 2017 | 4:30p | punch screen | Fallon, Caylee |
| Sep 12, 2017 | 8:01p | punch screen | Fallon, Caylee |
| Sep 13, 2017 | 1:53p | punch screen | Fallon, Caylee |
| Sep 13, 2017 | 5:08p | punch screen | Fallon, Caylee |
| Sep 13, 2017 | 5:21p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1111 of 5547      CityMac 004917

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Sep 13, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Sep 14, 2017 | 11:51a | punch screen | Fallon, Caylee |
| Sep 14, 2017 | 4:17p | punch screen | Fallon, Caylee |
| Sep 14, 2017 | 4:47p | punch screen | Fallon, Caylee |
| Sep 14, 2017 | 8:05p | user created | Smith, Will |
| Sep 17, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Sep 17, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Sep 19, 2017 | 9:50a | punch screen | Fallon, Caylee |
| Sep 19, 2017 | 3:07p | punch screen | Fallon, Caylee |
| Sep 19, 2017 | 3:36p | punch screen | Fallon, Caylee |
| Sep 19, 2017 | 5:57p | punch screen | Fallon, Caylee |
| Sep 20, 2017 | 1:55p | punch screen | Fallon, Caylee |
| Sep 20, 2017 | 8:03p | punch screen | Fallon, Caylee |
| Sep 21, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Sep 21, 2017 | 3:56p | punch screen | Fallon, Caylee |
| Sep 21, 2017 | 4:22p | punch screen | Fallon, Caylee |
| Sep 21, 2017 | 8:07p | punch screen | Fallon, Caylee |
| Sep 22, 2017 | 12:50p | punch screen | Fallon, Caylee |
| Sep 22, 2017 | 3:26p | punch screen | Fallon, Caylee |
| Sep 22, 2017 | 4:01p | punch screen | Fallon, Caylee |
| Sep 22, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Sep 23, 2017 | 12:52p | punch screen | Fallon, Caylee |
| Sep 23, 2017 | 3:32p | punch screen | Fallon, Caylee |
| Sep 23, 2017 | 4:01p | punch screen | Fallon, Caylee |
| Sep 23, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Sep 24, 2017 | 11:49a | punch screen | Fallon, Caylee |
| Sep 24, 2017 | 6:03p | punch screen | Fallon, Caylee |
| Sep 26, 2017 | 9:53a | punch screen | Fallon, Caylee |
| Sep 26, 2017 | 5:31p | punch screen | Fallon, Caylee |
| Sep 27, 2017 | 1:55p | punch screen | Fallon, Caylee |
| Sep 27, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Sep 28, 2017 | 11:53a | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1112 of 5547    CityMac 004918

EXHIBIT 1

| Sep 28, 2017 | 3:29p | punch screen | | | | Fallon, Caylee |
| Sep 28, 2017 | 3:57p | punch screen | | | | Fallon, Caylee |
| Sep 28, 2017 | 8:04p | punch screen | | | | Fallon, Caylee |
| Sep 30, 2017 | 9:50a | punch screen | | | | Fallon, Caylee |
| Sep 30, 2017 | 4:38p | punch screen | | | | Fallon, Caylee |
| Sep 30, 2017 | 5:04p | punch screen | | | | Fallon, Caylee |
| Sep 30, 2017 | 5:59p | punch screen | | | | Fallon, Caylee |

**Employee Name: Gilchrist, Tearra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:40a | punch screen | | | | Gilchrist, Tearra |
| Jul 1, 2017 | 3:00p | user created | | | | Smith, Will |
| Jul 3, 2017 | 12:51p | punch screen | | | | Gilchrist, Tearra |
| Jul 3, 2017 | 4:30p | punch screen | | | | Gilchrist, Tearra |
| Jul 3, 2017 | 5:00p | user created IN punch | | | | Ditullio, Chris |
| Jul 3, 2017 | 9:00p | user created | | | | Ditullio, Chris |
| Jul 4, 2017 | 11:59a | punch screen | | | | Gilchrist, Tearra |
| Jul 4, 2017 | 8:11p | punch screen | | | | Gilchrist, Tearra |
| Jul 6, 2017 | 12:54p | punch screen | | | | Gilchrist, Tearra |
| Jul 6, 2017 | 5:00p | punch screen | | | | Gilchrist, Tearra |
| Jul 6, 2017 | 5:30p | user created IN punch | | | | Ditullio, Chris |
| Jul 6, 2017 | 8:22p | user created | | | | Ditullio, Chris |
| Jul 7, 2017 | 9:52a | punch screen | | | | Gilchrist, Tearra |
| Jul 7, 2017 | 3:00p | punch screen | | | | Gilchrist, Tearra |
| Jul 7, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |
| Jul 7, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Jul 8, 2017 | 12:57p | punch screen | | | | Gilchrist, Tearra |
| Jul 8, 2017 | 5:00p | punch screen | | | | Gilchrist, Tearra |
| Jul 8, 2017 | 5:30p | user created IN punch | | | | Ditullio, Chris |
| Jul 8, 2017 | 9:08p | user created | | | | Ditullio, Chris |
| Jul 9, 2017 | 11:07a | punch screen | | | | Gilchrist, Tearra |
| Jul 9, 2017 | 7:24p | punch screen | | | | Gilchrist, Tearra |
| Jul 11, 2017 | 10:00a | punch screen | | | | Gilchrist, Tearra |

**EXHIBIT 1**

| Jul 11, 2017 | 3:00p | punch screen | Gilchrist, Tearra |
|---|---|---|---|
| Jul 11, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Jul 11, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 13, 2017 | 9:51a | punch screen | Gilchrist, Tearra |
| Jul 13, 2017 | 3:00p | punch screen | Gilchrist, Tearra |
| Jul 13, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Jul 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 14, 2017 | 1:03p | punch screen | Gilchrist, Tearra |
| Jul 14, 2017 | 5:00p | punch screen | Gilchrist, Tearra |
| Jul 14, 2017 | 5:30p | user created IN punch | Ditullio, Chris |
| Jul 14, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 15, 2017 | 12:51p | punch screen | Gilchrist, Tearra |
| Jul 15, 2017 | 9:01p | punch screen | Gilchrist, Tearra |
| Jul 17, 2017 | 12:50p | punch screen | Gilchrist, Tearra |
| Jul 17, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Jul 17, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Jul 17, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 18, 2017 | 10:00a | punch screen | Gilchrist, Tearra |
| Jul 18, 2017 | 2:00p | punch screen | Gilchrist, Tearra |
| Jul 18, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Jul 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 20, 2017 | 9:51a | punch screen | Gilchrist, Tearra |
| Jul 20, 2017 | 2:03p | punch screen | Gilchrist, Tearra |
| Jul 20, 2017 | 3:15p | punch screen | Gilchrist, Tearra |
| Jul 20, 2017 | 6:00p | punch screen | Gilchrist, Tearra |
| Jul 21, 2017 | 10:02a | punch screen | Gilchrist, Tearra |
| Jul 21, 2017 | 3:00p | punch screen | Gilchrist, Tearra |
| Jul 21, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Jul 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Jul 22, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Jul 22, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Jul 23, 2017 | 10:50a | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1114 of 5547 CityMac 004920

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 23, 2017 | 8:00p | punch screen | Gilchrist, Tearra |
| Jul 25, 2017 | 12:54p | punch screen | Gilchrist, Tearra |
| Jul 25, 2017 | 3:30p | user created | Ditullio, Chris |
| Jul 25, 2017 | 4:00p | user created IN punch | Ditullio, Chris |
| Jul 25, 2017 | 9:00p | user created | Ditullio, Chris |
| Jul 27, 2017 | 12:56p | punch screen | Gilchrist, Tearra |
| Jul 27, 2017 | 3:30p | user created | Ditullio, Chris |
| Jul 27, 2017 | 4:00p | user created IN punch | Ditullio, Chris |
| Jul 27, 2017 | 8:07p | punch screen | Gilchrist, Tearra |
| Jul 31, 2017 | 12:50p | punch screen | Gilchrist, Tearra |
| Jul 31, 2017 | 9:09p | punch screen | Gilchrist, Tearra |
| Aug 1, 2017 | 1:29p | punch screen | Gilchrist, Tearra |
| Aug 1, 2017 | 3:54p | punch screen | Gilchrist, Tearra |
| Aug 1, 2017 | 4:26p | punch screen | Gilchrist, Tearra |
| Aug 1, 2017 | 7:45p | punch screen | Gilchrist, Tearra |
| Aug 3, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Aug 3, 2017 | 5:57p | punch screen | Gilchrist, Tearra |
| Aug 4, 2017 | 9:52a | punch screen | Gilchrist, Tearra |
| Aug 4, 2017 | 5:58p | punch screen | Gilchrist, Tearra |
| Aug 5, 2017 | 9:52a | punch screen | Gilchrist, Tearra |
| Aug 5, 2017 | 6:01p | punch screen | Gilchrist, Tearra |
| Aug 6, 2017 | 10:56a | punch screen | Gilchrist, Tearra |
| Aug 6, 2017 | 7:59p | punch screen | Gilchrist, Tearra |
| Aug 8, 2017 | 12:52p | punch screen | Gilchrist, Tearra |
| Aug 8, 2017 | 9:02p | punch screen | Gilchrist, Tearra |
| Aug 10, 2017 | 9:46a | punch screen | Gilchrist, Tearra |
| Aug 10, 2017 | 3:34p | punch screen | Gilchrist, Tearra |
| Aug 10, 2017 | 4:22p | punch screen | Gilchrist, Tearra |
| Aug 10, 2017 | 6:03p | punch screen | Gilchrist, Tearra |
| Aug 11, 2017 | 9:51a | punch screen | Gilchrist, Tearra |
| Aug 11, 2017 | 5:30p | punch screen | Gilchrist, Tearra |
| Aug 12, 2017 | 12:51p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1115 of 5547    CityMac 004921

**EXHIBIT 1**

| Aug 12, 2017 | 9:02p | punch screen | Gilchrist, Tearra |
| Aug 14, 2017 | 12:48p | punch screen | Gilchrist, Tearra |
| Aug 14, 2017 | 7:56p | punch screen | Gilchrist, Tearra |
| Aug 15, 2017 | 9:49a | punch screen | Gilchrist, Tearra |
| Aug 15, 2017 | 6:06p | punch screen | Gilchrist, Tearra |
| Aug 17, 2017 | 9:57a | punch screen | Gilchrist, Tearra |
| Aug 17, 2017 | 4:02p | punch screen | Gilchrist, Tearra |
| Aug 17, 2017 | 4:11p | punch screen | Gilchrist, Tearra |
| Aug 17, 2017 | 5:43p | punch screen | Gilchrist, Tearra |
| Aug 18, 2017 | 9:53a | punch screen | Gilchrist, Tearra |
| Aug 18, 2017 | 2:05p | user created | Smith, Will |
| Aug 18, 2017 | 2:35p | punch screen | Gilchrist, Tearra |
| Aug 18, 2017 | 6:00p | user created | Smith, Will |
| Aug 19, 2017 | 12:51p | punch screen | Gilchrist, Tearra |
| Aug 19, 2017 | 5:28p | punch screen | Gilchrist, Tearra |
| Aug 19, 2017 | 5:50p | punch screen | Gilchrist, Tearra |
| Aug 19, 2017 | 8:56p | punch screen | Gilchrist, Tearra |
| Aug 20, 2017 | 10:53a | punch screen | Gilchrist, Tearra |
| Aug 20, 2017 | 8:00p | user created | Smith, Will |
| Aug 21, 2017 | 9:53a | punch screen | Gilchrist, Tearra |
| Aug 21, 2017 | 5:30p | punch screen | Gilchrist, Tearra |
| Aug 24, 2017 | 9:52a | punch screen | Gilchrist, Tearra |
| Aug 24, 2017 | 5:30p | punch screen | Gilchrist, Tearra |
| Aug 25, 2017 | 12:53p | punch screen | Gilchrist, Tearra |
| Aug 25, 2017 | 3:51p | punch screen | Gilchrist, Tearra |
| Aug 25, 2017 | 4:25p | punch screen | Gilchrist, Tearra |
| Aug 25, 2017 | 9:00p | punch screen | Gilchrist, Tearra |
| Aug 26, 2017 | 9:56a | punch screen | Gilchrist, Tearra |
| Aug 26, 2017 | 5:09p | punch screen | Gilchrist, Tearra |
| Aug 29, 2017 | 2:20p | punch screen | Gilchrist, Tearra |
| Aug 29, 2017 | 5:18p | punch screen | Gilchrist, Tearra |
| Aug 29, 2017 | 5:49p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1116 of 5547    CityMac 004922

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 29, 2017 | 9:00p | user created | Ditullio, Chris |
| Aug 30, 2017 | 1:06p | punch screen | Gilchrist, Tearra |
| Aug 30, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Aug 30, 2017 | 4:36p | punch screen | Gilchrist, Tearra |
| Aug 30, 2017 | 8:59p | punch screen | Gilchrist, Tearra |
| Aug 31, 2017 | 3:59p | punch screen | Gilchrist, Tearra |
| Aug 31, 2017 | 7:48p | punch screen | Gilchrist, Tearra |
| Sep 1, 2017 | 12:57p | punch screen | Gilchrist, Tearra |
| Sep 1, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Sep 1, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Sep 1, 2017 | 9:00p | user created | Ditullio, Chris |
| Sep 2, 2017 | 1:00p | punch screen | Gilchrist, Tearra |
| Sep 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 2, 2017 | 4:00p | user created | Ditullio, Chris |
| Sep 2, 2017 | 9:00p | user created | Ditullio, Chris |
| Sep 3, 2017 | 10:59a | punch screen | Gilchrist, Tearra |
| Sep 3, 2017 | 7:54p | punch screen | Gilchrist, Tearra |
| Sep 4, 2017 | 12:53p | punch screen | Gilchrist, Tearra |
| Sep 4, 2017 | 3:00p | punch screen | Gilchrist, Tearra |
| Sep 4, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 4, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 6, 2017 | 1:03p | punch screen | Gilchrist, Tearra |
| Sep 6, 2017 | 4:54p | punch screen | Gilchrist, Tearra |
| Sep 6, 2017 | 5:25p | punch screen | Gilchrist, Tearra |
| Sep 6, 2017 | 7:58p | punch screen | Gilchrist, Tearra |
| Sep 8, 2017 | 12:51p | punch screen | Gilchrist, Tearra |
| Sep 8, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Sep 8, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Sep 8, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 9, 2017 | 12:54p | punch screen | Gilchrist, Tearra |
| Sep 9, 2017 | 9:04p | punch screen | Gilchrist, Tearra |
| Sep 12, 2017 | 3:55p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1117 of 5547   CityMac 004923

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 12, 2017 | 5:00p | punch screen | Gilchrist, Tearra |
| Sep 12, 2017 | 5:30p | user created IN punch | Ditullio, Chris |
| Sep 12, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 13, 2017 | 12:51p | punch screen | Gilchrist, Tearra |
| Sep 13, 2017 | 3:00p | punch screen | Gilchrist, Tearra |
| Sep 13, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 13, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 15, 2017 | 12:59p | punch screen | Gilchrist, Tearra |
| Sep 15, 2017 | 4:37p | punch screen | Gilchrist, Tearra |
| Sep 15, 2017 | 5:15p | punch screen | Gilchrist, Tearra |
| Sep 15, 2017 | 9:18p | punch screen | Gilchrist, Tearra |
| Sep 16, 2017 | 9:55a | punch screen | Gilchrist, Tearra |
| Sep 16, 2017 | 5:25p | punch screen | Gilchrist, Tearra |
| Sep 17, 2017 | 11:59a | punch screen | Gilchrist, Tearra |
| Sep 17, 2017 | 6:06p | punch screen | Gilchrist, Tearra |
| Sep 18, 2017 | 12:58p | punch screen | Gilchrist, Tearra |
| Sep 18, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Sep 18, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Sep 18, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 20, 2017 | 1:28p | punch screen | Gilchrist, Tearra |
| Sep 20, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Sep 20, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Sep 20, 2017 | 8:00p | user created | Ditullio, Chris |
| Sep 22, 2017 | 9:57a | punch screen | Gilchrist, Tearra |
| Sep 22, 2017 | 1:49p | punch screen | Gilchrist, Tearra |
| Sep 22, 2017 | 3:04p | punch screen | Gilchrist, Tearra |
| Sep 22, 2017 | 5:57p | punch screen | Gilchrist, Tearra |
| Sep 23, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Sep 23, 2017 | 5:32p | punch screen | Gilchrist, Tearra |
| Sep 26, 2017 | 3:53p | punch screen | Gilchrist, Tearra |
| Sep 26, 2017 | 7:59p | punch screen | Gilchrist, Tearra |
| Sep 27, 2017 | 1:00p | punch screen | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1118 of 5547      CityMac 004924

| Date | Punch | | | | | | |
|------|-------|--|--|--|--|--|--|
| Sep 27, 2017 | 4:00p | user created | | | | | Ditullio, Chris |
| Sep 27, 2017 | 4:30p | user created IN punch | | | | | Ditullio, Chris |
| Sep 27, 2017 | 8:00p | user created | | | | | Ditullio, Chris |
| Sep 29, 2017 | 9:52a | punch screen | | | | | Gilchrist, Tearra |
| Sep 29, 2017 | 3:00p | user created | | | | | Ditullio, Chris |
| Sep 29, 2017 | 3:30p | user created IN punch | | | | | Ditullio, Chris |
| Sep 29, 2017 | 6:01p | punch screen | | | | | Gilchrist, Tearra |

**Employee Name: Gonnella, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:56a | punch screen | | | | Gonnella, Eric |
| Jul 3, 2017 | 3:35p | punch screen | | | | Gonnella, Eric |
| Jul 3, 2017 | 4:06p | punch screen | | | | Gonnella, Eric |
| Jul 3, 2017 | 5:55p | punch screen | | | | Gonnella, Eric |
| Jul 5, 2017 | 9:56a | punch screen | | | | Gonnella, Eric |
| Jul 5, 2017 | 3:24p | punch screen | | | | Gonnella, Eric |
| Jul 5, 2017 | 3:51p | punch screen | | | | Gonnella, Eric |
| Jul 5, 2017 | 6:09p | punch screen | | | | Gonnella, Eric |
| Jul 6, 2017 | 9:57a | punch screen | | | | Gonnella, Eric |
| Jul 6, 2017 | 3:01p | punch screen | | | | Gonnella, Eric |
| Jul 6, 2017 | 3:29p | punch screen | | | | Gonnella, Eric |
| Jul 6, 2017 | 5:55p | punch screen | | | | Gonnella, Eric |
| Jul 7, 2017 | 9:50a | punch screen | | | | Gonnella, Eric |
| Jul 7, 2017 | 3:05p | punch screen | | | | Gonnella, Eric |
| Jul 7, 2017 | 3:29p | punch screen | | | | Gonnella, Eric |
| Jul 7, 2017 | 6:12p | punch screen | | | | Gonnella, Eric |
| Jul 10, 2017 | 9:44a | punch screen | | | | Gonnella, Eric |
| Jul 10, 2017 | 2:07p | punch screen | | | | Gonnella, Eric |
| Jul 10, 2017 | 2:42p | punch screen | | | | Gonnella, Eric |
| Jul 10, 2017 | 5:52p | punch screen | | | | Gonnella, Eric |
| Jul 11, 2017 | 9:43a | punch screen | | | | Gonnella, Eric |
| Jul 11, 2017 | 3:19p | punch screen | | | | Gonnella, Eric |
| Jul 11, 2017 | 3:49p | punch screen | | | | Gonnella, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1119 of 5547    CityMac 004925

**EXHIBIT 1**

| Jul 11, 2017 | 6:24p | punch screen | Gonnella, Eric |
| Jul 12, 2017 | 9:44a | punch screen | Gonnella, Eric |
| Jul 12, 2017 | 3:54p | punch screen | Gonnella, Eric |
| Jul 13, 2017 | 9:41a | punch screen | Gonnella, Eric |
| Jul 13, 2017 | 3:37p | punch screen | Gonnella, Eric |
| Jul 13, 2017 | 3:57p | punch screen | Gonnella, Eric |
| Jul 13, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Jul 14, 2017 | 9:45a | punch screen | Gonnella, Eric |
| Jul 14, 2017 | 4:57p | punch screen | Gonnella, Eric |
| Jul 17, 2017 | 9:44a | punch screen | Gonnella, Eric |
| Jul 17, 2017 | 3:08p | punch screen | Gonnella, Eric |
| Jul 17, 2017 | 3:40p | punch screen | Gonnella, Eric |
| Jul 17, 2017 | 5:54p | punch screen | Gonnella, Eric |
| Jul 18, 2017 | 9:52a | punch screen | Gonnella, Eric |
| Jul 18, 2017 | 3:02p | punch screen | Gonnella, Eric |
| Jul 18, 2017 | 3:36p | punch screen | Gonnella, Eric |
| Jul 18, 2017 | 5:39p | punch screen | Gonnella, Eric |
| Jul 19, 2017 | 9:57a | punch screen | Gonnella, Eric |
| Jul 19, 2017 | 3:24p | punch screen | Gonnella, Eric |
| Jul 19, 2017 | 3:52p | punch screen | Gonnella, Eric |
| Jul 19, 2017 | 5:54p | punch screen | Gonnella, Eric |
| Jul 20, 2017 | 9:45a | punch screen | Gonnella, Eric |
| Jul 20, 2017 | 3:18p | punch screen | Gonnella, Eric |
| Jul 20, 2017 | 3:39p | punch screen | Gonnella, Eric |
| Jul 20, 2017 | 5:48p | punch screen | Gonnella, Eric |
| Jul 21, 2017 | 9:56a | punch screen | Gonnella, Eric |
| Jul 21, 2017 | 3:01p | punch screen | Gonnella, Eric |
| Jul 21, 2017 | 3:25p | punch screen | Gonnella, Eric |
| Jul 21, 2017 | 6:03p | punch screen | Gonnella, Eric |
| Jul 25, 2017 | 9:54a | punch screen | Gonnella, Eric |
| Jul 25, 2017 | 4:20p | user created | Smith, Will |
| Jul 25, 2017 | 4:50p | user created IN punch | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1120 of 5547    CityMac 004926

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 25, 2017 | 6:00p | user created | Smith, Will |
| Jul 26, 2017 | 9:58a | user created IN punch | Smith, Will |
| Jul 26, 2017 | 4:05p | punch screen | Gonnella, Eric |
| Jul 26, 2017 | 4:31p | punch screen | Gonnella, Eric |
| Jul 26, 2017 | 5:53p | punch screen | Gonnella, Eric |
| Jul 27, 2017 | 9:55a | punch screen | Gonnella, Eric |
| Jul 27, 2017 | 4:12p | punch screen | Gonnella, Eric |
| Jul 27, 2017 | 4:45p | punch screen | Gonnella, Eric |
| Jul 27, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Jul 28, 2017 | 9:56a | punch screen | Gonnella, Eric |
| Jul 28, 2017 | 4:29p | punch screen | Gonnella, Eric |
| Jul 28, 2017 | 4:59p | punch screen | Gonnella, Eric |
| Jul 28, 2017 | 5:56p | punch screen | Gonnella, Eric |
| Jul 31, 2017 | 9:55a | punch screen | Gonnella, Eric |
| Jul 31, 2017 | 4:34p | punch screen | Gonnella, Eric |
| Jul 31, 2017 | 5:00p | punch screen | Gonnella, Eric |
| Jul 31, 2017 | 6:01p | punch screen | Gonnella, Eric |
| Aug 1, 2017 | 9:59a | punch screen | Gonnella, Eric |
| Aug 1, 2017 | 2:04p | punch screen | Gonnella, Eric |
| Aug 1, 2017 | 2:29p | punch screen | Gonnella, Eric |
| Aug 1, 2017 | 3:52p | punch screen | Gonnella, Eric |
| Aug 2, 2017 | 9:48a | punch screen | Gonnella, Eric |
| Aug 2, 2017 | 3:24p | punch screen | Gonnella, Eric |
| Aug 2, 2017 | 3:49p | punch screen | Gonnella, Eric |
| Aug 2, 2017 | 5:55p | punch screen | Gonnella, Eric |
| Aug 3, 2017 | 9:49a | punch screen | Gonnella, Eric |
| Aug 3, 2017 | 4:21p | punch screen | Gonnella, Eric |
| Aug 3, 2017 | 4:53p | punch screen | Gonnella, Eric |
| Aug 3, 2017 | 6:04p | punch screen | Gonnella, Eric |
| Aug 4, 2017 | 9:51a | punch screen | Gonnella, Eric |
| Aug 4, 2017 | 3:46p | punch screen | Gonnella, Eric |
| Aug 4, 2017 | 4:15p | punch screen | Gonnella, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1121 of 5547    CityMac 004927

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 4, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Aug 7, 2017 | 9:53a | punch screen | Gonnella, Eric |
| Aug 7, 2017 | 3:49p | punch screen | Gonnella, Eric |
| Aug 7, 2017 | 4:12p | punch screen | Gonnella, Eric |
| Aug 7, 2017 | 6:02p | punch screen | Gonnella, Eric |
| Aug 8, 2017 | 9:51a | punch screen | Gonnella, Eric |
| Aug 8, 2017 | 6:02p | punch screen | Gonnella, Eric |
| Aug 9, 2017 | 9:52a | punch screen | Gonnella, Eric |
| Aug 9, 2017 | 5:53p | punch screen | Gonnella, Eric |
| Aug 11, 2017 | 9:54a | punch screen | Gonnella, Eric |
| Aug 11, 2017 | 3:58p | punch screen | Gonnella, Eric |
| Aug 11, 2017 | 4:21p | punch screen | Gonnella, Eric |
| Aug 11, 2017 | 5:56p | punch screen | Gonnella, Eric |
| Aug 14, 2017 | 9:52a | punch screen | Gonnella, Eric |
| Aug 14, 2017 | 4:01p | punch screen | Gonnella, Eric |
| Aug 14, 2017 | 4:39p | punch screen | Gonnella, Eric |
| Aug 14, 2017 | 5:51p | punch screen | Gonnella, Eric |
| Aug 15, 2017 | 9:47a | punch screen | Gonnella, Eric |
| Aug 15, 2017 | 4:25p | punch screen | Gonnella, Eric |
| Aug 15, 2017 | 4:57p | punch screen | Gonnella, Eric |
| Aug 15, 2017 | 5:56p | punch screen | Gonnella, Eric |
| Aug 16, 2017 | 9:50a | punch screen | Gonnella, Eric |
| Aug 16, 2017 | 4:36p | punch screen | Gonnella, Eric |
| Aug 16, 2017 | 5:06p | punch screen | Gonnella, Eric |
| Aug 16, 2017 | 6:12p | punch screen | Gonnella, Eric |
| Aug 17, 2017 | 9:52a | punch screen | Gonnella, Eric |
| Aug 17, 2017 | 4:29p | punch screen | Gonnella, Eric |
| Aug 17, 2017 | 5:00p | punch screen | Gonnella, Eric |
| Aug 17, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Aug 23, 2017 | 9:53a | punch screen | Gonnella, Eric |
| Aug 23, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Aug 24, 2017 | 9:54a | punch screen | Gonnella, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1122 of 5547    CityMac 004928

| Aug 24, 2017 | 5:04p | punch screen | Gonnella, Eric |
| Aug 24, 2017 | 5:15p | punch screen | Gonnella, Eric |
| Aug 24, 2017 | 5:55p | punch screen | Gonnella, Eric |
| Aug 25, 2017 | 9:57a | punch screen | Gonnella, Eric |
| Aug 25, 2017 | 4:01p | punch screen | Gonnella, Eric |
| Aug 25, 2017 | 4:29p | punch screen | Gonnella, Eric |
| Aug 25, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Aug 28, 2017 | 9:54a | punch screen | Gonnella, Eric |
| Aug 28, 2017 | 4:29p | punch screen | Gonnella, Eric |
| Aug 28, 2017 | 5:01p | punch screen | Gonnella, Eric |
| Aug 28, 2017 | 5:51p | punch screen | Gonnella, Eric |
| Aug 29, 2017 | 9:57a | punch screen | Gonnella, Eric |
| Aug 29, 2017 | 3:26p | punch screen | Gonnella, Eric |
| Aug 29, 2017 | 3:59p | punch screen | Gonnella, Eric |
| Aug 29, 2017 | 6:02p | punch screen | Gonnella, Eric |
| Aug 30, 2017 | 11:47a | punch screen | Gonnella, Eric |
| Aug 30, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Aug 31, 2017 | 9:53a | punch screen | Gonnella, Eric |
| Aug 31, 2017 | 5:56p | punch screen | Gonnella, Eric |
| Sep 1, 2017 | 9:55a | punch screen | Gonnella, Eric |
| Sep 1, 2017 | 4:41p | punch screen | Gonnella, Eric |
| Sep 1, 2017 | 5:11p | punch screen | Gonnella, Eric |
| Sep 1, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Sep 5, 2017 | 10:01a | punch screen | Gonnella, Eric |
| Sep 5, 2017 | 4:39p | punch screen | Gonnella, Eric |
| Sep 5, 2017 | 4:59p | punch screen | Gonnella, Eric |
| Sep 5, 2017 | 5:54p | punch screen | Gonnella, Eric |
| Sep 6, 2017 | 9:59a | punch screen | Gonnella, Eric |
| Sep 6, 2017 | 3:00p | user created | Ditullio, Chris |
| Sep 6, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Sep 6, 2017 | 5:55p | user created | Ditullio, Chris |
| Sep 7, 2017 | 9:55a | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1123 of 5547    CityMac 004929

**EXHIBIT 1**

| Sep 7, 2017 | 2:00p | user created | Ditullio, Chris |
|---|---|---|---|
| Sep 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Sep 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Sep 8, 2017 | 9:56a | punch screen | Gonnella, Eric |
| Sep 8, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Sep 11, 2017 | 9:52a | punch screen | Gonnella, Eric |
| Sep 11, 2017 | 12:47p | punch screen | Gonnella, Eric |
| Sep 12, 2017 | 9:55a | punch screen | Gonnella, Eric |
| Sep 12, 2017 | 4:12p | punch screen | Gonnella, Eric |
| Sep 12, 2017 | 4:35p | punch screen | Gonnella, Eric |
| Sep 12, 2017 | 5:58p | punch screen | Gonnella, Eric |
| Sep 13, 2017 | 9:56a | punch screen | Gonnella, Eric |
| Sep 13, 2017 | 4:35p | punch screen | Gonnella, Eric |
| Sep 13, 2017 | 5:04p | punch screen | Gonnella, Eric |
| Sep 13, 2017 | 6:00p | punch screen | Gonnella, Eric |
| Sep 14, 2017 | 9:55a | punch screen | Gonnella, Eric |
| Sep 14, 2017 | 4:08p | punch screen | Gonnella, Eric |
| Sep 14, 2017 | 4:31p | punch screen | Gonnella, Eric |
| Sep 14, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Sep 15, 2017 | 9:56a | punch screen | Gonnella, Eric |
| Sep 15, 2017 | 4:25p | punch screen | Gonnella, Eric |
| Sep 15, 2017 | 4:44p | punch screen | Gonnella, Eric |
| Sep 15, 2017 | 5:53p | punch screen | Gonnella, Eric |
| Sep 19, 2017 | 9:56a | punch screen | Gonnella, Eric |
| Sep 19, 2017 | 5:58p | punch screen | Gonnella, Eric |
| Sep 20, 2017 | 9:55a | punch screen | Gonnella, Eric |
| Sep 20, 2017 | 4:32p | punch screen | Gonnella, Eric |
| Sep 20, 2017 | 4:58p | punch screen | Gonnella, Eric |
| Sep 20, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Sep 21, 2017 | 9:49a | punch screen | Gonnella, Eric |
| Sep 21, 2017 | 4:32p | punch screen | Gonnella, Eric |
| Sep 21, 2017 | 4:54p | punch screen | Gonnella, Eric |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1124 of 5547　　CityMac 004930

**EXHIBIT 1**

| Sep 21, 2017 | 5:54p | punch screen | | | | Gonnella, Eric |
|---|---|---|---|---|---|---|
| Sep 22, 2017 | 9:46a | punch screen | | | | Gonnella, Eric |
| Sep 22, 2017 | 5:56p | punch screen | | | | Gonnella, Eric |
| Sep 25, 2017 | 9:55a | punch screen | | | | Gonnella, Eric |
| Sep 25, 2017 | 6:11p | punch screen | | | | Gonnella, Eric |
| Sep 26, 2017 | 9:50a | punch screen | | | | Gonnella, Eric |
| Sep 26, 2017 | 4:03p | punch screen | | | | Gonnella, Eric |
| Sep 26, 2017 | 4:33p | punch screen | | | | Gonnella, Eric |
| Sep 26, 2017 | 6:00p | punch screen | | | | Gonnella, Eric |
| Sep 27, 2017 | 9:57a | punch screen | | | | Gonnella, Eric |
| Sep 27, 2017 | 4:10p | punch screen | | | | Gonnella, Eric |
| Sep 27, 2017 | 4:37p | punch screen | | | | Gonnella, Eric |
| Sep 27, 2017 | 5:57p | punch screen | | | | Gonnella, Eric |
| Sep 28, 2017 | 9:53a | punch screen | | | | Gonnella, Eric |
| Sep 28, 2017 | 4:08p | punch screen | | | | Gonnella, Eric |
| Sep 28, 2017 | 4:37p | punch screen | | | | Gonnella, Eric |
| Sep 28, 2017 | 6:00p | punch screen | | | | Gonnella, Eric |
| Sep 29, 2017 | 10:02a | punch screen | | | | Gonnella, Eric |
| Sep 29, 2017 | 4:11p | punch screen | | | | Gonnella, Eric |
| Sep 29, 2017 | 4:43p | punch screen | | | | Gonnella, Eric |
| Sep 29, 2017 | 5:58p | punch screen | | | | Gonnella, Eric |

**Employee Name: Johnson, Julia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 25, 2017 | 9:45a | user created IN punch | | | | Ditullio, Chris |
| Sep 25, 2017 | 3:00p | user created | | | | Ditullio, Chris |
| Sep 25, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |
| Sep 25, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Sep 26, 2017 | 9:45a | user created IN punch | | | | Ditullio, Chris |
| Sep 26, 2017 | 3:00p | user created | | | | Ditullio, Chris |
| Sep 26, 2017 | 3:30p | user created IN punch | | | | Smith, Will |
| Sep 26, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| Sep 27, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1125 of 5547    CityMac 004931

| Sep 27, 2017 | 3:30p | user created | | | | Ditullio, Chris |
| Sep 27, 2017 | 4:00p | user created IN punch | | | | Ditullio, Chris |
| Sep 27, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Sep 28, 2017 | 9:50a | user created IN punch | | | | Ditullio, Chris |
| Sep 28, 2017 | 3:30p | user created | | | | Ditullio, Chris |
| Sep 28, 2017 | 4:00p | user created IN punch | | | | Ditullio, Chris |
| Sep 28, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Sep 29, 2017 | 9:50a | user created IN punch | | | | Ditullio, Chris |
| Sep 29, 2017 | 4:00p | user created | | | | Ditullio, Chris |
| Sep 29, 2017 | 4:30p | user created IN punch | | | | Ditullio, Chris |
| Sep 29, 2017 | 5:58p | punch screen | | | | Johnson, Julia |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| Jul 1, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| Jul 2, 2017 | 10:45a | user created IN punch | | | | Smith, Will |
| Jul 2, 2017 | 5:05p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Jul 3, 2017 | 5:55p | punch screen | | | | Smith, Joseph |
| Jul 5, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 5, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 5, 2017 | 12:51p | punch screen | | | | Smith, Joseph |
| Jul 5, 2017 | 1:08p | punch screen | | | | Smith, Joseph |
| Jul 5, 2017 | 6:15p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1126 of 5547    CityMac 004932

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Jul 5, 2017 | 9:00p | user created | | | | Smith, Will |
| Jul 6, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 6, 2017 | 9:45a | punch screen | | | | Smith, Joseph |
| Jul 6, 2017 | 1:06p | punch screen | | | | Smith, Joseph |
| Jul 6, 2017 | 1:22p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 6, 2017 | 5:52p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 6, 2017 | 5:56p | punch screen | | | | Smith, Joseph |
| Jul 7, 2017 | 9:44a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 7, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Jul 7, 2017 | 3:05p | user created | | | | Smith, Will |
| Jul 7, 2017 | 3:32p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 7, 2017 | 3:37p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 7, 2017 | 6:30p | user created IN punch | | | | Smith, Will |
| Jul 8, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| Jul 8, 2017 | 3:20p | user created | | | | Smith, Will |
| Jul 8, 2017 | 3:50p | user created IN punch | | | | Smith, Will |
| Jul 8, 2017 | 6:05p | user created IN punch | | | | Smith, Will |
| Jul 10, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1127 of 5547    CityMac 004933

| Jul 10, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Jul 10, 2017 | 1:09p | punch screen | | | | Smith, Joseph |
| Jul 10, 2017 | 1:33p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 10, 2017 | 4:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 10, 2017 | 5:52p | punch screen | | | | Smith, Joseph |
| Jul 11, 2017 | 10:47a | punch screen | | | | Smith, Joseph |
| Jul 11, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |
| Jul 12, 2017 | 9:42a | punch screen | | | | Smith, Joseph |
| Jul 12, 2017 | 12:41p | punch screen | | | | Smith, Joseph |
| Jul 12, 2017 | 1:01p | punch screen | | | | Smith, Joseph |
| Jul 12, 2017 | 6:15p | punch screen | | | | Smith, Joseph |
| Jul 13, 2017 | 9:49a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 13, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 13, 2017 | 2:44p | punch screen | | | | Smith, Joseph |
| Jul 13, 2017 | 2:59p | punch screen | | | | Smith, Joseph |
| Jul 13, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 13, 2017 | 9:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 14, 2017 | 10:19a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1128 of 5547    CityMac 004934

| Jul 14, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 14, 2017 | 6:11p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 14, 2017 | 9:00p | user created | | | | Smith, Will |
| Jul 15, 2017 | 12:50p | user created IN punch | | | | Smith, Will |
| Jul 15, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Jul 16, 2017 | 10:50a | user created IN punch | | | | Smith, Will |
| Jul 16, 2017 | 8:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2017 | 1:05p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2017 | 2:21p | punch screen | | | | Smith, Joseph |
| Jul 17, 2017 | 2:44p | punch screen | | | | Smith, Joseph |
| Jul 17, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2017 | 9:10p | user created IN punch | | | | Smith, Will |
| Jul 18, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 18, 2017 | 9:44a | punch screen | | | | Smith, Joseph |
| Jul 18, 2017 | 1:57p | punch screen | | | | Smith, Joseph |
| Jul 18, 2017 | 2:11p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2017 | 3:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2017 | 5:16p | punch screen | | | | Smith, Joseph |
| Jul 20, 2017 | 9:39a | punch screen | | | | Smith, Joseph |
| Jul 20, 2017 | 5:53p | punch screen | | | | Smith, Joseph |
| Jul 21, 2017 | 9:36a | punch screen | | | | Smith, Joseph |
| Jul 21, 2017 | 5:54p | punch screen | | | | Smith, Joseph |
| Jul 24, 2017 | 9:42a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2017 | 12:35p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2017 | 9:00p | user created | | | | Smith, Will |
| Jul 25, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Jul 25, 2017 | 2:02p | punch screen | | | | Smith, Joseph |
| Jul 25, 2017 | 2:32p | punch screen | | | | Smith, Joseph |
| Jul 25, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 9:50a | user created | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1130 of 5547    CityMac 004936

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 12:50p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 5:53p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 9:00p | user created | | | | Smith, Will |
| Jul 27, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Jul 27, 2017 | 2:16p | punch screen | | | | Smith, Joseph |
| Jul 27, 2017 | 2:43p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 6:02p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 4:00p | user created | | | | Smith, Will |
| Jul 28, 2017 | 4:30p | user created IN punch | | | | Smith, Will |
| Jul 28, 2017 | 5:55p | user created IN punch | | | | Smith, Will |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1131 of 5547    CityMac 004937

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 29, 2017 | 9:35a | user created IN punch | | | | Smith, Will |
| Jul 29, 2017 | 6:00p | user created | | | | Smith, Will |
| Jul 30, 2017 | 10:40a | user created IN punch | | | | Smith, Will |
| Jul 30, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Jul 31, 2017 | 6:09p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Aug 1, 2017 | 12:49p | punch screen | | | | Smith, Joseph |
| Aug 1, 2017 | 1:35p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 6:08p | punch screen | | | | Smith, Joseph |
| Aug 2, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Aug 2, 2017 | 2:53p | punch screen | | | | Smith, Joseph |
| Aug 2, 2017 | 3:23p | user created IN punch | | | | Benjamin, Jeffery |
| Aug 2, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1132 of 5547    CityMac 004938

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2017 | 12:50p | user created IN punch | | | | Smith, Will |
| Aug 3, 2017 | 9:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 4, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 4, 2017 | 12:10p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 4, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 4, 2017 | 9:00p | user created | | | | Smith, Will |
| Aug 5, 2017 | 9:50a | user created IN punch | | | | Smith, Will |
| Aug 5, 2017 | 6:00p | user created | | | | Smith, Will |
| Aug 7, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2017 | 6:04p | punch screen | | | | Smith, Joseph |
| Aug 8, 2017 | 10:05a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1133 of 5547　　CityMac 004939

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2017 | 6:06p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2017 | 9:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2017 | 10:01a | punch screen | | | | Smith, Joseph |
| Aug 9, 2017 | 5:05p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2017 | 10:08a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2017 | 5:40p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2017 | 6:18p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 11, 2017 | 12:40p | user created IN punch | | | | Smith, Will |
| Aug 11, 2017 | 9:13p | user created IN punch | | | | Smith, Will |
| Aug 12, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Aug 12, 2017 | 6:01p | user created | | | | Smith, Will |
| Aug 13, 2017 | 10:45a | user created IN punch | | | | Smith, Will |
| Aug 13, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2017 | 9:48a | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1134 of 5547    CityMac 004940

| Aug 14, 2017 | 5:51p | punch screen | | | | Smith, Joseph |
| Aug 15, 2017 | 9:45a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2017 | 12:55p | user created IN punch | | | | Smith, Will |
| Aug 15, 2017 | 5:00p | user created IN punch | | | | Smith, Will |
| Aug 15, 2017 | 5:25p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2017 | 9:01p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2017 | 1:36p | punch screen | | | | Smith, Joseph |
| Aug 16, 2017 | 2:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2017 | 3:45p | user created IN punch | | | | Smith, Will |
| Aug 16, 2017 | 4:15p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2017 | 6:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1135 of 5547    CityMac 004941

**EXHIBIT 1**

| Aug 16, 2017 | 9:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 17, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Aug 17, 2017 | 1:35p | punch screen | | | | Smith, Joseph |
| Aug 17, 2017 | 1:58p | punch screen | | | | Smith, Joseph |
| Aug 17, 2017 | 5:18p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 18, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 18, 2017 | 10:35a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 18, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 18, 2017 | 6:05p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 19, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Aug 19, 2017 | 5:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 21, 2017 | 10:00a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 21, 2017 | 10:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 21, 2017 | 6:04p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1136 of 5547    CityMac 004942

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2017 | 6:30p | user created IN punch | | | | Smith, Will |
| Aug 22, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2017 | 9:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2017 | 4:30p | user created | | | | Smith, Will |
| Aug 22, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2017 | 5:52p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2017 | 6:00p | user created | | | | Smith, Will |
| Aug 23, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2017 | 10:31a | punch screen | | | | Smith, Joseph |
| Aug 23, 2017 | 2:46p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 24, 2017 | 10:44a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 24, 2017 | 12:40p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1137 of 5547    CityMac 004943

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 24, 2017 | 2:36p | punch screen | | | | Smith, Joseph |
| Aug 24, 2017 | 2:58p | punch screen | | | | Smith, Joseph |
| Aug 24, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 24, 2017 | 9:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 25, 2017 | 9:48a | punch screen | | | | Smith, Joseph |
| Aug 25, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| Aug 26, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2017 | 9:51a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2017 | 2:20p | punch screen | | | | Smith, Joseph |
| Aug 28, 2017 | 2:29p | punch screen | | | | Smith, Joseph |
| Aug 28, 2017 | 5:52p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Aug 29, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1138 of 5547     CityMac 004944

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|-|----------|-----------|----------|------------|--------------|
| Aug 29, 2017 | 9:50a | punch screen | | | | | Smith, Joseph |
| Aug 29, 2017 | 2:18p | punch screen | | | | | Smith, Joseph |
| Aug 29, 2017 | 2:27p | punch screen | | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2017 | 5:40p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2017 | 6:01p | punch screen | | | | Smith, Joseph |
| Aug 30, 2017 | 9:42a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2017 | 2:26p | punch screen | | | | Smith, Joseph |
| Aug 30, 2017 | 2:44p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2017 | 4:40p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2017 | 6:00p | punch screen | | | | Smith, Joseph |
| Aug 31, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Aug 31, 2017 | 2:05p | punch screen | | | | Smith, Joseph |
| Aug 31, 2017 | 2:28p | punch screen | | | | Smith, Joseph |
| Aug 31, 2017 | 5:56p | punch screen | | | | Smith, Joseph |
| Sep 1, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Sep 1, 2017 | 1:40p | punch screen | | | | Smith, Joseph |
| Sep 1, 2017 | 2:07p | punch screen | | | | Smith, Joseph |
| Sep 1, 2017 | 5:24p | punch screen | | | | Smith, Joseph |
| Sep 5, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1139 of 5547   CityMac 004945

| Sep 5, 2017 | 2:56p | punch screen | | | | Smith, Joseph |
| Sep 5, 2017 | 3:28p | punch screen | | | | Smith, Joseph |
| Sep 5, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 9:57a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 5:50p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 10:09a | punch screen | | | | Smith, Joseph |
| Sep 7, 2017 | 1:28p | punch screen | | | | Smith, Joseph |
| Sep 7, 2017 | 1:53p | punch screen | | | | Smith, Joseph |
| Sep 7, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 6:00p | user created | | | | Smith, Will |
| Sep 8, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 8, 2017 | 9:55a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 8, 2017 | 5:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 8, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| Sep 11, 2017 | 12:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2017 | 3:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2017 | 9:40a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2017 | 9:43a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1141 of 5547    CityMac 004947

| Date | Punch | | | | | |
|------|-------|--|--|--|--|--|
| Sep 13, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 13, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 13, 2017 | 6:00p | user created | | | | Smith, Will |
| Sep 14, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 14, 2017 | 10:06a | punch screen | | | | Smith, Joseph |
| Sep 14, 2017 | 2:14p | punch screen | | | | Smith, Joseph |
| Sep 14, 2017 | 2:44p | punch screen | | | | Smith, Joseph |
| Sep 14, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 14, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| Sep 15, 2017 | 9:27a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 15, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Sep 15, 2017 | 1:47p | punch screen | | | | Smith, Joseph |
| Sep 15, 2017 | 2:25p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 15, 2017 | 2:45p | user created | | | | Smith, Will |
| Sep 15, 2017 | 3:15p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 15, 2017 | 5:53p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1142 of 5547    CityMac 004948

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 15, 2017 | 6:00p | user created | | | | Smith, Will |
| Sep 16, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Sep 16, 2017 | 6:00p | user created | | | | Smith, Will |
| Sep 18, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Sep 18, 2017 | 1:58p | punch screen | | | | Smith, Joseph |
| Sep 18, 2017 | 2:23p | punch screen | | | | Smith, Joseph |
| Sep 18, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 6:00p | user created | | | | Smith, Will |
| Sep 19, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2017 | 10:04a | punch screen | | | | Smith, Joseph |
| Sep 19, 2017 | 2:56p | punch screen | | | | Smith, Joseph |
| Sep 19, 2017 | 3:28p | punch screen | | | | Smith, Joseph |
| Sep 19, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2017 | 6:10p | user created IN punch | | | | Smith, Will |
| Sep 20, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Sep 20, 2017 | 1:26p | punch screen | | | | Smith, Joseph |
| Sep 20, 2017 | 1:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 5:10p | user created | | | | Smith, Will |

**EXHIBIT 1**

| Employee Name: Smith, Joseph | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 20, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

| Employee Name: Smith, Will | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 21, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

| Employee Name: Smith, Joseph | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 21, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Sep 21, 2017 | 1:29p | punch screen | | | | Smith, Joseph |
| Sep 21, 2017 | 2:01p | punch screen | | | | Smith, Joseph |

| Employee Name: Smith, Will | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 21, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

| Employee Name: Smith, Joseph | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 21, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

| Employee Name: Smith, Will | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 22, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

| Employee Name: Smith, Joseph | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 22, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Sep 22, 2017 | 2:14p | punch screen | | | | Smith, Joseph |
| Sep 22, 2017 | 2:50p | punch screen | | | | Smith, Joseph |

| Employee Name: Smith, Will | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 22, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

| Employee Name: Smith, Joseph | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Sep 22, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

| Employee Name: Smith, Will | | | | | | |
|---|---|---|---|---|---|---|

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1144 of 5547      CityMac 004950

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 23, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Sep 23, 2017 | 6:00p | user created | | | | Smith, Will |
| Sep 25, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Sep 25, 2017 | 3:56p | punch screen | | | | Smith, Joseph |
| Sep 25, 2017 | 4:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2017 | 6:02p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 2:00p | user created | | | | Smith, Will |
| Sep 26, 2017 | 2:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| Sep 27, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1145 of 5547    CityMac 004951

**EXHIBIT 1**

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2017 | 10:02a | punch screen | | | | Smith, Joseph |
| Sep 27, 2017 | 2:37p | punch screen | | | | Smith, Joseph |
| Sep 27, 2017 | 3:07p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2017 | 5:30p | user created | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Sep 28, 2017 | 5:15p | user created IN punch | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Sep 29, 2017 | 1:41p | punch screen | | | | Smith, Joseph |
| Sep 29, 2017 | 2:06p | punch screen | | | | Smith, Joseph |
| Sep 29, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

### Employee Name: Yeakley, Daniel

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:57a | punch screen | | | | Yeakley, Daniel |
| Jul 3, 2017 | 3:08p | punch screen | | | | Yeakley, Daniel |
| Jul 5, 2017 | 9:59a | punch screen | | | | Yeakley, Daniel |
| Jul 5, 2017 | 5:03p | punch screen | | | | Yeakley, Daniel |
| Jul 6, 2017 | 9:59a | punch screen | | | | Yeakley, Daniel |
| Jul 6, 2017 | 2:08p | punch screen | | | | Yeakley, Daniel |
| Jul 6, 2017 | 2:44p | punch screen | | | | Yeakley, Daniel |
| Jul 6, 2017 | 5:54p | punch screen | | | | Yeakley, Daniel |
| Jul 7, 2017 | 10:00a | punch screen | | | | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1146 of 5547    CityMac 004952

EXHIBIT 1

| Jul 7, 2017 | 11:50a | punch screen | Yeakley, Daniel |
| Jul 7, 2017 | 12:12p | punch screen | Yeakley, Daniel |
| Jul 7, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Jul 10, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Jul 10, 2017 | 4:29p | punch screen | Yeakley, Daniel |
| Jul 10, 2017 | 4:59p | punch screen | Yeakley, Daniel |
| Jul 10, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jul 11, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Jul 11, 2017 | 2:41p | punch screen | Yeakley, Daniel |
| Jul 11, 2017 | 3:10p | punch screen | Yeakley, Daniel |
| Jul 11, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jul 12, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jul 12, 2017 | 3:32p | punch screen | Yeakley, Daniel |
| Jul 12, 2017 | 4:00p | punch screen | Yeakley, Daniel |
| Jul 12, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jul 13, 2017 | 11:13a | punch screen | Yeakley, Daniel |
| Jul 13, 2017 | 3:27p | punch screen | Yeakley, Daniel |
| Jul 13, 2017 | 3:53p | punch screen | Yeakley, Daniel |
| Jul 13, 2017 | 5:59p | punch screen | Yeakley, Daniel |
| Jul 14, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Jul 14, 2017 | 2:20p | punch screen | Yeakley, Daniel |
| Jul 14, 2017 | 2:56p | punch screen | Yeakley, Daniel |
| Jul 14, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Jul 17, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Jul 17, 2017 | 3:04p | punch screen | Yeakley, Daniel |
| Jul 17, 2017 | 3:32p | punch screen | Yeakley, Daniel |
| Jul 17, 2017 | 6:03p | punch screen | Yeakley, Daniel |
| Jul 18, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jul 18, 2017 | 3:34p | punch screen | Yeakley, Daniel |
| Jul 19, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Jul 19, 2017 | 2:09p | punch screen | Yeakley, Daniel |
| Jul 19, 2017 | 2:42p | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1147 of 5547　　CityMac 004953

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 19, 2017 | 5:53p | punch screen | Yeakley, Daniel |
| Jul 20, 2017 | 11:05a | punch screen | Yeakley, Daniel |
| Jul 20, 2017 | 4:00p | punch screen | Yeakley, Daniel |
| Jul 20, 2017 | 4:28p | punch screen | Yeakley, Daniel |
| Jul 20, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jul 21, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jul 21, 2017 | 6:02p | punch screen | Yeakley, Daniel |
| Jul 24, 2017 | 9:53a | punch screen | Yeakley, Daniel |
| Jul 24, 2017 | 3:15p | punch screen | Yeakley, Daniel |
| Jul 24, 2017 | 3:46p | punch screen | Yeakley, Daniel |
| Jul 24, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jul 25, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Jul 25, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Jul 27, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Jul 27, 2017 | 2:21p | punch screen | Yeakley, Daniel |
| Jul 27, 2017 | 2:57p | punch screen | Yeakley, Daniel |
| Jul 27, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Jul 28, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Jul 28, 2017 | 2:49p | punch screen | Yeakley, Daniel |
| Jul 28, 2017 | 3:17p | punch screen | Yeakley, Daniel |
| Jul 28, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Jul 31, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Jul 31, 2017 | 6:02p | punch screen | Yeakley, Daniel |
| Aug 1, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Aug 1, 2017 | 2:26p | punch screen | Yeakley, Daniel |
| Aug 1, 2017 | 2:50p | punch screen | Yeakley, Daniel |
| Aug 1, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Aug 2, 2017 | 11:14a | punch screen | Yeakley, Daniel |
| Aug 2, 2017 | 3:56p | punch screen | Yeakley, Daniel |
| Aug 2, 2017 | 4:26p | punch screen | Yeakley, Daniel |
| Aug 2, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Aug 3, 2017 | 10:06a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1148 of 5547 CityMac 004954

EXHIBIT 1

| Aug 3, 2017 | 2:52p | punch screen | Yeakley, Daniel |
| Aug 3, 2017 | 3:23p | punch screen | Yeakley, Daniel |
| Aug 3, 2017 | 6:04p | punch screen | Yeakley, Daniel |
| Aug 4, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Aug 4, 2017 | 2:01p | punch screen | Yeakley, Daniel |
| Aug 4, 2017 | 2:30p | punch screen | Yeakley, Daniel |
| Aug 4, 2017 | 5:29p | punch screen | Yeakley, Daniel |
| Aug 7, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Aug 7, 2017 | 3:17p | punch screen | Yeakley, Daniel |
| Aug 7, 2017 | 3:47p | punch screen | Yeakley, Daniel |
| Aug 7, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Aug 8, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Aug 8, 2017 | 5:14p | punch screen | Yeakley, Daniel |
| Aug 8, 2017 | 5:35p | punch screen | Yeakley, Daniel |
| Aug 8, 2017 | 6:01p | punch screen | Yeakley, Daniel |
| Aug 10, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Aug 10, 2017 | 4:54p | punch screen | Yeakley, Daniel |
| Aug 10, 2017 | 5:26p | punch screen | Yeakley, Daniel |
| Aug 10, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Aug 11, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Aug 11, 2017 | 2:09p | punch screen | Yeakley, Daniel |
| Aug 11, 2017 | 2:41p | punch screen | Yeakley, Daniel |
| Aug 11, 2017 | 6:01p | punch screen | Yeakley, Daniel |
| Aug 14, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Aug 14, 2017 | 3:28p | punch screen | Yeakley, Daniel |
| Aug 14, 2017 | 4:03p | punch screen | Yeakley, Daniel |
| Aug 14, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Aug 15, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Aug 15, 2017 | 3:02p | punch screen | Yeakley, Daniel |
| Aug 16, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Aug 16, 2017 | 3:24p | punch screen | Yeakley, Daniel |
| Aug 16, 2017 | 3:55p | punch screen | Yeakley, Daniel |

EXHIBIT 1

| Aug 16, 2017 | 6:00p  | punch screen | Yeakley, Daniel |
| Aug 17, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Aug 17, 2017 | 2:57p  | punch screen | Yeakley, Daniel |
| Aug 17, 2017 | 3:20p  | punch screen | Yeakley, Daniel |
| Aug 17, 2017 | 5:57p  | punch screen | Yeakley, Daniel |
| Aug 18, 2017 | 9:59a  | punch screen | Yeakley, Daniel |
| Aug 18, 2017 | 2:18p  | punch screen | Yeakley, Daniel |
| Aug 18, 2017 | 2:47p  | punch screen | Yeakley, Daniel |
| Aug 18, 2017 | 5:55p  | punch screen | Yeakley, Daniel |
| Aug 21, 2017 | 9:56a  | punch screen | Yeakley, Daniel |
| Aug 21, 2017 | 5:55p  | punch screen | Yeakley, Daniel |
| Aug 22, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Aug 22, 2017 | 2:27p  | punch screen | Yeakley, Daniel |
| Aug 22, 2017 | 2:58p  | punch screen | Yeakley, Daniel |
| Aug 22, 2017 | 6:00p  | punch screen | Yeakley, Daniel |
| Aug 23, 2017 | 9:57a  | punch screen | Yeakley, Daniel |
| Aug 23, 2017 | 5:56p  | punch screen | Yeakley, Daniel |
| Aug 24, 2017 | 11:01a | punch screen | Yeakley, Daniel |
| Aug 24, 2017 | 3:01p  | punch screen | Yeakley, Daniel |
| Aug 24, 2017 | 3:33p  | punch screen | Yeakley, Daniel |
| Aug 24, 2017 | 5:58p  | punch screen | Yeakley, Daniel |
| Aug 25, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Aug 25, 2017 | 3:56p  | punch screen | Yeakley, Daniel |
| Aug 25, 2017 | 4:34p  | punch screen | Yeakley, Daniel |
| Aug 25, 2017 | 5:56p  | punch screen | Yeakley, Daniel |
| Aug 28, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Aug 28, 2017 | 2:42p  | punch screen | Yeakley, Daniel |
| Aug 28, 2017 | 3:02p  | punch screen | Yeakley, Daniel |
| Aug 28, 2017 | 5:51p  | punch screen | Yeakley, Daniel |
| Aug 29, 2017 | 9:58a  | punch screen | Yeakley, Daniel |
| Aug 29, 2017 | 3:00p  | punch screen | Yeakley, Daniel |
| Aug 29, 2017 | 3:28p  | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1150 of 5547    CityMac 004956

| Aug 29, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Aug 30, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Aug 30, 2017 | 2:19p | punch screen | Yeakley, Daniel |
| Aug 30, 2017 | 2:50p | punch screen | Yeakley, Daniel |
| Aug 30, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Aug 31, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Aug 31, 2017 | 2:24p | punch screen | Yeakley, Daniel |
| Aug 31, 2017 | 2:56p | punch screen | Yeakley, Daniel |
| Aug 31, 2017 | 4:26p | punch screen | Yeakley, Daniel |
| Sep 1, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Sep 1, 2017 | 4:45p | punch screen | Yeakley, Daniel |
| Sep 1, 2017 | 5:08p | punch screen | Yeakley, Daniel |
| Sep 1, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 5, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Sep 5, 2017 | 3:00p | punch screen | Yeakley, Daniel |
| Sep 5, 2017 | 3:29p | punch screen | Yeakley, Daniel |
| Sep 5, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Sep 6, 2017 | 10:04a | punch screen | Yeakley, Daniel |
| Sep 6, 2017 | 2:43p | punch screen | Yeakley, Daniel |
| Sep 6, 2017 | 3:20p | punch screen | Yeakley, Daniel |
| Sep 6, 2017 | 5:54p | punch screen | Yeakley, Daniel |
| Sep 7, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Sep 7, 2017 | 3:42p | punch screen | Yeakley, Daniel |
| Sep 8, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Sep 8, 2017 | 2:31p | punch screen | Yeakley, Daniel |
| Sep 8, 2017 | 3:08p | punch screen | Yeakley, Daniel |
| Sep 8, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 11, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Sep 11, 2017 | 12:26p | punch screen | Yeakley, Daniel |
| Sep 12, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Sep 12, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Sep 13, 2017 | 9:57a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1151 of 5547    CityMac 004957

EXHIBIT 1

| Date | Time | Location | Name |
|---|---|---|---|
| Sep 13, 2017 | 5:58p | punch screen | Yeakley, Daniel |
| Sep 14, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Sep 14, 2017 | 4:17p | punch screen | Yeakley, Daniel |
| Sep 15, 2017 | 10:07a | punch screen | Yeakley, Daniel |
| Sep 15, 2017 | 2:50p | punch screen | Yeakley, Daniel |
| Sep 15, 2017 | 3:25p | punch screen | Yeakley, Daniel |
| Sep 15, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 18, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Sep 18, 2017 | 3:08p | punch screen | Yeakley, Daniel |
| Sep 18, 2017 | 3:41p | punch screen | Yeakley, Daniel |
| Sep 18, 2017 | 6:03p | punch screen | Yeakley, Daniel |
| Sep 19, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Sep 19, 2017 | 3:19p | punch screen | Yeakley, Daniel |
| Sep 19, 2017 | 3:47p | punch screen | Yeakley, Daniel |
| Sep 19, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 20, 2017 | 9:54a | punch screen | Yeakley, Daniel |
| Sep 20, 2017 | 3:24p | punch screen | Yeakley, Daniel |
| Sep 20, 2017 | 3:57p | punch screen | Yeakley, Daniel |
| Sep 20, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 22, 2017 | 9:54a | punch screen | Yeakley, Daniel |
| Sep 22, 2017 | 4:15p | punch screen | Yeakley, Daniel |
| Sep 22, 2017 | 4:38p | punch screen | Yeakley, Daniel |
| Sep 22, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 25, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Sep 25, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Sep 26, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Sep 26, 2017 | 3:25p | punch screen | Yeakley, Daniel |
| Sep 26, 2017 | 3:37p | punch screen | Yeakley, Daniel |
| Sep 26, 2017 | 6:05p | punch screen | Yeakley, Daniel |
| Sep 27, 2017 | 10:01a | punch screen | Yeakley, Daniel |
| Sep 27, 2017 | 2:40p | punch screen | Yeakley, Daniel |
| Sep 27, 2017 | 3:13p | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1152 of 5547  CityMac 004958

**EXHIBIT 1**

| Sep 27, 2017 | 5:53p | punch screen | | | | Yeakley, Daniel |
| Sep 28, 2017 | 9:59a | punch screen | | | | Yeakley, Daniel |
| Sep 28, 2017 | 2:11p | punch screen | | | | Yeakley, Daniel |
| Sep 28, 2017 | 2:38p | punch screen | | | | Yeakley, Daniel |
| Sep 28, 2017 | 3:28p | punch screen | | | | Yeakley, Daniel |
| Sep 29, 2017 | 9:59a | punch screen | | | | Yeakley, Daniel |
| Sep 29, 2017 | 2:30p | punch screen | | | | Yeakley, Daniel |
| Sep 29, 2017 | 2:59p | punch screen | | | | Yeakley, Daniel |
| Sep 29, 2017 | 5:57p | punch screen | | | | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 11:10a | user created IN punch | | | | Rivera, Damian |
| Jul 1, 2017 | 4:11p | punch screen | | | | Bartolon, Kimberly |
| Jul 1, 2017 | 4:54p | punch screen | | | | Bartolon, Kimberly |
| Jul 1, 2017 | 7:01p | punch screen | | | | Bartolon, Kimberly |
| Jul 2, 2017 | 11:45a | punch screen | | | | Bartolon, Kimberly |
| Jul 2, 2017 | 5:00p | punch screen | | | | Bartolon, Kimberly |
| Jul 3, 2017 | 11:01a | punch screen | | | | Bartolon, Kimberly |
| Jul 3, 2017 | 7:00p | punch screen | | | | Bartolon, Kimberly |
| Jul 7, 2017 | 11:00a | punch screen | | | | Bartolon, Kimberly |
| Jul 7, 2017 | 7:00p | punch screen | | | | Bartolon, Kimberly |
| Jul 8, 2017 | 11:06a | punch screen | | | | Bartolon, Kimberly |
| Jul 8, 2017 | 7:08p | punch screen | | | | Bartolon, Kimberly |
| Jul 9, 2017 | 11:41a | punch screen | | | | Bartolon, Kimberly |
| Jul 9, 2017 | 5:01p | punch screen | | | | Bartolon, Kimberly |
| Jul 10, 2017 | 9:43a | punch screen | | | | Bartolon, Kimberly |
| Jul 10, 2017 | 6:06p | punch screen | | | | Bartolon, Kimberly |
| Jul 11, 2017 | 10:57a | punch screen | | | | Bartolon, Kimberly |
| Jul 11, 2017 | 3:00p | punch screen | | | | Bartolon, Kimberly |
| Jul 11, 2017 | 3:48p | punch screen | | | | Bartolon, Kimberly |

| Jul 11, 2017 | 7:00p   | punch screen          | Bartolon, Kimberly  |
| Jul 14, 2017 | 9:46a   | punch screen          | Bartolon, Kimberly  |
| Jul 14, 2017 | 2:45p   | punch screen          | Bartolon, Kimberly  |
| Jul 14, 2017 | 3:11p   | punch screen          | Bartolon, Kimberly  |
| Jul 14, 2017 | 5:12p   | punch screen          | Bartolon, Kimberly  |
| Jul 15, 2017 | 11:04a  | punch screen          | Bartolon, Kimberly  |
| Jul 15, 2017 | 7:00p   | punch screen          | Bartolon, Kimberly  |
| Jul 16, 2017 | 11:41a  | punch screen          | Bartolon, Kimberly  |
| Jul 16, 2017 | 5:01p   | punch screen          | Stevenson, Heather  |
| Jul 17, 2017 | 11:00a  | punch screen          | Bartolon, Kimberly  |
| Jul 17, 2017 | 4:04p   | punch screen          | Bartolon, Kimberly  |
| Jul 17, 2017 | 4:47p   | punch screen          | Bartolon, Kimberly  |
| Jul 17, 2017 | 7:01p   | punch screen          | Bartolon, Kimberly  |
| Jul 21, 2017 | 9:00a   | punch screen          | Bartolon, Kimberly  |
| Jul 21, 2017 | 10:52a  | punch screen          | Bartolon, Kimberly  |
| Jul 21, 2017 | 12:08p  | punch screen          | Bartolon, Kimberly  |
| Jul 21, 2017 | 2:22p   | punch screen          | Bartolon, Kimberly  |
| Jul 21, 2017 | 2:47p   | punch screen          | Bartolon, Kimberly  |
| Jul 21, 2017 | 7:13p   | punch screen          | Bartolon, Kimberly  |
| Jul 22, 2017 | 11:02a  | punch screen          | Bartolon, Kimberly  |
| Jul 22, 2017 | 4:54p   | punch screen          | Bartolon, Kimberly  |
| Jul 22, 2017 | 5:16p   | punch screen          | Bartolon, Kimberly  |
| Jul 22, 2017 | 7:16p   | punch screen          | Bartolon, Kimberly  |
| Jul 23, 2017 | 11:40a  | punch screen          | Bartolon, Kimberly  |
| Jul 23, 2017 | 5:01p   | punch screen          | Bartolon, Kimberly  |
| Jul 24, 2017 | 9:45a   | punch screen          | Bartolon, Kimberly  |
| Jul 24, 2017 | 2:08p   | punch screen          | Bartolon, Kimberly  |
| Jul 24, 2017 | 2:38p   | user created IN punch | Rivera, Damian      |
| Jul 24, 2017 | 6:05p   | punch screen          | Bartolon, Kimberly  |
| Jul 27, 2017 | 11:03a  | punch screen          | Bartolon, Kimberly  |
| Jul 27, 2017 | 7:08p   | punch screen          | Bartolon, Kimberly  |
| Jul 28, 2017 | 11:06a  | punch screen          | Bartolon, Kimberly  |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1154 of 5547    CityMac 004960

**EXHIBIT 1**

| Jul 28, 2017 | 3:53p | punch screen | Bartolon, Kimberly |
| Jul 28, 2017 | 4:26p | punch screen | Bartolon, Kimberly |
| Jul 28, 2017 | 7:04p | punch screen | Bartolon, Kimberly |
| Jul 29, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Jul 29, 2017 | 5:18p | punch screen | Bartolon, Kimberly |
| Aug 8, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Aug 8, 2017 | 2:41p | punch screen | Bartolon, Kimberly |
| Aug 8, 2017 | 3:17p | punch screen | Bartolon, Kimberly |
| Aug 8, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Aug 9, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Aug 9, 2017 | 2:25p | punch screen | Bartolon, Kimberly |
| Aug 9, 2017 | 2:55p | punch screen | Bartolon, Kimberly |
| Aug 9, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Aug 11, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| Aug 11, 2017 | 3:05p | punch screen | Bartolon, Kimberly |
| Aug 11, 2017 | 3:27p | punch screen | Bartolon, Kimberly |
| Aug 11, 2017 | 7:04p | punch screen | Bartolon, Kimberly |
| Aug 12, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Aug 12, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Aug 13, 2017 | 11:44a | punch screen | Bartolon, Kimberly |
| Aug 13, 2017 | 5:02p | punch screen | Bartolon, Kimberly |
| Aug 14, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 14, 2017 | 2:04p | punch screen | Bartolon, Kimberly |
| Aug 14, 2017 | 2:38p | punch screen | Bartolon, Kimberly |
| Aug 14, 2017 | 6:06p | punch screen | Bartolon, Kimberly |
| Aug 17, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Aug 17, 2017 | 3:40p | punch screen | Bartolon, Kimberly |
| Aug 17, 2017 | 4:12p | punch screen | Bartolon, Kimberly |
| Aug 17, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Aug 18, 2017 | 12:35p | punch screen | Bartolon, Kimberly |
| Aug 18, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Aug 19, 2017 | 11:00a | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1155 of 5547    CityMac 004961

**EXHIBIT 1**

| Aug 19, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
|---|---|---|---|
| Aug 20, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Aug 20, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Aug 21, 2017 | 10:59a | punch screen | Bartolon, Kimberly |
| Aug 21, 2017 | 2:00p | user created IN punch | Oates, Casey |
| Aug 21, 2017 | 2:30p | user created IN punch | Oates, Casey |
| Aug 21, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Aug 24, 2017 | 12:32p | punch screen | Bartolon, Kimberly |
| Aug 24, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Aug 25, 2017 | 12:42p | punch screen | Bartolon, Kimberly |
| Aug 25, 2017 | 3:00p | user created | Oates, Casey |
| Aug 25, 2017 | 3:25p | user created IN punch | Oates, Casey |
| Aug 25, 2017 | 7:07p | punch screen | Bartolon, Kimberly |
| Aug 26, 2017 | 10:59a | punch screen | Bartolon, Kimberly |
| Aug 26, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Aug 27, 2017 | 11:49a | punch screen | Bartolon, Kimberly |
| Aug 27, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Aug 28, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Aug 28, 2017 | 5:30p | user created | Rivera, Damian |
| Aug 31, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Aug 31, 2017 | 3:18p | punch screen | Bartolon, Kimberly |
| Aug 31, 2017 | 3:51p | punch screen | Bartolon, Kimberly |
| Aug 31, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 1, 2017 | 12:34p | punch screen | Bartolon, Kimberly |
| Sep 1, 2017 | 7:05p | punch screen | Bartolon, Kimberly |
| Sep 2, 2017 | 10:58a | punch screen | Bartolon, Kimberly |
| Sep 2, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 3, 2017 | 11:45a | user created IN punch | Rivera, Damian |
| Sep 3, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Sep 6, 2017 | 11:07a | punch screen | Bartolon, Kimberly |
| Sep 6, 2017 | 3:58p | punch screen | Bartolon, Kimberly |
| Sep 6, 2017 | 4:33p | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1156 of 5547    CityMac 004962

| Sep 6, 2017 | 7:04p | punch screen | Krollman, Clayton |
| Sep 7, 2017 | 10:03a | punch screen | Bartolon, Kimberly |
| Sep 7, 2017 | 1:16p | punch screen | Bartolon, Kimberly |
| Sep 7, 2017 | 1:50p | punch screen | Bartolon, Kimberly |
| Sep 7, 2017 | 6:01p | punch screen | Bartolon, Kimberly |
| Sep 8, 2017 | 1:00p | punch screen | Bartolon, Kimberly |
| Sep 8, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Sep 9, 2017 | 10:58a | punch screen | Bartolon, Kimberly |
| Sep 9, 2017 | 5:20p | punch screen | Bartolon, Kimberly |
| Sep 9, 2017 | 5:35p | punch screen | Bartolon, Kimberly |
| Sep 9, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 10, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Sep 10, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Sep 11, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Sep 11, 2017 | 2:34p | punch screen | Bartolon, Kimberly |
| Sep 11, 2017 | 3:01p | punch screen | Bartolon, Kimberly |
| Sep 11, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Sep 14, 2017 | 1:35p | punch screen | Bartolon, Kimberly |
| Sep 14, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 15, 2017 | 12:24p | punch screen | Bartolon, Kimberly |
| Sep 15, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Sep 16, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Sep 16, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 17, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Sep 17, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Sep 18, 2017 | 9:43a | punch screen | Bartolon, Kimberly |
| Sep 18, 2017 | 3:19p | punch screen | Bartolon, Kimberly |
| Sep 18, 2017 | 4:01p | punch screen | Bartolon, Kimberly |
| Sep 18, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 21, 2017 | 11:06a | punch screen | Bartolon, Kimberly |
| Sep 21, 2017 | 2:56p | punch screen | Bartolon, Kimberly |
| Sep 21, 2017 | 3:28p | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1157 of 5547     CityMac 004963

| Sep 21, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 22, 2017 | 12:44p | punch screen | Bartolon, Kimberly |
| Sep 22, 2017 | 7:05p | punch screen | Krollman, Clayton |
| Sep 24, 2017 | 11:50a | punch screen | Bartolon, Kimberly |
| Sep 24, 2017 | 5:01p | punch screen | Bartolon, Kimberly |
| Sep 25, 2017 | 9:42a | punch screen | Bartolon, Kimberly |
| Sep 25, 2017 | 2:40p | punch screen | Bartolon, Kimberly |
| Sep 25, 2017 | 3:08p | punch screen | Bartolon, Kimberly |
| Sep 25, 2017 | 5:49p | punch screen | Bartolon, Kimberly |
| Sep 26, 2017 | 9:50a | punch screen | Bartolon, Kimberly |
| Sep 26, 2017 | 6:04p | punch screen | Bartolon, Kimberly |
| Sep 28, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Sep 28, 2017 | 4:24p | punch screen | Bartolon, Kimberly |
| Sep 28, 2017 | 4:45p | punch screen | Bartolon, Kimberly |
| Sep 28, 2017 | 7:51p | punch screen | Bartolon, Kimberly |
| Sep 29, 2017 | 12:38p | punch screen | Bartolon, Kimberly |
| Sep 29, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 30, 2017 | 10:58a | punch screen | Bartolon, Kimberly |
| Sep 30, 2017 | 7:00p | punch screen | Bartolon, Kimberly |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 9:59a | punch screen | | | | Farley, Dillon |
| Jul 1, 2017 | 5:31p | punch screen | | | | Farley, Dillon |
| Jul 2, 2017 | 11:46a | punch screen | | | | Farley, Dillon |
| Jul 2, 2017 | 5:10p | punch screen | | | | Farley, Dillon |
| Jul 6, 2017 | 10:28a | punch screen | | | | Farley, Dillon |
| Jul 6, 2017 | 3:39p | punch screen | | | | Farley, Dillon |
| Jul 6, 2017 | 4:07p | punch screen | | | | Farley, Dillon |
| Jul 6, 2017 | 7:01p | punch screen | | | | Farley, Dillon |
| Jul 7, 2017 | 11:00a | punch screen | | | | Farley, Dillon |
| Jul 7, 2017 | 2:41p | punch screen | | | | Farley, Dillon |
| Jul 7, 2017 | 3:11p | punch screen | | | | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1158 of 5547    CityMac 004964

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 7, 2017 | 6:59p | punch screen | Farley, Dillon |
| Jul 7, 2017 | 7:01p | punch screen | Farley, Dillon |
| Jul 8, 2017 | 9:43a | punch screen | Farley, Dillon |
| Jul 8, 2017 | 3:07p | punch screen | Farley, Dillon |
| Jul 8, 2017 | 3:36p | punch screen | Farley, Dillon |
| Jul 8, 2017 | 5:31p | punch screen | Farley, Dillon |
| Jul 9, 2017 | 11:50a | punch screen | Farley, Dillon |
| Jul 9, 2017 | 5:08p | punch screen | Farley, Dillon |
| Jul 10, 2017 | 11:01a | punch screen | Farley, Dillon |
| Jul 10, 2017 | 3:01p | punch screen | Farley, Dillon |
| Jul 10, 2017 | 3:35p | punch screen | Farley, Dillon |
| Jul 10, 2017 | 7:33p | punch screen | Farley, Dillon |
| Jul 13, 2017 | 10:25a | punch screen | Farley, Dillon |
| Jul 13, 2017 | 2:37p | punch screen | Farley, Dillon |
| Jul 13, 2017 | 3:09p | punch screen | Farley, Dillon |
| Jul 13, 2017 | 7:08p | punch screen | Farley, Dillon |
| Jul 14, 2017 | 10:57a | punch screen | Farley, Dillon |
| Jul 14, 2017 | 2:13p | punch screen | Farley, Dillon |
| Jul 14, 2017 | 2:42p | punch screen | Farley, Dillon |
| Jul 14, 2017 | 7:00p | punch screen | Farley, Dillon |
| Jul 15, 2017 | 9:47a | punch screen | Farley, Dillon |
| Jul 15, 2017 | 6:59p | punch screen | Farley, Dillon |
| Jul 16, 2017 | 11:47a | punch screen | Farley, Dillon |
| Jul 16, 2017 | 5:02p | punch screen | Farley, Dillon |
| Jul 17, 2017 | 10:31a | punch screen | Farley, Dillon |
| Jul 17, 2017 | 2:58p | punch screen | Farley, Dillon |
| Jul 17, 2017 | 3:23p | punch screen | Farley, Dillon |
| Jul 17, 2017 | 7:07p | punch screen | Farley, Dillon |
| Jul 18, 2017 | 11:01a | punch screen | Farley, Dillon |
| Jul 18, 2017 | 2:08p | punch screen | Farley, Dillon |
| Jul 18, 2017 | 2:39p | punch screen | Farley, Dillon |
| Jul 18, 2017 | 7:06p | punch screen | Farley, Dillon |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 19, 2017 | 10:29a | punch screen | Farley, Dillon |
| Jul 19, 2017 | 3:23p | punch screen | Farley, Dillon |
| Jul 19, 2017 | 3:56p | punch screen | Farley, Dillon |
| Jul 19, 2017 | 7:08p | punch screen | Farley, Dillon |
| Jul 22, 2017 | 10:59a | punch screen | Farley, Dillon |
| Jul 22, 2017 | 1:12p | punch screen | Farley, Dillon |
| Jul 22, 2017 | 1:49p | punch screen | Farley, Dillon |
| Jul 22, 2017 | 7:01p | punch screen | Farley, Dillon |
| Jul 23, 2017 | 11:42a | punch screen | Farley, Dillon |
| Jul 23, 2017 | 5:05p | punch screen | Farley, Dillon |
| Jul 24, 2017 | 10:30a | punch screen | Farley, Dillon |
| Jul 24, 2017 | 4:44p | punch screen | Farley, Dillon |
| Jul 24, 2017 | 5:18p | punch screen | Farley, Dillon |
| Jul 24, 2017 | 7:13p | punch screen | Farley, Dillon |
| Jul 25, 2017 | 10:54a | punch screen | Farley, Dillon |
| Jul 25, 2017 | 2:45p | punch screen | Farley, Dillon |
| Jul 25, 2017 | 3:15p | user created IN punch | Woodward, Sean |
| Jul 25, 2017 | 7:05p | user created | Woodward, Sean |
| Jul 26, 2017 | 10:25a | punch screen | Farley, Dillon |
| Jul 26, 2017 | 2:45p | punch screen | Farley, Dillon |
| Jul 26, 2017 | 3:15p | user created IN punch | Woodward, Sean |
| Jul 26, 2017 | 7:13p | punch screen | Farley, Dillon |
| Jul 29, 2017 | 10:52a | punch screen | Farley, Dillon |
| Jul 29, 2017 | 7:15p | user created | Woodward, Sean |
| Jul 30, 2017 | 11:45a | punch screen | Farley, Dillon |
| Jul 30, 2017 | 5:11p | punch screen | Farley, Dillon |
| Jul 31, 2017 | 10:31a | punch screen | Farley, Dillon |
| Jul 31, 2017 | 3:41p | punch screen | Farley, Dillon |
| Jul 31, 2017 | 4:15p | punch screen | Farley, Dillon |
| Jul 31, 2017 | 7:09p | punch screen | Farley, Dillon |
| Aug 10, 2017 | 10:58a | punch screen | Farley, Dillon |
| Aug 10, 2017 | 3:45p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1160 of 5547    CityMac 004966

**EXHIBIT 1**

| Aug 10, 2017 | 4:15p | punch screen | Farley, Dillon |
|---|---|---|---|
| Aug 10, 2017 | 7:17p | user created | Woodward, Sean |
| Aug 11, 2017 | 10:58a | punch screen | Farley, Dillon |
| Aug 11, 2017 | 2:29p | punch screen | Farley, Dillon |
| Aug 11, 2017 | 2:59p | punch screen | Farley, Dillon |
| Aug 11, 2017 | 7:15p | user created | Woodward, Sean |
| Aug 12, 2017 | 9:45a | punch screen | Farley, Dillon |
| Aug 12, 2017 | 1:39p | punch screen | Farley, Dillon |
| Aug 12, 2017 | 2:10p | punch screen | Farley, Dillon |
| Aug 12, 2017 | 5:24p | punch screen | Farley, Dillon |
| Aug 13, 2017 | 11:45a | punch screen | Farley, Dillon |
| Aug 13, 2017 | 5:20p | punch screen | Farley, Dillon |
| Aug 14, 2017 | 11:00a | punch screen | Farley, Dillon |
| Aug 14, 2017 | 4:32p | punch screen | Farley, Dillon |
| Aug 14, 2017 | 5:05p | punch screen | Farley, Dillon |
| Aug 14, 2017 | 7:05p | user created | Woodward, Sean |
| Aug 15, 2017 | 10:31a | punch screen | Farley, Dillon |
| Aug 15, 2017 | 2:32p | punch screen | Farley, Dillon |
| Aug 15, 2017 | 3:05p | punch screen | Farley, Dillon |
| Aug 15, 2017 | 7:10p | punch screen | Farley, Dillon |
| Aug 16, 2017 | 10:30a | user created IN punch | Woodward, Sean |
| Aug 16, 2017 | 3:38p | user created | Woodward, Sean |
| Aug 16, 2017 | 4:05p | user created IN punch | Woodward, Sean |
| Aug 16, 2017 | 7:09p | user created | Woodward, Sean |
| Aug 19, 2017 | 10:31a | punch screen | Farley, Dillon |
| Aug 19, 2017 | 7:18p | punch screen | Farley, Dillon |
| Aug 20, 2017 | 11:46a | punch screen | Farley, Dillon |
| Aug 20, 2017 | 5:02p | punch screen | Farley, Dillon |
| Aug 21, 2017 | 11:09a | punch screen | Farley, Dillon |
| Aug 21, 2017 | 7:04p | punch screen | Farley, Dillon |
| Aug 24, 2017 | 10:25a | punch screen | Farley, Dillon |
| Aug 24, 2017 | 4:32p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1161 of 5547    CityMac 004967

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 24, 2017 | 5:02p | user created IN punch | Woodward, Sean |
| Aug 24, 2017 | 7:05p | user created | Woodward, Sean |
| Aug 25, 2017 | 10:32a | punch screen | Farley, Dillon |
| Aug 25, 2017 | 3:53p | punch screen | Farley, Dillon |
| Aug 25, 2017 | 4:20p | punch screen | Farley, Dillon |
| Aug 25, 2017 | 7:11p | user created | Rivera, Damian |
| Aug 26, 2017 | 11:00a | punch screen | Farley, Dillon |
| Aug 26, 2017 | 7:17p | punch screen | Farley, Dillon |
| Aug 27, 2017 | 11:45a | punch screen | Farley, Dillon |
| Aug 27, 2017 | 5:08p | punch screen | Farley, Dillon |
| Aug 28, 2017 | 11:04a | punch screen | Farley, Dillon |
| Aug 28, 2017 | 4:18p | punch screen | Farley, Dillon |
| Aug 28, 2017 | 4:53p | punch screen | Farley, Dillon |
| Aug 28, 2017 | 7:13p | punch screen | Farley, Dillon |
| Aug 29, 2017 | 10:30a | punch screen | Farley, Dillon |
| Aug 29, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 29, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 29, 2017 | 7:10p | user created | Woodward, Sean |
| Aug 30, 2017 | 9:46a | punch screen | Farley, Dillon |
| Aug 30, 2017 | 2:13p | punch screen | Farley, Dillon |
| Aug 30, 2017 | 2:47p | punch screen | Farley, Dillon |
| Aug 30, 2017 | 5:24p | punch screen | Farley, Dillon |
| Sep 2, 2017 | 10:31a | punch screen | Farley, Dillon |
| Sep 2, 2017 | 7:03p | punch screen | Farley, Dillon |
| Sep 3, 2017 | 11:45a | punch screen | Farley, Dillon |
| Sep 3, 2017 | 5:03p | punch screen | Farley, Dillon |
| Sep 7, 2017 | 9:40a | punch screen | Farley, Dillon |
| Sep 7, 2017 | 2:54p | punch screen | Farley, Dillon |
| Sep 7, 2017 | 3:31p | punch screen | Farley, Dillon |
| Sep 7, 2017 | 5:51p | punch screen | Farley, Dillon |
| Sep 8, 2017 | 10:07a | punch screen | Farley, Dillon |
| Sep 8, 2017 | 2:36p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1162 of 5547    CityMac 004968

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Sep 8, 2017 | 3:09p | punch screen | Farley, Dillon |
| Sep 8, 2017 | 7:09p | punch screen | Farley, Dillon |
| Sep 9, 2017 | 10:27a | punch screen | Farley, Dillon |
| Sep 9, 2017 | 7:06p | punch screen | Farley, Dillon |
| Sep 10, 2017 | 11:47a | punch screen | Farley, Dillon |
| Sep 10, 2017 | 5:15p | user created | Woodward, Sean |
| Sep 11, 2017 | 10:30a | punch screen | Farley, Dillon |
| Sep 11, 2017 | 1:30p | punch screen | Farley, Dillon |
| Sep 11, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Sep 11, 2017 | 7:07p | user created | Woodward, Sean |
| Sep 12, 2017 | 10:00a | punch screen | Farley, Dillon |
| Sep 12, 2017 | 2:59p | punch screen | Farley, Dillon |
| Sep 12, 2017 | 3:27p | punch screen | Farley, Dillon |
| Sep 12, 2017 | 6:02p | punch screen | Farley, Dillon |
| Sep 13, 2017 | 9:56a | punch screen | Farley, Dillon |
| Sep 13, 2017 | 2:20p | punch screen | Farley, Dillon |
| Sep 13, 2017 | 2:48p | punch screen | Farley, Dillon |
| Sep 13, 2017 | 5:33p | punch screen | Farley, Dillon |
| Sep 18, 2017 | 3:07p | punch screen | Farley, Dillon |
| Sep 18, 2017 | 7:10p | punch screen | Farley, Dillon |
| Sep 19, 2017 | 9:39a | punch screen | Farley, Dillon |
| Sep 19, 2017 | 2:19p | punch screen | Farley, Dillon |
| Sep 19, 2017 | 2:46p | punch screen | Farley, Dillon |
| Sep 19, 2017 | 6:00p | user created | Woodward, Sean |
| Sep 20, 2017 | 9:44a | punch screen | Farley, Dillon |
| Sep 20, 2017 | 2:08p | punch screen | Farley, Dillon |
| Sep 20, 2017 | 2:34p | punch screen | Farley, Dillon |
| Sep 20, 2017 | 6:04p | punch screen | Farley, Dillon |
| Sep 21, 2017 | 10:30a | punch screen | Farley, Dillon |
| Sep 21, 2017 | 2:50p | punch screen | Farley, Dillon |
| Sep 21, 2017 | 3:18p | punch screen | Farley, Dillon |
| Sep 21, 2017 | 7:04p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1163 of 5547    CityMac 004969

| Sep 22, 2017 | 11:01a | punch screen | Farley, Dillon |
| Sep 22, 2017 | 4:17p | punch screen | Farley, Dillon |
| Sep 22, 2017 | 4:48p | punch screen | Farley, Dillon |
| Sep 22, 2017 | 7:03p | punch screen | Farley, Dillon |
| Sep 23, 2017 | 10:32a | punch screen | Farley, Dillon |
| Sep 23, 2017 | 7:09p | punch screen | Farley, Dillon |
| Sep 24, 2017 | 11:43a | punch screen | Farley, Dillon |
| Sep 24, 2017 | 5:06p | punch screen | Farley, Dillon |
| Sep 25, 2017 | 10:59a | punch screen | Farley, Dillon |
| Sep 25, 2017 | 4:46p | punch screen | Farley, Dillon |
| Sep 25, 2017 | 5:18p | punch screen | Farley, Dillon |
| Sep 25, 2017 | 7:15p | punch screen | Farley, Dillon |
| Sep 26, 2017 | 12:14p | punch screen | Farley, Dillon |
| Sep 26, 2017 | 7:09p | punch screen | Farley, Dillon |
| Sep 27, 2017 | 9:45a | punch screen | Farley, Dillon |
| Sep 27, 2017 | 2:59p | punch screen | Farley, Dillon |
| Sep 27, 2017 | 5:49p | punch screen | Farley, Dillon |
| Sep 27, 2017 | 7:05p | punch screen | Farley, Dillon |
| Sep 30, 2017 | 10:38a | punch screen | Farley, Dillon |
| Sep 30, 2017 | 3:07p | punch screen | Farley, Dillon |
| Sep 30, 2017 | 3:39p | punch screen | Farley, Dillon |
| Sep 30, 2017 | 7:00p | punch screen | Farley, Dillon |

**Employee Name: Krollman, Clayton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:56a | punch screen | | | | Krollman, Clayton |
| Jul 1, 2017 | 1:46p | punch screen | | | | Krollman, Clayton |
| Jul 1, 2017 | 2:08p | punch screen | | | | Krollman, Clayton |
| Jul 1, 2017 | 7:00p | punch screen | | | | Krollman, Clayton |
| Jul 2, 2017 | 11:45a | punch screen | | | | Krollman, Clayton |
| Jul 2, 2017 | 5:00p | punch screen | | | | Bartolon, Kimberly |
| Jul 3, 2017 | 9:43a | punch screen | | | | Krollman, Clayton |
| Jul 3, 2017 | 2:05p | punch screen | | | | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1164 of 5547    CityMac 004970

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 3, 2017 | 2:29p | punch screen | Krollman, Clayton |
| Jul 3, 2017 | 6:16p | punch screen | Krollman, Clayton |
| Jul 5, 2017 | 9:47a | punch screen | Krollman, Clayton |
| Jul 5, 2017 | 11:23a | punch screen | Krollman, Clayton |
| Jul 7, 2017 | 9:53a | punch screen | Krollman, Clayton |
| Jul 7, 2017 | 4:16p | punch screen | Krollman, Clayton |
| Jul 7, 2017 | 4:43p | punch screen | Krollman, Clayton |
| Jul 7, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Jul 8, 2017 | 10:54a | punch screen | Krollman, Clayton |
| Jul 8, 2017 | 7:08p | punch screen | Bartolon, Kimberly |
| Jul 11, 2017 | 9:40a | punch screen | Krollman, Clayton |
| Jul 11, 2017 | 12:52p | punch screen | Krollman, Clayton |
| Jul 11, 2017 | 1:14p | punch screen | Krollman, Clayton |
| Jul 11, 2017 | 5:50p | punch screen | Krollman, Clayton |
| Jul 12, 2017 | 9:54a | punch screen | Krollman, Clayton |
| Jul 12, 2017 | 2:52p | punch screen | Krollman, Clayton |
| Jul 12, 2017 | 3:16p | punch screen | Krollman, Clayton |
| Jul 12, 2017 | 7:05p | user created | Rivera, Damian |
| Jul 13, 2017 | 9:38a | punch screen | Krollman, Clayton |
| Jul 13, 2017 | 6:06p | punch screen | Krollman, Clayton |
| Jul 14, 2017 | 11:06a | punch screen | Krollman, Clayton |
| Jul 14, 2017 | 3:15p | punch screen | Krollman, Clayton |
| Jul 14, 2017 | 3:32p | punch screen | Krollman, Clayton |
| Jul 14, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Jul 15, 2017 | 10:12a | punch screen | Krollman, Clayton |
| Jul 15, 2017 | 6:01p | punch screen | Krollman, Clayton |
| Jul 18, 2017 | 9:37a | punch screen | Krollman, Clayton |
| Jul 18, 2017 | 1:30p | user created | Rivera, Damian |
| Jul 18, 2017 | 2:00p | user created IN punch | Rivera, Damian |
| Jul 18, 2017 | 6:07p | punch screen | Krollman, Clayton |
| Jul 19, 2017 | 10:53a | punch screen | Krollman, Clayton |
| Jul 19, 2017 | 7:00p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1165 of 5547      CityMac 004971

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 20, 2017 | 11:03a | punch screen | Krollman, Clayton |
| Jul 20, 2017 | 1:00p | punch screen | Krollman, Clayton |
| Jul 20, 2017 | 1:25p | punch screen | Krollman, Clayton |
| Jul 20, 2017 | 7:08p | punch screen | Krollman, Clayton |
| Jul 21, 2017 | 9:01a | punch screen | Krollman, Clayton |
| Jul 21, 2017 | 2:21p | punch screen | Krollman, Clayton |
| Jul 21, 2017 | 2:47p | punch screen | Krollman, Clayton |
| Jul 21, 2017 | 6:01p | punch screen | Krollman, Clayton |
| Jul 22, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Jul 22, 2017 | 1:02p | punch screen | Krollman, Clayton |
| Jul 22, 2017 | 1:32p | punch screen | Krollman, Clayton |
| Jul 22, 2017 | 6:12p | punch screen | Krollman, Clayton |
| Jul 25, 2017 | 11:00a | punch screen | Krollman, Clayton |
| Jul 25, 2017 | 2:45p | punch screen | Krollman, Clayton |
| Jul 25, 2017 | 3:00p | user created IN punch | Rivera, Damian |
| Jul 25, 2017 | 7:07p | user created | Rivera, Damian |
| Jul 26, 2017 | 9:42a | user created IN punch | Rivera, Damian |
| Jul 26, 2017 | 2:16p | user created | Rivera, Damian |
| Jul 26, 2017 | 2:45p | user created IN punch | Rivera, Damian |
| Jul 26, 2017 | 4:45p | user created | Rivera, Damian |
| Jul 27, 2017 | 9:38a | punch screen | Krollman, Clayton |
| Jul 27, 2017 | 2:05p | punch screen | Krollman, Clayton |
| Jul 27, 2017 | 2:20p | punch screen | Krollman, Clayton |
| Jul 27, 2017 | 6:01p | punch screen | Krollman, Clayton |
| Jul 28, 2017 | 11:00a | punch screen | Krollman, Clayton |
| Jul 28, 2017 | 2:57p | punch screen | Krollman, Clayton |
| Jul 28, 2017 | 3:26p | punch screen | Krollman, Clayton |
| Jul 28, 2017 | 7:04p | punch screen | Krollman, Clayton |
| Jul 29, 2017 | 10:59a | punch screen | Krollman, Clayton |
| Jul 29, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Jul 30, 2017 | 11:41a | punch screen | Krollman, Clayton |
| Jul 30, 2017 | 4:01p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1166 of 5547    CityMac 004972

**EXHIBIT 1**

| Aug 2, 2017 | 11:21a | punch screen | Krollman, Clayton |
|---|---|---|---|
| Aug 2, 2017 | 3:37p | punch screen | Krollman, Clayton |
| Aug 2, 2017 | 3:53p | punch screen | Krollman, Clayton |
| Aug 2, 2017 | 7:23p | punch screen | Krollman, Clayton |
| Aug 3, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Aug 3, 2017 | 1:10p | punch screen | Krollman, Clayton |
| Aug 3, 2017 | 1:24p | punch screen | Krollman, Clayton |
| Aug 3, 2017 | 6:02p | punch screen | Krollman, Clayton |
| Aug 4, 2017 | 11:00a | punch screen | Krollman, Clayton |
| Aug 4, 2017 | 1:54p | punch screen | Krollman, Clayton |
| Aug 4, 2017 | 2:12p | punch screen | Krollman, Clayton |
| Aug 4, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Aug 5, 2017 | 10:55a | punch screen | Krollman, Clayton |
| Aug 5, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Aug 6, 2017 | 11:44a | punch screen | Krollman, Clayton |
| Aug 6, 2017 | 5:00p | punch screen | Krollman, Clayton |
| Aug 9, 2017 | 9:41a | punch screen | Krollman, Clayton |
| Aug 9, 2017 | 1:56p | punch screen | Krollman, Clayton |
| Aug 9, 2017 | 2:26p | punch screen | Krollman, Clayton |
| Aug 9, 2017 | 6:00p | user created | Rivera, Damian |
| Aug 10, 2017 | 11:00a | punch screen | Krollman, Clayton |
| Aug 10, 2017 | 1:22p | user created | Rivera, Damian |
| Aug 10, 2017 | 1:52p | punch screen | Krollman, Clayton |
| Aug 10, 2017 | 7:21p | punch screen | Krollman, Clayton |
| Aug 11, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Aug 11, 2017 | 1:47p | punch screen | Krollman, Clayton |
| Aug 11, 2017 | 2:04p | punch screen | Krollman, Clayton |
| Aug 11, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Aug 12, 2017 | 9:46a | punch screen | Krollman, Clayton |
| Aug 12, 2017 | 5:27p | punch screen | Krollman, Clayton |
| Aug 15, 2017 | 11:01a | punch screen | Krollman, Clayton |
| Aug 15, 2017 | 2:00p | punch screen | Krollman, Clayton |

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Aug 15, 2017 | 2:15p | punch screen | Krollman, Clayton |
| Aug 15, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Aug 16, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Aug 16, 2017 | 2:10p | punch screen | Krollman, Clayton |
| Aug 16, 2017 | 2:40p | punch screen | Krollman, Clayton |
| Aug 16, 2017 | 7:16p | punch screen | Krollman, Clayton |
| Aug 17, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Aug 17, 2017 | 4:16p | punch screen | Krollman, Clayton |
| Aug 17, 2017 | 4:40p | punch screen | Krollman, Clayton |
| Aug 17, 2017 | 5:00p | punch screen | Krollman, Clayton |
| Aug 18, 2017 | 11:06a | punch screen | Krollman, Clayton |
| Aug 18, 2017 | 2:22p | punch screen | Krollman, Clayton |
| Aug 18, 2017 | 2:34p | punch screen | Krollman, Clayton |
| Aug 18, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Aug 19, 2017 | 9:41a | punch screen | Krollman, Clayton |
| Aug 19, 2017 | 5:01p | punch screen | Krollman, Clayton |
| Aug 22, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Aug 22, 2017 | 1:12p | punch screen | Krollman, Clayton |
| Aug 22, 2017 | 1:23p | punch screen | Krollman, Clayton |
| Aug 22, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Aug 23, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Aug 23, 2017 | 1:02p | punch screen | Krollman, Clayton |
| Aug 23, 2017 | 1:30p | punch screen | Krollman, Clayton |
| Aug 23, 2017 | 7:04p | punch screen | Krollman, Clayton |
| Aug 24, 2017 | 11:05a | punch screen | Krollman, Clayton |
| Aug 24, 2017 | 2:57p | punch screen | Krollman, Clayton |
| Aug 24, 2017 | 3:20p | punch screen | Krollman, Clayton |
| Aug 24, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Aug 25, 2017 | 11:01a | punch screen | Krollman, Clayton |
| Aug 25, 2017 | 2:05p | punch screen | Krollman, Clayton |
| Aug 25, 2017 | 2:28p | punch screen | Krollman, Clayton |
| Aug 25, 2017 | 7:07p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1168 of 5547    CityMac 004974

**EXHIBIT 1**

| Aug 26, 2017 | 9:44a  | punch screen          | Krollman, Clayton  |
| Aug 26, 2017 | 11:24a | punch screen          | Krollman, Clayton  |
| Aug 29, 2017 | 11:00a | punch screen          | Krollman, Clayton  |
| Aug 29, 2017 | 7:02p  | punch screen          | Krollman, Clayton  |
| Aug 30, 2017 | 9:48a  | punch screen          | Krollman, Clayton  |
| Aug 30, 2017 | 2:10p  | punch screen          | Krollman, Clayton  |
| Aug 30, 2017 | 2:45p  | punch screen          | Krollman, Clayton  |
| Aug 30, 2017 | 7:02p  | user created          | Oates, Casey       |
| Aug 31, 2017 | 11:02a | punch screen          | Krollman, Clayton  |
| Aug 31, 2017 | 2:21p  | punch screen          | Krollman, Clayton  |
| Aug 31, 2017 | 2:31p  | punch screen          | Krollman, Clayton  |
| Aug 31, 2017 | 7:00p  | punch screen          | Bartolon, Kimberly |
| Sep 1, 2017  | 9:52a  | punch screen          | Krollman, Clayton  |
| Sep 1, 2017  | 5:56p  | punch screen          | Krollman, Clayton  |
| Sep 2, 2017  | 9:42a  | punch screen          | Krollman, Clayton  |
| Sep 2, 2017  | 2:59p  | punch screen          | Krollman, Clayton  |
| Sep 5, 2017  | 9:43a  | punch screen          | Krollman, Clayton  |
| Sep 5, 2017  | 1:28p  | punch screen          | Krollman, Clayton  |
| Sep 5, 2017  | 1:38p  | punch screen          | Krollman, Clayton  |
| Sep 5, 2017  | 6:14p  | punch screen          | Krollman, Clayton  |
| Sep 6, 2017  | 10:56a | punch screen          | Krollman, Clayton  |
| Sep 6, 2017  | 4:35p  | punch screen          | Krollman, Clayton  |
| Sep 6, 2017  | 4:49p  | punch screen          | Krollman, Clayton  |
| Sep 6, 2017  | 7:04p  | punch screen          | Krollman, Clayton  |
| Sep 7, 2017  | 9:43a  | punch screen          | Krollman, Clayton  |
| Sep 7, 2017  | 1:59p  | punch screen          | Krollman, Clayton  |
| Sep 7, 2017  | 2:37p  | punch screen          | Krollman, Clayton  |
| Sep 7, 2017  | 7:01p  | user created          | Oates, Casey       |
| Sep 8, 2017  | 10:59a | punch screen          | Krollman, Clayton  |
| Sep 8, 2017  | 2:10p  | punch screen          | Krollman, Clayton  |
| Sep 8, 2017  | 2:40p  | user created IN punch | Oates, Casey       |
| Sep 8, 2017  | 7:01p  | punch screen          | Krollman, Clayton  |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1169 of 5547    CityMac 004975

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 9, 2017 | 9:46a | punch screen | Krollman, Clayton |
| Sep 9, 2017 | 3:18p | punch screen | Krollman, Clayton |
| Sep 9, 2017 | 4:10p | punch screen | Krollman, Clayton |
| Sep 9, 2017 | 6:00p | user created | Oates, Casey |
| Sep 11, 2017 | 11:01a | punch screen | Krollman, Clayton |
| Sep 11, 2017 | 3:04p | punch screen | Krollman, Clayton |
| Sep 11, 2017 | 3:14p | punch screen | Krollman, Clayton |
| Sep 11, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Sep 12, 2017 | 11:02a | punch screen | Krollman, Clayton |
| Sep 12, 2017 | 2:40p | punch screen | Krollman, Clayton |
| Sep 12, 2017 | 3:10p | user created IN punch | Oates, Casey |
| Sep 12, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Sep 13, 2017 | 9:43a | punch screen | Krollman, Clayton |
| Sep 13, 2017 | 2:02p | punch screen | Krollman, Clayton |
| Sep 13, 2017 | 2:22p | punch screen | Krollman, Clayton |
| Sep 13, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Sep 19, 2017 | 10:56a | punch screen | Krollman, Clayton |
| Sep 19, 2017 | 2:38p | punch screen | Krollman, Clayton |
| Sep 19, 2017 | 2:54p | punch screen | Krollman, Clayton |
| Sep 19, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Sep 20, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Sep 20, 2017 | 12:52p | punch screen | Krollman, Clayton |
| Sep 20, 2017 | 1:03p | punch screen | Krollman, Clayton |
| Sep 20, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Sep 21, 2017 | 10:57a | punch screen | Krollman, Clayton |
| Sep 21, 2017 | 12:59p | punch screen | Krollman, Clayton |
| Sep 21, 2017 | 1:06p | punch screen | Krollman, Clayton |
| Sep 21, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Sep 22, 2017 | 11:03a | punch screen | Krollman, Clayton |
| Sep 22, 2017 | 1:12p | punch screen | Krollman, Clayton |
| Sep 22, 2017 | 1:23p | punch screen | Krollman, Clayton |
| Sep 22, 2017 | 7:05p | punch screen | Krollman, Clayton |

| Sep 23, 2017 | 10:50a | punch screen | | Krollman, Clayton |
| Sep 23, 2017 | 12:25p | punch screen | | Krollman, Clayton |
| Sep 23, 2017 | 1:07p | punch screen | | Krollman, Clayton |
| Sep 23, 2017 | 7:00p | punch screen | | Krollman, Clayton |
| Sep 25, 2017 | 11:02a | punch screen | | Krollman, Clayton |
| Sep 25, 2017 | 2:28p | punch screen | | Krollman, Clayton |
| Sep 25, 2017 | 2:39p | punch screen | | Krollman, Clayton |
| Sep 25, 2017 | 7:15p | user created | | Oates, Casey |
| Sep 27, 2017 | 9:43a | punch screen | | Krollman, Clayton |
| Sep 27, 2017 | 1:29p | punch screen | | Krollman, Clayton |
| Sep 27, 2017 | 1:40p | punch screen | | Krollman, Clayton |
| Sep 27, 2017 | 7:02p | punch screen | | Krollman, Clayton |
| Sep 28, 2017 | 11:00a | punch screen | | Krollman, Clayton |
| Sep 28, 2017 | 2:26p | punch screen | | Krollman, Clayton |
| Sep 28, 2017 | 4:40p | punch screen | | Krollman, Clayton |
| Sep 28, 2017 | 7:51p | punch screen | | Krollman, Clayton |
| Sep 29, 2017 | 9:44a | punch screen | | Krollman, Clayton |
| Sep 29, 2017 | 2:27p | punch screen | | Krollman, Clayton |
| Sep 29, 2017 | 2:52p | punch screen | | Krollman, Clayton |
| Sep 29, 2017 | 6:02p | punch screen | | Krollman, Clayton |
| Sep 30, 2017 | 9:45a | punch screen | | Krollman, Clayton |
| Sep 30, 2017 | 4:29p | punch screen | | Krollman, Clayton |

**Employee Name: London, M**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:59a | punch screen | | | | London, M |
| Jul 3, 2017 | 6:13p | punch screen | | | | London, M |
| Jul 5, 2017 | 10:00a | punch screen | | | | London, M |
| Jul 5, 2017 | 6:12p | punch screen | | | | London, M |
| Jul 6, 2017 | 9:55a | punch screen | | | | London, M |
| Jul 6, 2017 | 6:12p | punch screen | | | | London, M |
| Jul 7, 2017 | 9:48a | punch screen | | | | London, M |
| Jul 7, 2017 | 6:03p | punch screen | | | | London, M |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1171 of 5547   CityMac 004977

**EXHIBIT 1**

| Jul 10, 2017 | 9:56a | punch screen | London, M |
|---|---|---|---|
| Jul 10, 2017 | 6:05p | punch screen | London, M |
| Jul 11, 2017 | 9:54a | punch screen | London, M |
| Jul 11, 2017 | 6:12p | punch screen | London, M |
| Jul 12, 2017 | 9:45a | punch screen | London, M |
| Jul 12, 2017 | 6:02p | user created | Rivera, Damian |
| Jul 13, 2017 | 9:45a | punch screen | London, M |
| Jul 13, 2017 | 6:10p | user created | Rivera, Damian |
| Jul 14, 2017 | 9:41a | punch screen | London, M |
| Jul 14, 2017 | 6:14p | punch screen | London, M |
| Jul 17, 2017 | 10:25a | punch screen | London, M |
| Jul 17, 2017 | 6:06p | punch screen | London, M |
| Jul 18, 2017 | 9:57a | punch screen | London, M |
| Jul 18, 2017 | 6:05p | punch screen | London, M |
| Jul 19, 2017 | 9:51a | punch screen | London, M |
| Jul 19, 2017 | 6:08p | punch screen | London, M |
| Jul 20, 2017 | 9:53a | punch screen | London, M |
| Jul 20, 2017 | 6:01p | punch screen | London, M |
| Jul 24, 2017 | 10:04a | punch screen | London, M |
| Jul 24, 2017 | 6:41p | punch screen | London, M |
| Jul 25, 2017 | 9:58a | punch screen | London, M |
| Jul 25, 2017 | 6:30p | user created | Rivera, Damian |
| Jul 26, 2017 | 10:05a | user created IN punch | Rivera, Damian |
| Jul 26, 2017 | 6:20p | user created | Rivera, Damian |
| Jul 27, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Jul 27, 2017 | 6:10p | user created | Rivera, Damian |
| Jul 28, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Jul 28, 2017 | 6:00p | user created | Rivera, Damian |
| Jul 31, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Jul 31, 2017 | 6:15p | user created | Rivera, Damian |
| Aug 1, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Aug 1, 2017 | 6:00p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1172 of 5547    CityMac 004978

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 2, 2017 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Aug 2, 2017 | 12:00p | user created | | | | Rivera, Damian |
| Aug 3, 2017 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Aug 3, 2017 | 3:05p | user created | | | | Rivera, Damian |

**Employee Name: Oates, Casey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Jul 1, 2017 | 3:06p | user created | | | | Oates, Casey |
| Jul 5, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |
| Jul 5, 2017 | 7:01p | user created | | | | Oates, Casey |
| Jul 6, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |
| Jul 6, 2017 | 7:00p | user created | | | | Oates, Casey |
| Jul 7, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Jul 7, 2017 | 5:05p | user created IN punch | | | | Oates, Casey |
| Jul 17, 2017 | 9:40a | user created IN punch | | | | Oates, Casey |
| Jul 17, 2017 | 5:30p | user created | | | | Oates, Casey |
| Jul 18, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |
| Jul 18, 2017 | 7:00p | user created | | | | Oates, Casey |
| Jul 19, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |
| Jul 19, 2017 | 7:00p | user created | | | | Oates, Casey |
| Jul 20, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Jul 20, 2017 | 7:00p | user created IN punch | | | | Oates, Casey |
| Jul 21, 2017 | 9:00a | user created IN punch | | | | Oates, Casey |
| Jul 21, 2017 | 5:15p | user created | | | | Oates, Casey |
| Jul 24, 2017 | 11:30a | user created IN punch | | | | Oates, Casey |
| Jul 24, 2017 | 7:03p | user created | | | | Oates, Casey |
| Jul 25, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Jul 25, 2017 | 5:30p | user created | | | | Rivera, Damian |
| Jul 26, 2017 | 10:45a | user created IN punch | | | | Rivera, Damian |
| Jul 26, 2017 | 7:02p | user created | | | | Oates, Casey |
| Jul 27, 2017 | 11:05a | user created IN punch | | | | Oates, Casey |
| Jul 27, 2017 | 7:08p | user created | | | | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1173 of 5547    CityMac 004979

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Jul 28, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Jul 28, 2017 | 5:30p | user created | Rivera, Damian |
| Jul 31, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Jul 31, 2017 | 7:00p | user created IN punch | Oates, Casey |
| Aug 1, 2017 | 12:15p | user created IN punch | Oates, Casey |
| Aug 1, 2017 | 7:01p | user created | Oates, Casey |
| Aug 2, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 2, 2017 | 7:24p | user created | Oates, Casey |
| Aug 3, 2017 | 10:55a | user created IN punch | Oates, Casey |
| Aug 3, 2017 | 7:10p | user created | Rivera, Damian |
| Aug 4, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Aug 4, 2017 | 5:45p | user created | Oates, Casey |
| Aug 7, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Aug 7, 2017 | 7:05p | user created | Oates, Casey |
| Aug 8, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 8, 2017 | 3:55p | user created | Oates, Casey |
| Aug 9, 2017 | 12:50p | user created IN punch | Oates, Casey |
| Aug 9, 2017 | 7:00p | user created | Oates, Casey |
| Aug 10, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 10, 2017 | 7:21p | user created | Oates, Casey |
| Aug 11, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 11, 2017 | 4:30p | user created | Oates, Casey |
| Aug 14, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 14, 2017 | 7:21p | user created | Oates, Casey |
| Aug 15, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 15, 2017 | 5:45p | user created | Oates, Casey |
| Aug 16, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 16, 2017 | 7:15p | user created | Oates, Casey |
| Aug 17, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 17, 2017 | 7:02p | user created | Oates, Casey |
| Aug 18, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 18, 2017 | 5:06p | user created | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1174 of 5547    CityMac 004980

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Aug 21, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 21, 2017 | 4:00p | user created | Oates, Casey |
| Aug 22, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Aug 22, 2017 | 7:05p | user created | Oates, Casey |
| Aug 23, 2017 | 11:00a | user created | Oates, Casey |
| Aug 23, 2017 | 7:04p | user created IN punch | Oates, Casey |
| Aug 24, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 24, 2017 | 5:30p | user created | Oates, Casey |
| Aug 25, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Aug 25, 2017 | 5:34p | user created | Oates, Casey |
| Aug 28, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Aug 28, 2017 | 7:01p | user created | Oates, Casey |
| Aug 29, 2017 | 3:30p | user created IN punch | Oates, Casey |
| Aug 29, 2017 | 7:30p | user created | Oates, Casey |
| Aug 30, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Aug 30, 2017 | 7:02p | user created | Oates, Casey |
| Aug 31, 2017 | 9:48a | user created IN punch | Oates, Casey |
| Aug 31, 2017 | 5:30p | user created | Rivera, Damian |
| Sep 5, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Sep 5, 2017 | 7:00p | user created | Oates, Casey |
| Sep 6, 2017 | 9:42a | user created IN punch | Oates, Casey |
| Sep 6, 2017 | 6:00p | user created | Oates, Casey |
| Sep 7, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Sep 7, 2017 | 7:01p | user created IN punch | Oates, Casey |
| Sep 8, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Sep 8, 2017 | 6:00p | user created | Oates, Casey |
| Sep 11, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Sep 11, 2017 | 6:00p | user created | Oates, Casey |
| Sep 12, 2017 | 10:30a | user created IN punch | Oates, Casey |
| Sep 12, 2017 | 7:00p | user created | Oates, Casey |
| Sep 13, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Sep 13, 2017 | 7:00p | user created | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1175 of 5547    CityMac 004981

| Date | Punch | | | | | | Punch Origin |
|------|-------|---|---|---|---|---|------|
| Sep 14, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 14, 2017 | 5:30p | user created | | | | | Oates, Casey |
| Sep 15, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 15, 2017 | 5:00p | user created | | | | | Oates, Casey |
| Sep 16, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 16, 2017 | 12:00p | user created | | | | | Oates, Casey |
| Sep 18, 2017 | 11:00a | user created IN punch | | | | | Oates, Casey |
| Sep 18, 2017 | 7:01p | user created | | | | | Oates, Casey |
| Sep 19, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 19, 2017 | 6:00p | user created | | | | | Oates, Casey |
| Sep 20, 2017 | 11:00a | user created IN punch | | | | | Oates, Casey |
| Sep 20, 2017 | 7:01p | user created | | | | | Oates, Casey |
| Sep 21, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 21, 2017 | 6:00p | user created | | | | | Oates, Casey |
| Sep 22, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 22, 2017 | 3:00p | user created | | | | | Oates, Casey |
| Sep 23, 2017 | 9:25a | user created IN punch | | | | | Oates, Casey |
| Sep 23, 2017 | 5:30p | user created | | | | | Oates, Casey |
| Sep 26, 2017 | 11:30a | user created IN punch | | | | | Oates, Casey |
| Sep 26, 2017 | 7:10p | user created | | | | | Oates, Casey |
| Sep 27, 2017 | 11:05a | user created IN punch | | | | | Oates, Casey |
| Sep 27, 2017 | 7:02p | user created | | | | | Oates, Casey |
| Sep 28, 2017 | 9:45a | user created IN punch | | | | | Oates, Casey |
| Sep 28, 2017 | 5:35p | user created | | | | | Oates, Casey |

Employee Name: Tucker, Cayne

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:30a | user created IN punch | | | | Tucker, Cayne |
| Jul 3, 2017 | 5:30p | user created | | | | Tucker, Cayne |
| Jul 5, 2017 | 9:30a | user created IN punch | | | | Tucker, Cayne |
| Jul 5, 2017 | 5:30p | user created | | | | Tucker, Cayne |
| Jul 6, 2017 | 9:30a | user created IN punch | | | | Tucker, Cayne |
| Jul 6, 2017 | 5:30p | user created | | | | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1176 of 5547    CityMac 004982

| Jul 7, 2017 | 9:30a | user created IN punch | Tucker, Cayne |
| Jul 7, 2017 | 5:30p | user created | Tucker, Cayne |
| Jul 10, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Jul 10, 2017 | 6:15p | user created | Tucker, Cayne |
| Jul 11, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jul 11, 2017 | 6:00p | user created | Tucker, Cayne |
| Jul 12, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jul 12, 2017 | 6:00p | user created | Rivera, Damian |
| Jul 13, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Jul 13, 2017 | 3:00p | user created | Tucker, Cayne |
| Jul 18, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jul 18, 2017 | 6:00p | user created | Tucker, Cayne |
| Jul 19, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jul 19, 2017 | 6:00p | user created | Tucker, Cayne |
| Jul 20, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jul 20, 2017 | 6:00p | user created | Tucker, Cayne |
| Jul 21, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jul 21, 2017 | 6:00p | user created | Tucker, Cayne |
| Jul 24, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Jul 24, 2017 | 5:30p | user created | Tucker, Cayne |
| Jul 25, 2017 | 10:45a | user created IN punch | Tucker, Cayne |
| Jul 25, 2017 | 5:30p | user created | Rivera, Damian |
| Jul 26, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Jul 26, 2017 | 6:00p | user created | Rivera, Damian |
| Jul 27, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Jul 27, 2017 | 5:00p | user created | Rivera, Damian |
| Jul 30, 2017 | 3:00p | user created IN punch | Rivera, Damian |
| Jul 30, 2017 | 7:00p | user created | Rivera, Damian |
| Jul 31, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Jul 31, 2017 | 5:30p | user created | Rivera, Damian |
| Aug 1, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Aug 1, 2017 | 5:30p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1177 of 5547    CityMac 004983

**EXHIBIT 1**

| Aug 2, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Aug 2, 2017 | 7:10p | user created | Rivera, Damian |
| Aug 3, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Aug 3, 2017 | 4:30p | user created | Rivera, Damian |
| Aug 3, 2017 | 6:00p | user created IN punch | Rivera, Damian |
| Aug 3, 2017 | 7:10p | user created | Rivera, Damian |
| Aug 4, 2017 | 9:40a | user created IN punch | Rivera, Damian |
| Aug 4, 2017 | 4:45p | user created | Tucker, Cayne |
| Aug 7, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Aug 7, 2017 | 5:50p | user created | Tucker, Cayne |
| Aug 8, 2017 | 9:00a | user created IN punch | Tucker, Cayne |
| Aug 8, 2017 | 5:45p | user created | Tucker, Cayne |
| Aug 9, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Aug 9, 2017 | 5:30p | user created | Tucker, Cayne |
| Aug 10, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 10, 2017 | 5:30p | user created | Tucker, Cayne |
| Aug 11, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Aug 11, 2017 | 4:00p | user created | Tucker, Cayne |
| Aug 12, 2017 | 9:00a | user created IN punch | Tucker, Cayne |
| Aug 12, 2017 | 10:50a | user created | Tucker, Cayne |
| Aug 14, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 14, 2017 | 5:30p | user created IN punch | Tucker, Cayne |
| Aug 15, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Aug 15, 2017 | 6:00p | user created | Tucker, Cayne |
| Aug 16, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 16, 2017 | 5:50p | user created | Tucker, Cayne |
| Aug 17, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 17, 2017 | 5:30p | user created | Tucker, Cayne |
| Aug 18, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 18, 2017 | 4:40p | user created | Tucker, Cayne |
| Aug 21, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Aug 21, 2017 | 3:20p | user created | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1178 of 5547   CityMac 004984

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Aug 22, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 22, 2017 | 6:00p | user created | Tucker, Cayne |
| Aug 23, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 23, 2017 | 6:00p | user created | Tucker, Cayne |
| Aug 24, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 24, 2017 | 6:00p | user created | Tucker, Cayne |
| Aug 25, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Aug 25, 2017 | 5:30p | user created | Tucker, Cayne |
| Aug 28, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 28, 2017 | 6:00p | user created | Tucker, Cayne |
| Aug 29, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Aug 29, 2017 | 6:00p | user created | Tucker, Cayne |
| Aug 30, 2017 | 9:10a | user created IN punch | Tucker, Cayne |
| Aug 30, 2017 | 5:00p | user created | Tucker, Cayne |
| Aug 31, 2017 | 10:15a | user created IN punch | Tucker, Cayne |
| Aug 31, 2017 | 6:30p | user created | Tucker, Cayne |
| Sep 1, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 1, 2017 | 6:00p | user created | Tucker, Cayne |
| Sep 5, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Sep 5, 2017 | 5:30p | user created | Oates, Casey |
| Sep 6, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Sep 6, 2017 | 5:10p | user created | Rivera, Damian |
| Sep 7, 2017 | 9:50a | user created IN punch | Rivera, Damian |
| Sep 7, 2017 | 3:30p | user created | Rivera, Damian |
| Sep 8, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 8, 2017 | 2:30p | user created | Tucker, Cayne |
| Sep 11, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 11, 2017 | 4:30p | user created | Tucker, Cayne |
| Sep 12, 2017 | 10:45a | user created IN punch | Rivera, Damian |
| Sep 12, 2017 | 5:10p | user created | Rivera, Damian |
| Sep 13, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Sep 13, 2017 | 5:30p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1179 of 5547　　CityMac 004985

| Date | Punch | | Punch Origin |
|------|-------|---|--------------|
| Sep 14, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 14, 2017 | 6:00p | user created | Tucker, Cayne |
| Sep 15, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 15, 2017 | 3:00p | user created | Tucker, Cayne |
| Sep 18, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 18, 2017 | 5:30p | user created | Tucker, Cayne |
| Sep 19, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 19, 2017 | 5:30p | user created | Tucker, Cayne |
| Sep 20, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 20, 2017 | 5:30p | user created | Rivera, Damian |
| Sep 25, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 25, 2017 | 6:00p | user created | Tucker, Cayne |
| Sep 26, 2017 | 12:30p | user created IN punch | Tucker, Cayne |
| Sep 26, 2017 | 2:00p | user created | Rivera, Damian |
| Sep 28, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 28, 2017 | 4:45p | user created | Tucker, Cayne |
| Sep 29, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Sep 29, 2017 | 5:30p | user created | Tucker, Cayne |

**Employee Name: Woodward, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 10:45a | user created IN punch | | | | Woodward, Sean |
| Jul 3, 2017 | 7:05p | user created | | | | Woodward, Sean |
| Jul 5, 2017 | 10:45a | user created IN punch | | | | Woodward, Sean |
| Jul 5, 2017 | 7:10p | user created | | | | Woodward, Sean |
| Jul 6, 2017 | 9:40a | user created IN punch | | | | Woodward, Sean |
| Jul 6, 2017 | 5:35p | user created | | | | Woodward, Sean |
| Jul 7, 2017 | 9:40a | user created IN punch | | | | Woodward, Sean |
| Jul 7, 2017 | 5:45p | user created | | | | Woodward, Sean |
| Jul 10, 2017 | 9:40a | user created IN punch | | | | Woodward, Sean |
| Jul 10, 2017 | 5:45p | user created | | | | Woodward, Sean |
| Jul 11, 2017 | 10:50a | user created | | | | Woodward, Sean |
| Jul 11, 2017 | 7:10p | user created | | | | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1180 of 5547  CityMac 004986

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Jul 12, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jul 12, 2017 | 7:10p | user created | Woodward, Sean |
| Jul 13, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jul 13, 2017 | 5:15p | user created | Rivera, Damian |
| Jul 18, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jul 18, 2017 | 5:30p | user created | Woodward, Sean |
| Jul 19, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jul 19, 2017 | 5:35p | user created | Woodward, Sean |
| Jul 20, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Jul 20, 2017 | 5:35p | user created | Woodward, Sean |
| Jul 21, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jul 21, 2017 | 2:00p | user created | Woodward, Sean |
| Jul 21, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jul 21, 2017 | 5:40p | user created | Woodward, Sean |
| Jul 24, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jul 24, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jul 24, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Jul 24, 2017 | 5:40p | user created | Woodward, Sean |
| Jul 25, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jul 25, 2017 | 7:20p | user created | Woodward, Sean |
| Jul 26, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jul 26, 2017 | 2:30p | user created | Woodward, Sean |
| Jul 26, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Jul 26, 2017 | 6:05p | user created | Woodward, Sean |
| Jul 27, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Jul 27, 2017 | 3:00p | user created | Woodward, Sean |
| Jul 27, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Jul 27, 2017 | 5:45p | user created | Woodward, Sean |
| Jul 28, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Jul 28, 2017 | 3:00p | user created | Woodward, Sean |
| Jul 28, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Jul 28, 2017 | 6:20p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1181 of 5547    CityMac 004987

**EXHIBIT 1**

| Date | Time | Description | | Name |
|------|------|-------------|---|------|
| Jul 31, 2017 | 9:30a | user created IN punch | | Woodward, Sean |
| Jul 31, 2017 | 2:15p | user created | | Woodward, Sean |
| Jul 31, 2017 | 2:30p | user created IN punch | | Woodward, Sean |
| Jul 31, 2017 | 6:00p | user created | | Woodward, Sean |
| Aug 1, 2017 | 10:20a | user created IN punch | | Woodward, Sean |
| Aug 1, 2017 | 7:20p | user created | | Woodward, Sean |
| Aug 2, 2017 | 9:30a | user created IN punch | | Woodward, Sean |
| Aug 2, 2017 | 7:15p | user created | | Woodward, Sean |
| Aug 3, 2017 | 9:30a | user created IN punch | | Woodward, Sean |
| Aug 3, 2017 | 2:00p | user created | | Woodward, Sean |
| Aug 3, 2017 | 2:30p | user created IN punch | | Woodward, Sean |
| Aug 3, 2017 | 6:55p | user created | | Woodward, Sean |
| Aug 4, 2017 | 9:35a | user created IN punch | | Woodward, Sean |
| Aug 4, 2017 | 2:30p | user created | | Woodward, Sean |
| Aug 4, 2017 | 3:00p | user created IN punch | | Woodward, Sean |
| Aug 4, 2017 | 5:10p | user created | | Woodward, Sean |
| Aug 5, 2017 | 9:40a | user created IN punch | | Woodward, Sean |
| Aug 5, 2017 | 5:30p | user created | | Woodward, Sean |
| Aug 6, 2017 | 11:50a | user created | | Woodward, Sean |
| Aug 6, 2017 | 5:15p | user created IN punch | | Woodward, Sean |
| Aug 7, 2017 | 9:30a | user created IN punch | | Woodward, Sean |
| Aug 7, 2017 | 2:30p | user created | | Woodward, Sean |
| Aug 7, 2017 | 3:00p | user created IN punch | | Woodward, Sean |
| Aug 7, 2017 | 6:00p | user created | | Woodward, Sean |
| Aug 8, 2017 | 9:40a | user created IN punch | | Woodward, Sean |
| Aug 8, 2017 | 2:00p | user created | | Woodward, Sean |
| Aug 8, 2017 | 2:30p | user created IN punch | | Woodward, Sean |
| Aug 8, 2017 | 7:15p | user created | | Woodward, Sean |
| Aug 9, 2017 | 9:40a | user created IN punch | | Woodward, Sean |
| Aug 9, 2017 | 1:45p | user created | | Woodward, Sean |
| Aug 9, 2017 | 2:15p | user created IN punch | | Woodward, Sean |
| Aug 9, 2017 | 7:10p | user created | | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1182 of 5547   CityMac 004988

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Aug 10, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Aug 10, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 10, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 10, 2017 | 6:05p | user created | Woodward, Sean |
| Aug 11, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Aug 11, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 11, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 11, 2017 | 5:35p | user created | Woodward, Sean |
| Aug 14, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Aug 14, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Aug 14, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 14, 2017 | 5:45p | user created | Woodward, Sean |
| Aug 15, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Aug 15, 2017 | 7:05p | user created | Woodward, Sean |
| Aug 16, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Aug 16, 2017 | 7:10p | user created | Woodward, Sean |
| Aug 17, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Aug 17, 2017 | 7:08p | user created | Woodward, Sean |
| Aug 18, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Aug 18, 2017 | 7:05p | user created | Woodward, Sean |
| Aug 19, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Aug 19, 2017 | 3:30p | user created | Woodward, Sean |
| Aug 21, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Aug 21, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 21, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 21, 2017 | 5:45p | user created | Woodward, Sean |
| Aug 22, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Aug 22, 2017 | 2:15p | user created | Woodward, Sean |
| Aug 22, 2017 | 2:45p | user created IN punch | Woodward, Sean |
| Aug 22, 2017 | 7:20p | user created | Woodward, Sean |
| Aug 23, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Aug 23, 2017 | 2:00p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1183 of 5547    CityMac 004989

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Aug 23, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 23, 2017 | 5:40p | user created | Woodward, Sean |
| Aug 24, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Aug 24, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 24, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 24, 2017 | 7:10p | user created | Woodward, Sean |
| Aug 25, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Aug 25, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 25, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 25, 2017 | 7:15p | user created | Woodward, Sean |
| Aug 26, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Aug 26, 2017 | 4:00p | user created | Woodward, Sean |
| Aug 28, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Aug 28, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 28, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 28, 2017 | 5:45p | user created | Woodward, Sean |
| Aug 29, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Aug 29, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 29, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Aug 29, 2017 | 7:10p | user created | Woodward, Sean |
| Aug 30, 2017 | 10:20a | user created IN punch | Woodward, Sean |
| Aug 30, 2017 | 2:30p | user created | Woodward, Sean |
| Aug 30, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Aug 30, 2017 | 7:10p | user created | Woodward, Sean |
| Aug 31, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Aug 31, 2017 | 2:00p | user created | Woodward, Sean |
| Aug 31, 2017 | 3:00p | user created IN punch | Woodward, Sean |
| Aug 31, 2017 | 5:40p | user created | Woodward, Sean |
| Sep 1, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Sep 1, 2017 | 2:15p | user created | Woodward, Sean |
| Sep 1, 2017 | 2:45p | user created IN punch | Woodward, Sean |
| Sep 1, 2017 | 5:30p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1184 of 5547    CityMac 004990

**EXHIBIT 1**

| Sep 5, 2017 | 10:55a | user created IN punch | Woodward, Sean |
|---|---|---|---|
| Sep 5, 2017 | 2:00p | user created | Woodward, Sean |
| Sep 5, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 5, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 6, 2017 | 10:20a | user created IN punch | Woodward, Sean |
| Sep 6, 2017 | 3:00p | user created | Woodward, Sean |
| Sep 6, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Sep 6, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 7, 2017 | 10:30a | user created IN punch | Woodward, Sean |
| Sep 7, 2017 | 3:30p | user created | Woodward, Sean |
| Sep 7, 2017 | 4:00p | user created IN punch | Woodward, Sean |
| Sep 7, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 8, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Sep 8, 2017 | 4:40p | user created | Woodward, Sean |
| Sep 9, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Sep 9, 2017 | 3:15p | user created | Woodward, Sean |
| Sep 9, 2017 | 3:45p | user created IN punch | Woodward, Sean |
| Sep 9, 2017 | 5:45p | user created | Woodward, Sean |
| Sep 12, 2017 | 10:50a | user created IN punch | Woodward, Sean |
| Sep 12, 2017 | 3:00p | user created | Woodward, Sean |
| Sep 12, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Sep 12, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 13, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Sep 13, 2017 | 2:00p | user created | Woodward, Sean |
| Sep 13, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 13, 2017 | 6:00p | user created | Woodward, Sean |
| Sep 14, 2017 | 10:25a | user created IN punch | Woodward, Sean |
| Sep 14, 2017 | 1:45p | user created | Woodward, Sean |
| Sep 14, 2017 | 2:15p | user created IN punch | Woodward, Sean |
| Sep 14, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 15, 2017 | 10:55a | user created IN punch | Woodward, Sean |
| Sep 15, 2017 | 2:00p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1185 of 5547    CityMac 004991

EXHIBIT 1

| Sep 15, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 15, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 16, 2017 | 10:20a | user created IN punch | Woodward, Sean |
| Sep 16, 2017 | 2:00p | user created | Woodward, Sean |
| Sep 16, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 16, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 17, 2017 | 11:45a | user created IN punch | Woodward, Sean |
| Sep 17, 2017 | 5:15p | user created | Woodward, Sean |
| Sep 18, 2017 | 9:30a | user created IN punch | Woodward, Sean |
| Sep 18, 2017 | 2:00p | user created | Woodward, Sean |
| Sep 18, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 18, 2017 | 5:30p | user created | Woodward, Sean |
| Sep 19, 2017 | 10:50a | user created IN punch | Woodward, Sean |
| Sep 19, 2017 | 2:00p | user created | Woodward, Sean |
| Sep 19, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 19, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 20, 2017 | 10:20a | user created IN punch | Woodward, Sean |
| Sep 20, 2017 | 1:30p | user created | Woodward, Sean |
| Sep 20, 2017 | 2:00p | user created IN punch | Woodward, Sean |
| Sep 20, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 25, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Sep 25, 2017 | 2:14p | user created | Woodward, Sean |
| Sep 25, 2017 | 2:44p | user created IN punch | Woodward, Sean |
| Sep 25, 2017 | 6:05p | user created | Woodward, Sean |
| Sep 26, 2017 | 9:35a | user created IN punch | Woodward, Sean |
| Sep 26, 2017 | 1:17p | user created | Woodward, Sean |
| Sep 26, 2017 | 2:47p | user created IN punch | Woodward, Sean |
| Sep 26, 2017 | 5:50p | user created | Woodward, Sean |
| Sep 27, 2017 | 10:20a | user created IN punch | Woodward, Sean |
| Sep 27, 2017 | 3:35p | user created | Woodward, Sean |
| Sep 27, 2017 | 4:05p | user created IN punch | Woodward, Sean |
| Sep 27, 2017 | 6:50p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1186 of 5547    CityMac 004992

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Sep 28, 2017 | 10:40a | user created IN punch | | | | Woodward, Sean |
| Sep 28, 2017 | 3:00p | user created | | | | Woodward, Sean |
| Sep 29, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Sep 29, 2017 | 5:30p | user created | | | | Rivera, Damian |

**Department: [100] Asheville**

**Employee Name: Carringer, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:55a | punch screen | | | | Carringer, James |
| Jul 3, 2017 | 1:38p | punch screen | | | | Carringer, James |
| Jul 3, 2017 | 2:07p | punch screen | | | | Carringer, James |
| Jul 3, 2017 | 6:00p | punch screen | | | | Carringer, James |
| Jul 5, 2017 | 9:58a | punch screen | | | | Carringer, James |
| Jul 5, 2017 | 5:41p | punch screen | | | | Carringer, James |
| Jul 6, 2017 | 9:56a | punch screen | | | | Carringer, James |
| Jul 6, 2017 | 6:00p | punch screen | | | | Carringer, James |
| Jul 7, 2017 | 9:59a | punch screen | | | | Carringer, James |
| Jul 7, 2017 | 3:00p | punch screen | | | | Carringer, James |
| Jul 10, 2017 | 10:00a | punch screen | | | | Carringer, James |
| Jul 10, 2017 | 3:01p | punch screen | | | | Carringer, James |
| Jul 10, 2017 | 3:28p | punch screen | | | | Carringer, James |
| Jul 10, 2017 | 6:05p | punch screen | | | | Carringer, James |
| Jul 11, 2017 | 10:01a | punch screen | | | | Carringer, James |
| Jul 11, 2017 | 2:50p | punch screen | | | | Carringer, James |
| Jul 11, 2017 | 3:20p | punch screen | | | | Carringer, James |
| Jul 11, 2017 | 6:12p | punch screen | | | | Carringer, James |
| Jul 12, 2017 | 10:00a | punch screen | | | | Carringer, James |
| Jul 12, 2017 | 2:48p | punch screen | | | | Carringer, James |
| Jul 12, 2017 | 3:12p | punch screen | | | | Carringer, James |
| Jul 12, 2017 | 6:00p | punch screen | | | | Carringer, James |
| Jul 13, 2017 | 9:58a | punch screen | | | | Carringer, James |
| Jul 13, 2017 | 2:32p | punch screen | | | | Carringer, James |

| Jul 13, 2017 | 2:54p | punch screen | Carringer, James |
|---|---|---|---|
| Jul 13, 2017 | 5:58p | punch screen | Carringer, James |
| Jul 14, 2017 | 10:00a | punch screen | Carringer, James |
| Jul 14, 2017 | 1:14p | punch screen | Carringer, James |
| Jul 14, 2017 | 1:44p | punch screen | Carringer, James |
| Jul 14, 2017 | 6:00p | punch screen | Carringer, James |
| Jul 17, 2017 | 10:03a | punch screen | Carringer, James |
| Jul 17, 2017 | 2:00p | punch screen | Carringer, James |
| Jul 17, 2017 | 2:30p | punch screen | Carringer, James |
| Jul 17, 2017 | 6:00p | punch screen | Carringer, James |
| Jul 18, 2017 | 9:59a | punch screen | Carringer, James |
| Jul 18, 2017 | 1:16p | punch screen | Carringer, James |
| Jul 18, 2017 | 1:46p | punch screen | Carringer, James |
| Jul 18, 2017 | 6:05p | punch screen | Carringer, James |
| Jul 19, 2017 | 9:57a | punch screen | Carringer, James |
| Jul 19, 2017 | 6:00p | punch screen | Carringer, James |
| Jul 20, 2017 | 10:05a | punch screen | Carringer, James |
| Jul 20, 2017 | 1:48p | punch screen | Carringer, James |
| Jul 20, 2017 | 2:18p | punch screen | Carringer, James |
| Jul 20, 2017 | 5:59p | punch screen | Carringer, James |
| Jul 21, 2017 | 10:00a | punch screen | Carringer, James |
| Jul 21, 2017 | 2:24p | punch screen | Carringer, James |
| Jul 21, 2017 | 2:55p | punch screen | Carringer, James |
| Jul 21, 2017 | 5:42p | punch screen | Carringer, James |
| Jul 24, 2017 | 9:57a | punch screen | Carringer, James |
| Jul 24, 2017 | 2:03p | punch screen | Carringer, James |
| Jul 24, 2017 | 2:33p | punch screen | Carringer, James |
| Jul 24, 2017 | 6:00p | punch screen | Carringer, James |
| Jul 25, 2017 | 10:08a | punch screen | Carringer, James |
| Jul 25, 2017 | 2:29p | punch screen | Carringer, James |
| Jul 25, 2017 | 3:00p | user created IN punch | Deloach, Ian |
| Jul 25, 2017 | 6:03p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1188 of 5547　　　CityMac 004994

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 26, 2017 | 2:00p | user created | Deloach, Ian |
| Jul 26, 2017 | 6:00p | punch screen | Carringer, James |
| Jul 27, 2017 | 10:01a | punch screen | Carringer, James |
| Jul 27, 2017 | 2:17p | punch screen | Carringer, James |
| Jul 27, 2017 | 2:47p | punch screen | Carringer, James |
| Jul 27, 2017 | 6:00p | punch screen | Carringer, James |
| Jul 28, 2017 | 10:00a | punch screen | Carringer, James |
| Jul 28, 2017 | 1:31p | punch screen | Carringer, James |
| Jul 28, 2017 | 1:59p | punch screen | Carringer, James |
| Jul 28, 2017 | 5:40p | punch screen | Carringer, James |
| Jul 31, 2017 | 10:00a | punch screen | Carringer, James |
| Jul 31, 2017 | 1:54p | punch screen | Carringer, James |
| Jul 31, 2017 | 2:23p | punch screen | Carringer, James |
| Jul 31, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 1, 2017 | 1:55p | punch screen | Carringer, James |
| Aug 1, 2017 | 5:40p | punch screen | Carringer, James |
| Aug 2, 2017 | 10:04a | punch screen | Carringer, James |
| Aug 2, 2017 | 1:53p | punch screen | Carringer, James |
| Aug 2, 2017 | 2:24p | punch screen | Carringer, James |
| Aug 2, 2017 | 6:01p | punch screen | Carringer, James |
| Aug 3, 2017 | 10:00a | punch screen | Carringer, James |
| Aug 3, 2017 | 1:30p | punch screen | Carringer, James |
| Aug 3, 2017 | 2:01p | punch screen | Carringer, James |
| Aug 3, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 4, 2017 | 9:59a | punch screen | Carringer, James |
| Aug 4, 2017 | 2:05p | punch screen | Carringer, James |
| Aug 4, 2017 | 2:35p | punch screen | Carringer, James |
| Aug 4, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 7, 2017 | 9:57a | punch screen | Carringer, James |
| Aug 7, 2017 | 3:03p | punch screen | Carringer, James |
| Aug 7, 2017 | 3:30p | punch screen | Carringer, James |
| Aug 7, 2017 | 6:00p | punch screen | Carringer, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1189 of 5547    CityMac 004995

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Aug 8, 2017 | 10:03a | punch screen | Carringer, James |
| Aug 8, 2017 | 5:30p | punch screen | Carringer, James |
| Aug 9, 2017 | 9:58a | punch screen | Carringer, James |
| Aug 9, 2017 | 5:40p | punch screen | Carringer, James |
| Aug 10, 2017 | 1:58p | punch screen | Carringer, James |
| Aug 10, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 11, 2017 | 9:59a | punch screen | Carringer, James |
| Aug 11, 2017 | 2:23p | punch screen | Carringer, James |
| Aug 11, 2017 | 2:55p | punch screen | Carringer, James |
| Aug 11, 2017 | 5:59p | punch screen | Carringer, James |
| Aug 14, 2017 | 10:05a | punch screen | Carringer, James |
| Aug 14, 2017 | 2:05p | punch screen | Carringer, James |
| Aug 14, 2017 | 2:37p | punch screen | Carringer, James |
| Aug 14, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 15, 2017 | 10:00a | punch screen | Carringer, James |
| Aug 15, 2017 | 2:38p | punch screen | Carringer, James |
| Aug 15, 2017 | 3:08p | punch screen | Carringer, James |
| Aug 15, 2017 | 5:59p | punch screen | Carringer, James |
| Aug 22, 2017 | 10:05a | punch screen | Carringer, James |
| Aug 22, 2017 | 2:04p | punch screen | Carringer, James |
| Aug 22, 2017 | 2:34p | punch screen | Carringer, James |
| Aug 22, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 23, 2017 | 10:01a | punch screen | Carringer, James |
| Aug 23, 2017 | 2:20p | punch screen | Carringer, James |
| Aug 23, 2017 | 2:50p | punch screen | Carringer, James |
| Aug 23, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 24, 2017 | 9:57a | punch screen | Carringer, James |
| Aug 24, 2017 | 2:08p | punch screen | Carringer, James |
| Aug 24, 2017 | 2:41p | punch screen | Carringer, James |
| Aug 24, 2017 | 6:03p | punch screen | Carringer, James |
| Aug 25, 2017 | 9:57a | punch screen | Carringer, James |
| Aug 25, 2017 | 2:23p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1190 of 5547   CityMac 004996

EXHIBIT 1

| Aug 25, 2017 | 2:53p | punch screen | Carringer, James |
| Aug 25, 2017 | 5:30p | punch screen | Carringer, James |
| Aug 28, 2017 | 10:02a | punch screen | Carringer, James |
| Aug 28, 2017 | 2:32p | punch screen | Carringer, James |
| Aug 28, 2017 | 3:01p | punch screen | Carringer, James |
| Aug 28, 2017 | 6:00p | punch screen | Carringer, James |
| Aug 29, 2017 | 10:00a | punch screen | Carringer, James |
| Aug 29, 2017 | 2:08p | punch screen | Carringer, James |
| Aug 29, 2017 | 2:38p | punch screen | Carringer, James |
| Aug 29, 2017 | 6:11p | punch screen | Carringer, James |
| Aug 30, 2017 | 9:59a | punch screen | Carringer, James |
| Aug 30, 2017 | 6:02p | punch screen | Carringer, James |
| Aug 31, 2017 | 12:59p | punch screen | Carringer, James |
| Aug 31, 2017 | 6:07p | punch screen | Carringer, James |
| Sep 1, 2017 | 9:56a | punch screen | Carringer, James |
| Sep 1, 2017 | 2:05p | punch screen | Carringer, James |
| Sep 1, 2017 | 2:35p | punch screen | Carringer, James |
| Sep 1, 2017 | 5:07p | punch screen | Carringer, James |
| Sep 5, 2017 | 9:59a | punch screen | Carringer, James |
| Sep 5, 2017 | 2:41p | punch screen | Carringer, James |
| Sep 5, 2017 | 3:11p | punch screen | Carringer, James |
| Sep 5, 2017 | 6:03p | punch screen | Carringer, James |
| Sep 6, 2017 | 10:00a | punch screen | Carringer, James |
| Sep 6, 2017 | 1:01p | punch screen | Carringer, James |
| Sep 6, 2017 | 1:30p | punch screen | Carringer, James |
| Sep 6, 2017 | 5:11p | punch screen | Carringer, James |
| Sep 7, 2017 | 2:01p | punch screen | Carringer, James |
| Sep 7, 2017 | 6:04p | punch screen | Carringer, James |
| Sep 8, 2017 | 10:03a | punch screen | Carringer, James |
| Sep 8, 2017 | 12:42p | punch screen | Carringer, James |
| Sep 8, 2017 | 1:28p | punch screen | Carringer, James |
| Sep 8, 2017 | 5:30p | punch screen | Carringer, James |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Sep 11, 2017 | 10:01a | punch screen | Carringer, James |
| Sep 11, 2017 | 2:32p | punch screen | Carringer, James |
| Sep 11, 2017 | 3:01p | punch screen | Carringer, James |
| Sep 11, 2017 | 6:06p | punch screen | Carringer, James |
| Sep 12, 2017 | 2:15p | punch screen | Carringer, James |
| Sep 12, 2017 | 6:00p | punch screen | Carringer, James |
| Sep 13, 2017 | 9:59a | punch screen | Carringer, James |
| Sep 13, 2017 | 4:32p | punch screen | Carringer, James |
| Sep 14, 2017 | 11:59a | punch screen | Carringer, James |
| Sep 14, 2017 | 5:57p | punch screen | Carringer, James |
| Sep 15, 2017 | 9:39a | punch screen | Carringer, James |
| Sep 15, 2017 | 5:35p | punch screen | Carringer, James |
| Sep 18, 2017 | 10:00a | punch screen | Carringer, James |
| Sep 18, 2017 | 1:04p | punch screen | Carringer, James |
| Sep 18, 2017 | 1:33p | punch screen | Carringer, James |
| Sep 18, 2017 | 6:03p | punch screen | Carringer, James |
| Sep 19, 2017 | 9:59a | punch screen | Carringer, James |
| Sep 19, 2017 | 1:11p | punch screen | Carringer, James |
| Sep 19, 2017 | 1:39p | punch screen | Carringer, James |
| Sep 19, 2017 | 6:00p | punch screen | Carringer, James |
| Sep 20, 2017 | 10:00a | punch screen | Carringer, James |
| Sep 20, 2017 | 2:31p | punch screen | Carringer, James |
| Sep 20, 2017 | 3:01p | punch screen | Carringer, James |
| Sep 20, 2017 | 6:00p | punch screen | Carringer, James |
| Sep 21, 2017 | 10:05a | punch screen | Carringer, James |
| Sep 21, 2017 | 5:40p | punch screen | Carringer, James |
| Sep 22, 2017 | 9:58a | punch screen | Carringer, James |
| Sep 22, 2017 | 5:38p | punch screen | Carringer, James |
| Sep 25, 2017 | 9:59a | punch screen | Carringer, James |
| Sep 25, 2017 | 2:45p | punch screen | Carringer, James |
| Sep 25, 2017 | 3:15p | punch screen | Carringer, James |
| Sep 25, 2017 | 5:58p | punch screen | Carringer, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1192 of 5547    CityMac 004998

**EXHIBIT 1**

| Sep 26, 2017 | 10:00a | punch screen | Carringer, James |
| Sep 26, 2017 | 2:05p | punch screen | Carringer, James |
| Sep 26, 2017 | 2:35p | punch screen | Carringer, James |
| Sep 26, 2017 | 5:32p | punch screen | Carringer, James |
| Sep 27, 2017 | 10:03a | punch screen | Carringer, James |
| Sep 27, 2017 | 5:40p | punch screen | Carringer, James |
| Sep 28, 2017 | 3:53p | punch screen | Carringer, James |
| Sep 28, 2017 | 6:00p | user created | Deloach, Ian |
| Sep 29, 2017 | 10:08a | punch screen | Carringer, James |
| Sep 29, 2017 | 2:06p | punch screen | Carringer, James |
| Sep 29, 2017 | 2:37p | punch screen | Carringer, James |
| Sep 29, 2017 | 5:56p | punch screen | Carringer, James |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2017 | 8:45a | user created IN punch | | | | Deloach, Ian |
| Jul 10, 2017 | 6:20p | user created | | | | Deloach, Ian |
| Jul 11, 2017 | 8:45a | user created IN punch | | | | Deloach, Ian |
| Jul 11, 2017 | 5:05p | user created | | | | Deloach, Ian |
| Jul 12, 2017 | 9:00a | user created IN punch | | | | Deloach, Ian |
| Jul 12, 2017 | 5:00p | user created | | | | Deloach, Ian |
| Jul 13, 2017 | 8:55a | user created IN punch | | | | Deloach, Ian |
| Jul 13, 2017 | 4:50p | user created | | | | Deloach, Ian |
| Jul 14, 2017 | 9:05a | user created IN punch | | | | Deloach, Ian |
| Jul 14, 2017 | 1:45p | user created | | | | Deloach, Ian |
| Jul 14, 2017 | 2:15p | user created IN punch | | | | Deloach, Ian |
| Jul 14, 2017 | 5:10p | user created | | | | Deloach, Ian |
| Jul 17, 2017 | 8:55a | user created IN punch | | | | Deloach, Ian |
| Jul 17, 2017 | 6:00p | user created | | | | Deloach, Ian |
| Jul 18, 2017 | 8:55a | user created IN punch | | | | Deloach, Ian |
| Jul 18, 2017 | 2:00p | user created | | | | Deloach, Ian |
| Jul 20, 2017 | 12:22p | user created IN punch | | | | Deloach, Ian |
| Jul 20, 2017 | 4:45p | user created | | | | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1193 of 5547   CityMac 004999

**EXHIBIT 1**

| Jul 21, 2017 | 8:25a | user created IN punch | Deloach, Ian |
| Jul 21, 2017 | 5:45p | user created | Deloach, Ian |
| Jul 24, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Jul 24, 2017 | 5:35p | user created | Deloach, Ian |
| Jul 25, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Jul 25, 2017 | 4:45p | user created | Deloach, Ian |
| Jul 26, 2017 | 8:55a | user created | Deloach, Ian |
| Jul 26, 2017 | 5:55p | user created | Deloach, Ian |
| Jul 27, 2017 | 9:40a | user created IN punch | Deloach, Ian |
| Jul 27, 2017 | 5:00p | user created | Deloach, Ian |
| Jul 28, 2017 | 9:50a | user created IN punch | Deloach, Ian |
| Jul 28, 2017 | 2:00p | user created | Deloach, Ian |
| Jul 28, 2017 | 3:45p | user created IN punch | Deloach, Ian |
| Jul 28, 2017 | 5:15p | user created | Deloach, Ian |
| Jul 31, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Jul 31, 2017 | 5:10p | user created | Deloach, Ian |
| Aug 1, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Aug 1, 2017 | 5:00p | user created | Deloach, Ian |
| Aug 2, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Aug 2, 2017 | 4:40p | user created | Deloach, Ian |
| Aug 3, 2017 | 9:30a | user created IN punch | Deloach, Ian |
| Aug 3, 2017 | 5:00p | user created | Deloach, Ian |
| Aug 4, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Aug 4, 2017 | 4:45p | user created | Deloach, Ian |
| Aug 7, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Aug 7, 2017 | 5:50p | user created | Deloach, Ian |
| Aug 8, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Aug 8, 2017 | 5:00p | user created | Deloach, Ian |
| Aug 9, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Aug 9, 2017 | 1:25p | user created | Deloach, Ian |
| Aug 9, 2017 | 1:45p | user created IN punch | Deloach, Ian |
| Aug 9, 2017 | 5:00p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1194 of 5547   CityMac 005000

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Aug 10, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Aug 10, 2017 | 4:55p | user created | Deloach, Ian |
| Aug 11, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Aug 11, 2017 | 3:20p | user created | Deloach, Ian |
| Aug 14, 2017 | 12:00p | user created IN punch | Deloach, Ian |
| Aug 14, 2017 | 7:00p | user created | Deloach, Ian |
| Aug 15, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Aug 15, 2017 | 5:00p | user created | Deloach, Ian |
| Aug 16, 2017 | 11:55a | user created IN punch | Deloach, Ian |
| Aug 16, 2017 | 7:00p | user created | Deloach, Ian |
| Aug 17, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Aug 17, 2017 | 4:30p | user created | Deloach, Ian |
| Aug 18, 2017 | 8:10a | user created IN punch | Deloach, Ian |
| Aug 18, 2017 | 5:00p | user created | Deloach, Ian |
| Aug 21, 2017 | 12:00p | user created IN punch | Deloach, Ian |
| Aug 21, 2017 | 2:25p | user created | Deloach, Ian |
| Aug 21, 2017 | 2:45p | user created IN punch | Deloach, Ian |
| Aug 21, 2017 | 7:05p | user created | Deloach, Ian |
| Aug 22, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Aug 22, 2017 | 5:00p | user created | Deloach, Ian |
| Aug 23, 2017 | 12:00p | user created IN punch | Deloach, Ian |
| Aug 23, 2017 | 7:05p | user created | Deloach, Ian |
| Aug 24, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Aug 24, 2017 | 4:45p | user created | Deloach, Ian |
| Aug 25, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Aug 25, 2017 | 4:50p | user created | Deloach, Ian |
| Aug 28, 2017 | 11:45a | user created IN punch | Deloach, Ian |
| Aug 28, 2017 | 5:30p | user created | Deloach, Ian |
| Aug 29, 2017 | 8:25a | user created IN punch | Deloach, Ian |
| Aug 29, 2017 | 5:30p | user created | Deloach, Ian |
| Aug 30, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Aug 30, 2017 | 5:40p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1195 of 5547    CityMac 005001

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Aug 31, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Aug 31, 2017 | 1:10p | user created | Deloach, Ian |
| Aug 31, 2017 | 3:10p | user created IN punch | Deloach, Ian |
| Aug 31, 2017 | 4:50p | user created | Deloach, Ian |
| Sep 1, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Sep 1, 2017 | 5:00p | user created | Deloach, Ian |
| Sep 5, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Sep 5, 2017 | 4:45p | user created | Deloach, Ian |
| Sep 6, 2017 | 11:15a | user created IN punch | Deloach, Ian |
| Sep 6, 2017 | 6:20p | user created | Deloach, Ian |
| Sep 7, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Sep 7, 2017 | 4:30p | user created | Deloach, Ian |
| Sep 8, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| Sep 8, 2017 | 2:00p | user created | Deloach, Ian |
| Sep 11, 2017 | 11:00a | user created IN punch | Deloach, Ian |
| Sep 11, 2017 | 6:00p | user created | Deloach, Ian |
| Sep 12, 2017 | 8:20a | user created IN punch | Deloach, Ian |
| Sep 12, 2017 | 4:50p | user created | Deloach, Ian |
| Sep 13, 2017 | 11:55a | user created IN punch | Deloach, Ian |
| Sep 13, 2017 | 7:05p | user created | Deloach, Ian |
| Sep 14, 2017 | 8:30a | user created | Deloach, Ian |
| Sep 14, 2017 | 4:30p | user created | Deloach, Ian |
| Sep 15, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| Sep 15, 2017 | 5:05p | user created | Deloach, Ian |
| Sep 18, 2017 | 11:35a | user created IN punch | Deloach, Ian |
| Sep 18, 2017 | 7:30p | user created | Deloach, Ian |
| Sep 19, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Sep 19, 2017 | 4:35p | user created | Deloach, Ian |
| Sep 20, 2017 | 11:20a | user created IN punch | Deloach, Ian |
| Sep 20, 2017 | 6:00p | user created | Deloach, Ian |
| Sep 21, 2017 | 9:30a | user created IN punch | Deloach, Ian |
| Sep 21, 2017 | 4:00p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1196 of 5547    CityMac 005002

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Sep 22, 2017 | 9:30a | user created | | | | Deloach, Ian |
| Sep 22, 2017 | 5:00p | user created | | | | Deloach, Ian |
| Sep 25, 2017 | 11:55a | user created IN punch | | | | Deloach, Ian |
| Sep 25, 2017 | 7:05p | user created | | | | Deloach, Ian |
| Sep 26, 2017 | 8:20a | user created IN punch | | | | Deloach, Ian |
| Sep 26, 2017 | 4:40p | user created | | | | Deloach, Ian |
| Sep 27, 2017 | 10:20a | user created IN punch | | | | Deloach, Ian |
| Sep 27, 2017 | 5:00p | user created | | | | Deloach, Ian |
| Sep 28, 2017 | 8:50a | user created IN punch | | | | Deloach, Ian |
| Sep 28, 2017 | 4:45p | user created | | | | Deloach, Ian |
| Sep 29, 2017 | 8:50a | user created IN punch | | | | Deloach, Ian |
| Sep 29, 2017 | 4:50p | user created | | | | Deloach, Ian |

**Employee Name: Elgradawy, Sarah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2017 | 9:50a | user created IN punch | | | | Woodward, Sean |
| Aug 21, 2017 | 1:00p | user created | | | | Woodward, Sean |
| Aug 21, 2017 | 1:30p | user created IN punch | | | | Woodward, Sean |
| Aug 21, 2017 | 6:00p | user created | | | | Woodward, Sean |
| Aug 22, 2017 | 9:58a | punch screen | | | | Elgradawy, Sarah |
| Aug 22, 2017 | 5:55p | punch screen | | | | Elgradawy, Sarah |
| Aug 23, 2017 | 11:02a | punch screen | | | | Elgradawy, Sarah |
| Aug 23, 2017 | 2:56p | punch screen | | | | Elgradawy, Sarah |
| Aug 23, 2017 | 3:22p | punch screen | | | | Elgradawy, Sarah |
| Aug 23, 2017 | 7:10p | punch screen | | | | Elgradawy, Sarah |
| Aug 24, 2017 | 10:16a | punch screen | | | | Elgradawy, Sarah |
| Aug 24, 2017 | 3:55p | punch screen | | | | Elgradawy, Sarah |
| Aug 24, 2017 | 4:17p | punch screen | | | | Elgradawy, Sarah |
| Aug 24, 2017 | 5:50p | punch screen | | | | Elgradawy, Sarah |
| Aug 25, 2017 | 9:47a | punch screen | | | | Elgradawy, Sarah |
| Aug 25, 2017 | 12:34p | punch screen | | | | Elgradawy, Sarah |
| Aug 25, 2017 | 12:53p | punch screen | | | | Elgradawy, Sarah |
| Aug 25, 2017 | 5:18p | punch screen | | | | Elgradawy, Sarah |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Aug 28, 2017 | 9:54a | punch screen | Elgradawy, Sarah |
| Aug 28, 2017 | 3:15p | punch screen | Elgradawy, Sarah |
| Aug 28, 2017 | 3:44p | punch screen | Elgradawy, Sarah |
| Aug 28, 2017 | 5:21p | punch screen | Elgradawy, Sarah |
| Aug 29, 2017 | 9:53a | punch screen | Elgradawy, Sarah |
| Aug 29, 2017 | 2:18p | punch screen | Elgradawy, Sarah |
| Aug 29, 2017 | 2:37p | punch screen | Elgradawy, Sarah |
| Aug 29, 2017 | 5:55p | punch screen | Elgradawy, Sarah |
| Aug 30, 2017 | 10:50a | punch screen | Elgradawy, Sarah |
| Aug 30, 2017 | 3:10p | punch screen | Elgradawy, Sarah |
| Aug 30, 2017 | 3:34p | punch screen | Elgradawy, Sarah |
| Aug 30, 2017 | 7:10p | user created | Woodward, Sean |
| Aug 31, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Aug 31, 2017 | 3:52p | punch screen | Elgradawy, Sarah |
| Aug 31, 2017 | 4:17p | punch screen | Elgradawy, Sarah |
| Aug 31, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 1, 2017 | 10:52a | punch screen | Elgradawy, Sarah |
| Sep 1, 2017 | 3:49p | punch screen | Elgradawy, Sarah |
| Sep 1, 2017 | 4:08p | punch screen | Elgradawy, Sarah |
| Sep 1, 2017 | 7:29p | punch screen | Elgradawy, Sarah |
| Sep 2, 2017 | 10:54a | punch screen | Elgradawy, Sarah |
| Sep 2, 2017 | 3:05p | punch screen | Elgradawy, Sarah |
| Sep 2, 2017 | 3:35p | punch screen | Elgradawy, Sarah |
| Sep 2, 2017 | 7:03p | punch screen | Elgradawy, Sarah |
| Sep 5, 2017 | 10:23a | punch screen | Elgradawy, Sarah |
| Sep 5, 2017 | 3:28p | punch screen | Elgradawy, Sarah |
| Sep 5, 2017 | 4:10p | punch screen | Elgradawy, Sarah |
| Sep 5, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 6, 2017 | 10:45a | punch screen | Elgradawy, Sarah |
| Sep 6, 2017 | 4:21p | punch screen | Elgradawy, Sarah |
| Sep 6, 2017 | 4:51p | punch screen | Elgradawy, Sarah |
| Sep 6, 2017 | 7:10p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1198 of 5547    CityMac 005004

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 7, 2017 | 11:01a | punch screen | Elgradawy, Sarah |
| Sep 7, 2017 | 3:34p | punch screen | Elgradawy, Sarah |
| Sep 7, 2017 | 3:42p | punch screen | Elgradawy, Sarah |
| Sep 7, 2017 | 7:10p | user created | Woodward, Sean |
| Sep 8, 2017 | 10:52a | punch screen | Elgradawy, Sarah |
| Sep 8, 2017 | 3:16p | punch screen | Elgradawy, Sarah |
| Sep 8, 2017 | 3:43p | punch screen | Elgradawy, Sarah |
| Sep 8, 2017 | 7:12p | punch screen | Elgradawy, Sarah |
| Sep 9, 2017 | 10:54a | punch screen | Elgradawy, Sarah |
| Sep 9, 2017 | 4:40p | punch screen | Elgradawy, Sarah |
| Sep 9, 2017 | 4:59p | punch screen | Elgradawy, Sarah |
| Sep 9, 2017 | 7:08p | punch screen | Elgradawy, Sarah |
| Sep 12, 2017 | 10:27a | punch screen | Elgradawy, Sarah |
| Sep 12, 2017 | 2:12p | punch screen | Elgradawy, Sarah |
| Sep 12, 2017 | 2:33p | punch screen | Elgradawy, Sarah |
| Sep 12, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 13, 2017 | 11:03a | punch screen | Elgradawy, Sarah |
| Sep 13, 2017 | 4:29p | punch screen | Elgradawy, Sarah |
| Sep 13, 2017 | 4:55p | punch screen | Elgradawy, Sarah |
| Sep 13, 2017 | 7:04p | punch screen | Elgradawy, Sarah |
| Sep 14, 2017 | 10:51a | punch screen | Elgradawy, Sarah |
| Sep 14, 2017 | 3:53p | punch screen | Elgradawy, Sarah |
| Sep 14, 2017 | 4:17p | punch screen | Elgradawy, Sarah |
| Sep 14, 2017 | 7:15p | user created | Woodward, Sean |
| Sep 15, 2017 | 9:46a | punch screen | Elgradawy, Sarah |
| Sep 15, 2017 | 4:07p | punch screen | Elgradawy, Sarah |
| Sep 15, 2017 | 4:29p | punch screen | Elgradawy, Sarah |
| Sep 15, 2017 | 5:59p | punch screen | Elgradawy, Sarah |
| Sep 16, 2017 | 10:53a | punch screen | Elgradawy, Sarah |
| Sep 16, 2017 | 2:00p | user created | Woodward, Sean |
| Sep 16, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 16, 2017 | 7:15p | user created | Woodward, Sean |

**EXHIBIT 1**

| Date | Punch | Punch Origin | | | | Employee |
|------|-------|--------------|--|--|--|----------|
| Sep 19, 2017 | 10:34a | punch screen | | | | Elgradawy, Sarah |
| Sep 19, 2017 | 2:56p | punch screen | | | | Elgradawy, Sarah |
| Sep 19, 2017 | 3:18p | punch screen | | | | Elgradawy, Sarah |
| Sep 19, 2017 | 7:12p | punch screen | | | | Elgradawy, Sarah |
| Sep 20, 2017 | 11:35a | punch screen | | | | Elgradawy, Sarah |
| Sep 20, 2017 | 7:05p | punch screen | | | | Elgradawy, Sarah |
| Sep 21, 2017 | 10:56a | punch screen | | | | Elgradawy, Sarah |
| Sep 21, 2017 | 11:20a | user created | | | | Woodward, Sean |
| Sep 23, 2017 | 10:55a | punch screen | | | | Elgradawy, Sarah |
| Sep 23, 2017 | 7:10p | user created | | | | Rivera, Damian |
| Sep 26, 2017 | 10:29a | punch screen | | | | Elgradawy, Sarah |
| Sep 26, 2017 | 2:04p | punch screen | | | | Elgradawy, Sarah |
| Sep 26, 2017 | 2:32p | punch screen | | | | Elgradawy, Sarah |
| Sep 26, 2017 | 7:07p | punch screen | | | | Elgradawy, Sarah |
| Sep 27, 2017 | 10:56a | punch screen | | | | Elgradawy, Sarah |
| Sep 27, 2017 | 7:06p | punch screen | | | | Elgradawy, Sarah |
| Sep 28, 2017 | 10:51a | punch screen | | | | Elgradawy, Sarah |
| Sep 28, 2017 | 2:45p | punch screen | | | | Elgradawy, Sarah |
| Sep 28, 2017 | 3:15p | punch screen | | | | Elgradawy, Sarah |
| Sep 28, 2017 | 7:05p | punch screen | | | | Elgradawy, Sarah |
| Sep 29, 2017 | 9:59a | punch screen | | | | Elgradawy, Sarah |
| Sep 29, 2017 | 1:29p | punch screen | | | | Elgradawy, Sarah |
| Sep 29, 2017 | 1:56p | punch screen | | | | Elgradawy, Sarah |
| Sep 29, 2017 | 5:30p | punch screen | | | | Elgradawy, Sarah |
| Sep 30, 2017 | 10:57a | punch screen | | | | Elgradawy, Sarah |
| Sep 30, 2017 | 1:11p | punch screen | | | | Elgradawy, Sarah |
| Sep 30, 2017 | 1:33p | punch screen | | | | Elgradawy, Sarah |
| Sep 30, 2017 | 7:00p | punch screen | | | | Elgradawy, Sarah |

**Employee Name: Kelley, Laura**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:33a | punch screen | | | | Kelley, Laura |
| Jul 1, 2017 | 4:32p | punch screen | | | | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1200 of 5547    CityMac 005006

**EXHIBIT 1**

| Jul 1, 2017 | 4:58p | punch screen | Kelley, Laura |
| Jul 1, 2017 | 7:02p | punch screen | Kelley, Laura |
| Jul 3, 2017 | 11:00a | punch screen | Kelley, Laura |
| Jul 3, 2017 | 3:02p | punch screen | Kelley, Laura |
| Jul 3, 2017 | 3:30p | punch screen | Kelley, Laura |
| Jul 3, 2017 | 7:01p | punch screen | Kelley, Laura |
| Jul 5, 2017 | 9:50a | punch screen | Kelley, Laura |
| Jul 5, 2017 | 1:36p | punch screen | Kelley, Laura |
| Jul 5, 2017 | 2:04p | punch screen | Kelley, Laura |
| Jul 5, 2017 | 6:16p | punch screen | Kelley, Laura |
| Jul 6, 2017 | 11:04a | punch screen | Kelley, Laura |
| Jul 6, 2017 | 3:06p | punch screen | Kelley, Laura |
| Jul 6, 2017 | 3:35p | punch screen | Kelley, Laura |
| Jul 6, 2017 | 7:02p | punch screen | Kelley, Laura |
| Jul 7, 2017 | 11:04a | punch screen | Kelley, Laura |
| Jul 7, 2017 | 3:23p | punch screen | Kelley, Laura |
| Jul 7, 2017 | 3:58p | punch screen | Kelley, Laura |
| Jul 7, 2017 | 7:01p | punch screen | Kelley, Laura |
| Jul 8, 2017 | 10:36a | punch screen | Kelley, Laura |
| Jul 8, 2017 | 4:06p | punch screen | Kelley, Laura |
| Jul 8, 2017 | 4:33p | punch screen | Kelley, Laura |
| Jul 8, 2017 | 7:03p | punch screen | Kelley, Laura |
| Jul 11, 2017 | 9:46a | punch screen | Kelley, Laura |
| Jul 11, 2017 | 1:31p | punch screen | Kelley, Laura |
| Jul 11, 2017 | 1:59p | punch screen | Kelley, Laura |
| Jul 11, 2017 | 5:40p | punch screen | Kelley, Laura |
| Jul 12, 2017 | 10:31a | punch screen | Kelley, Laura |
| Jul 12, 2017 | 1:51p | punch screen | Kelley, Laura |
| Jul 12, 2017 | 2:27p | punch screen | Kelley, Laura |
| Jul 12, 2017 | 7:10p | user created | Woodward, Sean |
| Jul 13, 2017 | 11:01a | punch screen | Kelley, Laura |
| Jul 13, 2017 | 3:12p | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 1201 of 5547          CityMac 005007

**EXHIBIT 1**

| Jul 13, 2017 | 3:42p | punch screen | Kelley, Laura |
|---|---|---|---|
| Jul 13, 2017 | 7:05p | punch screen | Kelley, Laura |
| Jul 14, 2017 | 10:31a | punch screen | Kelley, Laura |
| Jul 14, 2017 | 2:43p | punch screen | Kelley, Laura |
| Jul 14, 2017 | 3:10p | punch screen | Kelley, Laura |
| Jul 14, 2017 | 7:00p | punch screen | Kelley, Laura |
| Jul 15, 2017 | 9:54a | punch screen | Kelley, Laura |
| Jul 15, 2017 | 6:59p | punch screen | Kelley, Laura |
| Jul 18, 2017 | 9:48a | punch screen | Kelley, Laura |
| Jul 18, 2017 | 1:20p | punch screen | Kelley, Laura |
| Jul 18, 2017 | 1:49p | punch screen | Kelley, Laura |
| Jul 18, 2017 | 5:20p | punch screen | Kelley, Laura |
| Jul 19, 2017 | 10:58a | punch screen | Kelley, Laura |
| Jul 19, 2017 | 2:52p | punch screen | Kelley, Laura |
| Jul 19, 2017 | 3:21p | punch screen | Kelley, Laura |
| Jul 19, 2017 | 7:07p | punch screen | Kelley, Laura |
| Jul 20, 2017 | 10:59a | punch screen | Kelley, Laura |
| Jul 20, 2017 | 2:31p | punch screen | Kelley, Laura |
| Jul 20, 2017 | 3:01p | punch screen | Kelley, Laura |
| Jul 20, 2017 | 7:09p | punch screen | Kelley, Laura |
| Jul 21, 2017 | 10:22a | punch screen | Kelley, Laura |
| Jul 21, 2017 | 2:42p | punch screen | Kelley, Laura |
| Jul 21, 2017 | 3:11p | punch screen | Kelley, Laura |
| Jul 21, 2017 | 7:02p | punch screen | Kelley, Laura |
| Jul 22, 2017 | 10:34a | punch screen | Kelley, Laura |
| Jul 22, 2017 | 2:27p | punch screen | Kelley, Laura |
| Jul 22, 2017 | 2:54p | punch screen | Kelley, Laura |
| Jul 22, 2017 | 7:00p | punch screen | Kelley, Laura |
| Jul 25, 2017 | 9:48a | punch screen | Kelley, Laura |
| Jul 25, 2017 | 1:06p | punch screen | Kelley, Laura |
| Jul 25, 2017 | 1:37p | punch screen | Kelley, Laura |
| Jul 25, 2017 | 6:05p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1202 of 5547    CityMac 005008

**EXHIBIT 1**

| Jul 26, 2017 | 11:00a | punch screen | Kelley, Laura |
| Jul 26, 2017 | 2:55p | punch screen | Kelley, Laura |
| Jul 26, 2017 | 3:20p | user created IN punch | Woodward, Sean |
| Jul 26, 2017 | 7:13p | punch screen | Kelley, Laura |
| Jul 27, 2017 | 10:54a | punch screen | Kelley, Laura |
| Jul 27, 2017 | 2:25p | punch screen | Kelley, Laura |
| Jul 27, 2017 | 2:54p | punch screen | Kelley, Laura |
| Jul 27, 2017 | 7:04p | punch screen | Kelley, Laura |
| Jul 28, 2017 | 10:29a | punch screen | Kelley, Laura |
| Jul 28, 2017 | 1:37p | punch screen | Kelley, Laura |
| Jul 28, 2017 | 2:06p | punch screen | Kelley, Laura |
| Jul 28, 2017 | 7:03p | punch screen | Kelley, Laura |
| Jul 29, 2017 | 10:24a | punch screen | Kelley, Laura |
| Jul 29, 2017 | 7:11p | punch screen | Kelley, Laura |
| Aug 1, 2017 | 9:47a | punch screen | Kelley, Laura |
| Aug 1, 2017 | 2:05p | punch screen | Kelley, Laura |
| Aug 1, 2017 | 2:35p | punch screen | Kelley, Laura |
| Aug 1, 2017 | 6:02p | punch screen | Kelley, Laura |
| Aug 2, 2017 | 10:59a | punch screen | Kelley, Laura |
| Aug 2, 2017 | 2:35p | punch screen | Kelley, Laura |
| Aug 2, 2017 | 3:06p | punch screen | Kelley, Laura |
| Aug 2, 2017 | 7:09p | punch screen | Kelley, Laura |
| Aug 3, 2017 | 11:01a | punch screen | Kelley, Laura |
| Aug 3, 2017 | 2:29p | punch screen | Kelley, Laura |
| Aug 3, 2017 | 2:59p | punch screen | Kelley, Laura |
| Aug 3, 2017 | 7:08p | punch screen | Kelley, Laura |
| Aug 4, 2017 | 10:27a | punch screen | Kelley, Laura |
| Aug 4, 2017 | 3:05p | punch screen | Kelley, Laura |
| Aug 4, 2017 | 3:38p | punch screen | Kelley, Laura |
| Aug 4, 2017 | 7:03p | punch screen | Kelley, Laura |
| Aug 5, 2017 | 10:28a | punch screen | Kelley, Laura |
| Aug 5, 2017 | 2:56p | punch screen | Kelley, Laura |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1203 of 5547    CityMac 005009

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Aug 5, 2017 | 3:26p | punch screen | | | | Kelley, Laura |
| Aug 5, 2017 | 7:16p | punch screen | | | | Kelley, Laura |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 11:07a | punch screen | | | | Lance, Benjamin |
| Jul 1, 2017 | 7:02p | punch screen | | | | Lance, Benjamin |
| Jul 2, 2017 | 11:40a | punch screen | | | | Lance, Benjamin |
| Jul 2, 2017 | 4:45p | punch screen | | | | Lance, Benjamin |
| Jul 3, 2017 | 9:40a | user created IN punch | | | | Woodward, Sean |
| Jul 3, 2017 | 5:03p | punch screen | | | | Lance, Benjamin |
| Jul 8, 2017 | 10:56a | punch screen | | | | Lance, Benjamin |
| Jul 8, 2017 | 7:03p | punch screen | | | | Lance, Benjamin |
| Jul 9, 2017 | 11:48a | punch screen | | | | Lance, Benjamin |
| Jul 9, 2017 | 5:07p | punch screen | | | | Lance, Benjamin |
| Jul 10, 2017 | 9:56a | punch screen | | | | Lance, Benjamin |
| Jul 10, 2017 | 3:38p | punch screen | | | | Lance, Benjamin |
| Jul 10, 2017 | 3:51p | punch screen | | | | Lance, Benjamin |
| Jul 10, 2017 | 7:31p | punch screen | | | | Lance, Benjamin |
| Jul 11, 2017 | 10:25a | punch screen | | | | Lance, Benjamin |
| Jul 11, 2017 | 2:51p | punch screen | | | | Lance, Benjamin |
| Jul 11, 2017 | 3:19p | punch screen | | | | Lance, Benjamin |
| Jul 11, 2017 | 7:05p | user created | | | | Woodward, Sean |
| Jul 14, 2017 | 9:33a | punch screen | | | | Lance, Benjamin |
| Jul 14, 2017 | 4:03p | punch screen | | | | Lance, Benjamin |
| Jul 16, 2017 | 11:47a | punch screen | | | | Lance, Benjamin |
| Jul 16, 2017 | 5:02p | punch screen | | | | Lance, Benjamin |
| Jul 17, 2017 | 9:47a | punch screen | | | | Lance, Benjamin |
| Jul 17, 2017 | 2:32p | punch screen | | | | Lance, Benjamin |
| Jul 17, 2017 | 2:55p | punch screen | | | | Lance, Benjamin |
| Jul 17, 2017 | 7:06p | punch screen | | | | Lance, Benjamin |
| Jul 18, 2017 | 9:40a | punch screen | | | | Lance, Benjamin |
| Jul 18, 2017 | 4:00p | punch screen | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1204 of 5547    CityMac 005010

EXHIBIT 1

| | | | |
|---|---|---|---|
| Jul 18, 2017 | 4:29p | punch screen | Lance, Benjamin |
| Jul 18, 2017 | 5:57p | punch screen | Lance, Benjamin |
| Jul 20, 2017 | 10:25a | punch screen | Lance, Benjamin |
| Jul 20, 2017 | 1:54p | punch screen | Lance, Benjamin |
| Jul 20, 2017 | 2:29p | punch screen | Lance, Benjamin |
| Jul 20, 2017 | 7:09p | punch screen | Lance, Benjamin |
| Jul 21, 2017 | 11:01a | punch screen | Lance, Benjamin |
| Jul 21, 2017 | 3:53p | punch screen | Lance, Benjamin |
| Jul 21, 2017 | 4:25p | punch screen | Lance, Benjamin |
| Jul 21, 2017 | 7:03p | punch screen | Lance, Benjamin |
| Jul 22, 2017 | 9:39a | punch screen | Lance, Benjamin |
| Jul 22, 2017 | 1:50p | punch screen | Lance, Benjamin |
| Jul 22, 2017 | 2:26p | punch screen | Lance, Benjamin |
| Jul 22, 2017 | 6:01p | punch screen | Lance, Benjamin |
| Jul 23, 2017 | 11:42a | punch screen | Lance, Benjamin |
| Jul 23, 2017 | 5:05p | punch screen | Lance, Benjamin |
| Jul 24, 2017 | 9:44a | punch screen | Lance, Benjamin |
| Jul 24, 2017 | 1:54p | punch screen | Lance, Benjamin |
| Jul 24, 2017 | 2:26p | punch screen | Lance, Benjamin |
| Jul 24, 2017 | 7:13p | punch screen | Lance, Benjamin |
| Jul 27, 2017 | 10:26a | punch screen | Lance, Benjamin |
| Jul 27, 2017 | 3:45p | punch screen | Lance, Benjamin |
| Jul 27, 2017 | 4:13p | punch screen | Lance, Benjamin |
| Jul 27, 2017 | 7:04p | punch screen | Lance, Benjamin |
| Jul 28, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Jul 28, 2017 | 3:26p | punch screen | Lance, Benjamin |
| Jul 28, 2017 | 3:55p | punch screen | Lance, Benjamin |
| Jul 28, 2017 | 7:03p | punch screen | Lance, Benjamin |
| Jul 29, 2017 | 9:42a | punch screen | Lance, Benjamin |
| Jul 29, 2017 | 6:03p | punch screen | Lance, Benjamin |
| Jul 30, 2017 | 11:45a | punch screen | Lance, Benjamin |
| Jul 30, 2017 | 5:11p | punch screen | Lance, Benjamin |

**EXHIBIT 1**

| Jul 31, 2017 | 9:41a | punch screen | Lance, Benjamin |
| Jul 31, 2017 | 2:58p | punch screen | Lance, Benjamin |
| Jul 31, 2017 | 3:29p | punch screen | Lance, Benjamin |
| Jul 31, 2017 | 7:09p | punch screen | Lance, Benjamin |
| Aug 3, 2017 | 10:25a | punch screen | Lance, Benjamin |
| Aug 3, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Aug 4, 2017 | 10:55a | punch screen | Lance, Benjamin |
| Aug 4, 2017 | 7:02p | punch screen | Lance, Benjamin |
| Aug 5, 2017 | 10:56a | punch screen | Lance, Benjamin |
| Aug 5, 2017 | 7:16p | punch screen | Lance, Benjamin |
| Aug 6, 2017 | 11:48a | punch screen | Lance, Benjamin |
| Aug 6, 2017 | 5:15p | user created | Woodward, Sean |
| Aug 7, 2017 | 10:08a | punch screen | Lance, Benjamin |
| Aug 7, 2017 | 3:24p | punch screen | Lance, Benjamin |
| Aug 7, 2017 | 3:55p | punch screen | Lance, Benjamin |
| Aug 7, 2017 | 7:22p | punch screen | Lance, Benjamin |
| Aug 9, 2017 | 10:02a | punch screen | Lance, Benjamin |
| Aug 9, 2017 | 2:26p | punch screen | Lance, Benjamin |
| Aug 10, 2017 | 10:28a | punch screen | Lance, Benjamin |
| Aug 10, 2017 | 4:29p | punch screen | Lance, Benjamin |
| Aug 10, 2017 | 4:56p | punch screen | Lance, Benjamin |
| Aug 10, 2017 | 7:17p | punch screen | Lance, Benjamin |
| Aug 11, 2017 | 10:57a | punch screen | Lance, Benjamin |
| Aug 11, 2017 | 3:38p | punch screen | Lance, Benjamin |
| Aug 11, 2017 | 4:10p | punch screen | Lance, Benjamin |
| Aug 11, 2017 | 7:21p | punch screen | Lance, Benjamin |
| Aug 12, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Aug 12, 2017 | 7:05p | punch screen | Lance, Benjamin |
| Aug 13, 2017 | 11:39a | punch screen | Lance, Benjamin |
| Aug 13, 2017 | 5:19p | punch screen | Lance, Benjamin |
| Aug 14, 2017 | 9:57a | punch screen | Lance, Benjamin |
| Aug 14, 2017 | 3:44p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1206 of 5547    CityMac 005012

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 14, 2017 | 4:13p | punch screen | Lance, Benjamin |
| Aug 14, 2017 | 7:27p | punch screen | Lance, Benjamin |
| Aug 17, 2017 | 9:41a | punch screen | Lance, Benjamin |
| Aug 17, 2017 | 7:21p | punch screen | Lance, Benjamin |
| Aug 18, 2017 | 9:59a | punch screen | Lance, Benjamin |
| Aug 18, 2017 | 7:11p | punch screen | Lance, Benjamin |
| Aug 19, 2017 | 10:05a | punch screen | Lance, Benjamin |
| Aug 19, 2017 | 7:38p | punch screen | Lance, Benjamin |
| Aug 20, 2017 | 11:48a | punch screen | Lance, Benjamin |
| Aug 20, 2017 | 5:06p | punch screen | Lance, Benjamin |
| Aug 21, 2017 | 9:52a | punch screen | Lance, Benjamin |
| Aug 21, 2017 | 7:10p | punch screen | Lance, Benjamin |
| Aug 22, 2017 | 10:41a | punch screen | Lance, Benjamin |
| Aug 22, 2017 | 4:23p | punch screen | Lance, Benjamin |
| Aug 22, 2017 | 4:54p | punch screen | Lance, Benjamin |
| Aug 22, 2017 | 7:12p | punch screen | Lance, Benjamin |
| Aug 23, 2017 | 10:28a | punch screen | Lance, Benjamin |
| Aug 23, 2017 | 5:01p | punch screen | Lance, Benjamin |
| Aug 23, 2017 | 5:32p | punch screen | Lance, Benjamin |
| Aug 23, 2017 | 7:13p | punch screen | Lance, Benjamin |
| Aug 26, 2017 | 10:28a | punch screen | Lance, Benjamin |
| Aug 26, 2017 | 7:19p | punch screen | Lance, Benjamin |
| Aug 27, 2017 | 11:36a | punch screen | Lance, Benjamin |
| Aug 27, 2017 | 5:11p | punch screen | Lance, Benjamin |
| Aug 28, 2017 | 10:28a | punch screen | Lance, Benjamin |
| Aug 28, 2017 | 3:44p | punch screen | Lance, Benjamin |
| Aug 28, 2017 | 4:12p | punch screen | Lance, Benjamin |
| Aug 28, 2017 | 7:19p | punch screen | Lance, Benjamin |
| Aug 31, 2017 | 10:24a | punch screen | Lance, Benjamin |
| Aug 31, 2017 | 4:16p | punch screen | Lance, Benjamin |
| Aug 31, 2017 | 4:45p | punch screen | Lance, Benjamin |
| Aug 31, 2017 | 7:28p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1207 of 5547    CityMac 005013

EXHIBIT 1

| Sep 1, 2017 | 10:58a | punch screen | Lance, Benjamin |
| Sep 1, 2017 | 4:19p | punch screen | Lance, Benjamin |
| Sep 1, 2017 | 4:49p | punch screen | Lance, Benjamin |
| Sep 1, 2017 | 7:18p | punch screen | Lance, Benjamin |
| Sep 2, 2017 | 9:49a | punch screen | Lance, Benjamin |
| Sep 2, 2017 | 6:25p | punch screen | Lance, Benjamin |
| Sep 3, 2017 | 11:44a | punch screen | Lance, Benjamin |
| Sep 3, 2017 | 5:10p | punch screen | Lance, Benjamin |
| Sep 5, 2017 | 9:37a | punch screen | Lance, Benjamin |
| Sep 5, 2017 | 3:17p | punch screen | Lance, Benjamin |
| Sep 5, 2017 | 3:42p | punch screen | Lance, Benjamin |
| Sep 5, 2017 | 7:20p | punch screen | Lance, Benjamin |
| Sep 6, 2017 | 9:41a | punch screen | Lance, Benjamin |
| Sep 6, 2017 | 1:55p | punch screen | Lance, Benjamin |
| Sep 6, 2017 | 2:23p | punch screen | Lance, Benjamin |
| Sep 6, 2017 | 6:03p | punch screen | Lance, Benjamin |
| Sep 10, 2017 | 11:48a | punch screen | Lance, Benjamin |
| Sep 10, 2017 | 5:06p | punch screen | Lance, Benjamin |
| Sep 11, 2017 | 9:39a | punch screen | Lance, Benjamin |
| Sep 11, 2017 | 3:00p | punch screen | Lance, Benjamin |
| Sep 11, 2017 | 6:03p | punch screen | Lance, Benjamin |
| Sep 11, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Sep 14, 2017 | 9:41a | punch screen | Lance, Benjamin |
| Sep 14, 2017 | 5:55p | punch screen | Lance, Benjamin |
| Sep 15, 2017 | 9:50a | punch screen | Lance, Benjamin |
| Sep 15, 2017 | 4:30p | punch screen | Lance, Benjamin |
| Sep 15, 2017 | 4:45p | punch screen | Lance, Benjamin |
| Sep 15, 2017 | 7:28p | user created | Rivera, Damian |
| Sep 16, 2017 | 9:43a | punch screen | Lance, Benjamin |
| Sep 16, 2017 | 6:23p | punch screen | Lance, Benjamin |
| Sep 17, 2017 | 11:47a | punch screen | Lance, Benjamin |
| Sep 17, 2017 | 5:05p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1208 of 5547    CityMac 005014

| Sep 18, 2017 | 10:26a | punch screen | Lance, Benjamin |
| Sep 18, 2017 | 7:13p | punch screen | Lance, Benjamin |
| Sep 21, 2017 | 9:42a | punch screen | Lance, Benjamin |
| Sep 21, 2017 | 5:34p | punch screen | Lance, Benjamin |
| Sep 22, 2017 | 9:46a | punch screen | Lance, Benjamin |
| Sep 22, 2017 | 5:42p | punch screen | Lance, Benjamin |
| Sep 22, 2017 | 6:00p | punch screen | Lance, Benjamin |
| Sep 22, 2017 | 7:14p | punch screen | Lance, Benjamin |
| Sep 23, 2017 | 9:46a | punch screen | Lance, Benjamin |
| Sep 23, 2017 | 5:33p | punch screen | Lance, Benjamin |
| Sep 24, 2017 | 11:44a | punch screen | Lance, Benjamin |
| Sep 24, 2017 | 5:14p | punch screen | Lance, Benjamin |
| Sep 25, 2017 | 10:25a | punch screen | Lance, Benjamin |
| Sep 25, 2017 | 4:05p | punch screen | Lance, Benjamin |
| Sep 25, 2017 | 4:35p | punch screen | Lance, Benjamin |
| Sep 25, 2017 | 6:22p | punch screen | Lance, Benjamin |
| Sep 28, 2017 | 9:42a | punch screen | Lance, Benjamin |
| Sep 28, 2017 | 3:16p | punch screen | Lance, Benjamin |
| Sep 28, 2017 | 3:46p | user created IN punch | Woodward, Sean |
| Sep 28, 2017 | 6:27p | punch screen | Lance, Benjamin |
| Sep 29, 2017 | 10:53a | punch screen | Lance, Benjamin |
| Sep 29, 2017 | 2:35p | punch screen | Lance, Benjamin |
| Sep 29, 2017 | 3:04p | punch screen | Lance, Benjamin |
| Sep 29, 2017 | 7:07p | punch screen | Lance, Benjamin |
| Sep 30, 2017 | 9:36a | punch screen | Lance, Benjamin |
| Sep 30, 2017 | 6:20p | punch screen | Lance, Benjamin |

Employee Name: Remaley, Gavin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2017 | 10:05a | punch screen | | | | Remaley, Gavin |
| Jul 24, 2017 | 12:45p | punch screen | | | | Remaley, Gavin |
| Jul 24, 2017 | 1:15p | punch screen | | | | Remaley, Gavin |
| Jul 24, 2017 | 5:39p | punch screen | | | | Remaley, Gavin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1209 of 5547     CityMac 005015

**EXHIBIT 1**

| Jul 25, 2017 | 9:53a | user created IN punch | Woodward, Sean |
| Jul 25, 2017 | 1:41p | user created | Woodward, Sean |
| Jul 25, 2017 | 2:11p | user created IN punch | Woodward, Sean |
| Jul 25, 2017 | 6:00p | user created | Woodward, Sean |
| Jul 26, 2017 | 9:50a | user created IN punch | Woodward, Sean |
| Jul 26, 2017 | 2:00p | user created | Woodward, Sean |
| Jul 26, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Jul 26, 2017 | 6:00p | user created | Woodward, Sean |
| Jul 27, 2017 | 10:01a | punch screen | Remaley, Gavin |
| Jul 27, 2017 | 1:47p | punch screen | Remaley, Gavin |
| Jul 27, 2017 | 2:16p | punch screen | Remaley, Gavin |
| Jul 27, 2017 | 5:43p | punch screen | Remaley, Gavin |
| Jul 28, 2017 | 9:41a | punch screen | Remaley, Gavin |
| Jul 28, 2017 | 2:13p | punch screen | Remaley, Gavin |
| Jul 28, 2017 | 2:36p | punch screen | Remaley, Gavin |
| Jul 28, 2017 | 6:11p | punch screen | Remaley, Gavin |
| Jul 31, 2017 | 9:53a | punch screen | Remaley, Gavin |
| Jul 31, 2017 | 3:53p | punch screen | Remaley, Gavin |
| Jul 31, 2017 | 4:14p | punch screen | Remaley, Gavin |
| Jul 31, 2017 | 6:24p | punch screen | Remaley, Gavin |
| Aug 1, 2017 | 10:54a | punch screen | Remaley, Gavin |
| Aug 1, 2017 | 2:53p | punch screen | Remaley, Gavin |
| Aug 1, 2017 | 3:13p | punch screen | Remaley, Gavin |
| Aug 1, 2017 | 7:16p | punch screen | Remaley, Gavin |
| Aug 2, 2017 | 9:53a | punch screen | Remaley, Gavin |
| Aug 2, 2017 | 2:11p | punch screen | Remaley, Gavin |
| Aug 2, 2017 | 2:30p | punch screen | Remaley, Gavin |
| Aug 2, 2017 | 6:07p | punch screen | Remaley, Gavin |
| Aug 3, 2017 | 9:50a | punch screen | Remaley, Gavin |
| Aug 3, 2017 | 1:40p | punch screen | Remaley, Gavin |
| Aug 3, 2017 | 1:59p | punch screen | Remaley, Gavin |
| Aug 3, 2017 | 6:13p | punch screen | Remaley, Gavin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1210 of 5547    CityMac 005016

| Aug 4, 2017 | 10:03a | punch screen | | Remaley, Gavin |
| Aug 4, 2017 | 4:08p | punch screen | | Remaley, Gavin |
| Aug 4, 2017 | 4:25p | punch screen | | Remaley, Gavin |
| Aug 4, 2017 | 6:06p | punch screen | | Remaley, Gavin |
| Aug 7, 2017 | 10:55a | punch screen | | Remaley, Gavin |
| Aug 7, 2017 | 4:36p | punch screen | | Remaley, Gavin |
| Aug 7, 2017 | 5:06p | punch screen | | Remaley, Gavin |
| Aug 7, 2017 | 7:13p | punch screen | | Remaley, Gavin |
| Aug 8, 2017 | 10:54a | punch screen | | Remaley, Gavin |
| Aug 8, 2017 | 3:15p | punch screen | | Remaley, Gavin |
| Aug 8, 2017 | 3:42p | punch screen | | Remaley, Gavin |
| Aug 8, 2017 | 7:15p | user created | | Woodward, Sean |
| Aug 9, 2017 | 10:46a | punch screen | | Remaley, Gavin |
| Aug 9, 2017 | 2:11p | punch screen | | Remaley, Gavin |
| Aug 9, 2017 | 2:44p | punch screen | | Remaley, Gavin |
| Aug 9, 2017 | 7:03p | punch screen | | Remaley, Gavin |
| Aug 10, 2017 | 9:51a | punch screen | | Remaley, Gavin |
| Aug 10, 2017 | 1:55p | punch screen | | Remaley, Gavin |
| Aug 11, 2017 | 8:53a | punch screen | | Remaley, Gavin |
| Aug 11, 2017 | 3:00p | punch screen | | Remaley, Gavin |
| Aug 11, 2017 | 3:20p | punch screen | | Remaley, Gavin |
| Aug 11, 2017 | 6:08p | punch screen | | Remaley, Gavin |
| Aug 12, 2017 | 10:29a | punch screen | | Remaley, Gavin |
| Aug 12, 2017 | 2:48p | punch screen | | Remaley, Gavin |
| Aug 12, 2017 | 3:03p | punch screen | | Remaley, Gavin |
| Aug 12, 2017 | 7:09p | punch screen | | Remaley, Gavin |

Employee Name: Rivera, Damian

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:55a | user created IN punch | | | | Rivera, Damian |
| Jul 1, 2017 | 7:05p | user created | | | | Rivera, Damian |
| Jul 3, 2017 | 9:15a | user created IN punch | | | | Rivera, Damian |
| Jul 3, 2017 | 6:05p | user created | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1211 of 5547    CityMac 005017

**EXHIBIT 1**

| Jul 5, 2017 | 9:20a | user created IN punch | Rivera, Damian |
|---|---|---|---|
| Jul 5, 2017 | 7:05p | user created | Rivera, Damian |
| Jul 6, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 6, 2017 | 7:01p | user created | Rivera, Damian |
| Jul 7, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 7, 2017 | 4:30p | user created | Rivera, Damian |
| Jul 8, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 8, 2017 | 3:00p | user created | Rivera, Damian |
| Jul 10, 2017 | 9:20a | user created | Rivera, Damian |
| Jul 10, 2017 | 7:05p | user created IN punch | Rivera, Damian |
| Jul 11, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 11, 2017 | 5:40p | user created | Rivera, Damian |
| Jul 12, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 12, 2017 | 7:05p | user created | Rivera, Damian |
| Jul 13, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 13, 2017 | 7:05p | user created | Rivera, Damian |
| Jul 14, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Jul 14, 2017 | 7:01p | user created | Rivera, Damian |
| Jul 15, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 15, 2017 | 5:25p | user created | Rivera, Damian |
| Jul 16, 2017 | 3:50p | user created IN punch | Rivera, Damian |
| Jul 16, 2017 | 5:00p | user created | Rivera, Damian |
| Jul 17, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 17, 2017 | 6:50p | user created | Rivera, Damian |
| Jul 18, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Jul 18, 2017 | 6:05p | user created | Rivera, Damian |
| Jul 19, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 19, 2017 | 5:20p | user created | Rivera, Damian |
| Jul 20, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 20, 2017 | 7:05p | user created | Rivera, Damian |
| Jul 21, 2017 | 8:35a | user created IN punch | Rivera, Damian |
| Jul 21, 2017 | 5:20p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1212 of 5547   CityMac 005018

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jul 22, 2017 | 3:00p | user created IN punch | Rivera, Damian |
| Jul 22, 2017 | 4:00p | user created | Rivera, Damian |
| Jul 24, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 24, 2017 | 5:45p | user created | Rivera, Damian |
| Jul 25, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 25, 2017 | 6:00p | user created | Rivera, Damian |
| Jul 26, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 26, 2017 | 7:02p | user created | Rivera, Damian |
| Jul 27, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Jul 27, 2017 | 6:00p | user created | Rivera, Damian |
| Jul 28, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Jul 28, 2017 | 6:45p | user created | Rivera, Damian |
| Jul 31, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Jul 31, 2017 | 7:01p | user created | Rivera, Damian |
| Aug 1, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Aug 1, 2017 | 5:20p | user created | Rivera, Damian |
| Aug 2, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 2, 2017 | 6:20p | user created | Rivera, Damian |
| Aug 3, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Aug 3, 2017 | 7:10p | user created | Rivera, Damian |
| Aug 4, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Aug 4, 2017 | 6:30p | user created | Rivera, Damian |
| Aug 5, 2017 | 9:40a | user created IN punch | Rivera, Damian |
| Aug 5, 2017 | 5:40p | user created | Rivera, Damian |
| Aug 7, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 7, 2017 | 6:00p | user created | Rivera, Damian |
| Aug 8, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Aug 8, 2017 | 7:05p | user created | Rivera, Damian |
| Aug 9, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 9, 2017 | 6:10p | user created | Rivera, Damian |
| Aug 10, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Aug 10, 2017 | 6:05p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1213 of 5547    CityMac 005019

**EXHIBIT 1**

| Aug 21, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Aug 21, 2017 | 5:45p | user created | Rivera, Damian |
| Aug 22, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 22, 2017 | 6:35p | user created | Rivera, Damian |
| Aug 23, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 23, 2017 | 5:45p | user created | Rivera, Damian |
| Aug 24, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 24, 2017 | 12:30p | user created | Rivera, Damian |
| Aug 24, 2017 | 1:30p | user created IN punch | Rivera, Damian |
| Aug 24, 2017 | 7:10p | user created | Rivera, Damian |
| Aug 25, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Aug 25, 2017 | 3:30p | user created | Rivera, Damian |
| Aug 28, 2017 | 9:05a | user created IN punch | Rivera, Damian |
| Aug 28, 2017 | 7:02p | user created | Rivera, Damian |
| Aug 29, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Aug 29, 2017 | 6:30p | user created | Rivera, Damian |
| Aug 30, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Aug 30, 2017 | 6:25p | user created | Rivera, Damian |
| Aug 31, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Aug 31, 2017 | 5:30p | user created | Rivera, Damian |
| Sep 1, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Sep 1, 2017 | 6:25p | user created | Rivera, Damian |
| Sep 5, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Sep 5, 2017 | 6:30p | user created | Rivera, Damian |
| Sep 6, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Sep 6, 2017 | 5:30p | user created | Rivera, Damian |
| Sep 7, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Sep 7, 2017 | 5:45p | user created | Rivera, Damian |
| Sep 8, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Sep 8, 2017 | 6:30p | user created | Rivera, Damian |
| Sep 11, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Sep 11, 2017 | 6:45p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1214 of 5547    CityMac 005020

| Date | Punch | | | Punch Origin |
|------|-------|--|--|--------------|
| Sep 12, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 12, 2017 | 5:30p | user created | | Rivera, Damian |
| Sep 13, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 13, 2017 | 5:40p | user created | | Rivera, Damian |
| Sep 14, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 14, 2017 | 5:40p | user created | | Rivera, Damian |
| Sep 15, 2017 | 11:30a | user created IN punch | | Rivera, Damian |
| Sep 15, 2017 | 3:30p | user created | | Rivera, Damian |
| Sep 18, 2017 | 9:30a | user created IN punch | | Rivera, Damian |
| Sep 18, 2017 | 6:05p | user created | | Rivera, Damian |
| Sep 19, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 19, 2017 | 7:05p | user created | | Rivera, Damian |
| Sep 20, 2017 | 9:20a | user created | | Rivera, Damian |
| Sep 20, 2017 | 5:20p | user created IN punch | | Rivera, Damian |
| Sep 21, 2017 | 9:00a | user created IN punch | | Rivera, Damian |
| Sep 21, 2017 | 7:35p | user created | | Rivera, Damian |
| Sep 22, 2017 | 9:00a | user created IN punch | | Rivera, Damian |
| Sep 22, 2017 | 7:15p | user created | | Rivera, Damian |
| Sep 25, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 25, 2017 | 5:20p | user created | | Rivera, Damian |
| Sep 26, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 26, 2017 | 6:30p | user created | | Rivera, Damian |
| Sep 27, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 27, 2017 | 6:05p | user created | | Rivera, Damian |
| Sep 28, 2017 | 9:20a | user created IN punch | | Rivera, Damian |
| Sep 28, 2017 | 6:30p | user created | | Rivera, Damian |
| Sep 29, 2017 | 9:30a | user created IN punch | | Rivera, Damian |
| Sep 29, 2017 | 5:30p | user created | | Rivera, Damian |

Employee Name: Stevenson, Heather

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:45a | punch screen | | | | Stevenson, Heather |
| —Jul 1, 2017 | 12:17p | punch screen | | | | —Stevenson, Heather— |

**EXHIBIT 1**

| Jul 1, 2017 | 12:44p | user created IN punch | Rivera, Damian |
| Jul 1, 2017 | 5:49p | punch screen | Stevenson, Heather |
| Jul 2, 2017 | 11:45a | punch screen | Stevenson, Heather |
| Jul 2, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Jul 3, 2017 | 10:52a | punch screen | Stevenson, Heather |
| Jul 3, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Jul 6, 2017 | 9:40a | user created IN punch | Rivera, Damian |
| Jul 6, 2017 | 5:10p | user created | Rivera, Damian |
| Jul 8, 2017 | 9:44a | punch screen | Stevenson, Heather |
| Jul 8, 2017 | 5:57p | punch screen | Stevenson, Heather |
| Jul 9, 2017 | 12:03p | punch screen | Stevenson, Heather |
| Jul 9, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Jul 10, 2017 | 10:50a | punch screen | Stevenson, Heather |
| Jul 10, 2017 | 12:55p | punch screen | Stevenson, Heather |
| Jul 10, 2017 | 1:24p | punch screen | Stevenson, Heather |
| Jul 10, 2017 | 7:04p | punch screen | Stevenson, Heather |
| Jul 11, 2017 | 10:49a | punch screen | Stevenson, Heather |
| Jul 11, 2017 | 1:36p | punch screen | Stevenson, Heather |
| Jul 11, 2017 | 2:05p | punch screen | Stevenson, Heather |
| Jul 11, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Jul 13, 2017 | 10:48a | punch screen | Stevenson, Heather |
| Jul 13, 2017 | 2:27p | punch screen | Stevenson, Heather |
| Jul 13, 2017 | 2:50p | punch screen | Stevenson, Heather |
| Jul 13, 2017 | 7:02p | punch screen | Stevenson, Heather |
| Jul 15, 2017 | 10:51a | punch screen | Stevenson, Heather |
| Jul 15, 2017 | 4:23p | punch screen | Stevenson, Heather |
| Jul 15, 2017 | 4:50p | user created IN punch | Rivera, Damian |
| Jul 15, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Jul 16, 2017 | 11:42a | punch screen | Stevenson, Heather |
| Jul 16, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Jul 17, 2017 | 11:14a | punch screen | Stevenson, Heather |
| Jul 17, 2017 | 12:50p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1216 of 5547    CityMac 005022

**EXHIBIT 1**

| Jul 17, 2017 | 1:14p | punch screen | Stevenson, Heather |
| Jul 17, 2017 | 7:01p | punch screen | Stevenson, Heather |
| Jul 18, 2017 | 10:56a | punch screen | Stevenson, Heather |
| Jul 18, 2017 | 2:32p | punch screen | Stevenson, Heather |
| Jul 18, 2017 | 3:02p | punch screen | Stevenson, Heather |
| Jul 18, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Jul 21, 2017 | 9:00a | punch screen | Stevenson, Heather |
| Jul 21, 2017 | 12:50p | user created | Rivera, Damian |
| Jul 21, 2017 | 1:30p | punch screen | Stevenson, Heather |
| Jul 21, 2017 | 7:05p | user created | Rivera, Damian |
| Jul 22, 2017 | 9:46a | punch screen | Stevenson, Heather |
| Jul 22, 2017 | 12:01p | punch screen | Stevenson, Heather |
| Jul 22, 2017 | 12:29p | punch screen | Stevenson, Heather |
| Jul 22, 2017 | 7:15p | punch screen | Stevenson, Heather |
| Jul 23, 2017 | 11:56a | punch screen | Stevenson, Heather |
| Jul 23, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Jul 24, 2017 | 11:29a | punch screen | Stevenson, Heather |
| Jul 24, 2017 | 3:40p | user created | Rivera, Damian |
| Jul 24, 2017 | 4:10p | punch screen | Stevenson, Heather |
| Jul 24, 2017 | 7:02p | user created | Rivera, Damian |
| Jul 25, 2017 | 10:53a | punch screen | Stevenson, Heather |
| Jul 25, 2017 | 2:29p | punch screen | Stevenson, Heather |
| Jul 25, 2017 | 2:57p | user created IN punch | Rivera, Damian |
| Jul 25, 2017 | 7:07p | user created | Rivera, Damian |
| Jul 29, 2017 | 9:39a | punch screen | Stevenson, Heather |
| Jul 29, 2017 | 2:11p | punch screen | Stevenson, Heather |
| Jul 29, 2017 | 2:41p | user created IN punch | Rivera, Damian |
| Jul 29, 2017 | 7:01p | punch screen | Stevenson, Heather |
| Jul 30, 2017 | 11:41a | punch screen | Stevenson, Heather |
| Jul 30, 2017 | 4:01p | punch screen | Stevenson, Heather |
| Jul 31, 2017 | 9:42a | punch screen | Stevenson, Heather |
| Jul 31, 2017 | 12:27p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1217 of 5547     CityMac 005023

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 31, 2017 | 12:58p | punch screen | Stevenson, Heather |
| Jul 31, 2017 | 3:03p | punch screen | Stevenson, Heather |
| Aug 1, 2017 | 9:37a | punch screen | Stevenson, Heather |
| Aug 1, 2017 | 1:21p | punch screen | Stevenson, Heather |
| Aug 1, 2017 | 1:54p | punch screen | Stevenson, Heather |
| Aug 1, 2017 | 6:58p | punch screen | Stevenson, Heather |
| Aug 4, 2017 | 9:41a | punch screen | Stevenson, Heather |
| Aug 4, 2017 | 12:11p | punch screen | Stevenson, Heather |
| Aug 4, 2017 | 12:59p | punch screen | Stevenson, Heather |
| Aug 4, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 5, 2017 | 9:44a | punch screen | Stevenson, Heather |
| Aug 5, 2017 | 12:16p | punch screen | Stevenson, Heather |
| Aug 5, 2017 | 12:46p | user created IN punch | Rivera, Damian |
| Aug 5, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 6, 2017 | 11:44a | punch screen | Stevenson, Heather |
| Aug 6, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Aug 7, 2017 | 10:46a | punch screen | Stevenson, Heather |
| Aug 7, 2017 | 1:50p | punch screen | Stevenson, Heather |
| Aug 7, 2017 | 2:23p | punch screen | Stevenson, Heather |
| Aug 7, 2017 | 7:06p | punch screen | Stevenson, Heather |
| Aug 8, 2017 | 9:45a | punch screen | Stevenson, Heather |
| Aug 8, 2017 | 12:41p | punch screen | Stevenson, Heather |
| Aug 8, 2017 | 1:13p | punch screen | Stevenson, Heather |
| Aug 8, 2017 | 7:01p | punch screen | Stevenson, Heather |
| Aug 11, 2017 | 9:45a | punch screen | Stevenson, Heather |
| Aug 11, 2017 | 12:16p | punch screen | Stevenson, Heather |
| Aug 11, 2017 | 12:45p | punch screen | Stevenson, Heather |
| Aug 11, 2017 | 7:03p | punch screen | Stevenson, Heather |
| Aug 12, 2017 | 9:46a | punch screen | Stevenson, Heather |
| Aug 12, 2017 | 12:48p | punch screen | Stevenson, Heather |
| Aug 12, 2017 | 1:18p | punch screen | Stevenson, Heather |
| Aug 12, 2017 | 7:01p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1218 of 5547    CityMac 005024

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 13, 2017 | 11:52a | punch screen | Stevenson, Heather |
| Aug 13, 2017 | 5:01p | punch screen | Stevenson, Heather |
| Aug 14, 2017 | 10:50a | punch screen | Stevenson, Heather |
| Aug 14, 2017 | 2:47p | punch screen | Stevenson, Heather |
| Aug 14, 2017 | 3:22p | punch screen | Stevenson, Heather |
| Aug 14, 2017 | 7:20p | punch screen | Stevenson, Heather |
| Aug 15, 2017 | 10:15a | punch screen | Stevenson, Heather |
| Aug 15, 2017 | 12:12p | punch screen | Stevenson, Heather |
| Aug 15, 2017 | 12:40p | punch screen | Stevenson, Heather |
| Aug 15, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 18, 2017 | 9:39a | punch screen | Stevenson, Heather |
| Aug 18, 2017 | 12:35p | punch screen | Stevenson, Heather |
| Aug 18, 2017 | 1:06p | punch screen | Stevenson, Heather |
| Aug 18, 2017 | 5:57p | punch screen | Stevenson, Heather |
| Aug 19, 2017 | 9:41a | punch screen | Stevenson, Heather |
| Aug 19, 2017 | 4:16p | punch screen | Stevenson, Heather |
| Aug 19, 2017 | 4:46p | punch screen | Stevenson, Heather |
| Aug 19, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 20, 2017 | 11:50a | punch screen | Stevenson, Heather |
| Aug 20, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Aug 21, 2017 | 11:03a | punch screen | Stevenson, Heather |
| Aug 21, 2017 | 2:00p | user created | Rivera, Damian |
| Aug 21, 2017 | 2:30p | user created IN punch | Rivera, Damian |
| Aug 21, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 22, 2017 | 10:57a | punch screen | Stevenson, Heather |
| Aug 22, 2017 | 12:00p | punch screen | Stevenson, Heather |
| Aug 22, 2017 | 12:27p | punch screen | Stevenson, Heather |
| Aug 22, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 25, 2017 | 9:37a | punch screen | Stevenson, Heather |
| Aug 25, 2017 | 12:56p | punch screen | Stevenson, Heather |
| Aug 25, 2017 | 1:33p | punch screen | Stevenson, Heather |
| Aug 25, 2017 | 5:35p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1219 of 5547      CityMac 005025

**EXHIBIT 1**

| Aug 26, 2017 | 9:44a | punch screen | Stevenson, Heather |
| Aug 26, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Aug 27, 2017 | 11:50a | punch screen | Stevenson, Heather |
| Aug 27, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Aug 28, 2017 | 10:54a | punch screen | Stevenson, Heather |
| Aug 28, 2017 | 12:48p | punch screen | Stevenson, Heather |
| Aug 28, 2017 | 1:17p | punch screen | Stevenson, Heather |
| Aug 28, 2017 | 3:35p | punch screen | Stevenson, Heather |
| Aug 29, 2017 | 9:39a | punch screen | Stevenson, Heather |
| Aug 29, 2017 | 2:07p | punch screen | Stevenson, Heather |
| Aug 29, 2017 | 2:35p | punch screen | Stevenson, Heather |
| Aug 29, 2017 | 5:56p | punch screen | Stevenson, Heather |
| Sep 1, 2017 | 10:48a | punch screen | Stevenson, Heather |
| Sep 1, 2017 | 12:56p | punch screen | Stevenson, Heather |
| Sep 1, 2017 | 1:27p | punch screen | Stevenson, Heather |
| Sep 1, 2017 | 7:04p | punch screen | Stevenson, Heather |
| Sep 2, 2017 | 9:42a | punch screen | Stevenson, Heather |
| Sep 2, 2017 | 11:51a | punch screen | Stevenson, Heather |
| Sep 2, 2017 | 12:20p | punch screen | Stevenson, Heather |
| Sep 2, 2017 | 7:00p | user created | Rivera, Damian |
| Sep 3, 2017 | 12:51p | punch screen | Stevenson, Heather |
| Sep 3, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Sep 5, 2017 | 10:53a | punch screen | Stevenson, Heather |
| Sep 5, 2017 | 12:47p | punch screen | Stevenson, Heather |
| Sep 5, 2017 | 1:16p | punch screen | Stevenson, Heather |
| Sep 5, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Sep 8, 2017 | 9:50a | punch screen | Stevenson, Heather |
| Sep 8, 2017 | 12:30p | punch screen | Stevenson, Heather |
| Sep 8, 2017 | 12:58p | punch screen | Stevenson, Heather |
| Sep 8, 2017 | 5:38p | punch screen | Stevenson, Heather |
| Sep 9, 2017 | 9:46a | punch screen | Stevenson, Heather |
| Sep 9, 2017 | 1:48p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1220 of 5547　　CityMac 005026

**EXHIBIT 1**

| Sep 9, 2017 | 2:26p | punch screen | Stevenson, Heather |
|---|---|---|---|
| Sep 9, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Sep 10, 2017 | 11:51a | punch screen | Stevenson, Heather |
| Sep 10, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Sep 12, 2017 | 9:58a | punch screen | Stevenson, Heather |
| Sep 12, 2017 | 12:37p | punch screen | Stevenson, Heather |
| Sep 12, 2017 | 1:07p | punch screen | Stevenson, Heather |
| Sep 12, 2017 | 6:04p | punch screen | Stevenson, Heather |
| Sep 14, 2017 | 10:58a | punch screen | Stevenson, Heather |
| Sep 14, 2017 | 1:43p | punch screen | Stevenson, Heather |
| Sep 14, 2017 | 2:13p | punch screen | Stevenson, Heather |
| Sep 14, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Sep 15, 2017 | 9:41a | punch screen | Stevenson, Heather |
| Sep 15, 2017 | 1:36p | punch screen | Stevenson, Heather |
| Sep 15, 2017 | 2:20p | user created IN punch | Rivera, Damian |
| Sep 15, 2017 | 7:05p | user created | Rivera, Damian |
| Sep 16, 2017 | 9:47a | punch screen | Stevenson, Heather |
| Sep 16, 2017 | 11:17a | punch screen | Stevenson, Heather |
| Sep 16, 2017 | 11:45a | user created IN punch | Rivera, Damian |
| Sep 16, 2017 | 7:05p | user created | Rivera, Damian |
| Sep 17, 2017 | 11:45a | punch screen | Stevenson, Heather |
| Sep 17, 2017 | 5:05p | user created | Rivera, Damian |
| Sep 19, 2017 | 10:58a | punch screen | Stevenson, Heather |
| Sep 19, 2017 | 2:28p | punch screen | Stevenson, Heather |
| Sep 21, 2017 | 9:46a | punch screen | Stevenson, Heather |
| Sep 21, 2017 | 12:20p | punch screen | Stevenson, Heather |
| Sep 21, 2017 | 12:50p | punch screen | Stevenson, Heather |
| Sep 21, 2017 | 6:00p | user created | Rivera, Damian |
| Sep 22, 2017 | 9:47a | punch screen | Stevenson, Heather |
| Sep 22, 2017 | 12:24p | punch screen | Stevenson, Heather |
| Sep 22, 2017 | 12:58p | punch screen | Stevenson, Heather |
| Sep 22, 2017 | 5:53p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1221 of 5547     CityMac 005027

| Sep 23, 2017 | 9:43a | punch screen | Stevenson, Heather |
| Sep 23, 2017 | 1:19p | punch screen | Stevenson, Heather |
| Sep 23, 2017 | 1:58p | punch screen | Stevenson, Heather |
| Sep 23, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Sep 24, 2017 | 11:44a | punch screen | Stevenson, Heather |
| Sep 24, 2017 | 5:01p | punch screen | Stevenson, Heather |
| Sep 25, 2017 | 10:53a | punch screen | Stevenson, Heather |
| Sep 25, 2017 | 1:52p | punch screen | Stevenson, Heather |
| Sep 25, 2017 | 2:20p | punch screen | Stevenson, Heather |
| Sep 25, 2017 | 7:15p | punch screen | Stevenson, Heather |
| Sep 26, 2017 | 10:52a | punch screen | Stevenson, Heather |
| Sep 26, 2017 | 2:01p | punch screen | Stevenson, Heather |
| Sep 26, 2017 | 2:32p | punch screen | Stevenson, Heather |
| Sep 26, 2017 | 7:09p | punch screen | Stevenson, Heather |
| Sep 29, 2017 | 10:48a | punch screen | Stevenson, Heather |
| Sep 29, 2017 | 1:39p | punch screen | Stevenson, Heather |
| Sep 29, 2017 | 2:09p | punch screen | Stevenson, Heather |
| Sep 29, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Sep 30, 2017 | 9:45a | punch screen | Stevenson, Heather |
| Sep 30, 2017 | 2:10p | punch screen | Stevenson, Heather |
| Sep 30, 2017 | 2:35p | punch screen | Stevenson, Heather |
| Sep 30, 2017 | 7:00p | punch screen | Stevenson, Heather |

**Employee Name: Welch, Billy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2017 | 9:45a | user created IN punch | | | | Woodward, Sean |
| Sep 18, 2017 | 1:00p | user created | | | | Woodward, Sean |
| Sep 18, 2017 | 1:30p | user created IN punch | | | | Woodward, Sean |
| Sep 18, 2017 | 6:10p | user created | | | | Woodward, Sean |
| Sep 19, 2017 | 10:50a | user created IN punch | | | | Woodward, Sean |
| Sep 19, 2017 | 3:33p | punch screen | | | | Welch, Billy |
| Sep 19, 2017 | 4:07p | punch screen | | | | Welch, Billy |
| Sep 19, 2017 | 7:10p | user created | | | | Rivera, Damian |

| Sep 20, 2017 | 10:55a | punch screen | Welch, Billy |
| Sep 20, 2017 | 7:15p | user created | Rivera, Damian |
| Sep 21, 2017 | 9:44a | user created IN punch | Rivera, Damian |
| Sep 21, 2017 | 1:56p | user created | Rivera, Damian |
| Sep 21, 2017 | 2:25p | user created IN punch | Rivera, Damian |
| Sep 21, 2017 | 7:10p | user created | Rivera, Damian |
| Sep 22, 2017 | 10:11a | punch screen | Welch, Billy |
| Sep 22, 2017 | 6:50p | punch screen | Welch, Billy |
| Sep 25, 2017 | 9:40a | user created IN punch | Woodward, Sean |
| Sep 25, 2017 | 2:00p | punch screen | Welch, Billy |
| Sep 25, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Sep 25, 2017 | 7:17p | user created | Woodward, Sean |
| Sep 26, 2017 | 10:12a | punch screen | Welch, Billy |
| Sep 26, 2017 | 12:20p | punch screen | Welch, Billy |
| Sep 26, 2017 | 12:42p | punch screen | Welch, Billy |
| Sep 26, 2017 | 5:15p | punch screen | Welch, Billy |
| Sep 28, 2017 | 10:50a | punch screen | Welch, Billy |
| Sep 28, 2017 | 1:49p | punch screen | Welch, Billy |
| Sep 28, 2017 | 2:12p | punch screen | Welch, Billy |
| Sep 28, 2017 | 7:13p | punch screen | Welch, Billy |
| Sep 29, 2017 | 10:52a | punch screen | Welch, Billy |
| Sep 29, 2017 | 3:20p | punch screen | Welch, Billy |
| Sep 29, 2017 | 3:50p | punch screen | Welch, Billy |
| Sep 29, 2017 | 7:04p | punch screen | Welch, Billy |
| Sep 30, 2017 | 9:52a | punch screen | Welch, Billy |
| Sep 30, 2017 | 5:48p | punch screen | Welch, Billy |

**Department: [600] Burlington**

**Employee Name: Andrade, Isidro**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:02a | punch screen | | | | Andrade, Isidro |
| Jul 1, 2017 | 12:15p | punch screen | | | | Andrade, Isidro |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 1, 2017 | 12:44p | punch screen | Andrade, Isidro |
| Jul 1, 2017 | 6:05p | punch screen | Andrade, Isidro |
| Jul 3, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jul 3, 2017 | 4:26p | punch screen | Andrade, Isidro |
| Jul 3, 2017 | 4:55p | punch screen | Andrade, Isidro |
| Jul 3, 2017 | 6:33p | punch screen | Andrade, Isidro |
| Jul 5, 2017 | 9:49a | punch screen | Andrade, Isidro |
| Jul 5, 2017 | 2:54p | punch screen | Andrade, Isidro |
| Jul 5, 2017 | 3:21p | punch screen | Andrade, Isidro |
| Jul 5, 2017 | 6:13p | punch screen | Andrade, Isidro |
| Jul 6, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jul 6, 2017 | 6:39p | punch screen | Andrade, Isidro |
| Jul 7, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jul 7, 2017 | 4:35p | punch screen | Andrade, Isidro |
| Jul 7, 2017 | 5:02p | punch screen | Andrade, Isidro |
| Jul 7, 2017 | 6:30p | punch screen | Andrade, Isidro |
| Jul 8, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Jul 8, 2017 | 6:19p | punch screen | Andrade, Isidro |
| Jul 10, 2017 | 9:50a | punch screen | Andrade, Isidro |
| Jul 10, 2017 | 6:20p | punch screen | Andrade, Isidro |
| Jul 11, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jul 11, 2017 | 7:04p | punch screen | Andrade, Isidro |
| Jul 12, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Jul 12, 2017 | 6:31p | punch screen | Andrade, Isidro |
| Jul 14, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Jul 14, 2017 | 4:30p | punch screen | Andrade, Isidro |
| Jul 14, 2017 | 4:46p | punch screen | Andrade, Isidro |
| Jul 14, 2017 | 6:13p | punch screen | Andrade, Isidro |
| Jul 15, 2017 | 10:06a | punch screen | Andrade, Isidro |
| Jul 15, 2017 | 3:49p | punch screen | Andrade, Isidro |
| Jul 15, 2017 | 4:17p | punch screen | Andrade, Isidro |
| Jul 15, 2017 | 6:04p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1224 of 5547    CityMac 005030

EXHIBIT 1

| Jul 17, 2017 | 9:52a | punch screen | Andrade, Isidro |
| Jul 17, 2017 | 4:28p | punch screen | Andrade, Isidro |
| Jul 17, 2017 | 4:52p | punch screen | Andrade, Isidro |
| Jul 17, 2017 | 6:18p | punch screen | Andrade, Isidro |
| Jul 18, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Jul 18, 2017 | 4:40p | punch screen | Andrade, Isidro |
| Jul 18, 2017 | 5:09p | punch screen | Andrade, Isidro |
| Jul 18, 2017 | 6:22p | punch screen | Andrade, Isidro |
| Jul 19, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Jul 19, 2017 | 4:21p | punch screen | Andrade, Isidro |
| Jul 19, 2017 | 4:45p | punch screen | Andrade, Isidro |
| Jul 19, 2017 | 6:08p | punch screen | Andrade, Isidro |
| Jul 20, 2017 | 10:47a | punch screen | Andrade, Isidro |
| Jul 20, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Jul 21, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Jul 21, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Jul 22, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Jul 22, 2017 | 6:22p | punch screen | Andrade, Isidro |
| Jul 24, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Jul 24, 2017 | 4:56p | punch screen | Andrade, Isidro |
| Jul 24, 2017 | 5:29p | punch screen | Andrade, Isidro |
| Jul 24, 2017 | 6:39p | punch screen | Andrade, Isidro |
| Jul 25, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Jul 25, 2017 | 6:10p | user created IN punch | Mccallister, Sean |
| Jul 26, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Jul 26, 2017 | 3:10p | user created | Mccallister, Sean |
| Jul 26, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Jul 26, 2017 | 6:15p | user created | Mccallister, Sean |
| Jul 27, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Jul 27, 2017 | 2:57p | punch screen | Andrade, Isidro |
| Jul 27, 2017 | 3:22p | punch screen | Andrade, Isidro |
| Jul 27, 2017 | 6:45p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1225 of 5547　　　CityMac 005031

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 28, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Jul 28, 2017 | 4:00p | punch screen | Andrade, Isidro |
| Jul 28, 2017 | 4:30p | punch screen | Andrade, Isidro |
| Jul 28, 2017 | 6:10p | user created | Mccallister, Sean |
| Jul 29, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Jul 29, 2017 | 2:18p | punch screen | Andrade, Isidro |
| Jul 29, 2017 | 2:44p | punch screen | Andrade, Isidro |
| Jul 29, 2017 | 6:11p | punch screen | Andrade, Isidro |
| Jul 31, 2017 | 10:01a | punch screen | Andrade, Isidro |
| Jul 31, 2017 | 3:55p | punch screen | Andrade, Isidro |
| Jul 31, 2017 | 4:22p | punch screen | Andrade, Isidro |
| Jul 31, 2017 | 6:13p | punch screen | Andrade, Isidro |
| Aug 1, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Aug 1, 2017 | 4:20p | punch screen | Andrade, Isidro |
| Aug 1, 2017 | 4:44p | punch screen | Andrade, Isidro |
| Aug 1, 2017 | 6:33p | punch screen | Andrade, Isidro |
| Aug 2, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 2, 2017 | 3:38p | punch screen | Andrade, Isidro |
| Aug 2, 2017 | 4:08p | punch screen | Andrade, Isidro |
| Aug 2, 2017 | 6:17p | punch screen | Andrade, Isidro |
| Aug 3, 2017 | 10:02a | punch screen | Andrade, Isidro |
| Aug 3, 2017 | 1:26p | punch screen | Andrade, Isidro |
| Aug 3, 2017 | 1:50p | punch screen | Andrade, Isidro |
| Aug 3, 2017 | 5:09p | punch screen | Andrade, Isidro |
| Aug 4, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Aug 4, 2017 | 3:33p | punch screen | Andrade, Isidro |
| Aug 4, 2017 | 3:54p | punch screen | Andrade, Isidro |
| Aug 4, 2017 | 6:18p | punch screen | Andrade, Isidro |
| Aug 5, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 5, 2017 | 4:15p | punch screen | Andrade, Isidro |
| Aug 5, 2017 | 4:28p | punch screen | Andrade, Isidro |
| Aug 5, 2017 | 6:18p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1226 of 5547    CityMac 005032

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Aug 7, 2017 | 10:01a | punch screen | Andrade, Isidro |
| Aug 7, 2017 | 4:22p | punch screen | Andrade, Isidro |
| Aug 7, 2017 | 4:55p | punch screen | Andrade, Isidro |
| Aug 7, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Aug 8, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Aug 8, 2017 | 6:51p | punch screen | Andrade, Isidro |
| Aug 9, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 9, 2017 | 12:02p | punch screen | Andrade, Isidro |
| Aug 9, 2017 | 12:53p | punch screen | Andrade, Isidro |
| Aug 9, 2017 | 6:22p | punch screen | Andrade, Isidro |
| Aug 10, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Aug 10, 2017 | 4:16p | punch screen | Andrade, Isidro |
| Aug 10, 2017 | 4:43p | punch screen | Andrade, Isidro |
| Aug 10, 2017 | 7:16p | punch screen | Andrade, Isidro |
| Aug 11, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Aug 11, 2017 | 4:12p | punch screen | Andrade, Isidro |
| Aug 11, 2017 | 4:30p | punch screen | Andrade, Isidro |
| Aug 11, 2017 | 7:02p | punch screen | Andrade, Isidro |
| Aug 12, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 12, 2017 | 6:20p | punch screen | Andrade, Isidro |
| Aug 14, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Aug 14, 2017 | 6:24p | punch screen | Andrade, Isidro |
| Aug 15, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Aug 15, 2017 | 4:08p | punch screen | Andrade, Isidro |
| Aug 15, 2017 | 4:30p | punch screen | Andrade, Isidro |
| Aug 15, 2017 | 6:56p | punch screen | Andrade, Isidro |
| Aug 16, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Aug 16, 2017 | 6:19p | punch screen | Andrade, Isidro |
| Aug 17, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 17, 2017 | 4:06p | punch screen | Andrade, Isidro |
| Aug 17, 2017 | 4:25p | punch screen | Andrade, Isidro |
| Aug 17, 2017 | 6:35p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1227 of 5547    CityMac 005033

**EXHIBIT 1**

| Aug 18, 2017 | 9:54a | punch screen | Andrade, Isidro |
|---|---|---|---|
| Aug 18, 2017 | 4:07p | punch screen | Andrade, Isidro |
| Aug 18, 2017 | 4:28p | punch screen | Andrade, Isidro |
| Aug 18, 2017 | 6:33p | punch screen | Andrade, Isidro |
| Aug 19, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 19, 2017 | 3:27p | punch screen | Andrade, Isidro |
| Aug 19, 2017 | 3:59p | punch screen | Andrade, Isidro |
| Aug 19, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Aug 21, 2017 | 11:10a | punch screen | Andrade, Isidro |
| Aug 21, 2017 | 4:27p | punch screen | Andrade, Isidro |
| Aug 21, 2017 | 5:03p | user created IN punch | Mccallister, Sean |
| Aug 21, 2017 | 6:30p | user created | Mccallister, Sean |
| Aug 22, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Aug 22, 2017 | 4:33p | punch screen | Andrade, Isidro |
| Aug 22, 2017 | 5:23p | punch screen | Andrade, Isidro |
| Aug 22, 2017 | 6:01p | punch screen | Andrade, Isidro |
| Aug 23, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Aug 23, 2017 | 3:50p | punch screen | Andrade, Isidro |
| Aug 23, 2017 | 4:14p | punch screen | Andrade, Isidro |
| Aug 23, 2017 | 6:19p | punch screen | Andrade, Isidro |
| Aug 24, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Aug 24, 2017 | 4:10p | punch screen | Andrade, Isidro |
| Aug 24, 2017 | 4:37p | punch screen | Andrade, Isidro |
| Aug 24, 2017 | 6:07p | punch screen | Andrade, Isidro |
| Aug 25, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Aug 25, 2017 | 4:20p | punch screen | Andrade, Isidro |
| Aug 25, 2017 | 4:51p | punch screen | Andrade, Isidro |
| Aug 25, 2017 | 6:05p | punch screen | Andrade, Isidro |
| Aug 26, 2017 | 9:50a | punch screen | Andrade, Isidro |
| Aug 26, 2017 | 2:08p | punch screen | Andrade, Isidro |
| Aug 26, 2017 | 2:38p | punch screen | Andrade, Isidro |
| Aug 26, 2017 | 6:00p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1228 of 5547    CityMac 005034

**EXHIBIT 1**

| Aug 28, 2017 | 9:58a  | punch screen | Andrade, Isidro |
|--------------|--------|--------------|-----------------|
| Aug 28, 2017 | 4:08p  | punch screen | Andrade, Isidro |
| Aug 28, 2017 | 4:40p  | punch screen | Andrade, Isidro |
| Aug 28, 2017 | 6:27p  | punch screen | Andrade, Isidro |
| Aug 29, 2017 | 9:56a  | punch screen | Andrade, Isidro |
| Aug 29, 2017 | 3:01p  | punch screen | Andrade, Isidro |
| Aug 29, 2017 | 3:31p  | punch screen | Andrade, Isidro |
| Aug 29, 2017 | 7:05p  | punch screen | Andrade, Isidro |
| Aug 30, 2017 | 9:59a  | punch screen | Andrade, Isidro |
| Aug 30, 2017 | 6:07p  | punch screen | Andrade, Isidro |
| Aug 31, 2017 | 9:52a  | punch screen | Andrade, Isidro |
| Aug 31, 2017 | 4:00p  | punch screen | Andrade, Isidro |
| Aug 31, 2017 | 4:32p  | punch screen | Andrade, Isidro |
| Aug 31, 2017 | 6:17p  | punch screen | Andrade, Isidro |
| Sep 1, 2017  | 9:57a  | punch screen | Andrade, Isidro |
| Sep 1, 2017  | 4:29p  | punch screen | Andrade, Isidro |
| Sep 1, 2017  | 4:59p  | punch screen | Andrade, Isidro |
| Sep 1, 2017  | 6:51p  | punch screen | Andrade, Isidro |
| Sep 2, 2017  | 9:50a  | punch screen | Andrade, Isidro |
| Sep 2, 2017  | 1:45p  | punch screen | Andrade, Isidro |
| Sep 2, 2017  | 2:15p  | punch screen | Andrade, Isidro |
| Sep 2, 2017  | 6:05p  | punch screen | Andrade, Isidro |
| Sep 5, 2017  | 9:57a  | punch screen | Andrade, Isidro |
| Sep 5, 2017  | 6:04p  | punch screen | Andrade, Isidro |
| Sep 6, 2017  | 9:57a  | punch screen | Andrade, Isidro |
| Sep 6, 2017  | 2:45p  | punch screen | Andrade, Isidro |
| Sep 6, 2017  | 3:15p  | punch screen | Andrade, Isidro |
| Sep 6, 2017  | 6:20p  | punch screen | Andrade, Isidro |
| Sep 7, 2017  | 9:59a  | punch screen | Andrade, Isidro |
| Sep 7, 2017  | 2:44p  | punch screen | Andrade, Isidro |
| Sep 7, 2017  | 3:14p  | punch screen | Andrade, Isidro |
| Sep 7, 2017  | 6:20p  | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1229 of 5547    CityMac 005035

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Sep 8, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Sep 8, 2017 | 4:29p | punch screen | Andrade, Isidro |
| Sep 8, 2017 | 5:03p | punch screen | Andrade, Isidro |
| Sep 8, 2017 | 6:40p | punch screen | Andrade, Isidro |
| Sep 9, 2017 | 9:52a | punch screen | Andrade, Isidro |
| Sep 9, 2017 | 6:02p | punch screen | Andrade, Isidro |
| Sep 11, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Sep 11, 2017 | 4:26p | punch screen | Andrade, Isidro |
| Sep 11, 2017 | 4:56p | punch screen | Andrade, Isidro |
| Sep 11, 2017 | 6:21p | punch screen | Andrade, Isidro |
| Sep 12, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Sep 12, 2017 | 4:18p | punch screen | Andrade, Isidro |
| Sep 12, 2017 | 4:51p | punch screen | Andrade, Isidro |
| Sep 12, 2017 | 6:40p | punch screen | Andrade, Isidro |
| Sep 13, 2017 | 10:02a | punch screen | Andrade, Isidro |
| Sep 13, 2017 | 3:39p | punch screen | Andrade, Isidro |
| Sep 13, 2017 | 4:10p | punch screen | Andrade, Isidro |
| Sep 13, 2017 | 6:02p | punch screen | Andrade, Isidro |
| Sep 14, 2017 | 10:03a | punch screen | Andrade, Isidro |
| Sep 14, 2017 | 4:09p | punch screen | Andrade, Isidro |
| Sep 14, 2017 | 4:39p | punch screen | Andrade, Isidro |
| Sep 14, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Sep 15, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Sep 15, 2017 | 3:23p | punch screen | Andrade, Isidro |
| Sep 15, 2017 | 3:53p | punch screen | Andrade, Isidro |
| Sep 15, 2017 | 6:11p | punch screen | Andrade, Isidro |
| Sep 16, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Sep 16, 2017 | 2:16p | punch screen | Andrade, Isidro |
| Sep 16, 2017 | 2:49p | punch screen | Andrade, Isidro |
| Sep 16, 2017 | 6:07p | punch screen | Andrade, Isidro |
| Sep 18, 2017 | 10:01a | punch screen | Andrade, Isidro |
| Sep 18, 2017 | 4:17p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1230 of 5547    CityMac 005036

EXHIBIT 1

| | | | |
|---|---|---|---|
| Sep 18, 2017 | 4:47p | punch screen | Andrade, Isidro |
| Sep 18, 2017 | 6:11p | punch screen | Andrade, Isidro |
| Sep 19, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Sep 19, 2017 | 4:50p | punch screen | Andrade, Isidro |
| Sep 19, 2017 | 5:13p | punch screen | Andrade, Isidro |
| Sep 19, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Sep 20, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Sep 20, 2017 | 3:40p | punch screen | Andrade, Isidro |
| Sep 20, 2017 | 4:10p | punch screen | Andrade, Isidro |
| Sep 20, 2017 | 6:08p | punch screen | Andrade, Isidro |
| Sep 21, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Sep 21, 2017 | 3:01p | punch screen | Andrade, Isidro |
| Sep 22, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Sep 22, 2017 | 4:13p | punch screen | Andrade, Isidro |
| Sep 22, 2017 | 4:40p | punch screen | Andrade, Isidro |
| Sep 22, 2017 | 6:10p | punch screen | Andrade, Isidro |
| Sep 23, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Sep 23, 2017 | 12:08p | punch screen | Andrade, Isidro |
| Sep 23, 2017 | 12:28p | punch screen | Andrade, Isidro |
| Sep 23, 2017 | 6:07p | punch screen | Andrade, Isidro |
| Sep 25, 2017 | 9:51a | punch screen | Andrade, Isidro |
| Sep 25, 2017 | 6:18p | punch screen | Andrade, Isidro |
| Sep 26, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Sep 26, 2017 | 4:25p | punch screen | Andrade, Isidro |
| Sep 26, 2017 | 4:56p | punch screen | Andrade, Isidro |
| Sep 26, 2017 | 6:25p | punch screen | Andrade, Isidro |
| Sep 27, 2017 | 9:52a | punch screen | Andrade, Isidro |
| Sep 27, 2017 | 4:28p | punch screen | Andrade, Isidro |
| Sep 27, 2017 | 4:58p | punch screen | Andrade, Isidro |
| Sep 27, 2017 | 6:04p | punch screen | Andrade, Isidro |
| Sep 29, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Sep 29, 2017 | 6:06p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1231 of 5547　　CityMac 005037

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 30, 2017 | 9:56a | punch screen | | | | | Andrade, Isidro |
| Sep 30, 2017 | 2:14p | punch screen | | | | | Andrade, Isidro |
| Sep 30, 2017 | 2:44p | punch screen | | | | | Andrade, Isidro |

**Employee Name: Garza Moreno, Cesar**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 9, 2017 | 9:50a | user created IN punch | | | | | Mccallister, Sean |
| Sep 9, 2017 | 2:45p | user created | | | | | Mccallister, Sean |
| Sep 9, 2017 | 3:15p | user created IN punch | | | | | Mccallister, Sean |
| Sep 9, 2017 | 6:02p | user created | | | | | Mccallister, Sean |
| Sep 11, 2017 | 9:50a | user created IN punch | | | | | Mccallister, Sean |
| Sep 11, 2017 | 4:30p | user created | | | | | Mccallister, Sean |
| Sep 11, 2017 | 5:00p | user created IN punch | | | | | Mccallister, Sean |
| Sep 11, 2017 | 6:20p | user created | | | | | Mccallister, Sean |
| Sep 12, 2017 | 9:50a | user created IN punch | | | | | Mccallister, Sean |
| Sep 12, 2017 | 2:00p | user created | | | | | Mccallister, Sean |
| Sep 12, 2017 | 2:30p | user created IN punch | | | | | Mccallister, Sean |
| Sep 12, 2017 | 6:40p | user created | | | | | Mccallister, Sean |
| Sep 13, 2017 | 10:59a | punch screen | | | | | Garza Moreno, Cesar |
| Sep 13, 2017 | 3:07p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 13, 2017 | 3:38p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 13, 2017 | 6:02p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 14, 2017 | 10:03a | punch screen | | | | | Garza Moreno, Cesar |
| Sep 14, 2017 | 4:25p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 14, 2017 | 4:55p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 14, 2017 | 6:15p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 15, 2017 | 10:50a | punch screen | | | | | Garza Moreno, Cesar |
| Sep 15, 2017 | 3:52p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 15, 2017 | 4:22p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 15, 2017 | 6:12p | user created | | | | | Mccallister, Sean |
| Sep 16, 2017 | 9:56a | punch screen | | | | | Garza Moreno, Cesar |
| Sep 16, 2017 | 12:42p | punch screen | | | | | Garza Moreno, Cesar |
| Sep 16, 2017 | 1:12p | user created IN punch | | | | | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1232 of 5547    CityMac 005038

**EXHIBIT 1**

| Sep 16, 2017 | 6:00p | user created | Mccallister, Sean |
|---|---|---|---|
| Sep 18, 2017 | 10:21a | punch screen | Garza Moreno, Cesar |
| Sep 18, 2017 | 12:38p | punch screen | Garza Moreno, Cesar |
| Sep 18, 2017 | 2:12p | punch screen | Garza Moreno, Cesar |
| Sep 18, 2017 | 6:12p | punch screen | Garza Moreno, Cesar |
| Sep 19, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Sep 19, 2017 | 3:56p | punch screen | Garza Moreno, Cesar |
| Sep 19, 2017 | 4:18p | punch screen | Garza Moreno, Cesar |
| Sep 19, 2017 | 6:09p | punch screen | Garza Moreno, Cesar |
| Sep 21, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Sep 21, 2017 | 6:20p | punch screen | Garza Moreno, Cesar |
| Sep 22, 2017 | 9:57a | punch screen | Garza Moreno, Cesar |
| Sep 22, 2017 | 2:27p | punch screen | Garza Moreno, Cesar |
| Sep 22, 2017 | 3:39p | punch screen | Garza Moreno, Cesar |
| Sep 22, 2017 | 6:10p | punch screen | Garza Moreno, Cesar |
| Sep 23, 2017 | 9:53a | punch screen | Garza Moreno, Cesar |
| Sep 23, 2017 | 6:06p | punch screen | Garza Moreno, Cesar |
| Sep 25, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Sep 25, 2017 | 4:41p | punch screen | Garza Moreno, Cesar |
| Sep 25, 2017 | 5:41p | punch screen | Garza Moreno, Cesar |
| Sep 25, 2017 | 6:18p | punch screen | Garza Moreno, Cesar |
| Sep 26, 2017 | 9:52a | punch screen | Garza Moreno, Cesar |
| Sep 26, 2017 | 2:24p | punch screen | Garza Moreno, Cesar |
| Sep 26, 2017 | 2:54p | punch screen | Garza Moreno, Cesar |
| Sep 26, 2017 | 6:25p | punch screen | Garza Moreno, Cesar |
| Sep 28, 2017 | 9:58a | punch screen | Garza Moreno, Cesar |
| Sep 28, 2017 | 4:14p | punch screen | Garza Moreno, Cesar |
| Sep 28, 2017 | 4:46p | punch screen | Garza Moreno, Cesar |
| Sep 28, 2017 | 6:39p | punch screen | Garza Moreno, Cesar |
| Sep 29, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Sep 29, 2017 | 6:09p | punch screen | Garza Moreno, Cesar |
| Sep 30, 2017 | 9:56a | punch screen | Garza Moreno, Cesar |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1233 of 5547   CityMac 005039

**EXHIBIT 1**

| Employee Name: Mccallister, Sean | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jul 3, 2017 | 9:50a | user created IN punch | | | | Mccallister, Sean |
| Jul 3, 2017 | 1:00p | user created | | | | Mccallister, Sean |
| Jul 3, 2017 | 1:45p | user created IN punch | | | | Mccallister, Sean |
| Jul 3, 2017 | 6:15p | user created | | | | Mccallister, Sean |
| Jul 5, 2017 | 9:51a | user created IN punch | | | | Mccallister, Sean |
| Jul 5, 2017 | 6:15p | user created | | | | Mccallister, Sean |
| Jul 6, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Jul 6, 2017 | 3:22p | user created | | | | Mccallister, Sean |
| Jul 6, 2017 | 3:56p | user created IN punch | | | | Mccallister, Sean |
| Jul 6, 2017 | 6:39p | user created | | | | Mccallister, Sean |
| Jul 7, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Jul 7, 2017 | 2:58p | user created | | | | Mccallister, Sean |
| Jul 7, 2017 | 3:40p | user created IN punch | | | | Mccallister, Sean |
| Jul 7, 2017 | 6:39p | user created | | | | Mccallister, Sean |
| Jul 8, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Jul 8, 2017 | 3:30p | user created | | | | Mccallister, Sean |
| Jul 8, 2017 | 4:05p | user created IN punch | | | | Mccallister, Sean |
| Jul 8, 2017 | 6:20p | user created | | | | Mccallister, Sean |
| Jul 10, 2017 | 10:15a | user created IN punch | | | | Mccallister, Sean |
| Jul 10, 2017 | 2:40p | user created | | | | Mccallister, Sean |
| Jul 10, 2017 | 3:15p | user created IN punch | | | | Mccallister, Sean |
| Jul 10, 2017 | 6:21p | user created | | | | Mccallister, Sean |
| Jul 11, 2017 | 10:12a | user created IN punch | | | | Mccallister, Sean |
| Jul 11, 2017 | 1:55p | user created | | | | Mccallister, Sean |
| Jul 11, 2017 | 2:45p | user created IN punch | | | | Mccallister, Sean |
| Jul 11, 2017 | 6:39p | user created | | | | Mccallister, Sean |
| Jul 12, 2017 | 10:07a | user created IN punch | | | | Mccallister, Sean |
| Jul 12, 2017 | 2:50p | user created | | | | Mccallister, Sean |
| Jul 12, 2017 | 3:45p | user created IN punch | | | | Mccallister, Sean |
| Jul 12, 2017 | 6:35p | user created | | | | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1234 of 5547    CityMac 005040

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 13, 2017 | 10:15a | user created IN punch | Mccallister, Sean |
| Jul 13, 2017 | 6:30p | user created | Mccallister, Sean |
| Jul 14, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jul 14, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Jul 14, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Jul 14, 2017 | 6:13p | user created | Mccallister, Sean |
| Jul 15, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jul 15, 2017 | 3:00p | user created | Mccallister, Sean |
| Jul 15, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Jul 15, 2017 | 6:05p | user created | Mccallister, Sean |
| Jul 17, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jul 17, 2017 | 3:30p | user created | Mccallister, Sean |
| Jul 17, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Jul 17, 2017 | 6:19p | user created | Mccallister, Sean |
| Jul 18, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jul 18, 2017 | 3:00p | user created | Mccallister, Sean |
| Jul 18, 2017 | 3:30p | user created IN punch | Mccallister, Sean |
| Jul 18, 2017 | 6:20p | user created | Mccallister, Sean |
| Jul 19, 2017 | 9:57a | user created IN punch | Mccallister, Sean |
| Jul 19, 2017 | 3:10p | user created | Mccallister, Sean |
| Jul 19, 2017 | 4:09p | user created IN punch | Mccallister, Sean |
| Jul 19, 2017 | 6:10p | user created | Mccallister, Sean |
| Jul 20, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jul 20, 2017 | 6:11p | user created | Mccallister, Sean |
| Jul 21, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Jul 21, 2017 | 4:00p | user created | Mccallister, Sean |
| Jul 24, 2017 | 9:40a | user created IN punch | Mccallister, Sean |
| Jul 24, 2017 | 1:35p | user created IN punch | Mccallister, Sean |
| Jul 24, 2017 | 2:10p | user created | Mccallister, Sean |
| Jul 24, 2017 | 6:39p | user created | Mccallister, Sean |
| Jul 25, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Jul 25, 2017 | 6:10p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1235 of 5547    CityMac 005041

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jul 26, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Jul 26, 2017 | 2:30p | user created | Mccallister, Sean |
| Jul 26, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Jul 26, 2017 | 6:15p | user created | Mccallister, Sean |
| Jul 27, 2017 | 10:07a | user created IN punch | Mccallister, Sean |
| Jul 27, 2017 | 2:30p | user created | Mccallister, Sean |
| Jul 27, 2017 | 3:10p | user created IN punch | Mccallister, Sean |
| Jul 27, 2017 | 6:45p | user created | Mccallister, Sean |
| Jul 28, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Jul 28, 2017 | 2:28p | user created | Mccallister, Sean |
| Jul 28, 2017 | 3:07p | user created IN punch | Mccallister, Sean |
| Jul 28, 2017 | 6:10p | user created | Mccallister, Sean |
| Jul 29, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Jul 29, 2017 | 1:40p | user created | Mccallister, Sean |
| Jul 29, 2017 | 2:15p | user created IN punch | Mccallister, Sean |
| Jul 29, 2017 | 5:00p | user created | Mccallister, Sean |
| Jul 31, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Jul 31, 2017 | 2:05p | user created | Mccallister, Sean |
| Jul 31, 2017 | 2:50p | user created IN punch | Mccallister, Sean |
| Jul 31, 2017 | 6:16p | user created | Mccallister, Sean |
| Aug 1, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Aug 1, 2017 | 1:50p | user created | Mccallister, Sean |
| Aug 1, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Aug 1, 2017 | 6:33p | user created | Mccallister, Sean |
| Aug 2, 2017 | 9:35a | user created IN punch | Mccallister, Sean |
| Aug 2, 2017 | 1:10p | user created | Mccallister, Sean |
| Aug 2, 2017 | 1:40p | user created IN punch | Mccallister, Sean |
| Aug 2, 2017 | 6:17p | user created | Mccallister, Sean |
| Aug 3, 2017 | 10:03a | user created IN punch | Mccallister, Sean |
| Aug 3, 2017 | 12:45p | user created | Mccallister, Sean |
| Aug 3, 2017 | 1:22p | user created IN punch | Mccallister, Sean |
| Aug 3, 2017 | 6:13p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1236 of 5547    CityMac 005042

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Aug 4, 2017 | 9:57a | user created IN punch | Mccallister, Sean |
| Aug 4, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| Aug 4, 2017 | 3:30p | user created | Mccallister, Sean |
| Aug 4, 2017 | 6:18p | user created | Mccallister, Sean |
| Aug 5, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Aug 5, 2017 | 3:15p | user created | Mccallister, Sean |
| Aug 7, 2017 | 10:15a | user created IN punch | Mccallister, Sean |
| Aug 7, 2017 | 2:30p | user created | Mccallister, Sean |
| Aug 7, 2017 | 3:05p | user created IN punch | Mccallister, Sean |
| Aug 7, 2017 | 6:09p | user created | Mccallister, Sean |
| Aug 8, 2017 | 10:25a | user created IN punch | Mccallister, Sean |
| Aug 8, 2017 | 6:51p | user created | Mccallister, Sean |
| Aug 9, 2017 | 10:07a | user created IN punch | Mccallister, Sean |
| Aug 9, 2017 | 3:45p | user created | Mccallister, Sean |
| Aug 9, 2017 | 4:20p | user created IN punch | Mccallister, Sean |
| Aug 9, 2017 | 6:22p | user created | Mccallister, Sean |
| Aug 10, 2017 | 10:08a | user created IN punch | Mccallister, Sean |
| Aug 10, 2017 | 3:30p | user created | Mccallister, Sean |
| Aug 10, 2017 | 4:10p | user created IN punch | Mccallister, Sean |
| Aug 10, 2017 | 7:16p | user created | Mccallister, Sean |
| Aug 11, 2017 | 10:10a | user created IN punch | Mccallister, Sean |
| Aug 11, 2017 | 1:50p | user created IN punch | Mccallister, Sean |
| Aug 11, 2017 | 2:10p | user created IN punch | Mccallister, Sean |
| Aug 11, 2017 | 7:15p | user created | Mccallister, Sean |
| Aug 12, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Aug 12, 2017 | 12:15p | user created | Mccallister, Sean |
| Aug 15, 2017 | 10:50a | user created IN punch | Mccallister, Sean |
| Aug 15, 2017 | 2:15p | user created | Mccallister, Sean |
| Aug 15, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Aug 15, 2017 | 6:56p | user created | Mccallister, Sean |
| Aug 16, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 16, 2017 | 3:36p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1237 of 5547    CityMac 005043

**EXHIBIT 1**

| Date | Time | Event | Name |
|------|------|-------|------|
| Aug 16, 2017 | 4:10p | user created IN punch | Mccallister, Sean |
| Aug 16, 2017 | 6:19p | user created | Mccallister, Sean |
| Aug 17, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Aug 17, 2017 | 2:30p | user created | Mccallister, Sean |
| Aug 17, 2017 | 3:10p | user created IN punch | Mccallister, Sean |
| Aug 17, 2017 | 6:35p | user created | Mccallister, Sean |
| Aug 18, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 18, 2017 | 3:15p | user created | Mccallister, Sean |
| Aug 18, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Aug 18, 2017 | 6:33p | user created | Mccallister, Sean |
| Aug 19, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Aug 19, 2017 | 3:00p | user created | Mccallister, Sean |
| Aug 19, 2017 | 3:37p | user created IN punch | Mccallister, Sean |
| Aug 19, 2017 | 6:05p | user created | Mccallister, Sean |
| Aug 21, 2017 | 10:45a | user created IN punch | Mccallister, Sean |
| Aug 21, 2017 | 3:00p | user created | Mccallister, Sean |
| Aug 21, 2017 | 3:55p | user created IN punch | Mccallister, Sean |
| Aug 21, 2017 | 6:30p | user created | Mccallister, Sean |
| Aug 22, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 22, 2017 | 1:30p | user created | Mccallister, Sean |
| Aug 22, 2017 | 2:10p | user created IN punch | Mccallister, Sean |
| Aug 22, 2017 | 6:01p | user created | Mccallister, Sean |
| Aug 23, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 23, 2017 | 2:30p | user created | Mccallister, Sean |
| Aug 23, 2017 | 3:12p | user created IN punch | Mccallister, Sean |
| Aug 23, 2017 | 6:09p | user created | Mccallister, Sean |
| Aug 24, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 24, 2017 | 3:00p | user created | Mccallister, Sean |
| Aug 24, 2017 | 3:38p | user created IN punch | Mccallister, Sean |
| Aug 24, 2017 | 6:08p | user created | Mccallister, Sean |
| Aug 25, 2017 | 9:05a | user created IN punch | Mccallister, Sean |
| Aug 25, 2017 | 2:35p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1238 of 5547    CityMac 005044

EXHIBIT 1

| Aug 25, 2017 | 3:10p | user created IN punch | Mccallister, Sean |
| Aug 25, 2017 | 6:05p | user created | Mccallister, Sean |
| Aug 26, 2017 | 9:40a | user created IN punch | Mccallister, Sean |
| Aug 26, 2017 | 9:47a | user created | Mccallister, Sean |
| Aug 28, 2017 | 9:59a | user created IN punch | Mccallister, Sean |
| Aug 28, 2017 | 2:00p | user created | Mccallister, Sean |
| Aug 28, 2017 | 2:45p | user created IN punch | Mccallister, Sean |
| Aug 28, 2017 | 6:27p | user created | Mccallister, Sean |
| Aug 29, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 29, 2017 | 1:30p | user created | Mccallister, Sean |
| Aug 29, 2017 | 2:02p | user created IN punch | Mccallister, Sean |
| Aug 29, 2017 | 7:05p | user created | Mccallister, Sean |
| Aug 30, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 30, 2017 | 1:35p | user created | Mccallister, Sean |
| Aug 30, 2017 | 2:20p | user created IN punch | Mccallister, Sean |
| Aug 30, 2017 | 6:09p | user created | Mccallister, Sean |
| Aug 31, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Aug 31, 2017 | 2:30p | user created | Mccallister, Sean |
| Aug 31, 2017 | 3:03p | user created IN punch | Mccallister, Sean |
| Aug 31, 2017 | 6:17p | user created | Mccallister, Sean |
| Sep 1, 2017 | 10:02a | user created IN punch | Mccallister, Sean |
| Sep 1, 2017 | 2:35p | user created | Mccallister, Sean |
| Sep 1, 2017 | 3:05p | user created IN punch | Mccallister, Sean |
| Sep 1, 2017 | 6:51p | user created | Mccallister, Sean |
| Sep 2, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Sep 2, 2017 | 2:05p | user created | Mccallister, Sean |
| Sep 5, 2017 | 11:01a | user created IN punch | Mccallister, Sean |
| Sep 5, 2017 | 4:17p | user created | Mccallister, Sean |
| Sep 6, 2017 | 10:03a | user created IN punch | Mccallister, Sean |
| Sep 6, 2017 | 3:00p | user created | Mccallister, Sean |
| Sep 6, 2017 | 3:32p | user created IN punch | Mccallister, Sean |
| Sep 6, 2017 | 6:22p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1239 of 5547    CityMac 005045

EXHIBIT 1

| Sep 7, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
|---|---|---|---|
| Sep 7, 2017 | 2:00p | user created | Mccallister, Sean |
| Sep 7, 2017 | 2:40p | user created IN punch | Mccallister, Sean |
| Sep 7, 2017 | 6:25p | user created | Mccallister, Sean |
| Sep 8, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Sep 8, 2017 | 2:10p | user created | Mccallister, Sean |
| Sep 8, 2017 | 2:50p | user created IN punch | Mccallister, Sean |
| Sep 8, 2017 | 6:40p | user created | Mccallister, Sean |
| Sep 11, 2017 | 10:01a | user created IN punch | Mccallister, Sean |
| Sep 11, 2017 | 2:10p | user created | Mccallister, Sean |
| Sep 11, 2017 | 2:50p | user created IN punch | Mccallister, Sean |
| Sep 11, 2017 | 6:21p | user created | Mccallister, Sean |
| Sep 12, 2017 | 10:07a | user created IN punch | Mccallister, Sean |
| Sep 12, 2017 | 1:30p | user created | Mccallister, Sean |
| Sep 12, 2017 | 2:08p | user created IN punch | Mccallister, Sean |
| Sep 12, 2017 | 6:40p | user created | Mccallister, Sean |
| Sep 13, 2017 | 10:08a | user created IN punch | Mccallister, Sean |
| Sep 13, 2017 | 2:00p | user created | Mccallister, Sean |
| Sep 13, 2017 | 2:37p | user created IN punch | Mccallister, Sean |
| Sep 13, 2017 | 6:04p | user created | Mccallister, Sean |
| Sep 14, 2017 | 11:25a | user created IN punch | Mccallister, Sean |
| Sep 14, 2017 | 2:30p | user created | Mccallister, Sean |
| Sep 14, 2017 | 3:07p | user created IN punch | Mccallister, Sean |
| Sep 14, 2017 | 6:15p | user created | Mccallister, Sean |
| Sep 15, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Sep 15, 2017 | 2:00p | user created | Mccallister, Sean |
| Sep 15, 2017 | 2:40p | user created IN punch | Mccallister, Sean |
| Sep 15, 2017 | 6:11p | user created | Mccallister, Sean |
| Sep 18, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Sep 18, 2017 | 1:30p | user created | Mccallister, Sean |
| Sep 18, 2017 | 2:10p | user created IN punch | Mccallister, Sean |
| Sep 18, 2017 | 6:11p | user created | Mccallister, Sean |

EXHIBIT 1

| | | | |
|---|---|---|---|
| Sep 19, 2017 | 10:08a | user created IN punch | Mccallister, Sean |
| Sep 19, 2017 | 1:00p | user created | Mccallister, Sean |
| Sep 19, 2017 | 1:35p | user created IN punch | Mccallister, Sean |
| Sep 19, 2017 | 6:09p | user created | Mccallister, Sean |
| Sep 20, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Sep 20, 2017 | 1:30p | user created | Mccallister, Sean |
| Sep 20, 2017 | 2:08p | user created IN punch | Mccallister, Sean |
| Sep 20, 2017 | 6:08p | user created | Mccallister, Sean |
| Sep 21, 2017 | 2:15p | user created | Mccallister, Sean |
| Sep 21, 2017 | 6:15p | user created IN punch | Mccallister, Sean |
| Sep 22, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Sep 22, 2017 | 1:02p | user created | Mccallister, Sean |
| Sep 22, 2017 | 1:41p | user created IN punch | Mccallister, Sean |
| Sep 22, 2017 | 6:12p | user created | Mccallister, Sean |
| Sep 25, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Sep 25, 2017 | 1:30p | user created | Mccallister, Sean |
| Sep 25, 2017 | 2:06p | user created IN punch | Mccallister, Sean |
| Sep 25, 2017 | 6:07p | user created | Mccallister, Sean |
| Sep 26, 2017 | 9:15a | user created IN punch | Mccallister, Sean |
| Sep 26, 2017 | 12:55p | user created | Mccallister, Sean |
| Sep 26, 2017 | 1:35p | user created IN punch | Mccallister, Sean |
| Sep 26, 2017 | 6:15p | user created | Mccallister, Sean |
| Sep 27, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Sep 27, 2017 | 2:05p | user created | Mccallister, Sean |
| Sep 27, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Sep 27, 2017 | 6:04p | user created | Mccallister, Sean |
| Sep 28, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Sep 28, 2017 | 11:50a | user created | Mccallister, Sean |
| Sep 28, 2017 | 12:20p | user created IN punch | Mccallister, Sean |
| Sep 28, 2017 | 6:39p | user created | Mccallister, Sean |
| Sep 29, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Sep 29, 2017 | 4:10p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1241 of 5547    CityMac 005047

**EXHIBIT 1**

### Employee Name: Mendieta, John

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:06a | punch screen | | | | Mendieta, John |
| Jul 1, 2017 | 2:02p | punch screen | | | | Mendieta, John |
| Jul 3, 2017 | 10:03a | punch screen | | | | Mendieta, John |
| Jul 3, 2017 | 2:02p | punch screen | | | | Mendieta, John |
| Jul 5, 2017 | 9:55a | punch screen | | | | Mendieta, John |
| Jul 5, 2017 | 1:29p | punch screen | | | | Mendieta, John |
| Jul 6, 2017 | 10:03a | punch screen | | | | Mendieta, John |
| Jul 6, 2017 | 12:10p | punch screen | | | | Mendieta, John |

### Employee Name: Morrell, Markus

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:06a | punch screen | | | | Morrell, Markus |
| Jul 1, 2017 | 1:02p | punch screen | | | | Morrell, Markus |
| Jul 1, 2017 | 1:41p | punch screen | | | | Morrell, Markus |
| Jul 1, 2017 | 6:01p | punch screen | | | | Morrell, Markus |
| Jul 5, 2017 | 9:50a | punch screen | | | | Morrell, Markus |
| Jul 5, 2017 | 1:56p | punch screen | | | | Morrell, Markus |
| Jul 5, 2017 | 2:24p | punch screen | | | | Morrell, Markus |
| Jul 5, 2017 | 6:08p | punch screen | | | | Morrell, Markus |
| Jul 6, 2017 | 9:45a | punch screen | | | | Morrell, Markus |
| Jul 6, 2017 | 12:49p | punch screen | | | | Morrell, Markus |

### Employee Name: Parker, Kimberly

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jul 3, 2017 | 4:00p | punch screen | | | | Kimberly Parker |
| Jul 6, 2017 | 8:57a | punch screen | | | | Kimberly Parker |
| Jul 6, 2017 | 2:22p | punch screen | | | | Kimberly Parker |
| Jul 6, 2017 | 2:52p | punch screen | | | | Kimberly Parker |
| Jul 6, 2017 | 4:20p | punch screen | | | | Kimberly Parker |
| Jul 7, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Jul 7, 2017 | 4:08p | punch screen | | | | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1242 of 5547    CityMac 005048

**EXHIBIT 1**

| Jul 10, 2017 | 8:55a | punch screen | Kimberly Parker |
|---|---|---|---|
| Jul 10, 2017 | 2:33p | punch screen | Kimberly Parker |
| Jul 10, 2017 | 3:03p | punch screen | Kimberly Parker |
| Jul 10, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jul 11, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 11, 2017 | 2:57p | punch screen | Kimberly Parker |
| Jul 11, 2017 | 3:27p | punch screen | Kimberly Parker |
| Jul 11, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jul 13, 2017 | 8:54a | punch screen | Kimberly Parker |
| Jul 13, 2017 | 4:08p | punch screen | Kimberly Parker |
| Jul 14, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 14, 2017 | 3:09p | punch screen | Kimberly Parker |
| Jul 14, 2017 | 3:39p | punch screen | Kimberly Parker |
| Jul 14, 2017 | 4:03p | punch screen | Kimberly Parker |
| Jul 17, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 17, 2017 | 2:12p | punch screen | Kimberly Parker |
| Jul 17, 2017 | 2:42p | punch screen | Kimberly Parker |
| Jul 17, 2017 | 4:05p | punch screen | Kimberly Parker |
| Jul 18, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 18, 2017 | 2:59p | punch screen | Kimberly Parker |
| Jul 18, 2017 | 3:29p | punch screen | Kimberly Parker |
| Jul 18, 2017 | 4:00p | punch screen | Kimberly Parker |
| Jul 20, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 20, 2017 | 3:18p | punch screen | Kimberly Parker |
| Jul 20, 2017 | 3:48p | punch screen | Kimberly Parker |
| Jul 20, 2017 | 4:12p | user created | Mccallister, Sean |
| Jul 22, 2017 | 9:45a | punch screen | Kimberly Parker |
| Jul 22, 2017 | 6:23p | punch screen | Kimberly Parker |
| Jul 25, 2017 | 8:56a | punch screen | Kimberly Parker |
| Jul 25, 2017 | 2:52p | user created | Mccallister, Sean |
| Jul 25, 2017 | 3:22p | user created IN punch | Mccallister, Sean |
| Jul 25, 2017 | 4:11p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1243 of 5547    CityMac 005049

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 27, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 27, 2017 | 2:14p | punch screen | Kimberly Parker |
| Jul 27, 2017 | 2:44p | punch screen | Kimberly Parker |
| Jul 27, 2017 | 4:06p | punch screen | Kimberly Parker |
| Jul 27, 2017 | 4:07p | punch screen | Kimberly Parker |
| Jul 28, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 28, 2017 | 2:33p | punch screen | Kimberly Parker |
| Jul 28, 2017 | 3:03p | punch screen | Kimberly Parker |
| Jul 28, 2017 | 4:05p | punch screen | Kimberly Parker |
| Jul 31, 2017 | 8:55a | punch screen | Kimberly Parker |
| Jul 31, 2017 | 3:32p | punch screen | Kimberly Parker |
| Aug 1, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 1, 2017 | 3:04p | punch screen | Kimberly Parker |
| Aug 1, 2017 | 3:34p | punch screen | Kimberly Parker |
| Aug 1, 2017 | 4:22p | punch screen | Kimberly Parker |
| Aug 2, 2017 | 8:56a | punch screen | Kimberly Parker |
| Aug 2, 2017 | 1:17p | punch screen | Kimberly Parker |
| Aug 2, 2017 | 1:49p | punch screen | Kimberly Parker |
| Aug 2, 2017 | 4:18p | punch screen | Kimberly Parker |
| Aug 3, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 3, 2017 | 4:11p | punch screen | Kimberly Parker |
| Aug 5, 2017 | 9:55a | punch screen | Kimberly Parker |
| Aug 5, 2017 | 2:40p | punch screen | Kimberly Parker |
| Aug 5, 2017 | 3:10p | punch screen | Kimberly Parker |
| Aug 5, 2017 | 4:09p | punch screen | Kimberly Parker |
| Aug 7, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 7, 2017 | 2:30p | punch screen | Kimberly Parker |
| Aug 7, 2017 | 3:00p | punch screen | Kimberly Parker |
| Aug 7, 2017 | 4:04p | punch screen | Kimberly Parker |
| Aug 8, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 8, 2017 | 2:33p | punch screen | Kimberly Parker |
| Aug 8, 2017 | 3:03p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1244 of 5547  CityMac 005050

EXHIBIT 1

| Aug 8, 2017 | 4:31p | punch screen | Kimberly Parker |
| Aug 10, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 10, 2017 | 2:58p | punch screen | Kimberly Parker |
| Aug 10, 2017 | 3:28p | punch screen | Kimberly Parker |
| Aug 10, 2017 | 4:04p | punch screen | Kimberly Parker |
| Aug 11, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 11, 2017 | 2:56p | punch screen | Kimberly Parker |
| Aug 11, 2017 | 3:27p | punch screen | Kimberly Parker |
| Aug 11, 2017 | 3:55p | punch screen | Kimberly Parker |
| Aug 12, 2017 | 9:55a | punch screen | Kimberly Parker |
| Aug 12, 2017 | 4:58p | punch screen | Kimberly Parker |
| Aug 14, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 14, 2017 | 3:00p | punch screen | Kimberly Parker |
| Aug 14, 2017 | 3:32p | punch screen | Kimberly Parker |
| Aug 14, 2017 | 4:00p | punch screen | Kimberly Parker |
| Aug 15, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 15, 2017 | 3:09p | punch screen | Kimberly Parker |
| Aug 15, 2017 | 3:39p | punch screen | Kimberly Parker |
| Aug 15, 2017 | 4:01p | punch screen | Kimberly Parker |
| Aug 16, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 16, 2017 | 4:22p | punch screen | Kimberly Parker |
| Aug 17, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 17, 2017 | 2:51p | punch screen | Kimberly Parker |
| Aug 17, 2017 | 3:21p | punch screen | Kimberly Parker |
| Aug 17, 2017 | 4:15p | punch screen | Kimberly Parker |
| Aug 19, 2017 | 9:55a | punch screen | Kimberly Parker |
| Aug 19, 2017 | 5:00p | punch screen | Kimberly Parker |
| Aug 21, 2017 | 10:43a | punch screen | Kimberly Parker |
| Aug 21, 2017 | 4:06p | punch screen | Kimberly Parker |
| Aug 22, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 22, 2017 | 3:32p | punch screen | Kimberly Parker |
| Aug 24, 2017 | 8:55a | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1245 of 5547  CityMac 005051

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Aug 24, 2017 | 3:30p | punch screen | Kimberly Parker |
| Aug 25, 2017 | 8:55a | punch screen | Kimberly Parker |
| Aug 25, 2017 | 1:16p | punch screen | Kimberly Parker |
| Aug 25, 2017 | 1:46p | punch screen | Kimberly Parker |
| Aug 25, 2017 | 4:02p | punch screen | Kimberly Parker |
| Aug 26, 2017 | 9:55a | punch screen | Kimberly Parker |
| Aug 26, 2017 | 4:01p | punch screen | Kimberly Parker |
| Aug 30, 2017 | 8:57a | punch screen | Kimberly Parker |
| Aug 30, 2017 | 3:06p | punch screen | Kimberly Parker |
| Aug 30, 2017 | 3:16p | punch screen | Kimberly Parker |
| Aug 30, 2017 | 4:16p | user created | Mccallister, Sean |
| Aug 31, 2017 | 8:57a | punch screen | Kimberly Parker |
| Aug 31, 2017 | 2:28p | punch screen | Kimberly Parker |
| Aug 31, 2017 | 2:58p | punch screen | Kimberly Parker |
| Aug 31, 2017 | 4:00p | punch screen | Kimberly Parker |
| Sep 1, 2017 | 8:55a | punch screen | Kimberly Parker |
| Sep 1, 2017 | 2:54p | punch screen | Kimberly Parker |
| Sep 1, 2017 | 3:24p | punch screen | Kimberly Parker |
| Sep 1, 2017 | 4:00p | punch screen | Kimberly Parker |
| Sep 2, 2017 | 9:50a | punch screen | Kimberly Parker |
| Sep 2, 2017 | 4:03p | punch screen | Kimberly Parker |
| Sep 5, 2017 | 8:55a | punch screen | Kimberly Parker |
| Sep 5, 2017 | 2:59p | punch screen | Kimberly Parker |
| Sep 5, 2017 | 3:29p | punch screen | Kimberly Parker |
| Sep 5, 2017 | 4:10p | punch screen | Kimberly Parker |
| Sep 7, 2017 | 9:46a | punch screen | Kimberly Parker |
| Sep 7, 2017 | 1:27p | punch screen | Kimberly Parker |
| Sep 9, 2017 | 9:45a | punch screen | Kimberly Parker |
| Sep 9, 2017 | 3:20p | user created | Mccallister, Sean |
| Sep 11, 2017 | 8:55a | punch screen | Kimberly Parker |
| Sep 11, 2017 | 3:06p | punch screen | Kimberly Parker |
| Sep 11, 2017 | 3:35p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1246 of 5547 CityMac 005052

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Sep 11, 2017 | 4:08p | punch screen | Kimberly Parker |
| Sep 12, 2017 | 8:55a | punch screen | Kimberly Parker |
| Sep 12, 2017 | 2:54p | punch screen | Kimberly Parker |
| Sep 12, 2017 | 3:24p | punch screen | Kimberly Parker |
| Sep 12, 2017 | 4:16p | punch screen | Kimberly Parker |
| Sep 14, 2017 | 8:53a | punch screen | Kimberly Parker |
| Sep 14, 2017 | 3:46p | punch screen | Kimberly Parker |
| Sep 15, 2017 | 8:55a | punch screen | Kimberly Parker |
| Sep 15, 2017 | 2:45p | punch screen | Kimberly Parker |
| Sep 15, 2017 | 3:15p | punch screen | Kimberly Parker |
| Sep 15, 2017 | 4:15p | punch screen | Kimberly Parker |
| Sep 16, 2017 | 9:52a | punch screen | Kimberly Parker |
| Sep 16, 2017 | 3:53p | punch screen | Kimberly Parker |
| Sep 18, 2017 | 8:53a | punch screen | Kimberly Parker |
| Sep 18, 2017 | 2:45p | punch screen | Kimberly Parker |
| Sep 18, 2017 | 3:15p | punch screen | Kimberly Parker |
| Sep 18, 2017 | 4:01p | punch screen | Kimberly Parker |
| Sep 19, 2017 | 8:56a | punch screen | Kimberly Parker |
| Sep 19, 2017 | 2:52p | punch screen | Kimberly Parker |
| Sep 19, 2017 | 3:22p | punch screen | Kimberly Parker |
| Sep 19, 2017 | 4:05p | punch screen | Kimberly Parker |
| Sep 21, 2017 | 8:54a | punch screen | Kimberly Parker |
| Sep 21, 2017 | 3:02p | punch screen | Kimberly Parker |
| Sep 21, 2017 | 3:32p | punch screen | Kimberly Parker |
| Sep 21, 2017 | 4:01p | punch screen | Kimberly Parker |
| Sep 22, 2017 | 8:54a | punch screen | Kimberly Parker |
| Sep 22, 2017 | 3:00p | punch screen | Kimberly Parker |
| Sep 22, 2017 | 3:30p | punch screen | Kimberly Parker |
| Sep 22, 2017 | 4:00p | punch screen | Kimberly Parker |
| Sep 25, 2017 | 8:55a | punch screen | Kimberly Parker |
| Sep 25, 2017 | 2:52p | punch screen | Kimberly Parker |
| Sep 25, 2017 | 3:22p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1247 of 5547   CityMac 005053

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Sep 25, 2017 | 4:09p | punch screen | | | | Kimberly Parker |
| Sep 26, 2017 | 8:54a | punch screen | | | | Kimberly Parker |
| Sep 26, 2017 | 2:58p | punch screen | | | | Kimberly Parker |
| Sep 26, 2017 | 3:28p | punch screen | | | | Kimberly Parker |
| Sep 26, 2017 | 4:29p | punch screen | | | | Kimberly Parker |
| Sep 27, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Sep 27, 2017 | 1:24p | punch screen | | | | Kimberly Parker |
| Sep 27, 2017 | 1:54p | punch screen | | | | Kimberly Parker |
| Sep 27, 2017 | 3:46p | punch screen | | | | Kimberly Parker |
| Sep 28, 2017 | 8:56a | punch screen | | | | Kimberly Parker |
| Sep 28, 2017 | 3:32p | punch screen | | | | Kimberly Parker |
| Sep 29, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Sep 29, 2017 | 3:00p | punch screen | | | | Kimberly Parker |
| Sep 29, 2017 | 3:29p | punch screen | | | | Kimberly Parker |
| Sep 29, 2017 | 4:06p | punch screen | | | | Kimberly Parker |

**Employee Name: Post, Izaac**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:52a | punch screen | | | | Post, Izaac |
| Jul 1, 2017 | 6:07p | punch screen | | | | Post, Izaac |
| Jul 3, 2017 | 9:52a | punch screen | | | | Post, Izaac |
| Jul 3, 2017 | 2:28p | punch screen | | | | Post, Izaac |
| Jul 3, 2017 | 3:02p | punch screen | | | | Post, Izaac |
| Jul 3, 2017 | 6:35p | punch screen | | | | Post, Izaac |
| Jul 5, 2017 | 9:58a | punch screen | | | | Post, Izaac |
| Jul 5, 2017 | 4:26p | punch screen | | | | Post, Izaac |
| Jul 5, 2017 | 4:58p | punch screen | | | | Post, Izaac |
| Jul 5, 2017 | 6:18p | punch screen | | | | Post, Izaac |
| Jul 6, 2017 | 9:21a | punch screen | | | | Post, Izaac |
| Jul 6, 2017 | 1:31p | punch screen | | | | Post, Izaac |
| Jul 6, 2017 | 2:04p | punch screen | | | | Post, Izaac |
| Jul 6, 2017 | 6:22p | user created | | | | Mccallister, Sean |
| Jul 7, 2017 | 9:28a | punch screen | | | | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1248 of 5547    CityMac 005054

| Jul 7, 2017 | 3:57p | punch screen | Post, Izaac |
| Jul 7, 2017 | 4:31p | punch screen | Post, Izaac |
| Jul 7, 2017 | 6:12p | punch screen | Post, Izaac |
| Jul 8, 2017 | 9:33a | punch screen | Post, Izaac |
| Jul 8, 2017 | 9:43a | punch screen | Post, Izaac |
| Jul 8, 2017 | 9:54a | punch screen | Post, Izaac |
| Jul 8, 2017 | 6:19p | punch screen | Post, Izaac |
| Jul 10, 2017 | 9:33a | punch screen | Post, Izaac |
| Jul 10, 2017 | 3:34p | punch screen | Post, Izaac |
| Jul 10, 2017 | 4:05p | punch screen | Post, Izaac |
| Jul 10, 2017 | 6:21p | punch screen | Post, Izaac |
| Jul 12, 2017 | 9:26a | punch screen | Post, Izaac |
| Jul 12, 2017 | 2:39p | punch screen | Post, Izaac |
| Jul 12, 2017 | 3:10p | punch screen | Post, Izaac |
| Jul 12, 2017 | 6:31p | user created | Mccallister, Sean |
| Jul 13, 2017 | 9:30a | punch screen | Post, Izaac |
| Jul 13, 2017 | 3:16p | punch screen | Post, Izaac |
| Jul 13, 2017 | 3:54p | punch screen | Post, Izaac |
| Jul 13, 2017 | 6:20p | punch screen | Post, Izaac |
| Jul 17, 2017 | 9:26a | punch screen | Post, Izaac |
| Jul 17, 2017 | 4:05p | punch screen | Post, Izaac |
| Jul 17, 2017 | 4:37p | punch screen | Post, Izaac |
| Jul 17, 2017 | 6:18p | punch screen | Post, Izaac |
| Jul 18, 2017 | 9:29a | punch screen | Post, Izaac |
| Jul 18, 2017 | 4:00p | punch screen | Post, Izaac |
| Jul 18, 2017 | 4:32p | punch screen | Post, Izaac |
| Jul 18, 2017 | 6:26p | punch screen | Post, Izaac |
| Jul 19, 2017 | 9:30a | punch screen | Post, Izaac |
| Jul 19, 2017 | 2:09p | punch screen | Post, Izaac |
| Jul 19, 2017 | 2:45p | punch screen | Post, Izaac |
| Jul 19, 2017 | 6:08p | punch screen | Post, Izaac |
| Jul 20, 2017 | 9:33a | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1249 of 5547    CityMac 005055

EXHIBIT 1

| Jul 20, 2017 | 4:13p | punch screen | Post, Izaac |
| Jul 20, 2017 | 4:45p | punch screen | Post, Izaac |
| Jul 20, 2017 | 6:10p | punch screen | Post, Izaac |
| Jul 21, 2017 | 9:23a | punch screen | Post, Izaac |
| Jul 21, 2017 | 3:37p | punch screen | Post, Izaac |
| Jul 21, 2017 | 4:10p | punch screen | Post, Izaac |
| Jul 21, 2017 | 6:08p | punch screen | Post, Izaac |
| Jul 22, 2017 | 9:42a | punch screen | Post, Izaac |
| Jul 22, 2017 | 4:08p | punch screen | Post, Izaac |
| Jul 22, 2017 | 4:44p | punch screen | Post, Izaac |
| Jul 22, 2017 | 6:24p | punch screen | Post, Izaac |
| Jul 24, 2017 | 9:44a | punch screen | Post, Izaac |
| Jul 24, 2017 | 6:12p | punch screen | Post, Izaac |
| Jul 26, 2017 | 9:28a | punch screen | Post, Izaac |
| Jul 26, 2017 | 4:26p | punch screen | Post, Izaac |
| Jul 26, 2017 | 5:01p | punch screen | Post, Izaac |
| Jul 26, 2017 | 6:04p | user created | Mccallister, Sean |
| Jul 27, 2017 | 9:45a | punch screen | Post, Izaac |
| Jul 27, 2017 | 3:28p | punch screen | Post, Izaac |
| Jul 27, 2017 | 4:11p | punch screen | Post, Izaac |
| Jul 27, 2017 | 6:30p | punch screen | Post, Izaac |
| Jul 28, 2017 | 9:20a | punch screen | Post, Izaac |
| Jul 28, 2017 | 3:09p | punch screen | Post, Izaac |
| Jul 28, 2017 | 3:43p | punch screen | Post, Izaac |
| Jul 28, 2017 | 6:10p | punch screen | Post, Izaac |
| Jul 29, 2017 | 9:46a | user created IN punch | Mccallister, Sean |
| Jul 29, 2017 | 3:16p | punch screen | Post, Izaac |
| Jul 29, 2017 | 3:49p | punch screen | Post, Izaac |
| Jul 29, 2017 | 6:14p | punch screen | Post, Izaac |
| Jul 31, 2017 | 9:25a | punch screen | Post, Izaac |
| Jul 31, 2017 | 3:17p | punch screen | Post, Izaac |
| Jul 31, 2017 | 3:51p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1250 of 5547    CityMac 005056

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 31, 2017 | 6:13p | user created | Mccallister, Sean |
| Aug 2, 2017 | 9:26a | punch screen | Post, Izaac |
| Aug 2, 2017 | 2:28p | punch screen | Post, Izaac |
| Aug 2, 2017 | 3:02p | punch screen | Post, Izaac |
| Aug 2, 2017 | 6:19p | user created | Mccallister, Sean |
| Aug 3, 2017 | 9:36a | punch screen | Post, Izaac |
| Aug 3, 2017 | 2:46p | punch screen | Post, Izaac |
| Aug 3, 2017 | 3:22p | punch screen | Post, Izaac |
| Aug 3, 2017 | 6:15p | punch screen | Post, Izaac |
| Aug 4, 2017 | 9:32a | punch screen | Post, Izaac |
| Aug 4, 2017 | 2:27p | punch screen | Post, Izaac |
| Aug 4, 2017 | 2:59p | punch screen | Post, Izaac |
| Aug 4, 2017 | 6:26p | punch screen | Post, Izaac |
| Aug 5, 2017 | 10:01a | punch screen | Post, Izaac |
| Aug 5, 2017 | 1:25p | punch screen | Post, Izaac |
| Aug 5, 2017 | 1:57p | punch screen | Post, Izaac |
| Aug 5, 2017 | 6:17p | punch screen | Post, Izaac |
| Aug 7, 2017 | 9:59a | punch screen | Post, Izaac |
| Aug 7, 2017 | 1:48p | punch screen | Post, Izaac |
| Aug 7, 2017 | 2:27p | punch screen | Post, Izaac |
| Aug 7, 2017 | 6:10p | punch screen | Post, Izaac |
| Aug 9, 2017 | 9:29a | punch screen | Post, Izaac |
| Aug 9, 2017 | 3:34p | punch screen | Post, Izaac |
| Aug 9, 2017 | 4:12p | punch screen | Post, Izaac |
| Aug 9, 2017 | 6:15p | punch screen | Post, Izaac |
| Aug 10, 2017 | 9:36a | punch screen | Post, Izaac |
| Aug 10, 2017 | 1:14p | punch screen | Post, Izaac |
| Aug 10, 2017 | 1:50p | punch screen | Post, Izaac |
| Aug 10, 2017 | 6:12p | punch screen | Post, Izaac |
| Aug 11, 2017 | 9:33a | punch screen | Post, Izaac |
| Aug 11, 2017 | 1:24p | punch screen | Post, Izaac |
| Aug 11, 2017 | 2:02p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1251 of 5547    CityMac 005057

**EXHIBIT 1**

| Aug 11, 2017 | 5:30p | punch screen | Post, Izaac |
|---|---|---|---|
| Aug 12, 2017 | 9:55a | punch screen | Post, Izaac |
| Aug 12, 2017 | 1:33p | punch screen | Post, Izaac |
| Aug 12, 2017 | 2:05p | punch screen | Post, Izaac |
| Aug 12, 2017 | 6:19p | punch screen | Post, Izaac |
| Aug 14, 2017 | 9:57a | punch screen | Post, Izaac |
| Aug 14, 2017 | 2:16p | punch screen | Post, Izaac |
| Aug 14, 2017 | 2:50p | punch screen | Post, Izaac |
| Aug 14, 2017 | 6:24p | punch screen | Post, Izaac |
| Aug 16, 2017 | 9:20a | punch screen | Post, Izaac |
| Aug 16, 2017 | 2:50p | punch screen | Post, Izaac |
| Aug 16, 2017 | 3:27p | punch screen | Post, Izaac |
| Aug 16, 2017 | 6:20p | punch screen | Post, Izaac |
| Aug 17, 2017 | 9:58a | punch screen | Post, Izaac |
| Aug 17, 2017 | 4:25p | punch screen | Post, Izaac |
| Aug 17, 2017 | 4:57p | punch screen | Post, Izaac |
| Aug 17, 2017 | 6:27p | punch screen | Post, Izaac |
| Aug 18, 2017 | 9:55a | punch screen | Post, Izaac |
| Aug 18, 2017 | 2:49p | punch screen | Post, Izaac |
| Aug 18, 2017 | 3:20p | punch screen | Post, Izaac |
| Aug 18, 2017 | 6:15p | punch screen | Post, Izaac |
| Aug 19, 2017 | 9:53a | punch screen | Post, Izaac |
| Aug 19, 2017 | 2:42p | punch screen | Post, Izaac |
| Aug 19, 2017 | 3:14p | punch screen | Post, Izaac |
| Aug 19, 2017 | 6:11p | punch screen | Post, Izaac |
| Aug 21, 2017 | 11:21a | punch screen | Post, Izaac |
| Aug 21, 2017 | 2:43p | punch screen | Post, Izaac |
| Aug 21, 2017 | 3:19p | punch screen | Post, Izaac |
| Aug 21, 2017 | 6:26p | punch screen | Post, Izaac |
| Aug 23, 2017 | 9:52a | punch screen | Post, Izaac |
| Aug 23, 2017 | 3:04p | punch screen | Post, Izaac |
| Aug 23, 2017 | 3:36p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1252 of 5547    CityMac 005058

EXHIBIT 1

| Aug 23, 2017 | 6:26p | punch screen | Post, Izaac |
| Aug 24, 2017 | 9:34a | punch screen | Post, Izaac |
| Aug 24, 2017 | 2:19p | punch screen | Post, Izaac |
| Aug 24, 2017 | 2:50p | punch screen | Post, Izaac |
| Aug 24, 2017 | 6:05p | punch screen | Post, Izaac |
| Aug 25, 2017 | 9:26a | punch screen | Post, Izaac |
| Aug 25, 2017 | 3:28p | punch screen | Post, Izaac |
| Aug 25, 2017 | 3:58p | user created IN punch | Mccallister, Sean |
| Aug 25, 2017 | 6:08p | punch screen | Post, Izaac |
| Aug 26, 2017 | 10:01a | punch screen | Post, Izaac |
| Aug 26, 2017 | 1:29p | punch screen | Post, Izaac |
| Aug 26, 2017 | 2:07p | punch screen | Post, Izaac |
| Aug 26, 2017 | 6:01p | punch screen | Post, Izaac |
| Aug 28, 2017 | 10:04a | punch screen | Post, Izaac |
| Aug 28, 2017 | 3:26p | punch screen | Post, Izaac |
| Aug 28, 2017 | 4:02p | punch screen | Post, Izaac |
| Aug 28, 2017 | 6:18p | punch screen | Post, Izaac |
| Aug 30, 2017 | 9:39a | punch screen | Post, Izaac |
| Aug 30, 2017 | 1:11p | punch screen | Post, Izaac |
| Aug 30, 2017 | 1:47p | punch screen | Post, Izaac |
| Aug 30, 2017 | 6:06p | punch screen | Post, Izaac |
| Aug 31, 2017 | 9:38a | punch screen | Post, Izaac |
| Aug 31, 2017 | 3:18p | punch screen | Post, Izaac |
| Aug 31, 2017 | 3:48p | punch screen | Post, Izaac |
| Aug 31, 2017 | 6:01p | punch screen | Post, Izaac |
| Sep 1, 2017 | 9:33a | punch screen | Post, Izaac |
| Sep 1, 2017 | 1:20p | punch screen | Post, Izaac |
| Sep 1, 2017 | 1:53p | punch screen | Post, Izaac |
| Sep 1, 2017 | 6:05p | punch screen | Post, Izaac |
| Sep 2, 2017 | 10:00a | punch screen | Post, Izaac |
| Sep 2, 2017 | 2:25p | punch screen | Post, Izaac |
| Sep 2, 2017 | 2:57p | punch screen | Post, Izaac |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1253 of 5547    CityMac 005059

| Sep 2, 2017 | 6:10p | punch screen | | | | Post, Izaac |

**Employee Name: Thornton, Matt**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Aug 29, 2017 | 2:30p | user created | | | | Mccallister, Sean |
| Aug 29, 2017 | 3:00p | user created IN punch | | | | Mccallister, Sean |
| Aug 29, 2017 | 6:00p | user created | | | | Mccallister, Sean |
| Aug 30, 2017 | 9:50a | user created IN punch | | | | Mccallister, Sean |
| Aug 30, 2017 | 2:15p | user created | | | | Mccallister, Sean |
| Aug 30, 2017 | 2:45p | user created IN punch | | | | Mccallister, Sean |
| Aug 30, 2017 | 6:00p | user created | | | | Mccallister, Sean |
| Aug 31, 2017 | 10:00a | user created IN punch | | | | Mccallister, Sean |
| Aug 31, 2017 | 2:45p | user created | | | | Mccallister, Sean |
| Aug 31, 2017 | 3:15p | user created IN punch | | | | Mccallister, Sean |
| Aug 31, 2017 | 6:00p | user created | | | | Mccallister, Sean |
| Sep 1, 2017 | 9:56a | punch screen | | | | Thornton, Matt |
| Sep 1, 2017 | 1:18p | punch screen | | | | Thornton, Matt |
| Sep 1, 2017 | 1:49p | punch screen | | | | Thornton, Matt |
| Sep 1, 2017 | 6:00p | punch screen | | | | Thornton, Matt |
| Sep 2, 2017 | 10:06a | punch screen | | | | Thornton, Matt |
| Sep 2, 2017 | 2:13p | punch screen | | | | Thornton, Matt |
| Sep 2, 2017 | 2:45p | punch screen | | | | Thornton, Matt |
| Sep 2, 2017 | 6:08p | punch screen | | | | Thornton, Matt |
| Sep 5, 2017 | 9:51a | punch screen | | | | Thornton, Matt |
| Sep 5, 2017 | 2:13p | punch screen | | | | Thornton, Matt |
| Sep 5, 2017 | 2:41p | punch screen | | | | Thornton, Matt |
| Sep 5, 2017 | 6:04p | punch screen | | | | Thornton, Matt |
| Sep 6, 2017 | 9:50a | punch screen | | | | Thornton, Matt |
| Sep 6, 2017 | 3:16p | punch screen | | | | Thornton, Matt |
| Sep 6, 2017 | 3:49p | punch screen | | | | Thornton, Matt |
| Sep 6, 2017 | 6:11p | punch screen | | | | Thornton, Matt |
| Sep 7, 2017 | 9:51a | punch screen | | | | Thornton, Matt |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1254 of 5547      CityMac 005060

EXHIBIT 1

| | | | |
|---|---|---|---|
| Sep 7, 2017 | 3:03p | punch screen | Thornton, Matt |
| Sep 7, 2017 | 3:34p | punch screen | Thornton, Matt |
| Sep 7, 2017 | 6:22p | punch screen | Thornton, Matt |
| Sep 8, 2017 | 9:51a | punch screen | Thornton, Matt |
| Sep 8, 2017 | 3:36p | punch screen | Thornton, Matt |
| Sep 8, 2017 | 4:08p | punch screen | Thornton, Matt |
| Sep 8, 2017 | 6:16p | punch screen | Thornton, Matt |
| Sep 9, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 9, 2017 | 2:14p | punch screen | Thornton, Matt |
| Sep 9, 2017 | 2:46p | punch screen | Thornton, Matt |
| Sep 9, 2017 | 6:03p | punch screen | Thornton, Matt |
| Sep 11, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 11, 2017 | 1:45p | punch screen | Thornton, Matt |
| Sep 11, 2017 | 2:20p | punch screen | Thornton, Matt |
| Sep 11, 2017 | 6:11p | punch screen | Thornton, Matt |
| Sep 13, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 13, 2017 | 2:28p | punch screen | Thornton, Matt |
| Sep 13, 2017 | 3:00p | punch screen | Thornton, Matt |
| Sep 13, 2017 | 6:02p | punch screen | Thornton, Matt |
| Sep 14, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 14, 2017 | 3:19p | punch screen | Thornton, Matt |
| Sep 14, 2017 | 3:52p | punch screen | Thornton, Matt |
| Sep 14, 2017 | 5:46p | punch screen | Thornton, Matt |
| Sep 15, 2017 | 9:51a | punch screen | Thornton, Matt |
| Sep 15, 2017 | 1:50p | punch screen | Thornton, Matt |
| Sep 15, 2017 | 2:24p | punch screen | Thornton, Matt |
| Sep 15, 2017 | 6:11p | punch screen | Thornton, Matt |
| Sep 16, 2017 | 9:52a | punch screen | Thornton, Matt |
| Sep 16, 2017 | 2:51p | punch screen | Thornton, Matt |
| Sep 16, 2017 | 3:23p | punch screen | Thornton, Matt |
| Sep 16, 2017 | 6:07p | punch screen | Thornton, Matt |
| Sep 18, 2017 | 9:49a | punch screen | Thornton, Matt |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1255 of 5547   CityMac 005061

| Sep 18, 2017 | 3:09p | punch screen | Thornton, Matt |
| Sep 18, 2017 | 3:42p | punch screen | Thornton, Matt |
| Sep 18, 2017 | 6:02p | user created | Mccallister, Sean |
| Sep 20, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 20, 2017 | 2:53p | punch screen | Thornton, Matt |
| Sep 20, 2017 | 3:27p | punch screen | Thornton, Matt |
| Sep 20, 2017 | 6:07p | punch screen | Thornton, Matt |
| Sep 21, 2017 | 9:52a | punch screen | Thornton, Matt |
| Sep 21, 2017 | 2:00p | punch screen | Thornton, Matt |
| Sep 21, 2017 | 2:33p | punch screen | Thornton, Matt |
| Sep 21, 2017 | 6:02p | user created | Mccallister, Sean |
| Sep 22, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 22, 2017 | 3:39p | punch screen | Thornton, Matt |
| Sep 22, 2017 | 4:12p | punch screen | Thornton, Matt |
| Sep 22, 2017 | 6:03p | punch screen | Thornton, Matt |
| Sep 23, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 23, 2017 | 2:31p | punch screen | Thornton, Matt |
| Sep 23, 2017 | 3:04p | punch screen | Thornton, Matt |
| Sep 23, 2017 | 6:05p | user created | Mccallister, Sean |
| Sep 25, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 25, 2017 | 3:41p | punch screen | Thornton, Matt |
| Sep 25, 2017 | 4:14p | punch screen | Thornton, Matt |
| Sep 25, 2017 | 6:06p | punch screen | Thornton, Matt |
| Sep 27, 2017 | 9:50a | punch screen | Thornton, Matt |
| Sep 27, 2017 | 2:55p | user created | Mccallister, Sean |
| Sep 27, 2017 | 3:28p | punch screen | Thornton, Matt |
| Sep 27, 2017 | 6:02p | punch screen | Thornton, Matt |
| Sep 28, 2017 | 9:52a | punch screen | Thornton, Matt |
| Sep 28, 2017 | 2:05p | punch screen | Thornton, Matt |
| Sep 28, 2017 | 2:39p | punch screen | Thornton, Matt |
| Sep 28, 2017 | 6:03p | punch screen | Thornton, Matt |
| Sep 29, 2017 | 9:51a | punch screen | Thornton, Matt |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1256 of 5547    CityMac 005062

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Sep 29, 2017 | 2:11p | punch screen | | | | Thornton, Matt |
| Sep 29, 2017 | 2:45p | punch screen | | | | Thornton, Matt |
| Sep 29, 2017 | 6:07p | punch screen | | | | Thornton, Matt |
| Sep 30, 2017 | 9:56a | punch screen | | | | Thornton, Matt |
| Sep 30, 2017 | 3:27p | punch screen | | | | Thornton, Matt |
| Sep 30, 2017 | 4:02p | punch screen | | | | Thornton, Matt |

**Department: [500] Bellingham**

**Employee Name: Carron, Phillip**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 8:27a | punch screen | | | | Carron, Phillip |
| Jul 3, 2017 | 4:45p | punch screen | | | | Carron, Phillip |
| Jul 5, 2017 | 8:33a | punch screen | | | | Carron, Phillip |
| Jul 5, 2017 | 1:46p | punch screen | | | | Carron, Phillip |
| Jul 5, 2017 | 2:20p | punch screen | | | | Carron, Phillip |
| Jul 5, 2017 | 5:58p | punch screen | | | | Carron, Phillip |
| Jul 6, 2017 | 8:31a | punch screen | | | | Carron, Phillip |
| Jul 6, 2017 | 1:07p | punch screen | | | | Carron, Phillip |
| Jul 6, 2017 | 1:59p | punch screen | | | | Carron, Phillip |
| Jul 6, 2017 | 4:25p | punch screen | | | | Carron, Phillip |
| Jul 7, 2017 | 8:30a | user created IN punch | | | | Jason Radtke |
| Jul 7, 2017 | 3:30p | user created | | | | Jason Radtke |
| Jul 10, 2017 | 8:38a | punch screen | | | | Carron, Phillip |
| Jul 10, 2017 | 5:37p | punch screen | | | | Carron, Phillip |
| Jul 11, 2017 | 8:27a | punch screen | | | | Carron, Phillip |
| Jul 11, 2017 | 4:42p | punch screen | | | | Carron, Phillip |
| Jul 12, 2017 | 8:33a | punch screen | | | | Carron, Phillip |
| Jul 12, 2017 | 6:14p | punch screen | | | | Carron, Phillip |
| Jul 13, 2017 | 8:35a | punch screen | | | | Carron, Phillip |
| Jul 13, 2017 | 5:05p | punch screen | | | | Carron, Phillip |
| Jul 14, 2017 | 8:32a | punch screen | | | | Carron, Phillip |
| Jul 14, 2017 | 4:05p | punch screen | | | | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1257 of 5547   CityMac 005063

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 17, 2017 | 8:35a | punch screen | Carron, Phillip |
| Jul 17, 2017 | 5:55p | punch screen | Carron, Phillip |
| Jul 18, 2017 | 8:31a | punch screen | Carron, Phillip |
| Jul 18, 2017 | 4:54p | punch screen | Carron, Phillip |
| Jul 19, 2017 | 8:31a | user created IN punch | Jason Radtke |
| Jul 19, 2017 | 4:55p | user created | Jason Radtke |
| Jul 20, 2017 | 8:31a | punch screen | Carron, Phillip |
| Jul 20, 2017 | 5:22p | punch screen | Carron, Phillip |
| Jul 21, 2017 | 8:35a | punch screen | Carron, Phillip |
| Jul 21, 2017 | 4:33p | punch screen | Carron, Phillip |
| Jul 24, 2017 | 8:38a | punch screen | Carron, Phillip |
| Jul 24, 2017 | 5:00p | punch screen | Carron, Phillip |
| Jul 25, 2017 | 8:27a | punch screen | Carron, Phillip |
| Jul 25, 2017 | 4:30p | user created | Jason Radtke |
| Jul 26, 2017 | 8:32a | punch screen | Carron, Phillip |
| Jul 26, 2017 | 4:30p | punch screen | Carron, Phillip |
| Jul 27, 2017 | 8:54a | punch screen | Carron, Phillip |
| Jul 27, 2017 | 5:18p | punch screen | Carron, Phillip |
| Jul 28, 2017 | 8:41a | punch screen | Carron, Phillip |
| Jul 28, 2017 | 12:25p | punch screen | Carron, Phillip |
| Jul 31, 2017 | 8:50a | punch screen | Carron, Phillip |
| Jul 31, 2017 | 6:02p | punch screen | Carron, Phillip |
| Aug 1, 2017 | 8:30a | punch screen | Carron, Phillip |
| Aug 1, 2017 | 4:55p | punch screen | Carron, Phillip |
| Aug 2, 2017 | 8:33a | punch screen | Carron, Phillip |
| Aug 2, 2017 | 5:11p | punch screen | Carron, Phillip |
| Aug 3, 2017 | 8:38a | punch screen | Carron, Phillip |
| Aug 3, 2017 | 6:20p | user created | Jason Radtke |
| Aug 4, 2017 | 8:46a | punch screen | Carron, Phillip |
| Aug 4, 2017 | 5:31p | punch screen | Carron, Phillip |
| Aug 7, 2017 | 8:29a | punch screen | Carron, Phillip |
| Aug 7, 2017 | 4:02p | punch screen | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1258 of 5547     CityMac 005064

**EXHIBIT 1**

| Aug 8, 2017 | 8:42a | punch screen | Carron, Phillip |
|---|---|---|---|
| Aug 8, 2017 | 4:40p | punch screen | Carron, Phillip |
| Aug 9, 2017 | 8:27a | punch screen | Carron, Phillip |
| Aug 9, 2017 | 6:22p | punch screen | Carron, Phillip |
| Aug 10, 2017 | 8:37a | punch screen | Carron, Phillip |
| Aug 10, 2017 | 6:11p | punch screen | Carron, Phillip |
| Aug 11, 2017 | 8:30a | punch screen | Carron, Phillip |
| Aug 11, 2017 | 6:07p | user created | Jason Radtke |
| Aug 12, 2017 | 9:43a | punch screen | Carron, Phillip |
| Aug 12, 2017 | 6:01p | punch screen | Carron, Phillip |
| Aug 14, 2017 | 8:29a | punch screen | Carron, Phillip |
| Aug 14, 2017 | 5:10p | punch screen | Carron, Phillip |
| Aug 15, 2017 | 8:45a | punch screen | Carron, Phillip |
| Aug 15, 2017 | 4:37p | punch screen | Carron, Phillip |
| Aug 16, 2017 | 8:36a | punch screen | Carron, Phillip |
| Aug 16, 2017 | 5:25p | punch screen | Carron, Phillip |
| Aug 17, 2017 | 8:38a | punch screen | Carron, Phillip |
| Aug 17, 2017 | 4:48p | punch screen | Carron, Phillip |
| Aug 18, 2017 | 8:47a | punch screen | Carron, Phillip |
| Aug 18, 2017 | 2:22p | punch screen | Carron, Phillip |
| Aug 21, 2017 | 8:43a | punch screen | Carron, Phillip |
| Aug 21, 2017 | 5:14p | punch screen | Carron, Phillip |
| Aug 22, 2017 | 8:25a | punch screen | Carron, Phillip |
| Aug 22, 2017 | 6:17p | punch screen | Carron, Phillip |
| Aug 23, 2017 | 8:43a | punch screen | Carron, Phillip |
| Aug 23, 2017 | 6:11p | punch screen | Carron, Phillip |
| Aug 24, 2017 | 8:39a | punch screen | Carron, Phillip |
| Aug 24, 2017 | 5:15p | punch screen | Carron, Phillip |
| Aug 25, 2017 | 8:40a | punch screen | Carron, Phillip |
| Aug 25, 2017 | 6:06p | punch screen | Carron, Phillip |
| Aug 28, 2017 | 8:34a | punch screen | Carron, Phillip |
| Aug 28, 2017 | 6:02p | punch screen | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1259 of 5547    CityMac 005065

**EXHIBIT 1**

| Aug 29, 2017 | 8:31a | punch screen | Carron, Phillip |
| Aug 29, 2017 | 6:12p | punch screen | Carron, Phillip |
| Aug 30, 2017 | 8:41a | punch screen | Carron, Phillip |
| Aug 30, 2017 | 6:14p | punch screen | Carron, Phillip |
| Aug 31, 2017 | 8:33a | punch screen | Carron, Phillip |
| Aug 31, 2017 | 12:47p | punch screen | Carron, Phillip |
| Aug 31, 2017 | 3:47p | punch screen | Carron, Phillip |
| Aug 31, 2017 | 6:17p | punch screen | Carron, Phillip |
| Sep 5, 2017 | 8:41a | punch screen | Carron, Phillip |
| Sep 5, 2017 | 12:41p | punch screen | Carron, Phillip |
| Sep 5, 2017 | 3:22p | punch screen | Carron, Phillip |
| Sep 5, 2017 | 6:27p | punch screen | Carron, Phillip |
| Sep 6, 2017 | 8:23a | punch screen | Carron, Phillip |
| Sep 6, 2017 | 6:04p | punch screen | Carron, Phillip |
| Sep 7, 2017 | 8:24a | punch screen | Carron, Phillip |
| Sep 7, 2017 | 6:03p | punch screen | Carron, Phillip |
| Sep 8, 2017 | 8:21a | punch screen | Carron, Phillip |
| Sep 8, 2017 | 10:09a | punch screen | Carron, Phillip |
| Sep 11, 2017 | 8:20a | punch screen | Carron, Phillip |
| Sep 11, 2017 | 6:14p | punch screen | Carron, Phillip |
| Sep 12, 2017 | 8:16a | punch screen | Carron, Phillip |
| Sep 12, 2017 | 6:08p | punch screen | Carron, Phillip |
| Sep 13, 2017 | 8:53a | punch screen | Carron, Phillip |
| Sep 13, 2017 | 6:06p | punch screen | Carron, Phillip |
| Sep 14, 2017 | 8:27a | punch screen | Carron, Phillip |
| Sep 14, 2017 | 6:21p | punch screen | Carron, Phillip |
| Sep 15, 2017 | 8:29a | punch screen | Carron, Phillip |
| Sep 15, 2017 | 3:55p | punch screen | Carron, Phillip |
| Sep 18, 2017 | 8:44a | punch screen | Carron, Phillip |
| Sep 18, 2017 | 6:04p | punch screen | Carron, Phillip |
| Sep 19, 2017 | 8:17a | punch screen | Carron, Phillip |
| Sep 19, 2017 | 4:40p | punch screen | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1260 of 5547    CityMac 005066

| Sep 20, 2017 | 8:42a | punch screen | Carron, Phillip |
| Sep 20, 2017 | 5:46p | punch screen | Carron, Phillip |
| Sep 21, 2017 | 8:37a | punch screen | Carron, Phillip |
| Sep 21, 2017 | 6:10p | punch screen | Carron, Phillip |
| Sep 22, 2017 | 8:22a | punch screen | Carron, Phillip |
| Sep 22, 2017 | 6:06p | punch screen | Carron, Phillip |
| Sep 23, 2017 | 9:52a | punch screen | Carron, Phillip |
| Sep 23, 2017 | 4:24p | punch screen | Carron, Phillip |
| Sep 25, 2017 | 8:31a | punch screen | Carron, Phillip |
| Sep 25, 2017 | 6:08p | punch screen | Carron, Phillip |
| Sep 26, 2017 | 8:21a | punch screen | Carron, Phillip |
| Sep 26, 2017 | 6:06p | punch screen | Carron, Phillip |
| Sep 27, 2017 | 8:19a | punch screen | Carron, Phillip |
| Sep 27, 2017 | 6:05p | punch screen | Carron, Phillip |
| Sep 28, 2017 | 8:36a | punch screen | Carron, Phillip |
| Sep 28, 2017 | 6:09p | punch screen | Carron, Phillip |
| Sep 29, 2017 | 8:29a | punch screen | Carron, Phillip |
| Sep 29, 2017 | 1:04p | punch screen | Carron, Phillip |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:31a | punch screen | | | | Chad Foster |
| Jul 3, 2017 | 12:34p | punch screen | | | | Chad Foster |
| Jul 3, 2017 | 1:10p | punch screen | | | | Chad Foster |
| Jul 3, 2017 | 6:31p | punch screen | | | | Chad Foster |
| Jul 5, 2017 | 9:17a | punch screen | | | | Chad Foster |
| Jul 5, 2017 | 12:37p | punch screen | | | | Chad Foster |
| Jul 5, 2017 | 1:11p | punch screen | | | | Chad Foster |
| Jul 5, 2017 | 6:18p | punch screen | | | | Chad Foster |
| Jul 6, 2017 | 9:21a | punch screen | | | | Chad Foster |
| Jul 6, 2017 | 1:20p | punch screen | | | | Chad Foster |
| Jul 6, 2017 | 1:48p | punch screen | | | | Chad Foster |
| Jul 6, 2017 | 6:22p | punch screen | | | | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1261 of 5547    CityMac 005067

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 7, 2017 | 9:18a | punch screen | Chad Foster |
| Jul 7, 2017 | 1:01p | punch screen | Chad Foster |
| Jul 7, 2017 | 1:38p | punch screen | Chad Foster |
| Jul 7, 2017 | 6:11p | punch screen | Chad Foster |
| Jul 10, 2017 | 9:31a | punch screen | Chad Foster |
| Jul 10, 2017 | 12:52p | punch screen | Chad Foster |
| Jul 10, 2017 | 1:23p | punch screen | Chad Foster |
| Jul 10, 2017 | 6:17p | punch screen | Chad Foster |
| Jul 11, 2017 | 9:29a | punch screen | Chad Foster |
| Jul 11, 2017 | 12:37p | punch screen | Chad Foster |
| Jul 11, 2017 | 1:14p | punch screen | Chad Foster |
| Jul 11, 2017 | 6:23p | punch screen | Chad Foster |
| Jul 12, 2017 | 9:29a | punch screen | Chad Foster |
| Jul 12, 2017 | 12:40p | punch screen | Chad Foster |
| Jul 12, 2017 | 1:15p | punch screen | Chad Foster |
| Jul 12, 2017 | 6:28p | punch screen | Chad Foster |
| Jul 13, 2017 | 9:29a | punch screen | Chad Foster |
| Jul 13, 2017 | 1:34p | punch screen | Chad Foster |
| Jul 13, 2017 | 2:04p | punch screen | Chad Foster |
| Jul 13, 2017 | 6:20p | punch screen | Chad Foster |
| Jul 14, 2017 | 9:18a | punch screen | Chad Foster |
| Jul 14, 2017 | 1:04p | punch screen | Chad Foster |
| Jul 14, 2017 | 1:37p | punch screen | Chad Foster |
| Jul 14, 2017 | 6:10p | punch screen | Chad Foster |
| Jul 17, 2017 | 9:27a | punch screen | Chad Foster |
| Jul 17, 2017 | 12:18p | punch screen | Chad Foster |
| Jul 17, 2017 | 12:53p | punch screen | Chad Foster |
| Jul 17, 2017 | 6:17p | punch screen | Chad Foster |
| Jul 18, 2017 | 9:28a | punch screen | Chad Foster |
| Jul 18, 2017 | 12:44p | punch screen | Chad Foster |
| Jul 18, 2017 | 1:15p | punch screen | Chad Foster |
| Jul 18, 2017 | 6:25p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1262 of 5547  CityMac 005068

| Jul 19, 2017 | 9:28a | punch screen | Chad Foster |
| Jul 19, 2017 | 12:32p | punch screen | Chad Foster |
| Jul 19, 2017 | 1:13p | punch screen | Chad Foster |
| Jul 19, 2017 | 6:06p | punch screen | Chad Foster |
| Jul 20, 2017 | 9:34a | punch screen | Chad Foster |
| Jul 20, 2017 | 12:41p | punch screen | Chad Foster |
| Jul 20, 2017 | 1:07p | punch screen | Chad Foster |
| Jul 20, 2017 | 6:11p | user created | Mccallister, Sean |
| Jul 21, 2017 | 9:22a | punch screen | Chad Foster |
| Jul 21, 2017 | 12:36p | punch screen | Chad Foster |
| Jul 21, 2017 | 1:08p | punch screen | Chad Foster |
| Jul 21, 2017 | 6:08p | punch screen | Chad Foster |
| Jul 24, 2017 | 9:30a | punch screen | Chad Foster |
| Jul 24, 2017 | 1:15p | punch screen | Chad Foster |
| Jul 24, 2017 | 1:45p | punch screen | Chad Foster |
| Jul 24, 2017 | 6:13p | punch screen | Chad Foster |
| Jul 25, 2017 | 9:28a | punch screen | Chad Foster |
| Jul 25, 2017 | 12:50p | user created | Mccallister, Sean |
| Jul 25, 2017 | 1:21p | user created IN punch | Mccallister, Sean |
| Jul 25, 2017 | 6:15p | user created | Mccallister, Sean |
| Jul 26, 2017 | 9:29a | punch screen | Chad Foster |
| Jul 26, 2017 | 1:59p | punch screen | Chad Foster |
| Jul 26, 2017 | 2:40p | punch screen | Chad Foster |
| Jul 26, 2017 | 6:04p | punch screen | Chad Foster |
| Jul 27, 2017 | 9:27a | punch screen | Chad Foster |
| Jul 27, 2017 | 12:29p | punch screen | Chad Foster |
| Jul 27, 2017 | 1:10p | punch screen | Chad Foster |
| Jul 27, 2017 | 6:29p | punch screen | Chad Foster |
| Jul 28, 2017 | 9:28a | punch screen | Chad Foster |
| Jul 28, 2017 | 12:18p | punch screen | Chad Foster |
| Jul 28, 2017 | 12:53p | punch screen | Chad Foster |
| Jul 28, 2017 | 6:10p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1263 of 5547  CityMac 005069

EXHIBIT 1

| Jul 31, 2017 | 9:29a | punch screen | Chad Foster |
| Jul 31, 2017 | 12:31p | punch screen | Chad Foster |
| Jul 31, 2017 | 1:06p | punch screen | Chad Foster |
| Jul 31, 2017 | 6:17p | punch screen | Chad Foster |
| Aug 1, 2017 | 9:31a | punch screen | Chad Foster |
| Aug 1, 2017 | 1:05p | punch screen | Chad Foster |
| Aug 1, 2017 | 1:44p | punch screen | Chad Foster |
| Aug 1, 2017 | 6:36p | punch screen | Chad Foster |
| Aug 2, 2017 | 9:27a | punch screen | Chad Foster |
| Aug 2, 2017 | 12:14p | punch screen | Chad Foster |
| Aug 2, 2017 | 12:54p | punch screen | Chad Foster |
| Aug 2, 2017 | 6:19p | punch screen | Chad Foster |
| Aug 3, 2017 | 9:28a | punch screen | Chad Foster |
| Aug 3, 2017 | 11:52a | punch screen | Chad Foster |
| Aug 3, 2017 | 12:35p | punch screen | Chad Foster |
| Aug 3, 2017 | 6:13p | punch screen | Chad Foster |
| Aug 4, 2017 | 9:32a | punch screen | Chad Foster |
| Aug 4, 2017 | 1:35p | punch screen | Chad Foster |
| Aug 4, 2017 | 2:11p | punch screen | Chad Foster |
| Aug 4, 2017 | 6:23p | punch screen | Chad Foster |
| Aug 7, 2017 | 9:49a | punch screen | Chad Foster |
| Aug 7, 2017 | 12:46p | punch screen | Chad Foster |
| Aug 7, 2017 | 1:17p | punch screen | Chad Foster |
| Aug 7, 2017 | 6:09p | punch screen | Chad Foster |
| Aug 8, 2017 | 9:32a | punch screen | Chad Foster |
| Aug 8, 2017 | 12:22p | punch screen | Chad Foster |
| Aug 8, 2017 | 1:02p | punch screen | Chad Foster |
| Aug 8, 2017 | 6:33p | punch screen | Chad Foster |
| Aug 9, 2017 | 9:28a | punch screen | Chad Foster |
| Aug 9, 2017 | 1:33p | punch screen | Chad Foster |
| Aug 9, 2017 | 2:12p | punch screen | Chad Foster |
| Aug 9, 2017 | 6:17p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1264 of 5547 CityMac 005070

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Aug 10, 2017 | 9:24a | punch screen | Chad Foster |
| Aug 10, 2017 | 12:33p | punch screen | Chad Foster |
| Aug 10, 2017 | 1:12p | punch screen | Chad Foster |
| Aug 10, 2017 | 6:15p | punch screen | Chad Foster |
| Aug 11, 2017 | 9:24a | punch screen | Chad Foster |
| Aug 11, 2017 | 12:11p | punch screen | Chad Foster |
| Aug 11, 2017 | 12:44p | punch screen | Chad Foster |
| Aug 11, 2017 | 5:32p | punch screen | Chad Foster |
| Aug 21, 2017 | 10:00a | punch screen | Chad Foster |
| Aug 21, 2017 | 1:55p | punch screen | Chad Foster |
| Aug 21, 2017 | 2:36p | punch screen | Chad Foster |
| Aug 21, 2017 | 6:26p | punch screen | Chad Foster |
| Aug 22, 2017 | 9:31a | punch screen | Chad Foster |
| Aug 22, 2017 | 12:05p | punch screen | Chad Foster |
| Aug 22, 2017 | 12:44p | punch screen | Chad Foster |
| Aug 22, 2017 | 6:01p | punch screen | Chad Foster |
| Aug 23, 2017 | 10:37a | punch screen | Chad Foster |
| Aug 23, 2017 | 12:43p | punch screen | Chad Foster |
| Aug 23, 2017 | 1:17p | punch screen | Chad Foster |
| Aug 23, 2017 | 6:09p | punch screen | Chad Foster |
| Aug 24, 2017 | 9:21a | punch screen | Chad Foster |
| Aug 24, 2017 | 12:38p | punch screen | Chad Foster |
| Aug 24, 2017 | 1:10p | punch screen | Chad Foster |
| Aug 24, 2017 | 6:06p | punch screen | Chad Foster |
| Aug 25, 2017 | 9:25a | punch screen | Chad Foster |
| Aug 25, 2017 | 12:15p | punch screen | Chad Foster |
| Aug 25, 2017 | 12:59p | punch screen | Chad Foster |
| Aug 25, 2017 | 6:07p | punch screen | Chad Foster |
| Aug 28, 2017 | 9:25a | punch screen | Chad Foster |
| Aug 28, 2017 | 12:22p | punch screen | Chad Foster |
| Aug 28, 2017 | 12:56p | punch screen | Chad Foster |
| Aug 28, 2017 | 6:18p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1265 of 5547    CityMac 005071

**EXHIBIT 1**

| Aug 29, 2017 | 9:16a | punch screen | Chad Foster |
| Aug 29, 2017 | 1:00p | punch screen | Chad Foster |
| Aug 29, 2017 | 1:35p | punch screen | Chad Foster |
| Aug 29, 2017 | 6:33p | punch screen | Chad Foster |
| Aug 30, 2017 | 9:32a | punch screen | Chad Foster |
| Aug 30, 2017 | 12:35p | punch screen | Chad Foster |
| Aug 30, 2017 | 1:11p | punch screen | Chad Foster |
| Aug 30, 2017 | 6:05p | punch screen | Chad Foster |
| Aug 31, 2017 | 9:34a | punch screen | Chad Foster |
| Aug 31, 2017 | 12:25p | punch screen | Chad Foster |
| Aug 31, 2017 | 1:07p | punch screen | Chad Foster |
| Aug 31, 2017 | 6:01p | punch screen | Chad Foster |
| Sep 1, 2017 | 9:33a | punch screen | Chad Foster |
| Sep 1, 2017 | 1:14p | punch screen | Chad Foster |
| Sep 1, 2017 | 1:44p | punch screen | Chad Foster |
| Sep 1, 2017 | 6:06p | punch screen | Chad Foster |
| Sep 5, 2017 | 9:30a | punch screen | Chad Foster |
| Sep 5, 2017 | 1:36p | punch screen | Chad Foster |
| Sep 5, 2017 | 2:12p | punch screen | Chad Foster |
| Sep 5, 2017 | 6:05p | punch screen | Chad Foster |
| Sep 6, 2017 | 9:28a | punch screen | Chad Foster |
| Sep 6, 2017 | 6:16p | punch screen | Chad Foster |
| Sep 7, 2017 | 9:27a | punch screen | Chad Foster |
| Sep 7, 2017 | 12:42p | punch screen | Chad Foster |
| Sep 7, 2017 | 1:16p | punch screen | Chad Foster |
| Sep 7, 2017 | 4:53p | punch screen | Chad Foster |
| Sep 8, 2017 | 9:20a | punch screen | Chad Foster |
| Sep 8, 2017 | 1:01p | punch screen | Chad Foster |
| Sep 8, 2017 | 1:40p | punch screen | Chad Foster |
| Sep 8, 2017 | 6:18p | punch screen | Chad Foster |
| Sep 11, 2017 | 9:20a | punch screen | Chad Foster |
| Sep 11, 2017 | 12:31p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1266 of 5547    CityMac 005072

**EXHIBIT 1**

| Sep 11, 2017 | 1:09p | punch screen | Chad Foster |
| Sep 11, 2017 | 6:37p | punch screen | Chad Foster |
| Sep 12, 2017 | 9:23a | punch screen | Chad Foster |
| Sep 12, 2017 | 12:15p | punch screen | Chad Foster |
| Sep 12, 2017 | 12:51p | punch screen | Chad Foster |
| Sep 12, 2017 | 6:19p | punch screen | Chad Foster |
| Sep 13, 2017 | 9:19a | punch screen | Chad Foster |
| Sep 13, 2017 | 1:02p | punch screen | Chad Foster |
| Sep 13, 2017 | 1:36p | punch screen | Chad Foster |
| Sep 13, 2017 | 6:04p | punch screen | Chad Foster |
| Sep 14, 2017 | 9:15a | punch screen | Chad Foster |
| Sep 14, 2017 | 1:46p | punch screen | Chad Foster |
| Sep 14, 2017 | 2:17p | punch screen | Chad Foster |
| Sep 14, 2017 | 6:17p | punch screen | Chad Foster |
| Sep 15, 2017 | 9:33a | punch screen | Chad Foster |
| Sep 15, 2017 | 1:06p | punch screen | Chad Foster |
| Sep 15, 2017 | 1:44p | punch screen | Chad Foster |
| Sep 15, 2017 | 6:12p | punch screen | Chad Foster |
| Sep 18, 2017 | 9:21a | punch screen | Chad Foster |
| Sep 18, 2017 | 12:12p | punch screen | Chad Foster |
| Sep 18, 2017 | 12:50p | punch screen | Chad Foster |
| Sep 18, 2017 | 6:00p | punch screen | Chad Foster |
| Sep 19, 2017 | 9:15a | punch screen | Chad Foster |
| Sep 19, 2017 | 1:02p | punch screen | Chad Foster |
| Sep 19, 2017 | 1:40p | punch screen | Chad Foster |
| Sep 19, 2017 | 6:08p | punch screen | Chad Foster |
| Sep 20, 2017 | 9:26a | punch screen | Chad Foster |
| Sep 20, 2017 | 12:41p | punch screen | Chad Foster |
| Sep 20, 2017 | 1:21p | punch screen | Chad Foster |
| Sep 20, 2017 | 6:08p | punch screen | Chad Foster |
| Sep 21, 2017 | 9:20a | punch screen | Chad Foster |
| Sep 21, 2017 | 12:42p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1267 of 5547  CityMac 005073

**EXHIBIT 1**

| Sep 21, 2017 | 1:15p | punch screen | Chad Foster |
|---|---|---|---|
| Sep 21, 2017 | 6:09p | punch screen | Chad Foster |
| Sep 22, 2017 | 9:24a | punch screen | Chad Foster |
| Sep 22, 2017 | 2:30p | punch screen | Chad Foster |
| Sep 25, 2017 | 9:21a | punch screen | Chad Foster |
| Sep 25, 2017 | 1:49p | punch screen | Chad Foster |
| Sep 25, 2017 | 2:23p | punch screen | Chad Foster |
| Sep 25, 2017 | 6:17p | punch screen | Chad Foster |
| Sep 26, 2017 | 9:26a | punch screen | Chad Foster |
| Sep 26, 2017 | 1:51p | punch screen | Chad Foster |
| Sep 26, 2017 | 2:31p | punch screen | Chad Foster |
| Sep 26, 2017 | 6:26p | punch screen | Chad Foster |
| Sep 27, 2017 | 9:25a | punch screen | Chad Foster |
| Sep 27, 2017 | 12:28p | punch screen | Chad Foster |
| Sep 27, 2017 | 1:00p | punch screen | Chad Foster |
| Sep 27, 2017 | 6:04p | punch screen | Chad Foster |
| Sep 28, 2017 | 9:22a | punch screen | Chad Foster |
| Sep 28, 2017 | 1:15p | punch screen | Chad Foster |
| Sep 28, 2017 | 1:52p | punch screen | Chad Foster |
| Sep 28, 2017 | 6:14p | punch screen | Chad Foster |
| Sep 29, 2017 | 9:19a | punch screen | Chad Foster |
| Sep 29, 2017 | 12:21p | punch screen | Chad Foster |
| Sep 29, 2017 | 1:02p | punch screen | Chad Foster |
| Sep 29, 2017 | 6:07p | punch screen | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 8:50a | user created IN punch | | | | Kevin Gilliespie |
| Jul 3, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 5, 2017 | 8:55a | user created | | | | Kevin Gilliespie |
| Jul 5, 2017 | 6:05p | user created | | | | Kevin Gilliespie |
| Jul 6, 2017 | 8:45a | user created IN punch | | | | Kevin Gilliespie |
| Jul 6, 2017 | 1:00p | user created | | | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1268 of 5547   CityMac 005074

EXHIBIT 1

| Jul 6, 2017 | 1:55p | user created IN punch | Kevin Gilliespie |
| Jul 6, 2017 | 5:50p | user created | Kevin Gilliespie |
| Jul 7, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jul 7, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jul 7, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jul 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 8, 2017 | 9:50a | user created IN punch | Kevin Gilliespie |
| Jul 8, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 11, 2017 | 8:55a | user created IN punch | Kevin Gilliespie |
| Jul 11, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 12, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jul 12, 2017 | 6:09p | user created | Kevin Gilliespie |
| Jul 13, 2017 | 9:00a | user created | Kevin Gilliespie |
| Jul 13, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jul 13, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jul 13, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 14, 2017 | 8:40a | user created | Kevin Gilliespie |
| Jul 14, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 17, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Jul 17, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jul 17, 2017 | 1:30p | user created IN punch | Kevin Gilliespie |
| Jul 17, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 18, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jul 18, 2017 | 2:12p | user created | Kevin Gilliespie |
| Jul 18, 2017 | 3:15p | user created IN punch | Kevin Gilliespie |
| Jul 18, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 19, 2017 | 8:40a | user created | Kevin Gilliespie |
| Jul 19, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jul 19, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Jul 19, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 20, 2017 | 9:00a | user created | Kevin Gilliespie |
| Jul 20, 2017 | 6:02p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1269 of 5547    CityMac 005075

EXHIBIT 1

| Jul 21, 2017 | 9:00a | user created | Kevin Gilliespie |
| Jul 21, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 24, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jul 24, 2017 | 1:10p | user created | Kevin Gilliespie |
| Jul 24, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jul 24, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 25, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jul 25, 2017 | 1:30p | user created | Kevin Gilliespie |
| Jul 25, 2017 | 2:30p | user created IN punch | Kevin Gilliespie |
| Jul 25, 2017 | 6:00p | user created | Kevin Gilliespie |
| Jul 26, 2017 | 8:50a | user created | Kevin Gilliespie |
| Jul 26, 2017 | 5:38p | user created | Kevin Gilliespie |
| Jul 27, 2017 | 8:45a | user created | Kevin Gilliespie |
| Jul 27, 2017 | 3:00p | user created | Kevin Gilliespie |
| Jul 27, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Jul 27, 2017 | 5:57p | user created | Kevin Gilliespie |
| Jul 28, 2017 | 9:00a | user created | Kevin Gilliespie |
| Jul 28, 2017 | 1:00p | user created | Kevin Gilliespie |
| Jul 28, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jul 28, 2017 | 5:18p | user created | Kevin Gilliespie |
| Jul 31, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Jul 31, 2017 | 6:00p | user created | Kevin Gilliespie |
| Aug 1, 2017 | 8:50a | user created | Kevin Gilliespie |
| Aug 1, 2017 | 2:00p | user created | Kevin Gilliespie |
| Aug 1, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Aug 1, 2017 | 6:00p | user created | Kevin Gilliespie |
| Aug 2, 2017 | 8:00a | user created IN punch | Kevin Gilliespie |
| Aug 2, 2017 | 1:00p | user created | Kevin Gilliespie |
| Aug 2, 2017 | 1:50p | user created IN punch | Kevin Gilliespie |
| Aug 2, 2017 | 4:30p | user created | Kevin Gilliespie |
| Aug 3, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Aug 3, 2017 | 1:00p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1270 of 5547      CityMac 005076

**EXHIBIT 1**

| Aug 3, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
|---|---|---|---|
| Aug 3, 2017 | 6:05p | user created | Kevin Gilliespie |
| Aug 4, 2017 | 8:50a | user created | Kevin Gilliespie |
| Aug 4, 2017 | 4:55p | user created | Kevin Gilliespie |
| Aug 7, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Aug 7, 2017 | 6:02p | user created | Kevin Gilliespie |
| Aug 8, 2017 | 8:50a | user created | Kevin Gilliespie |
| Aug 8, 2017 | 2:55p | user created | Kevin Gilliespie |
| Aug 8, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Aug 8, 2017 | 6:05p | user created | Kevin Gilliespie |
| Aug 9, 2017 | 8:45a | user created | Kevin Gilliespie |
| Aug 9, 2017 | 3:00p | user created | Kevin Gilliespie |
| Aug 9, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Aug 9, 2017 | 5:53p | user created | Kevin Gilliespie |
| Aug 10, 2017 | 9:00a | user created | Kevin Gilliespie |
| Aug 10, 2017 | 6:00p | user created | Kevin Gilliespie |
| Aug 11, 2017 | 8:45a | user created | Kevin Gilliespie |
| Aug 11, 2017 | 3:00p | user created | Kevin Gilliespie |
| Aug 11, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Aug 11, 2017 | 6:01p | user created | Kevin Gilliespie |
| Aug 14, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |
| Aug 14, 2017 | 1:30p | user created | Kevin Gilliespie |
| Aug 14, 2017 | 2:15p | user created IN punch | Kevin Gilliespie |
| Aug 14, 2017 | 5:50p | user created | Kevin Gilliespie |
| Aug 15, 2017 | 8:50a | user created | Kevin Gilliespie |
| Aug 15, 2017 | 6:19p | user created | Kevin Gilliespie |
| Aug 16, 2017 | 8:50a | user created | Kevin Gilliespie |
| Aug 16, 2017 | 5:50p | user created | Kevin Gilliespie |
| Aug 17, 2017 | 9:00a | user created | Kevin Gilliespie |
| Aug 17, 2017 | 5:00p | user created | Kevin Gilliespie |
| Aug 18, 2017 | 8:40a | user created | Kevin Gilliespie |
| Aug 18, 2017 | 5:55p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1271 of 5547    CityMac 005077

**EXHIBIT 1**

| Date | Time | Description | | Name |
|------|------|-------------|---|------|
| Aug 22, 2017 | 8:40a | user created IN punch | | Kevin Gilliespie |
| Aug 22, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Aug 23, 2017 | 8:30a | user created | | Kevin Gilliespie |
| Aug 23, 2017 | 5:00p | user created | | Kevin Gilliespie |
| Aug 24, 2017 | 8:30a | user created | | Kevin Gilliespie |
| Aug 24, 2017 | 1:00p | user created | | Kevin Gilliespie |
| Aug 24, 2017 | 1:55p | user created IN punch | | Kevin Gilliespie |
| Aug 24, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Aug 25, 2017 | 8:40a | user created | | Kevin Gilliespie |
| Aug 25, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Aug 28, 2017 | 8:00a | user created IN punch | | Kevin Gilliespie |
| Aug 28, 2017 | 12:58p | user created | | Kevin Gilliespie |
| Aug 28, 2017 | 1:45p | user created IN punch | | Kevin Gilliespie |
| Aug 28, 2017 | 5:55p | user created | | Kevin Gilliespie |
| Aug 29, 2017 | 8:40a | user created | | Kevin Gilliespie |
| Aug 29, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Aug 30, 2017 | 9:00a | user created | | Kevin Gilliespie |
| Aug 30, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Aug 31, 2017 | 9:00a | user created | | Kevin Gilliespie |
| Aug 31, 2017 | 1:00p | user created | | Kevin Gilliespie |
| Aug 31, 2017 | 2:00p | user created IN punch | | Kevin Gilliespie |
| Aug 31, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Sep 1, 2017 | 8:30a | user created | | Kevin Gilliespie |
| Sep 1, 2017 | 6:03p | user created | | Kevin Gilliespie |
| Sep 5, 2017 | 8:40a | user created IN punch | | Kevin Gilliespie |
| Sep 5, 2017 | 1:30p | user created IN punch | | Kevin Gilliespie |
| Sep 5, 2017 | 2:15p | user created | | Kevin Gilliespie |
| Sep 5, 2017 | 6:00p | user created | | Kevin Gilliespie |
| Sep 5, 2017 | 7:00p | user created IN punch | | Kevin Gilliespie |
| Sep 5, 2017 | 8:00p | user created | | Kevin Gilliespie |
| Sep 6, 2017 | 8:15a | user created | | Kevin Gilliespie |
| Sep 6, 2017 | 6:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1272 of 5547    CityMac 005078

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Sep 7, 2017 | 8:30a | user created | Kevin Gilliespie |
| Sep 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 8, 2017 | 8:00a | user created | Kevin Gilliespie |
| Sep 8, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 9, 2017 | 12:50p | user created IN punch | Kevin Gilliespie |
| Sep 9, 2017 | 3:30p | user created | Kevin Gilliespie |
| Sep 11, 2017 | 8:30a | user created IN punch | Kevin Gilliespie |
| Sep 11, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 12, 2017 | 8:30a | user created | Kevin Gilliespie |
| Sep 12, 2017 | 1:00p | user created | Kevin Gilliespie |
| Sep 12, 2017 | 1:45p | user created IN punch | Kevin Gilliespie |
| Sep 12, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 13, 2017 | 8:00a | user created | Kevin Gilliespie |
| Sep 13, 2017 | 1:00p | user created | Kevin Gilliespie |
| Sep 13, 2017 | 1:45p | user created IN punch | Kevin Gilliespie |
| Sep 13, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 14, 2017 | 9:00a | user created | Kevin Gilliespie |
| Sep 14, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 15, 2017 | 8:00a | user created | Kevin Gilliespie |
| Sep 15, 2017 | 3:00p | user created | Kevin Gilliespie |
| Sep 15, 2017 | 3:30p | user created IN punch | Kevin Gilliespie |
| Sep 15, 2017 | 6:00p | user created | Kevin Gilliespie |
| Sep 18, 2017 | 8:30a | user created | Kevin Gilliespie |
| Sep 18, 2017 | 1:30p | user created | Kevin Gilliespie |
| Sep 18, 2017 | 2:15p | user created IN punch | Kevin Gilliespie |
| Sep 18, 2017 | 6:05p | user created | Kevin Gilliespie |
| Sep 19, 2017 | 8:00a | user created | Kevin Gilliespie |
| Sep 19, 2017 | 1:30p | user created | Kevin Gilliespie |
| Sep 19, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Sep 19, 2017 | 6:05p | user created | Kevin Gilliespie |
| Sep 20, 2017 | 8:30a | user created | Kevin Gilliespie |
| Sep 20, 2017 | 5:55p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1273 of 5547    CityMac 005079

| Sep 21, 2017 | 8:00a | user created | | | | | Kevin Gilliespie |
| Sep 21, 2017 | 6:05p | user created | | | | | Kevin Gilliespie |
| Sep 22, 2017 | 8:40a | user created | | | | | Kevin Gilliespie |
| Sep 22, 2017 | 12:00p | user created | | | | | Kevin Gilliespie |
| Sep 22, 2017 | 12:35p | user created IN punch | | | | | Kevin Gilliespie |
| Sep 22, 2017 | 6:00p | user created | | | | | Kevin Gilliespie |
| Sep 25, 2017 | 8:45a | user created | | | | | Kevin Gilliespie |
| Sep 25, 2017 | 5:15p | user created | | | | | Kevin Gilliespie |
| Sep 26, 2017 | 8:00a | user created | | | | | Kevin Gilliespie |
| Sep 26, 2017 | 6:00p | user created | | | | | Kevin Gilliespie |

**Employee Name: Greig, Troy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 7:59a | punch screen | | | | Troy Greig |
| Jul 3, 2017 | 12:01p | punch screen | | | | Troy Greig |
| Jul 3, 2017 | 12:59p | punch screen | | | | Troy Greig |
| Jul 3, 2017 | 4:58p | punch screen | | | | Troy Greig |
| Jul 5, 2017 | 7:49a | punch screen | | | | Troy Greig |
| Jul 5, 2017 | 12:04p | punch screen | | | | Troy Greig |
| Jul 5, 2017 | 1:07p | punch screen | | | | Troy Greig |
| Jul 5, 2017 | 5:04p | punch screen | | | | Troy Greig |
| Jul 6, 2017 | 7:50a | punch screen | | | | Troy Greig |
| Jul 6, 2017 | 12:05p | punch screen | | | | Troy Greig |
| Jul 6, 2017 | 1:09p | punch screen | | | | Troy Greig |
| Jul 6, 2017 | 4:59p | punch screen | | | | Troy Greig |
| Jul 7, 2017 | 7:48a | punch screen | | | | Troy Greig |
| Jul 7, 2017 | 11:59a | punch screen | | | | Troy Greig |
| Jul 7, 2017 | 12:56p | punch screen | | | | Troy Greig |
| Jul 7, 2017 | 5:07p | punch screen | | | | Troy Greig |
| Jul 10, 2017 | 7:49a | punch screen | | | | Troy Greig |
| Jul 10, 2017 | 12:00p | punch screen | | | | Troy Greig |
| Jul 10, 2017 | 12:43p | punch screen | | | | Troy Greig |
| Jul 10, 2017 | 4:58p | punch screen | | | | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1274 of 5547     CityMac 005080

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 11, 2017 | 7:47a | punch screen | Troy Greig |
| Jul 11, 2017 | 12:07p | punch screen | Troy Greig |
| Jul 11, 2017 | 1:01p | punch screen | Troy Greig |
| Jul 11, 2017 | 4:59p | punch screen | Troy Greig |
| Jul 12, 2017 | 7:52a | punch screen | Troy Greig |
| Jul 12, 2017 | 12:01p | punch screen | Troy Greig |
| Jul 12, 2017 | 1:02p | punch screen | Troy Greig |
| Jul 12, 2017 | 4:59p | punch screen | Troy Greig |
| Jul 13, 2017 | 7:52a | punch screen | Troy Greig |
| Jul 13, 2017 | 11:59a | punch screen | Troy Greig |
| Jul 13, 2017 | 1:01p | punch screen | Troy Greig |
| Jul 13, 2017 | 4:55p | punch screen | Troy Greig |
| Jul 14, 2017 | 7:55a | punch screen | Troy Greig |
| Jul 14, 2017 | 11:59a | punch screen | Troy Greig |
| Jul 14, 2017 | 12:59p | punch screen | Troy Greig |
| Jul 14, 2017 | 4:27p | punch screen | Troy Greig |
| Jul 15, 2017 | 9:51a | punch screen | Troy Greig |
| Jul 15, 2017 | 6:00p | punch screen | Troy Greig |
| Jul 18, 2017 | 7:48a | punch screen | Troy Greig |
| Jul 18, 2017 | 11:57a | punch screen | Troy Greig |
| Jul 18, 2017 | 12:58p | punch screen | Troy Greig |
| Jul 18, 2017 | 4:58p | punch screen | Troy Greig |
| Jul 19, 2017 | 7:55a | punch screen | Troy Greig |
| Jul 19, 2017 | 11:57a | punch screen | Troy Greig |
| Jul 19, 2017 | 1:01p | punch screen | Troy Greig |
| Jul 19, 2017 | 4:55p | punch screen | Troy Greig |
| Jul 20, 2017 | 7:51a | punch screen | Troy Greig |
| Jul 20, 2017 | 11:57a | punch screen | Troy Greig |
| Jul 20, 2017 | 1:00p | punch screen | Troy Greig |
| Jul 20, 2017 | 4:59p | punch screen | Troy Greig |
| Jul 21, 2017 | 7:54a | punch screen | Troy Greig |
| Jul 21, 2017 | 11:58a | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1275 of 5547   CityMac 005081

EXHIBIT 1

| Jul 21, 2017 | 12:58p | punch screen | Troy Greig |
| Jul 21, 2017 | 4:13p | punch screen | Troy Greig |
| Jul 24, 2017 | 7:49a | punch screen | Troy Greig |
| Jul 24, 2017 | 11:59a | punch screen | Troy Greig |
| Jul 24, 2017 | 12:57p | punch screen | Troy Greig |
| Jul 24, 2017 | 4:59p | punch screen | Troy Greig |
| Jul 25, 2017 | 7:56a | punch screen | Troy Greig |
| Jul 25, 2017 | 12:00p | user created | Kevin Gilliespie |
| Jul 25, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| Jul 25, 2017 | 5:05p | user created | Kevin Gilliespie |
| Jul 26, 2017 | 7:45a | user created | Kevin Gilliespie |
| Jul 26, 2017 | 11:59a | punch screen | Troy Greig |
| Jul 26, 2017 | 4:58p | punch screen | Troy Greig |
| Jul 27, 2017 | 12:00p | punch screen | Troy Greig |
| Jul 27, 2017 | 12:55p | punch screen | Troy Greig |
| Jul 27, 2017 | 4:56p | punch screen | Troy Greig |
| Jul 28, 2017 | 7:49a | punch screen | Troy Greig |
| Jul 28, 2017 | 12:00p | punch screen | Troy Greig |
| Jul 28, 2017 | 12:56p | punch screen | Troy Greig |
| Jul 28, 2017 | 4:39p | punch screen | Troy Greig |
| Jul 29, 2017 | 9:54a | punch screen | Troy Greig |
| Jul 29, 2017 | 6:01p | punch screen | Troy Greig |
| Aug 2, 2017 | 7:00a | punch screen | Troy Greig |
| Aug 2, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 2, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| Aug 2, 2017 | 4:58p | punch screen | Troy Greig |
| Aug 3, 2017 | 7:46a | punch screen | Troy Greig |
| Aug 3, 2017 | 11:58a | punch screen | Troy Greig |
| Aug 3, 2017 | 12:58p | punch screen | Troy Greig |
| Aug 3, 2017 | 4:58p | punch screen | Troy Greig |
| Aug 4, 2017 | 7:48a | punch screen | Troy Greig |
| Aug 4, 2017 | 12:00p | punch screen | Troy Greig |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 4, 2017 | 1:03p | punch screen | Troy Greig |
| Aug 4, 2017 | 6:02p | punch screen | Troy Greig |
| Aug 7, 2017 | 7:52a | punch screen | Troy Greig |
| Aug 7, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 7, 2017 | 12:56p | punch screen | Troy Greig |
| Aug 7, 2017 | 5:01p | punch screen | Troy Greig |
| Aug 8, 2017 | 7:51a | punch screen | Troy Greig |
| Aug 8, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 8, 2017 | 1:07p | punch screen | Troy Greig |
| Aug 8, 2017 | 4:59p | punch screen | Troy Greig |
| Aug 9, 2017 | 7:55a | punch screen | Troy Greig |
| Aug 9, 2017 | 11:57a | punch screen | Troy Greig |
| Aug 9, 2017 | 1:05p | punch screen | Troy Greig |
| Aug 9, 2017 | 5:01p | punch screen | Troy Greig |
| Aug 10, 2017 | 7:51a | punch screen | Troy Greig |
| Aug 10, 2017 | 11:58a | punch screen | Troy Greig |
| Aug 10, 2017 | 12:57p | punch screen | Troy Greig |
| Aug 10, 2017 | 4:59p | punch screen | Troy Greig |
| Aug 11, 2017 | 7:49a | punch screen | Troy Greig |
| Aug 11, 2017 | 11:59a | punch screen | Troy Greig |
| Aug 11, 2017 | 1:00p | punch screen | Troy Greig |
| Aug 11, 2017 | 4:56p | punch screen | Troy Greig |
| Aug 14, 2017 | 7:46a | punch screen | Troy Greig |
| Aug 14, 2017 | 11:57a | punch screen | Troy Greig |
| Aug 14, 2017 | 1:00p | punch screen | Troy Greig |
| Aug 14, 2017 | 5:00p | user created | Kevin Gilliespie |
| Aug 15, 2017 | 7:48a | punch screen | Troy Greig |
| Aug 15, 2017 | 11:59a | punch screen | Troy Greig |
| Aug 15, 2017 | 12:57p | punch screen | Troy Greig |
| Aug 15, 2017 | 4:57p | punch screen | Troy Greig |
| Aug 16, 2017 | 8:00a | punch screen | Troy Greig |
| Aug 16, 2017 | 12:00p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1277 of 5547   CityMac 005083

**EXHIBIT 1**

| Aug 16, 2017 | 1:00p | user created IN punch | Kevin Gilliespie |
| Aug 16, 2017 | 5:00p | user created | Kevin Gilliespie |
| Aug 17, 2017 | 7:47a | punch screen | Troy Greig |
| Aug 17, 2017 | 11:56a | punch screen | Troy Greig |
| Aug 17, 2017 | 12:59p | punch screen | Troy Greig |
| Aug 17, 2017 | 4:55p | punch screen | Troy Greig |
| Aug 18, 2017 | 7:49a | punch screen | Troy Greig |
| Aug 18, 2017 | 11:58a | punch screen | Troy Greig |
| Aug 18, 2017 | 1:00p | punch screen | Troy Greig |
| Aug 18, 2017 | 5:00p | punch screen | Troy Greig |
| Aug 18, 2017 | 5:03p | punch screen | Troy Greig |
| Aug 19, 2017 | 9:54a | punch screen | Troy Greig |
| Aug 19, 2017 | 6:02p | punch screen | Troy Greig |
| Aug 21, 2017 | 8:00a | punch screen | Troy Greig |
| Aug 21, 2017 | 6:00p | user created | Kevin Gilliespie |
| Aug 22, 2017 | 7:47a | punch screen | Troy Greig |
| Aug 22, 2017 | 11:56a | punch screen | Troy Greig |
| Aug 22, 2017 | 12:59p | punch screen | Troy Greig |
| Aug 22, 2017 | 4:49p | punch screen | Troy Greig |
| Aug 23, 2017 | 7:49a | punch screen | Troy Greig |
| Aug 23, 2017 | 11:57a | punch screen | Troy Greig |
| Aug 23, 2017 | 1:04p | punch screen | Troy Greig |
| Aug 23, 2017 | 4:58p | punch screen | Troy Greig |
| Aug 24, 2017 | 7:48a | punch screen | Troy Greig |
| Aug 24, 2017 | 11:58a | punch screen | Troy Greig |
| Aug 24, 2017 | 12:58p | punch screen | Troy Greig |
| Aug 24, 2017 | 4:29p | punch screen | Troy Greig |
| Aug 28, 2017 | 9:58a | punch screen | Troy Greig |
| Aug 28, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 28, 2017 | 12:34p | punch screen | Troy Greig |
| Aug 28, 2017 | 5:00p | punch screen | Troy Greig |
| Aug 29, 2017 | 7:48a | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1278 of 5547    CityMac 005084

EXHIBIT 1

| Aug 29, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 29, 2017 | 12:58p | punch screen | Troy Greig |
| Aug 29, 2017 | 4:58p | punch screen | Troy Greig |
| Aug 30, 2017 | 7:53a | punch screen | Troy Greig |
| Aug 30, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 30, 2017 | 1:00p | punch screen | Troy Greig |
| Aug 30, 2017 | 4:59p | punch screen | Troy Greig |
| Aug 31, 2017 | 8:00a | punch screen | Troy Greig |
| Aug 31, 2017 | 12:00p | punch screen | Troy Greig |
| Aug 31, 2017 | 1:00p | punch screen | Troy Greig |
| Aug 31, 2017 | 5:00p | user created | Kevin Gilliespie |
| Sep 1, 2017 | 7:53a | punch screen | Troy Greig |
| Sep 1, 2017 | 11:59a | punch screen | Troy Greig |
| Sep 1, 2017 | 12:58p | punch screen | Troy Greig |
| Sep 1, 2017 | 4:58p | punch screen | Troy Greig |
| Sep 2, 2017 | 9:54a | punch screen | Troy Greig |
| Sep 2, 2017 | 5:59p | punch screen | Troy Greig |
| Sep 5, 2017 | 7:48a | punch screen | Troy Greig |
| Sep 5, 2017 | 11:53a | punch screen | Troy Greig |
| Sep 5, 2017 | 12:52p | punch screen | Troy Greig |
| Sep 5, 2017 | 4:58p | punch screen | Troy Greig |
| Sep 6, 2017 | 7:48a | punch screen | Troy Greig |
| Sep 6, 2017 | 12:05p | punch screen | Troy Greig |
| Sep 6, 2017 | 12:55p | punch screen | Troy Greig |
| Sep 6, 2017 | 5:00p | punch screen | Troy Greig |
| Sep 7, 2017 | 8:00a | punch screen | Troy Greig |
| Sep 7, 2017 | 12:00p | punch screen | Troy Greig |
| Sep 7, 2017 | 1:00p | punch screen | Troy Greig |
| Sep 7, 2017 | 5:00p | user created | Kevin Gilliespie |
| Sep 8, 2017 | 7:55a | punch screen | Troy Greig |
| Sep 8, 2017 | 11:55a | punch screen | Troy Greig |
| Sep 8, 2017 | 12:57p | punch screen | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1279 of 5547    CityMac 005085

**EXHIBIT 1**

| Sep 8, 2017  | 4:34p  | punch screen | Troy Greig  |
| Sep 9, 2017  | 12:52p | punch screen | Troy Greig  |
| Sep 9, 2017  | 2:53p  | punch screen | Troy Greig  |
| Sep 11, 2017 | 7:46a  | punch screen | Troy Greig  |
| Sep 11, 2017 | 12:00p | punch screen | Troy Greig  |
| Sep 11, 2017 | 12:45p | punch screen | Troy Greig  |
| Sep 11, 2017 | 5:00p  | punch screen | Troy Greig  |
| Sep 12, 2017 | 7:51a  | punch screen | Troy Greig  |
| Sep 12, 2017 | 11:56a | punch screen | Troy Greig  |
| Sep 12, 2017 | 12:53p | punch screen | Troy Greig  |
| Sep 12, 2017 | 5:07p  | punch screen | Troy Greig  |
| Sep 13, 2017 | 7:50a  | punch screen | Troy Greig  |
| Sep 13, 2017 | 11:59a | punch screen | Troy Greig  |
| Sep 13, 2017 | 12:59p | punch screen | Troy Greig  |
| Sep 13, 2017 | 5:02p  | user created | Cori Curran |
| Sep 14, 2017 | 7:51a  | punch screen | Troy Greig  |
| Sep 14, 2017 | 12:00p | punch screen | Troy Greig  |
| Sep 14, 2017 | 12:55p | punch screen | Troy Greig  |
| Sep 14, 2017 | 4:59p  | punch screen | Troy Greig  |
| Sep 15, 2017 | 7:49a  | punch screen | Troy Greig  |
| Sep 15, 2017 | 11:58a | punch screen | Troy Greig  |
| Sep 15, 2017 | 12:55p | punch screen | Troy Greig  |
| Sep 15, 2017 | 4:40p  | punch screen | Troy Greig  |
| Sep 16, 2017 | 9:54a  | punch screen | Troy Greig  |
| Sep 16, 2017 | 6:01p  | punch screen | Troy Greig  |
| Sep 18, 2017 | 7:54a  | punch screen | Troy Greig  |
| Sep 18, 2017 | 12:03p | punch screen | Troy Greig  |
| Sep 18, 2017 | 12:53p | punch screen | Troy Greig  |
| Sep 18, 2017 | 5:01p  | punch screen | Troy Greig  |
| Sep 19, 2017 | 7:48a  | punch screen | Troy Greig  |
| Sep 19, 2017 | 11:58a | punch screen | Troy Greig  |
| Sep 19, 2017 | 12:40p | punch screen | Troy Greig  |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1280 of 5547     CityMac 005086

| Sep 19, 2017 | 5:00p | punch screen | Troy Greig |
| Sep 20, 2017 | 7:54a | punch screen | Troy Greig |
| Sep 20, 2017 | 11:58a | punch screen | Troy Greig |
| Sep 20, 2017 | 12:43p | punch screen | Troy Greig |
| Sep 20, 2017 | 5:00p | punch screen | Troy Greig |
| Sep 21, 2017 | 7:52a | punch screen | Troy Greig |
| Sep 21, 2017 | 11:58a | punch screen | Troy Greig |
| Sep 21, 2017 | 12:55p | punch screen | Troy Greig |
| Sep 21, 2017 | 4:29p | punch screen | Troy Greig |
| Sep 25, 2017 | 7:53a | punch screen | Troy Greig |
| Sep 25, 2017 | 12:10p | punch screen | Troy Greig |
| Sep 25, 2017 | 12:54p | punch screen | Troy Greig |
| Sep 25, 2017 | 5:02p | punch screen | Troy Greig |
| Sep 26, 2017 | 7:49a | punch screen | Troy Greig |
| Sep 26, 2017 | 11:58a | punch screen | Troy Greig |
| Sep 26, 2017 | 1:03p | punch screen | Troy Greig |
| Sep 26, 2017 | 5:07p | punch screen | Troy Greig |
| Sep 27, 2017 | 7:48a | punch screen | Troy Greig |
| Sep 27, 2017 | 11:40a | punch screen | Troy Greig |
| Sep 27, 2017 | 12:13p | punch screen | Troy Greig |
| Sep 27, 2017 | 4:53p | punch screen | Troy Greig |
| Sep 28, 2017 | 7:53a | punch screen | Troy Greig |
| Sep 28, 2017 | 11:59a | punch screen | Troy Greig |
| Sep 28, 2017 | 12:57p | punch screen | Troy Greig |
| Sep 28, 2017 | 5:00p | punch screen | Troy Greig |

**Employee Name: Hoback, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:00a | punch screen | | | | James Hoback |
| Jul 1, 2017 | 3:00p | punch screen | | | | James Hoback |
| Jul 5, 2017 | 9:00a | punch screen | | | | James Hoback |
| Jul 5, 2017 | 12:55p | punch screen | | | | James Hoback |
| Jul 5, 2017 | 1:57p | punch screen | | | | James Hoback |

**EXHIBIT 1**

| Jul 5, 2017 | 5:11p | punch screen | James Hoback |
|---|---|---|---|
| Jul 6, 2017 | 9:00a | punch screen | James Hoback |
| Jul 6, 2017 | 1:28p | punch screen | James Hoback |
| Jul 6, 2017 | 2:28p | punch screen | James Hoback |
| Jul 6, 2017 | 6:02p | punch screen | James Hoback |
| Jul 7, 2017 | 8:57a | punch screen | James Hoback |
| Jul 7, 2017 | 12:40p | punch screen | James Hoback |
| Jul 7, 2017 | 1:40p | punch screen | James Hoback |
| Jul 7, 2017 | 5:59p | punch screen | James Hoback |
| Jul 8, 2017 | 9:58a | punch screen | James Hoback |
| Jul 8, 2017 | 11:59a | punch screen | James Hoback |
| Jul 8, 2017 | 12:29p | punch screen | James Hoback |
| Jul 8, 2017 | 3:33p | punch screen | James Hoback |
| Jul 11, 2017 | 8:57a | punch screen | James Hoback |
| Jul 11, 2017 | 11:53a | punch screen | James Hoback |
| Jul 12, 2017 | 8:58a | punch screen | James Hoback |
| Jul 12, 2017 | 1:04p | punch screen | James Hoback |
| Jul 12, 2017 | 2:03p | punch screen | James Hoback |
| Jul 12, 2017 | 6:01p | punch screen | James Hoback |
| Jul 13, 2017 | 8:58a | punch screen | James Hoback |
| Jul 13, 2017 | 1:47p | punch screen | James Hoback |
| Jul 13, 2017 | 2:48p | punch screen | James Hoback |
| Jul 13, 2017 | 6:03p | punch screen | James Hoback |
| Jul 14, 2017 | 8:59a | punch screen | James Hoback |
| Jul 14, 2017 | 12:30p | punch screen | James Hoback |
| Jul 14, 2017 | 1:30p | punch screen | James Hoback |
| Jul 14, 2017 | 6:00p | punch screen | James Hoback |
| Jul 15, 2017 | 9:57a | punch screen | James Hoback |
| Jul 15, 2017 | 11:58a | punch screen | James Hoback |
| Jul 15, 2017 | 12:29p | punch screen | James Hoback |
| Jul 15, 2017 | 5:25p | punch screen | James Hoback |
| Jul 18, 2017 | 9:01a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1282 of 5547    CityMac 005088

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 18, 2017 | 12:55p | punch screen | James Hoback |
| Jul 18, 2017 | 1:56p | punch screen | James Hoback |
| Jul 18, 2017 | 5:59p | punch screen | James Hoback |
| Jul 19, 2017 | 8:58a | punch screen | James Hoback |
| Jul 19, 2017 | 2:14p | punch screen | James Hoback |
| Jul 19, 2017 | 3:17p | punch screen | James Hoback |
| Jul 19, 2017 | 6:04p | punch screen | James Hoback |
| Jul 20, 2017 | 12:04p | punch screen | James Hoback |
| Jul 20, 2017 | 6:00p | punch screen | James Hoback |
| Jul 21, 2017 | 8:59a | punch screen | James Hoback |
| Jul 21, 2017 | 12:39p | punch screen | James Hoback |
| Jul 21, 2017 | 1:43p | punch screen | James Hoback |
| Jul 21, 2017 | 6:01p | punch screen | James Hoback |
| Jul 22, 2017 | 9:58a | punch screen | James Hoback |
| Jul 22, 2017 | 12:03p | punch screen | James Hoback |
| Jul 22, 2017 | 12:31p | punch screen | James Hoback |
| Jul 22, 2017 | 6:04p | punch screen | James Hoback |
| Jul 25, 2017 | 12:00p | user created IN punch | Jason Radtke |
| Jul 25, 2017 | 6:12p | punch screen | James Hoback |
| Jul 26, 2017 | 8:58a | punch screen | James Hoback |
| Jul 26, 2017 | 1:05p | punch screen | James Hoback |
| Jul 26, 2017 | 2:04p | punch screen | James Hoback |
| Jul 26, 2017 | 5:38p | punch screen | James Hoback |
| Jul 27, 2017 | 8:58a | punch screen | James Hoback |
| Jul 27, 2017 | 12:36p | punch screen | James Hoback |
| Jul 27, 2017 | 1:37p | punch screen | James Hoback |
| Jul 27, 2017 | 6:00p | punch screen | James Hoback |
| Jul 28, 2017 | 9:15a | punch screen | James Hoback |
| Jul 28, 2017 | 12:01p | punch screen | James Hoback |
| Jul 28, 2017 | 1:03p | punch screen | James Hoback |
| Jul 28, 2017 | 6:00p | punch screen | James Hoback |
| Aug 1, 2017 | 8:58a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1283 of 5547    CityMac 005089

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Aug 1, 2017 | 12:29p | punch screen | James Hoback |
| Aug 1, 2017 | 1:31p | punch screen | James Hoback |
| Aug 1, 2017 | 6:20p | punch screen | James Hoback |
| Aug 2, 2017 | 9:01a | punch screen | James Hoback |
| Aug 2, 2017 | 1:41p | punch screen | James Hoback |
| Aug 2, 2017 | 2:43p | punch screen | James Hoback |
| Aug 2, 2017 | 6:12p | punch screen | James Hoback |
| Aug 3, 2017 | 9:00a | punch screen | James Hoback |
| Aug 3, 2017 | 12:30p | punch screen | James Hoback |
| Aug 3, 2017 | 1:34p | punch screen | James Hoback |
| Aug 3, 2017 | 5:59p | punch screen | James Hoback |
| Aug 4, 2017 | 8:59a | punch screen | James Hoback |
| Aug 4, 2017 | 12:32p | punch screen | James Hoback |
| Aug 4, 2017 | 1:35p | punch screen | James Hoback |
| Aug 4, 2017 | 6:13p | punch screen | James Hoback |
| Aug 5, 2017 | 9:45a | punch screen | James Hoback |
| Aug 5, 2017 | 4:08p | punch screen | James Hoback |
| Aug 5, 2017 | 4:36p | punch screen | James Hoback |
| Aug 5, 2017 | 6:02p | punch screen | James Hoback |
| Aug 8, 2017 | 8:59a | punch screen | James Hoback |
| Aug 8, 2017 | 1:58p | punch screen | James Hoback |
| Aug 8, 2017 | 3:00p | punch screen | James Hoback |
| Aug 8, 2017 | 6:10p | punch screen | James Hoback |
| Aug 9, 2017 | 8:56a | punch screen | James Hoback |
| Aug 9, 2017 | 12:56p | punch screen | James Hoback |
| Aug 9, 2017 | 1:55p | punch screen | James Hoback |
| Aug 9, 2017 | 6:02p | punch screen | James Hoback |
| Aug 10, 2017 | 9:57a | punch screen | James Hoback |
| Aug 10, 2017 | 2:06p | punch screen | James Hoback |
| Aug 10, 2017 | 3:11p | punch screen | James Hoback |
| Aug 10, 2017 | 6:04p | punch screen | James Hoback |
| Aug 11, 2017 | 9:00a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1284 of 5547 CityMac 005090

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 11, 2017 | 1:02p | punch screen | James Hoback |
| Aug 11, 2017 | 2:06p | punch screen | James Hoback |
| Aug 11, 2017 | 6:06p | punch screen | James Hoback |
| Aug 15, 2017 | 9:01a | punch screen | James Hoback |
| Aug 15, 2017 | 1:17p | punch screen | James Hoback |
| Aug 15, 2017 | 2:18p | punch screen | James Hoback |
| Aug 15, 2017 | 5:04p | punch screen | James Hoback |
| Aug 16, 2017 | 8:57a | punch screen | James Hoback |
| Aug 16, 2017 | 12:02p | punch screen | James Hoback |
| Aug 16, 2017 | 1:01p | punch screen | James Hoback |
| Aug 16, 2017 | 3:25p | punch screen | James Hoback |
| Aug 17, 2017 | 8:59a | punch screen | James Hoback |
| Aug 17, 2017 | 12:56p | punch screen | James Hoback |
| Aug 17, 2017 | 1:55p | punch screen | James Hoback |
| Aug 17, 2017 | 6:05p | punch screen | James Hoback |
| Aug 18, 2017 | 8:58a | punch screen | James Hoback |
| Aug 18, 2017 | 11:50a | punch screen | James Hoback |
| Aug 18, 2017 | 12:59p | punch screen | James Hoback |
| Aug 18, 2017 | 6:02p | punch screen | James Hoback |
| Aug 19, 2017 | 9:57a | punch screen | James Hoback |
| Aug 19, 2017 | 2:59p | punch screen | James Hoback |
| Aug 19, 2017 | 3:29p | punch screen | James Hoback |
| Aug 19, 2017 | 6:01p | punch screen | James Hoback |
| Aug 25, 2017 | 11:59a | punch screen | James Hoback |
| Aug 25, 2017 | 4:46p | punch screen | James Hoback |
| Aug 26, 2017 | 9:55a | punch screen | James Hoback |
| Aug 26, 2017 | 11:55a | punch screen | James Hoback |
| Aug 26, 2017 | 12:27p | punch screen | James Hoback |
| Aug 26, 2017 | 6:02p | user created | Jason Radtke |
| Aug 29, 2017 | 8:58a | punch screen | James Hoback |
| Aug 29, 2017 | 12:47p | punch screen | James Hoback |
| Aug 29, 2017 | 1:49p | punch screen | James Hoback |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1285 of 5547    CityMac 005091

EXHIBIT 1

| Aug 29, 2017 | 6:00p | punch screen | James Hoback |
| Aug 30, 2017 | 8:59a | punch screen | James Hoback |
| Aug 30, 2017 | 2:25p | punch screen | James Hoback |
| Aug 30, 2017 | 3:25p | punch screen | James Hoback |
| Aug 30, 2017 | 6:00p | punch screen | James Hoback |
| Aug 31, 2017 | 8:58a | punch screen | James Hoback |
| Aug 31, 2017 | 12:45p | punch screen | James Hoback |
| Aug 31, 2017 | 1:48p | punch screen | James Hoback |
| Aug 31, 2017 | 6:01p | punch screen | James Hoback |
| Sep 1, 2017 | 8:55a | punch screen | James Hoback |
| Sep 1, 2017 | 1:52p | punch screen | James Hoback |
| Sep 1, 2017 | 3:02p | punch screen | James Hoback |
| Sep 1, 2017 | 5:54p | punch screen | James Hoback |
| Sep 2, 2017 | 9:54a | punch screen | James Hoback |
| Sep 2, 2017 | 11:53a | punch screen | James Hoback |
| Sep 2, 2017 | 12:24p | punch screen | James Hoback |
| Sep 2, 2017 | 5:30p | punch screen | James Hoback |
| Sep 5, 2017 | 9:00a | punch screen | James Hoback |
| Sep 5, 2017 | 1:25p | punch screen | James Hoback |
| Sep 5, 2017 | 2:29p | punch screen | James Hoback |
| Sep 5, 2017 | 5:59p | punch screen | James Hoback |
| Sep 6, 2017 | 8:56a | punch screen | James Hoback |
| Sep 6, 2017 | 1:49p | punch screen | James Hoback |
| Sep 6, 2017 | 2:52p | punch screen | James Hoback |
| Sep 6, 2017 | 5:59p | punch screen | James Hoback |
| Sep 7, 2017 | 8:57a | punch screen | James Hoback |
| Sep 7, 2017 | 1:13p | punch screen | James Hoback |
| Sep 7, 2017 | 2:14p | punch screen | James Hoback |
| Sep 7, 2017 | 5:36p | punch screen | James Hoback |
| Sep 8, 2017 | 8:57a | punch screen | James Hoback |
| Sep 8, 2017 | 12:42p | punch screen | James Hoback |
| Sep 8, 2017 | 1:44p | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1286 of 5547    CityMac 005092

**EXHIBIT 1**

| Sep 8, 2017  | 5:59p  | punch screen | James Hoback |
| Sep 9, 2017  | 9:55a  | punch screen | James Hoback |
| Sep 9, 2017  | 2:06p  | punch screen | James Hoback |
| Sep 9, 2017  | 2:36p  | punch screen | James Hoback |
| Sep 9, 2017  | 6:02p  | punch screen | James Hoback |
| Sep 12, 2017 | 8:59a  | punch screen | James Hoback |
| Sep 12, 2017 | 1:11p  | punch screen | James Hoback |
| Sep 12, 2017 | 2:15p  | punch screen | James Hoback |
| Sep 12, 2017 | 5:35p  | punch screen | James Hoback |
| Sep 13, 2017 | 8:58a  | punch screen | James Hoback |
| Sep 13, 2017 | 12:47p | punch screen | James Hoback |
| Sep 13, 2017 | 3:03p  | punch screen | James Hoback |
| Sep 13, 2017 | 6:04p  | punch screen | James Hoback |
| Sep 14, 2017 | 8:58a  | punch screen | James Hoback |
| Sep 14, 2017 | 1:06p  | punch screen | James Hoback |
| Sep 14, 2017 | 2:08p  | punch screen | James Hoback |
| Sep 14, 2017 | 6:01p  | punch screen | James Hoback |
| Sep 15, 2017 | 8:58a  | punch screen | James Hoback |
| Sep 15, 2017 | 12:00p | punch screen | James Hoback |
| Sep 15, 2017 | 12:59p | punch screen | James Hoback |
| Sep 15, 2017 | 5:59p  | punch screen | James Hoback |
| Sep 16, 2017 | 9:59a  | punch screen | James Hoback |
| Sep 16, 2017 | 11:53a | punch screen | James Hoback |
| Sep 16, 2017 | 12:26p | punch screen | James Hoback |
| Sep 16, 2017 | 6:01p  | punch screen | James Hoback |
| Sep 19, 2017 | 9:01a  | punch screen | James Hoback |
| Sep 19, 2017 | 12:14p | punch screen | James Hoback |
| Sep 19, 2017 | 1:16p  | punch screen | James Hoback |
| Sep 19, 2017 | 6:00p  | punch screen | James Hoback |
| Sep 20, 2017 | 9:01a  | punch screen | James Hoback |
| Sep 20, 2017 | 1:21p  | punch screen | James Hoback |
| Sep 20, 2017 | 2:25p  | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1287 of 5547    CityMac 005093

| Sep 20, 2017 | 6:06p | punch screen | James Hoback |
| Sep 21, 2017 | 9:00a | punch screen | James Hoback |
| Sep 21, 2017 | 1:40p | punch screen | James Hoback |
| Sep 21, 2017 | 2:41p | punch screen | James Hoback |
| Sep 21, 2017 | 5:11p | punch screen | James Hoback |
| Sep 22, 2017 | 8:55a | punch screen | James Hoback |
| Sep 22, 2017 | 12:12p | punch screen | James Hoback |
| Sep 22, 2017 | 1:14p | punch screen | James Hoback |
| Sep 22, 2017 | 6:00p | punch screen | James Hoback |
| Sep 25, 2017 | 12:30p | punch screen | James Hoback |
| Sep 25, 2017 | 6:12p | punch screen | James Hoback |
| Sep 26, 2017 | 8:40a | punch screen | James Hoback |
| Sep 26, 2017 | 1:15p | punch screen | James Hoback |
| Sep 26, 2017 | 2:15p | punch screen | James Hoback |
| Sep 26, 2017 | 6:00p | user created | Jason Radtke |
| Sep 27, 2017 | 8:59a | punch screen | James Hoback |
| Sep 27, 2017 | 2:01p | punch screen | James Hoback |
| Sep 27, 2017 | 3:06p | punch screen | James Hoback |
| Sep 27, 2017 | 6:00p | punch screen | James Hoback |
| Sep 28, 2017 | 8:58a | punch screen | James Hoback |
| Sep 28, 2017 | 11:34a | punch screen | James Hoback |
| Sep 28, 2017 | 12:36p | punch screen | James Hoback |
| Sep 28, 2017 | 5:59p | punch screen | James Hoback |
| Sep 29, 2017 | 8:55a | punch screen | James Hoback |
| Sep 29, 2017 | 1:54p | punch screen | James Hoback |
| Sep 29, 2017 | 2:56p | punch screen | James Hoback |
| Sep 29, 2017 | 6:00p | punch screen | James Hoback |
| Sep 30, 2017 | 9:57a | punch screen | James Hoback |

**Employee Name: Johnson, Elliot**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Jul 3, 2017 | 2:18p | punch screen | | | | Elliot Johnson |

EXHIBIT 1

| Jul 3, 2017 | 3:15p | punch screen | Elliot Johnson |
|---|---|---|---|
| Jul 3, 2017 | 6:16p | punch screen | Elliot Johnson |
| Jul 6, 2017 | 8:59a | punch screen | Elliot Johnson |
| Jul 6, 2017 | 1:04p | punch screen | Elliot Johnson |
| Jul 6, 2017 | 2:07p | punch screen | Elliot Johnson |
| Jul 6, 2017 | 6:05p | punch screen | Elliot Johnson |
| Jul 7, 2017 | 8:50a | punch screen | Elliot Johnson |
| Jul 7, 2017 | 1:59p | punch screen | Elliot Johnson |
| Jul 7, 2017 | 2:47p | punch screen | Elliot Johnson |
| Jul 7, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jul 10, 2017 | 8:56a | punch screen | Elliot Johnson |
| Jul 10, 2017 | 2:28p | punch screen | Elliot Johnson |
| Jul 10, 2017 | 3:29p | punch screen | Elliot Johnson |
| Jul 10, 2017 | 6:12p | punch screen | Elliot Johnson |
| Jul 11, 2017 | 8:53a | punch screen | Elliot Johnson |
| Jul 11, 2017 | 1:54p | punch screen | Elliot Johnson |
| Jul 11, 2017 | 2:53p | punch screen | Elliot Johnson |
| Jul 11, 2017 | 6:01p | punch screen | Elliot Johnson |
| Jul 13, 2017 | 8:52a | punch screen | Elliot Johnson |
| Jul 13, 2017 | 2:13p | punch screen | Elliot Johnson |
| Jul 13, 2017 | 2:49p | punch screen | Elliot Johnson |
| Jul 13, 2017 | 6:22p | punch screen | Elliot Johnson |
| Jul 14, 2017 | 8:56a | punch screen | Elliot Johnson |
| Jul 14, 2017 | 1:56p | punch screen | Elliot Johnson |
| Jul 14, 2017 | 2:49p | punch screen | Elliot Johnson |
| Jul 14, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jul 17, 2017 | 8:54a | punch screen | Elliot Johnson |
| Jul 17, 2017 | 1:10p | punch screen | Elliot Johnson |
| Jul 17, 2017 | 2:08p | punch screen | Elliot Johnson |
| Jul 17, 2017 | 6:03p | punch screen | Elliot Johnson |
| Jul 18, 2017 | 9:55a | punch screen | Elliot Johnson |
| Jul 18, 2017 | 1:36p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1289 of 5547    CityMac 005095

**EXHIBIT 1**

| Jul 18, 2017 | 2:30p | punch screen | Elliot Johnson |
| Jul 18, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jul 20, 2017 | 8:52a | punch screen | Elliot Johnson |
| Jul 20, 2017 | 1:32p | punch screen | Elliot Johnson |
| Jul 20, 2017 | 2:28p | punch screen | Elliot Johnson |
| Jul 20, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jul 21, 2017 | 8:49a | punch screen | Elliot Johnson |
| Jul 21, 2017 | 12:08p | punch screen | Elliot Johnson |
| Jul 21, 2017 | 1:09p | punch screen | Elliot Johnson |
| Jul 21, 2017 | 4:02p | punch screen | Elliot Johnson |
| Jul 24, 2017 | 8:56a | punch screen | Elliot Johnson |
| Jul 24, 2017 | 11:56a | punch screen | Elliot Johnson |
| Jul 24, 2017 | 12:58p | punch screen | Elliot Johnson |
| Jul 24, 2017 | 5:44p | punch screen | Elliot Johnson |
| Jul 25, 2017 | 10:55a | punch screen | Elliot Johnson |
| Jul 25, 2017 | 3:10p | user created | Jason Radtke |
| Jul 25, 2017 | 4:05p | user created IN punch | Jason Radtke |
| Jul 25, 2017 | 6:00p | user created | Jason Radtke |
| Jul 27, 2017 | 8:58a | punch screen | Elliot Johnson |
| Jul 27, 2017 | 3:53p | punch screen | Elliot Johnson |
| Jul 28, 2017 | 8:55a | punch screen | Elliot Johnson |
| Jul 28, 2017 | 1:32p | punch screen | Elliot Johnson |
| Jul 28, 2017 | 2:31p | punch screen | Elliot Johnson |
| Jul 28, 2017 | 6:00p | punch screen | Elliot Johnson |
| Jul 31, 2017 | 8:56a | punch screen | Elliot Johnson |
| Jul 31, 2017 | 1:16p | punch screen | Elliot Johnson |
| Jul 31, 2017 | 2:19p | punch screen | Elliot Johnson |
| Jul 31, 2017 | 6:09p | punch screen | Elliot Johnson |
| Aug 1, 2017 | 9:55a | punch screen | Elliot Johnson |
| Aug 1, 2017 | 2:21p | punch screen | Elliot Johnson |
| Aug 1, 2017 | 3:22p | punch screen | Elliot Johnson |
| Aug 1, 2017 | 6:19p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1290 of 5547    CityMac 005096

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 3, 2017 | 8:57a | punch screen | Elliot Johnson |
| Aug 3, 2017 | 1:16p | punch screen | Elliot Johnson |
| Aug 3, 2017 | 2:12p | punch screen | Elliot Johnson |
| Aug 3, 2017 | 5:50p | punch screen | Elliot Johnson |
| Aug 8, 2017 | 9:00a | punch screen | Elliot Johnson |
| Aug 8, 2017 | 1:23p | punch screen | Elliot Johnson |
| Aug 8, 2017 | 2:17p | punch screen | Elliot Johnson |
| Aug 8, 2017 | 6:00p | user created | Jason Radtke |
| Aug 10, 2017 | 8:55a | punch screen | Elliot Johnson |
| Aug 10, 2017 | 1:00p | punch screen | Elliot Johnson |
| Aug 10, 2017 | 1:57p | punch screen | Elliot Johnson |
| Aug 10, 2017 | 5:58p | punch screen | Elliot Johnson |
| Aug 11, 2017 | 8:53a | punch screen | Elliot Johnson |
| Aug 11, 2017 | 2:40p | punch screen | Elliot Johnson |
| Aug 11, 2017 | 3:34p | punch screen | Elliot Johnson |
| Aug 11, 2017 | 6:03p | punch screen | Elliot Johnson |
| Aug 12, 2017 | 9:56a | punch screen | Elliot Johnson |
| Aug 12, 2017 | 6:01p | punch screen | Elliot Johnson |
| Aug 14, 2017 | 9:01a | punch screen | Elliot Johnson |
| Aug 14, 2017 | 1:15p | punch screen | Elliot Johnson |
| Aug 14, 2017 | 2:11p | punch screen | Elliot Johnson |
| Aug 14, 2017 | 5:59p | punch screen | Elliot Johnson |
| Aug 17, 2017 | 8:57a | punch screen | Elliot Johnson |
| Aug 17, 2017 | 1:58p | punch screen | Elliot Johnson |
| Aug 17, 2017 | 2:51p | punch screen | Elliot Johnson |
| Aug 17, 2017 | 6:00p | user created | Jason Radtke |
| Aug 18, 2017 | 8:58a | punch screen | Elliot Johnson |
| Aug 18, 2017 | 1:40p | punch screen | Elliot Johnson |
| Aug 18, 2017 | 2:33p | punch screen | Elliot Johnson |
| Aug 18, 2017 | 6:03p | punch screen | Elliot Johnson |
| Aug 19, 2017 | 9:55a | punch screen | Elliot Johnson |
| Aug 19, 2017 | 3:34p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1291 of 5547    CityMac 005097

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Aug 19, 2017 | 4:09p | punch screen | Elliot Johnson |
| Aug 19, 2017 | 6:05p | punch screen | Elliot Johnson |
| Aug 21, 2017 | 8:56a | punch screen | Elliot Johnson |
| Aug 21, 2017 | 1:44p | punch screen | Elliot Johnson |
| Aug 21, 2017 | 2:40p | punch screen | Elliot Johnson |
| Aug 21, 2017 | 6:01p | punch screen | Elliot Johnson |
| Aug 22, 2017 | 8:56a | punch screen | Elliot Johnson |
| Aug 22, 2017 | 11:56a | punch screen | Elliot Johnson |
| Aug 22, 2017 | 12:54p | punch screen | Elliot Johnson |
| Aug 22, 2017 | 6:21p | punch screen | Elliot Johnson |
| Aug 23, 2017 | 9:06a | punch screen | Elliot Johnson |
| Aug 23, 2017 | 1:17p | punch screen | Elliot Johnson |
| Aug 24, 2017 | 8:55a | punch screen | Elliot Johnson |
| Aug 24, 2017 | 2:27p | punch screen | Elliot Johnson |
| Aug 24, 2017 | 3:27p | punch screen | Elliot Johnson |
| Aug 24, 2017 | 5:59p | punch screen | Elliot Johnson |
| Aug 25, 2017 | 8:57a | punch screen | Elliot Johnson |
| Aug 25, 2017 | 1:06p | punch screen | Elliot Johnson |
| Aug 28, 2017 | 8:56a | punch screen | Elliot Johnson |
| Aug 28, 2017 | 2:38p | punch screen | Elliot Johnson |
| Aug 28, 2017 | 3:42p | punch screen | Elliot Johnson |
| Aug 28, 2017 | 5:57p | punch screen | Elliot Johnson |
| Aug 29, 2017 | 9:01a | punch screen | Elliot Johnson |
| Aug 29, 2017 | 1:50p | punch screen | Elliot Johnson |
| Aug 29, 2017 | 2:50p | punch screen | Elliot Johnson |
| Aug 29, 2017 | 6:01p | punch screen | Elliot Johnson |
| Aug 31, 2017 | 8:58a | punch screen | Elliot Johnson |
| Aug 31, 2017 | 1:17p | punch screen | Elliot Johnson |
| Aug 31, 2017 | 2:08p | punch screen | Elliot Johnson |
| Aug 31, 2017 | 6:01p | punch screen | Elliot Johnson |
| Sep 1, 2017 | 9:00a | punch screen | Elliot Johnson |
| Sep 1, 2017 | 1:15p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1292 of 5547 CityMac 005098

**EXHIBIT 1**

| Sep 1, 2017 | 2:10p | punch screen | Elliot Johnson |
| Sep 1, 2017 | 6:02p | punch screen | Elliot Johnson |
| Sep 5, 2017 | 8:55a | punch screen | Elliot Johnson |
| Sep 5, 2017 | 1:20p | punch screen | Elliot Johnson |
| Sep 5, 2017 | 2:22p | punch screen | Elliot Johnson |
| Sep 5, 2017 | 5:59p | punch screen | Elliot Johnson |
| Sep 6, 2017 | 8:56a | punch screen | Elliot Johnson |
| Sep 6, 2017 | 1:02p | punch screen | Elliot Johnson |
| Sep 6, 2017 | 1:59p | punch screen | Elliot Johnson |
| Sep 6, 2017 | 5:58p | punch screen | Elliot Johnson |
| Sep 7, 2017 | 8:55a | punch screen | Elliot Johnson |
| Sep 7, 2017 | 1:00p | punch screen | Elliot Johnson |
| Sep 7, 2017 | 1:56p | punch screen | Elliot Johnson |
| Sep 7, 2017 | 5:59p | punch screen | Elliot Johnson |
| Sep 8, 2017 | 8:54a | punch screen | Elliot Johnson |
| Sep 8, 2017 | 2:01p | punch screen | Elliot Johnson |
| Sep 8, 2017 | 2:59p | punch screen | Elliot Johnson |
| Sep 8, 2017 | 6:00p | punch screen | Elliot Johnson |
| Sep 11, 2017 | 8:47a | punch screen | Elliot Johnson |
| Sep 11, 2017 | 1:17p | punch screen | Elliot Johnson |
| Sep 11, 2017 | 2:24p | punch screen | Elliot Johnson |
| Sep 11, 2017 | 5:49p | punch screen | Elliot Johnson |
| Sep 12, 2017 | 8:54a | punch screen | Elliot Johnson |
| Sep 12, 2017 | 1:50p | punch screen | Elliot Johnson |
| Sep 12, 2017 | 2:53p | punch screen | Elliot Johnson |
| Sep 12, 2017 | 5:57p | punch screen | Elliot Johnson |
| Sep 13, 2017 | 8:55a | punch screen | Elliot Johnson |
| Sep 13, 2017 | 2:03p | punch screen | Elliot Johnson |
| Sep 13, 2017 | 3:05p | punch screen | Elliot Johnson |
| Sep 13, 2017 | 6:00p | punch screen | Elliot Johnson |
| Sep 18, 2017 | 8:51a | punch screen | Elliot Johnson |
| Sep 18, 2017 | 1:00p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1293 of 5547    CityMac 005099

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 18, 2017 | 1:58p | punch screen | Elliot Johnson |
| Sep 18, 2017 | 6:00p | user created | Jason Radtke |
| Sep 19, 2017 | 8:55a | punch screen | Elliot Johnson |
| Sep 19, 2017 | 1:00p | punch screen | Elliot Johnson |
| Sep 19, 2017 | 1:58p | punch screen | Elliot Johnson |
| Sep 19, 2017 | 6:31p | punch screen | Elliot Johnson |
| Sep 20, 2017 | 8:57a | punch screen | Elliot Johnson |
| Sep 20, 2017 | 1:39p | punch screen | Elliot Johnson |
| Sep 20, 2017 | 2:36p | punch screen | Elliot Johnson |
| Sep 20, 2017 | 6:00p | punch screen | Elliot Johnson |
| Sep 21, 2017 | 8:57a | punch screen | Elliot Johnson |
| Sep 21, 2017 | 2:00p | punch screen | Elliot Johnson |
| Sep 21, 2017 | 3:00p | punch screen | Elliot Johnson |
| Sep 21, 2017 | 6:00p | punch screen | Elliot Johnson |
| Sep 22, 2017 | 8:57a | punch screen | Elliot Johnson |
| Sep 22, 2017 | 1:43p | punch screen | Elliot Johnson |
| Sep 22, 2017 | 2:41p | punch screen | Elliot Johnson |
| Sep 22, 2017 | 5:58p | punch screen | Elliot Johnson |
| Sep 25, 2017 | 9:01a | punch screen | Elliot Johnson |
| Sep 25, 2017 | 1:00p | punch screen | Elliot Johnson |
| Sep 25, 2017 | 1:54p | punch screen | Elliot Johnson |
| Sep 25, 2017 | 6:05p | punch screen | Elliot Johnson |
| Sep 26, 2017 | 8:25a | punch screen | Elliot Johnson |
| Sep 26, 2017 | 2:07p | punch screen | Elliot Johnson |
| Sep 26, 2017 | 3:07p | punch screen | Elliot Johnson |
| Sep 26, 2017 | 6:01p | punch screen | Elliot Johnson |
| Sep 27, 2017 | 8:57a | punch screen | Elliot Johnson |
| Sep 27, 2017 | 1:27p | punch screen | Elliot Johnson |
| Sep 27, 2017 | 2:29p | punch screen | Elliot Johnson |
| Sep 27, 2017 | 6:01p | punch screen | Elliot Johnson |
| Sep 28, 2017 | 8:54a | punch screen | Elliot Johnson |
| Sep 28, 2017 | 1:03p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1294 of 5547     CityMac 005100

| Date | Punch | | | | | | |
|------|-------|--|--|--|--|--|--|
| Sep 28, 2017 | 2:00p | punch screen | | | | | Elliot Johnson |
| Sep 28, 2017 | 6:03p | punch screen | | | | | Elliot Johnson |
| Sep 29, 2017 | 8:58a | punch screen | | | | | Elliot Johnson |
| Sep 29, 2017 | 2:00p | punch screen | | | | | Elliot Johnson |
| Sep 29, 2017 | 3:00p | punch screen | | | | | Elliot Johnson |
| Sep 29, 2017 | 5:58p | punch screen | | | | | Elliot Johnson |
| Sep 30, 2017 | 9:53a | user created IN punch | | | | | Jason Radtke |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 12:27p | punch screen | | | | Steven Johnston |
| Jul 1, 2017 | 3:32p | punch screen | | | | Steven Johnston |
| Jul 3, 2017 | 9:36a | punch screen | | | | Steven Johnston |
| Jul 3, 2017 | 12:24p | punch screen | | | | Steven Johnston |
| Jul 3, 2017 | 1:56p | punch screen | | | | Steven Johnston |
| Jul 3, 2017 | 4:42p | punch screen | | | | Steven Johnston |
| Jul 5, 2017 | 9:09a | punch screen | | | | Steven Johnston |
| Jul 5, 2017 | 12:46p | punch screen | | | | Steven Johnston |
| Jul 5, 2017 | 2:34p | punch screen | | | | Steven Johnston |
| Jul 5, 2017 | 4:58p | punch screen | | | | Steven Johnston |
| Jul 6, 2017 | 8:54a | punch screen | | | | Steven Johnston |
| Jul 6, 2017 | 12:14p | punch screen | | | | Steven Johnston |
| Jul 6, 2017 | 2:01p | punch screen | | | | Steven Johnston |
| Jul 6, 2017 | 4:51p | punch screen | | | | Steven Johnston |
| Jul 7, 2017 | 9:01a | punch screen | | | | Steven Johnston |
| Jul 7, 2017 | 12:05p | punch screen | | | | Steven Johnston |
| Jul 8, 2017 | 10:14a | punch screen | | | | Steven Johnston |
| Jul 8, 2017 | 12:10p | punch screen | | | | Steven Johnston |
| Jul 10, 2017 | 8:42a | punch screen | | | | Steven Johnston |
| Jul 10, 2017 | 12:27p | punch screen | | | | Steven Johnston |
| Jul 10, 2017 | 2:14p | punch screen | | | | Steven Johnston |
| Jul 10, 2017 | 4:57p | punch screen | | | | Steven Johnston |
| Jul 12, 2017 | 8:34a | punch screen | | | | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1295 of 5547    CityMac 005101

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 12, 2017 | 12:33p | punch screen | Steven Johnston |
| Jul 12, 2017 | 2:13p | punch screen | Steven Johnston |
| Jul 12, 2017 | 4:55p | punch screen | Steven Johnston |
| Jul 13, 2017 | 8:54a | punch screen | Steven Johnston |
| Jul 13, 2017 | 12:02p | punch screen | Steven Johnston |
| Jul 13, 2017 | 2:03p | punch screen | Steven Johnston |
| Jul 13, 2017 | 4:58p | punch screen | Steven Johnston |
| Jul 14, 2017 | 8:24a | punch screen | Steven Johnston |
| Jul 14, 2017 | 12:21p | punch screen | Steven Johnston |
| Jul 15, 2017 | 10:30a | punch screen | Steven Johnston |
| Jul 15, 2017 | 1:10p | punch screen | Steven Johnston |
| Jul 17, 2017 | 8:59a | punch screen | Steven Johnston |
| Jul 17, 2017 | 12:31p | punch screen | Steven Johnston |
| Jul 17, 2017 | 2:31p | punch screen | Steven Johnston |
| Jul 17, 2017 | 5:04p | punch screen | Steven Johnston |
| Jul 18, 2017 | 8:58a | punch screen | Steven Johnston |
| Jul 18, 2017 | 12:06p | punch screen | Steven Johnston |
| Jul 19, 2017 | 8:36a | punch screen | Steven Johnston |
| Jul 19, 2017 | 12:25p | user created | Jason Radtke |
| Jul 19, 2017 | 1:55p | user created IN punch | Jason Radtke |
| Jul 19, 2017 | 4:34p | punch screen | Steven Johnston |
| Jul 20, 2017 | 8:05a | punch screen | Steven Johnston |
| Jul 20, 2017 | 12:25p | punch screen | Steven Johnston |
| Jul 24, 2017 | 9:08a | punch screen | Steven Johnston |
| Jul 24, 2017 | 12:33p | punch screen | Steven Johnston |
| Jul 24, 2017 | 2:24p | punch screen | Steven Johnston |
| Jul 24, 2017 | 4:57p | punch screen | Steven Johnston |
| Jul 26, 2017 | 9:18a | punch screen | Steven Johnston |
| Jul 26, 2017 | 12:06p | punch screen | Steven Johnston |
| Jul 26, 2017 | 1:36p | punch screen | Steven Johnston |
| Jul 26, 2017 | 4:53p | punch screen | Steven Johnston |
| Jul 27, 2017 | 9:02a | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1296 of 5547　　　CityMac 005102

**EXHIBIT 1**

| Jul 27, 2017 | 12:24p | punch screen | Steven Johnston |
| Jul 27, 2017 | 2:02p | punch screen | Steven Johnston |
| Jul 27, 2017 | 4:53p | punch screen | Steven Johnston |
| Jul 28, 2017 | 9:03a | punch screen | Steven Johnston |
| Jul 28, 2017 | 12:08p | punch screen | Steven Johnston |
| Jul 29, 2017 | 1:43p | punch screen | Steven Johnston |
| Jul 29, 2017 | 4:38p | punch screen | Steven Johnston |
| Jul 31, 2017 | 9:10a | punch screen | Steven Johnston |
| Jul 31, 2017 | 12:53p | punch screen | Steven Johnston |
| Jul 31, 2017 | 2:52p | punch screen | Steven Johnston |
| Jul 31, 2017 | 5:04p | punch screen | Steven Johnston |
| Aug 1, 2017 | 9:05a | punch screen | Steven Johnston |
| Aug 1, 2017 | 9:06a | punch screen | Steven Johnston |
| Aug 1, 2017 | 9:07a | punch screen | Steven Johnston |
| Aug 1, 2017 | 12:02p | punch screen | Steven Johnston |
| Aug 2, 2017 | 9:06a | punch screen | Steven Johnston |
| Aug 2, 2017 | 12:21p | punch screen | Steven Johnston |
| Aug 2, 2017 | 1:52p | punch screen | Steven Johnston |
| Aug 2, 2017 | 5:02p | punch screen | Steven Johnston |
| Aug 3, 2017 | 9:15a | punch screen | Steven Johnston |
| Aug 3, 2017 | 12:22p | punch screen | Steven Johnston |
| Aug 3, 2017 | 2:08p | punch screen | Steven Johnston |
| Aug 3, 2017 | 4:59p | punch screen | Steven Johnston |
| Aug 5, 2017 | 12:14p | punch screen | Steven Johnston |
| Aug 5, 2017 | 2:44p | punch screen | Steven Johnston |
| Aug 7, 2017 | 9:02a | punch screen | Steven Johnston |
| Aug 7, 2017 | 12:28p | punch screen | Steven Johnston |
| Aug 7, 2017 | 2:12p | punch screen | Steven Johnston |
| Aug 7, 2017 | 5:02p | punch screen | Steven Johnston |
| Aug 9, 2017 | 9:08a | punch screen | Steven Johnston |
| Aug 9, 2017 | 12:19p | punch screen | Steven Johnston |
| Aug 9, 2017 | 2:15p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1297 of 5547    CityMac 005103

**EXHIBIT 1**

| Aug 9, 2017 | 5:02p | punch screen | Steven Johnston |
| Aug 10, 2017 | 9:18a | punch screen | Steven Johnston |
| Aug 10, 2017 | 12:30p | punch screen | Steven Johnston |
| Aug 10, 2017 | 2:27p | punch screen | Steven Johnston |
| Aug 10, 2017 | 5:06p | punch screen | Steven Johnston |
| Aug 11, 2017 | 9:04a | punch screen | Steven Johnston |
| Aug 11, 2017 | 11:56a | punch screen | Steven Johnston |
| Aug 12, 2017 | 12:17p | punch screen | Steven Johnston |
| Aug 12, 2017 | 4:06p | punch screen | Steven Johnston |
| Aug 14, 2017 | 9:06a | punch screen | Steven Johnston |
| Aug 14, 2017 | 12:41p | punch screen | Steven Johnston |
| Aug 14, 2017 | 2:29p | punch screen | Steven Johnston |
| Aug 14, 2017 | 5:12p | punch screen | Steven Johnston |
| Aug 16, 2017 | 9:04a | punch screen | Steven Johnston |
| Aug 16, 2017 | 12:40p | punch screen | Steven Johnston |
| Aug 16, 2017 | 3:02p | punch screen | Steven Johnston |
| Aug 16, 2017 | 4:55p | punch screen | Steven Johnston |
| Aug 17, 2017 | 9:11a | punch screen | Steven Johnston |
| Aug 17, 2017 | 12:30p | punch screen | Steven Johnston |
| Aug 17, 2017 | 1:56p | punch screen | Steven Johnston |
| Aug 17, 2017 | 4:50p | punch screen | Steven Johnston |
| Aug 18, 2017 | 12:17p | punch screen | Steven Johnston |
| Aug 19, 2017 | 11:58a | punch screen | Steven Johnston |
| Aug 19, 2017 | 1:59p | punch screen | Steven Johnston |
| Aug 21, 2017 | 9:00a | punch screen | Steven Johnston |
| Aug 21, 2017 | 12:15p | punch screen | Steven Johnston |
| Aug 21, 2017 | 2:03p | punch screen | Steven Johnston |
| Aug 21, 2017 | 5:03p | punch screen | Steven Johnston |
| Aug 23, 2017 | 8:58a | punch screen | Steven Johnston |
| Aug 23, 2017 | 12:32p | punch screen | Steven Johnston |
| Aug 23, 2017 | 2:05p | punch screen | Steven Johnston |
| Aug 23, 2017 | 5:08p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1298 of 5547    CityMac 005104

**EXHIBIT 1**

| Aug 24, 2017 | 9:23a | punch screen | Steven Johnston |
| Aug 24, 2017 | 12:26p | punch screen | Steven Johnston |
| Aug 24, 2017 | 2:01p | punch screen | Steven Johnston |
| Aug 24, 2017 | 5:01p | punch screen | Steven Johnston |
| Aug 25, 2017 | 9:03a | punch screen | Steven Johnston |
| Aug 25, 2017 | 12:11p | punch screen | Steven Johnston |
| Aug 26, 2017 | 12:36p | punch screen | Steven Johnston |
| Aug 26, 2017 | 2:07p | punch screen | Steven Johnston |
| Aug 28, 2017 | 9:15a | punch screen | Steven Johnston |
| Aug 28, 2017 | 12:33p | punch screen | Steven Johnston |
| Aug 28, 2017 | 2:13p | punch screen | Steven Johnston |
| Aug 28, 2017 | 5:01p | punch screen | Steven Johnston |
| Aug 30, 2017 | 9:13a | punch screen | Steven Johnston |
| Aug 30, 2017 | 12:29p | punch screen | Steven Johnston |
| Aug 30, 2017 | 2:13p | punch screen | Steven Johnston |
| Aug 30, 2017 | 5:01p | punch screen | Steven Johnston |
| Aug 31, 2017 | 9:06a | punch screen | Steven Johnston |
| Aug 31, 2017 | 12:33p | punch screen | Steven Johnston |
| Aug 31, 2017 | 2:17p | punch screen | Steven Johnston |
| Aug 31, 2017 | 5:10p | punch screen | Steven Johnston |
| Sep 1, 2017 | 9:04a | punch screen | Steven Johnston |
| Sep 1, 2017 | 12:18p | punch screen | Steven Johnston |
| Sep 2, 2017 | 11:11a | punch screen | Steven Johnston |
| Sep 2, 2017 | 12:28p | punch screen | Steven Johnston |
| Sep 6, 2017 | 9:02a | punch screen | Steven Johnston |
| Sep 6, 2017 | 12:17p | punch screen | Steven Johnston |
| Sep 6, 2017 | 2:11p | punch screen | Steven Johnston |
| Sep 6, 2017 | 4:40p | punch screen | Steven Johnston |
| Sep 7, 2017 | 9:15a | punch screen | Steven Johnston |
| Sep 7, 2017 | 12:32p | punch screen | Steven Johnston |
| Sep 7, 2017 | 2:05p | punch screen | Steven Johnston |
| Sep 7, 2017 | 5:07p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1299 of 5547　　　CityMac 005105

**EXHIBIT 1**

| Sep 8, 2017 | 9:09a | punch screen | Steven Johnston |
| Sep 8, 2017 | 12:21p | punch screen | Steven Johnston |
| Sep 9, 2017 | 12:40p | punch screen | Steven Johnston |
| Sep 9, 2017 | 2:40p | punch screen | Steven Johnston |
| Sep 11, 2017 | 9:11a | punch screen | Steven Johnston |
| Sep 11, 2017 | 12:36p | punch screen | Steven Johnston |
| Sep 11, 2017 | 2:15p | punch screen | Steven Johnston |
| Sep 11, 2017 | 5:06p | punch screen | Steven Johnston |
| Sep 12, 2017 | 10:07a | punch screen | Steven Johnston |
| Sep 12, 2017 | 12:03p | punch screen | Steven Johnston |
| Sep 13, 2017 | 12:27p | punch screen | Steven Johnston |
| Sep 13, 2017 | 2:07p | punch screen | Steven Johnston |
| Sep 13, 2017 | 3:07p | punch screen | Steven Johnston |
| Sep 13, 2017 | 4:56p | user created | Cori Curran |
| Sep 14, 2017 | 9:12a | punch screen | Steven Johnston |
| Sep 14, 2017 | 12:48p | punch screen | Steven Johnston |
| Sep 14, 2017 | 2:55p | punch screen | Steven Johnston |
| Sep 14, 2017 | 4:53p | punch screen | Steven Johnston |
| Sep 15, 2017 | 9:15a | punch screen | Steven Johnston |
| Sep 15, 2017 | 12:10p | punch screen | Steven Johnston |
| Sep 16, 2017 | 10:24a | punch screen | Steven Johnston |
| Sep 16, 2017 | 11:10a | punch screen | Steven Johnston |
| Sep 18, 2017 | 9:15a | punch screen | Steven Johnston |
| Sep 18, 2017 | 12:26p | punch screen | Steven Johnston |
| Sep 18, 2017 | 2:09p | punch screen | Steven Johnston |
| Sep 18, 2017 | 4:56p | punch screen | Steven Johnston |
| Sep 20, 2017 | 9:22a | punch screen | Steven Johnston |
| Sep 20, 2017 | 12:37p | punch screen | Steven Johnston |
| Sep 20, 2017 | 2:36p | punch screen | Steven Johnston |
| Sep 20, 2017 | 4:44p | punch screen | Steven Johnston |
| Sep 21, 2017 | 9:15a | punch screen | Steven Johnston |
| Sep 21, 2017 | 12:30p | punch screen | Steven Johnston |

| Sep 21, 2017 | 2:23p | punch screen | Steven Johnston |
| Sep 21, 2017 | 5:03p | punch screen | Steven Johnston |
| Sep 22, 2017 | 8:57a | punch screen | Steven Johnston |
| Sep 22, 2017 | 12:08p | punch screen | Steven Johnston |
| Sep 23, 2017 | 10:31a | punch screen | Steven Johnston |
| Sep 23, 2017 | 11:48a | punch screen | Steven Johnston |
| Sep 25, 2017 | 9:13a | punch screen | Steven Johnston |
| Sep 25, 2017 | 12:34p | punch screen | Steven Johnston |
| Sep 25, 2017 | 2:19p | punch screen | Steven Johnston |
| Sep 25, 2017 | 4:52p | punch screen | Steven Johnston |
| Sep 27, 2017 | 9:02a | punch screen | Steven Johnston |
| Sep 27, 2017 | 12:43p | punch screen | Steven Johnston |
| Sep 27, 2017 | 2:09p | punch screen | Steven Johnston |
| Sep 27, 2017 | 5:00p | punch screen | Steven Johnston |
| Sep 28, 2017 | 8:43a | punch screen | Steven Johnston |
| Sep 28, 2017 | 12:11p | punch screen | Steven Johnston |
| Sep 28, 2017 | 2:05p | punch screen | Steven Johnston |
| Sep 28, 2017 | 4:43p | punch screen | Steven Johnston |
| Sep 29, 2017 | 9:03a | punch screen | Steven Johnston |
| Sep 29, 2017 | 11:57a | punch screen | Steven Johnston |
| Sep 30, 2017 | 10:11a | punch screen | Steven Johnston |
| Sep 30, 2017 | 10:57a | punch screen | Steven Johnston |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 8:00a | user created | | | | Karsen, Ryan |
| Jul 3, 2017 | 3:00p | user created | | | | Karsen, Ryan |
| Jul 5, 2017 | 7:55a | user created | | | | Karsen, Ryan |
| Jul 5, 2017 | 12:25p | user created | | | | Karsen, Ryan |
| Jul 5, 2017 | 12:50p | user created IN punch | | | | Karsen, Ryan |
| Jul 5, 2017 | 4:35p | user created | | | | Karsen, Ryan |
| Jul 6, 2017 | 8:00a | user created IN punch | | | | Karsen, Ryan |
| Jul 6, 2017 | 12:20p | user created | | | | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1301 of 5547   CityMac 005107

**EXHIBIT 1**

| Jul 6, 2017  | 12:55p | user created IN punch | Karsen, Ryan |
|--------------|--------|------------------------|-------------|
| Jul 6, 2017  | 4:30p  | user created           | Karsen, Ryan |
| Jul 7, 2017  | 7:50a  | user created           | Karsen, Ryan |
| Jul 7, 2017  | 12:00p | user created           | Karsen, Ryan |
| Jul 7, 2017  | 12:35p | user created IN punch  | Karsen, Ryan |
| Jul 7, 2017  | 4:30p  | user created           | Karsen, Ryan |
| Jul 10, 2017 | 7:50a  | user created IN punch  | Karsen, Ryan |
| Jul 10, 2017 | 12:15p | user created           | Karsen, Ryan |
| Jul 10, 2017 | 12:45p | user created IN punch  | Karsen, Ryan |
| Jul 10, 2017 | 4:35p  | user created           | Karsen, Ryan |
| Jul 11, 2017 | 7:45a  | user created           | Karsen, Ryan |
| Jul 11, 2017 | 12:20p | user created           | Karsen, Ryan |
| Jul 11, 2017 | 12:55p | user created IN punch  | Karsen, Ryan |
| Jul 11, 2017 | 4:30p  | user created           | Karsen, Ryan |
| Jul 12, 2017 | 7:50a  | user created           | Karsen, Ryan |
| Jul 12, 2017 | 12:10p | user created           | Karsen, Ryan |
| Jul 12, 2017 | 12:55p | user created IN punch  | Karsen, Ryan |
| Jul 12, 2017 | 4:35p  | user created           | Karsen, Ryan |
| Jul 13, 2017 | 7:55a  | user created           | Karsen, Ryan |
| Jul 13, 2017 | 12:20p | user created           | Karsen, Ryan |
| Jul 13, 2017 | 12:55p | user created IN punch  | Karsen, Ryan |
| Jul 13, 2017 | 4:30p  | user created           | Karsen, Ryan |
| Jul 14, 2017 | 7:40a  | user created           | Karsen, Ryan |
| Jul 14, 2017 | 12:00p | user created           | Karsen, Ryan |
| Jul 14, 2017 | 12:25p | user created IN punch  | Karsen, Ryan |
| Jul 14, 2017 | 4:00p  | user created           | Karsen, Ryan |
| Jul 17, 2017 | 7:45a  | user created IN punch  | Karsen, Ryan |
| Jul 17, 2017 | 12:20p | user created           | Karsen, Ryan |
| Jul 17, 2017 | 12:45p | user created IN punch  | Karsen, Ryan |
| Jul 17, 2017 | 4:30p  | user created           | Karsen, Ryan |
| Jul 18, 2017 | 7:45a  | user created IN punch  | Karsen, Ryan |
| Jul 18, 2017 | 12:10p | user created           | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1302 of 5547    CityMac 005108

EXHIBIT 1

| Jul 18, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Jul 18, 2017 | 4:33p | user created | Karsen, Ryan |
| Jul 19, 2017 | 7:45a | user created | Karsen, Ryan |
| Jul 19, 2017 | 3:45p | user created | Karsen, Ryan |
| Jul 20, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Jul 20, 2017 | 12:25p | user created | Karsen, Ryan |
| Jul 20, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Jul 20, 2017 | 4:30p | user created | Karsen, Ryan |
| Jul 21, 2017 | 7:50a | user created | Karsen, Ryan |
| Jul 21, 2017 | 12:20p | user created | Karsen, Ryan |
| Jul 21, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Jul 21, 2017 | 4:30p | user created | Karsen, Ryan |
| Jul 24, 2017 | 7:45a | user created IN punch | Karsen, Ryan |
| Jul 24, 2017 | 12:20p | user created | Karsen, Ryan |
| Jul 24, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Jul 24, 2017 | 4:33p | user created | Karsen, Ryan |
| Jul 25, 2017 | 7:48a | user created IN punch | Karsen, Ryan |
| Jul 25, 2017 | 12:00p | user created | Karsen, Ryan |
| Jul 25, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Jul 25, 2017 | 4:30p | user created | Karsen, Ryan |
| Jul 26, 2017 | 7:45a | user created | Karsen, Ryan |
| Jul 26, 2017 | 11:55a | user created | Karsen, Ryan |
| Jul 26, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Jul 26, 2017 | 4:30p | user created | Karsen, Ryan |
| Jul 27, 2017 | 7:35a | user created | Karsen, Ryan |
| Jul 27, 2017 | 12:10p | user created | Karsen, Ryan |
| Jul 27, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Jul 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Jul 28, 2017 | 7:45a | user created | Karsen, Ryan |
| Jul 28, 2017 | 12:05p | user created | Karsen, Ryan |
| Jul 28, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Jul 28, 2017 | 4:25p | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1303 of 5547     CityMac 005109

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jul 31, 2017 | 7:40a | user created IN punch | Karsen, Ryan |
| Jul 31, 2017 | 4:50p | user created | Karsen, Ryan |
| Aug 1, 2017 | 7:50a | user created | Karsen, Ryan |
| Aug 1, 2017 | 12:00p | user created | Karsen, Ryan |
| Aug 1, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Aug 1, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 2, 2017 | 7:50a | user created | Karsen, Ryan |
| Aug 2, 2017 | 12:25p | user created | Karsen, Ryan |
| Aug 2, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Aug 2, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 3, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Aug 3, 2017 | 12:20p | user created | Karsen, Ryan |
| Aug 3, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Aug 3, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 4, 2017 | 7:50a | user created | Karsen, Ryan |
| Aug 4, 2017 | 12:10p | user created | Karsen, Ryan |
| Aug 4, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Aug 4, 2017 | 4:15p | user created | Karsen, Ryan |
| Aug 5, 2017 | 11:00a | user created IN punch | Karsen, Ryan |
| Aug 5, 2017 | 1:00p | user created | Karsen, Ryan |
| Aug 6, 2017 | 11:00a | user created IN punch | Karsen, Ryan |
| Aug 6, 2017 | 1:00p | user created | Karsen, Ryan |
| Aug 7, 2017 | 7:40a | user created IN punch | Karsen, Ryan |
| Aug 7, 2017 | 12:15p | user created | Karsen, Ryan |
| Aug 7, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Aug 7, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 8, 2017 | 7:40a | user created | Karsen, Ryan |
| Aug 8, 2017 | 12:10p | user created | Karsen, Ryan |
| Aug 8, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Aug 8, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 9, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Aug 9, 2017 | 12:20p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1304 of 5547    CityMac 005110

**EXHIBIT 1**

| Aug 9, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Aug 9, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 10, 2017 | 7:40a | user created | Karsen, Ryan |
| Aug 10, 2017 | 12:25p | user created | Karsen, Ryan |
| Aug 10, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Aug 10, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 11, 2017 | 7:40a | user created | Karsen, Ryan |
| Aug 11, 2017 | 12:00p | user created | Karsen, Ryan |
| Aug 11, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Aug 11, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 14, 2017 | 7:40a | user created IN punch | Karsen, Ryan |
| Aug 14, 2017 | 12:30p | user created | Karsen, Ryan |
| Aug 14, 2017 | 1:15p | user created IN punch | Karsen, Ryan |
| Aug 14, 2017 | 4:40p | user created | Karsen, Ryan |
| Aug 15, 2017 | 7:45a | user created | Karsen, Ryan |
| Aug 15, 2017 | 11:55a | user created | Karsen, Ryan |
| Aug 15, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Aug 15, 2017 | 4:00p | user created | Karsen, Ryan |
| Aug 16, 2017 | 7:50a | user created | Karsen, Ryan |
| Aug 16, 2017 | 2:00p | user created IN punch | Karsen, Ryan |
| Aug 17, 2017 | 7:50a | user created | Karsen, Ryan |
| Aug 17, 2017 | 4:00p | user created | Karsen, Ryan |
| Aug 18, 2017 | 7:45a | user created | Karsen, Ryan |
| Aug 18, 2017 | 12:00p | user created | Karsen, Ryan |
| Aug 18, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Aug 18, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 21, 2017 | 7:55a | user created | Karsen, Ryan |
| Aug 21, 2017 | 12:20p | user created | Karsen, Ryan |
| Aug 21, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Aug 21, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 22, 2017 | 7:42a | user created IN punch | Karsen, Ryan |
| Aug 22, 2017 | 11:40a | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1305 of 5547     CityMac 005111

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Aug 22, 2017 | 12:25p | user created IN punch | Karsen, Ryan |
| Aug 22, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 23, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Aug 23, 2017 | 12:30p | user created | Karsen, Ryan |
| Aug 23, 2017 | 1:05p | user created IN punch | Karsen, Ryan |
| Aug 23, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 24, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Aug 24, 2017 | 12:30p | user created | Karsen, Ryan |
| Aug 24, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Aug 24, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 25, 2017 | 7:50a | user created | Karsen, Ryan |
| Aug 28, 2017 | 7:45a | user created | Karsen, Ryan |
| Aug 28, 2017 | 12:00p | user created | Karsen, Ryan |
| Aug 28, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Aug 28, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 29, 2017 | 7:45a | user created | Karsen, Ryan |
| Aug 29, 2017 | 12:00p | user created | Karsen, Ryan |
| Aug 29, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Aug 29, 2017 | 4:30p | user created | Karsen, Ryan |
| Aug 30, 2017 | 7:40a | user created | Karsen, Ryan |
| Aug 30, 2017 | 11:50a | user created | Karsen, Ryan |
| Aug 30, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Aug 30, 2017 | 4:40p | user created | Karsen, Ryan |
| Aug 31, 2017 | 7:45a | user created | Karsen, Ryan |
| Aug 31, 2017 | 12:00p | user created | Karsen, Ryan |
| Aug 31, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Aug 31, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 1, 2017 | 8:30a | user created | Karsen, Ryan |
| Sep 1, 2017 | 11:40a | user created | Karsen, Ryan |
| Sep 4, 2017 | 9:30a | user created | Karsen, Ryan |
| Sep 4, 2017 | 11:30a | user created | Karsen, Ryan |
| Sep 5, 2017 | 7:50a | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1306 of 5547    CityMac 005112

EXHIBIT 1

| Sep 5, 2017 | 12:00p | user created | Karsen, Ryan |
| Sep 5, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Sep 5, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 6, 2017 | 7:45a | user created | Karsen, Ryan |
| Sep 6, 2017 | 12:20p | user created | Karsen, Ryan |
| Sep 6, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Sep 6, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 7, 2017 | 7:50a | user created | Karsen, Ryan |
| Sep 7, 2017 | 12:10p | user created | Karsen, Ryan |
| Sep 7, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Sep 7, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 8, 2017 | 7:50a | user created | Karsen, Ryan |
| Sep 8, 2017 | 12:15p | user created | Karsen, Ryan |
| Sep 8, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Sep 8, 2017 | 4:40p | user created | Karsen, Ryan |
| Sep 11, 2017 | 7:45a | user created IN punch | Karsen, Ryan |
| Sep 11, 2017 | 12:00p | user created | Karsen, Ryan |
| Sep 11, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Sep 11, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 12, 2017 | 7:52a | user created | Karsen, Ryan |
| Sep 12, 2017 | 12:30p | user created | Karsen, Ryan |
| Sep 12, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Sep 12, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 13, 2017 | 7:50a | user created | Karsen, Ryan |
| Sep 13, 2017 | 12:20p | user created | Karsen, Ryan |
| Sep 13, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Sep 13, 2017 | 4:40p | user created | Karsen, Ryan |
| Sep 14, 2017 | 7:50a | user created | Karsen, Ryan |
| Sep 14, 2017 | 12:10p | user created | Karsen, Ryan |
| Sep 14, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Sep 14, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 15, 2017 | 7:55a | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1307 of 5547    CityMac 005113

**EXHIBIT 1**

| Sep 15, 2017 | 12:00p | user created | Karsen, Ryan |
| Sep 15, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Sep 15, 2017 | 4:35p | user created | Karsen, Ryan |
| Sep 18, 2017 | 7:55a | user created | Karsen, Ryan |
| Sep 18, 2017 | 12:00p | user created | Karsen, Ryan |
| Sep 18, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Sep 18, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 19, 2017 | 8:05a | user created | Karsen, Ryan |
| Sep 19, 2017 | 12:20p | user created | Karsen, Ryan |
| Sep 19, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Sep 19, 2017 | 4:45p | user created | Karsen, Ryan |
| Sep 20, 2017 | 7:50a | user created | Karsen, Ryan |
| Sep 20, 2017 | 12:20p | user created | Karsen, Ryan |
| Sep 20, 2017 | 12:55p | user created IN punch | Karsen, Ryan |
| Sep 20, 2017 | 4:15p | user created | Karsen, Ryan |
| Sep 21, 2017 | 7:50a | user created IN punch | Karsen, Ryan |
| Sep 21, 2017 | 12:20p | user created | Karsen, Ryan |
| Sep 21, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Sep 21, 2017 | 4:45p | user created | Karsen, Ryan |
| Sep 22, 2017 | 7:45a | user created | Karsen, Ryan |
| Sep 22, 2017 | 12:30p | user created | Karsen, Ryan |
| Sep 22, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Sep 22, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 25, 2017 | 7:50a | user created | Karsen, Ryan |
| Sep 25, 2017 | 11:50a | user created | Karsen, Ryan |
| Sep 25, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Sep 25, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 26, 2017 | 7:40a | user created | Karsen, Ryan |
| Sep 26, 2017 | 12:10p | user created | Karsen, Ryan |
| Sep 26, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Sep 26, 2017 | 4:30p | user created | Karsen, Ryan |
| Sep 27, 2017 | 7:45a | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1308 of 5547   CityMac 005114

| Sep 27, 2017 | 12:30p | user created | | | | Karsen, Ryan |
| Sep 27, 2017 | 1:00p | user created IN punch | | | | Karsen, Ryan |
| Sep 27, 2017 | 4:30p | user created | | | | Karsen, Ryan |
| Sep 28, 2017 | 7:50a | user created | | | | Karsen, Ryan |
| Sep 28, 2017 | 11:50a | user created | | | | Karsen, Ryan |
| Sep 28, 2017 | 12:30p | user created IN punch | | | | Karsen, Ryan |
| Sep 28, 2017 | 4:31p | user created | | | | Karsen, Ryan |
| Sep 29, 2017 | 7:45a | user created IN punch | | | | Karsen, Ryan |
| Sep 29, 2017 | 12:00p | user created | | | | Karsen, Ryan |
| Sep 29, 2017 | 12:30p | user created IN punch | | | | Karsen, Ryan |
| Sep 29, 2017 | 4:40p | user created | | | | Karsen, Ryan |
| Sep 30, 2017 | 3:00p | user created IN punch | | | | Karsen, Ryan |

**Employee Name: Mcinnis, Conor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 10:00a | punch screen | | | | Mcinnis, Conor |
| Jul 1, 2017 | 2:28p | punch screen | | | | Mcinnis, Conor |
| Jul 1, 2017 | 2:57p | punch screen | | | | Mcinnis, Conor |
| Jul 1, 2017 | 6:11p | punch screen | | | | Mcinnis, Conor |
| Jul 3, 2017 | 9:01a | punch screen | | | | Mcinnis, Conor |
| Jul 3, 2017 | 1:34p | punch screen | | | | Mcinnis, Conor |
| Jul 3, 2017 | 2:30p | punch screen | | | | Mcinnis, Conor |
| Jul 3, 2017 | 6:15p | punch screen | | | | Mcinnis, Conor |
| Jul 7, 2017 | 9:00a | punch screen | | | | Mcinnis, Conor |
| Jul 7, 2017 | 2:36p | punch screen | | | | Mcinnis, Conor |
| Jul 7, 2017 | 3:33p | punch screen | | | | Mcinnis, Conor |
| Jul 7, 2017 | 3:42p | punch screen | | | | Mcinnis, Conor |
| Jul 8, 2017 | 10:00a | punch screen | | | | Mcinnis, Conor |
| Jul 8, 2017 | 2:04p | punch screen | | | | Mcinnis, Conor |
| Jul 8, 2017 | 2:33p | punch screen | | | | Mcinnis, Conor |
| Jul 8, 2017 | 6:05p | punch screen | | | | Mcinnis, Conor |
| Jul 10, 2017 | 8:55a | punch screen | | | | Mcinnis, Conor |
| Jul 10, 2017 | 1:32p | punch screen | | | | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1309 of 5547    CityMac 005115

**EXHIBIT 1**

| Jul 10, 2017 | 2:27p | punch screen | Mcinnis, Conor |
|---|---|---|---|
| Jul 10, 2017 | 6:07p | punch screen | Mcinnis, Conor |
| Jul 11, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Jul 11, 2017 | 2:50p | punch screen | Mcinnis, Conor |
| Jul 14, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Jul 14, 2017 | 1:13p | punch screen | Mcinnis, Conor |
| Jul 14, 2017 | 2:02p | punch screen | Mcinnis, Conor |
| Jul 14, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Jul 15, 2017 | 9:56a | punch screen | Mcinnis, Conor |
| Jul 15, 2017 | 2:39p | punch screen | Mcinnis, Conor |
| Jul 15, 2017 | 3:09p | punch screen | Mcinnis, Conor |
| Jul 15, 2017 | 5:59p | punch screen | Mcinnis, Conor |
| Jul 17, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Jul 17, 2017 | 2:08p | punch screen | Mcinnis, Conor |
| Jul 17, 2017 | 3:00p | punch screen | Mcinnis, Conor |
| Jul 17, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Jul 18, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| Jul 18, 2017 | 4:02p | punch screen | Mcinnis, Conor |
| Jul 21, 2017 | 8:52a | punch screen | Mcinnis, Conor |
| Jul 21, 2017 | 4:00p | punch screen | Mcinnis, Conor |
| Jul 22, 2017 | 10:03a | punch screen | Mcinnis, Conor |
| Jul 22, 2017 | 1:00p | punch screen | Mcinnis, Conor |
| Jul 22, 2017 | 1:29p | punch screen | Mcinnis, Conor |
| Jul 22, 2017 | 6:06p | punch screen | Mcinnis, Conor |
| Jul 24, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Jul 24, 2017 | 2:16p | punch screen | Mcinnis, Conor |
| Jul 24, 2017 | 3:07p | punch screen | Mcinnis, Conor |
| Jul 24, 2017 | 6:07p | punch screen | Mcinnis, Conor |
| Jul 25, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| Jul 25, 2017 | 3:00p | user created | Jason Radtke |
| Jul 25, 2017 | 4:00p | user created IN punch | Jason Radtke |
| Jul 25, 2017 | 6:00p | user created | Jason Radtke |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 28, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Jul 28, 2017 | 3:05p | punch screen | Mcinnis, Conor |
| Jul 29, 2017 | 9:55a | punch screen | Mcinnis, Conor |
| Jul 29, 2017 | 3:11p | punch screen | Mcinnis, Conor |
| Jul 29, 2017 | 3:40p | punch screen | Mcinnis, Conor |
| Jul 29, 2017 | 6:08p | punch screen | Mcinnis, Conor |
| Aug 4, 2017 | 9:02a | punch screen | Mcinnis, Conor |
| Aug 4, 2017 | 2:53p | punch screen | Mcinnis, Conor |
| Aug 4, 2017 | 3:54p | punch screen | Mcinnis, Conor |
| Aug 4, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Aug 5, 2017 | 9:55a | punch screen | Mcinnis, Conor |
| Aug 5, 2017 | 12:59p | punch screen | Mcinnis, Conor |
| Aug 5, 2017 | 1:27p | punch screen | Mcinnis, Conor |
| Aug 5, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Aug 7, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Aug 7, 2017 | 2:25p | punch screen | Mcinnis, Conor |
| Aug 7, 2017 | 3:22p | punch screen | Mcinnis, Conor |
| Aug 7, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Aug 8, 2017 | 8:51a | punch screen | Mcinnis, Conor |
| Aug 8, 2017 | 4:01p | punch screen | Mcinnis, Conor |
| Aug 11, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Aug 11, 2017 | 5:00p | punch screen | Mcinnis, Conor |
| Aug 12, 2017 | 9:57a | punch screen | Mcinnis, Conor |
| Aug 12, 2017 | 4:01p | punch screen | Mcinnis, Conor |
| Aug 12, 2017 | 4:32p | punch screen | Mcinnis, Conor |
| Aug 12, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Aug 14, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| Aug 14, 2017 | 2:29p | punch screen | Mcinnis, Conor |
| Aug 14, 2017 | 3:28p | punch screen | Mcinnis, Conor |
| Aug 14, 2017 | 6:12p | punch screen | Mcinnis, Conor |
| Aug 15, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| Aug 15, 2017 | 3:20p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1311 of 5547    CityMac 005117

| Aug 15, 2017 | 4:18p | punch screen | Mcinnis, Conor |
| Aug 15, 2017 | 6:10p | punch screen | Mcinnis, Conor |
| Aug 16, 2017 | 9:08a | punch screen | Mcinnis, Conor |
| Aug 16, 2017 | 2:08p | punch screen | Mcinnis, Conor |
| Aug 16, 2017 | 3:08p | punch screen | Mcinnis, Conor |
| Aug 16, 2017 | 6:02p | user created | Jason Radtke |
| Aug 18, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Aug 18, 2017 | 1:56p | punch screen | Mcinnis, Conor |
| Aug 21, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Aug 21, 2017 | 4:02p | punch screen | Mcinnis, Conor |
| Aug 22, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Aug 22, 2017 | 2:20p | punch screen | Mcinnis, Conor |
| Aug 22, 2017 | 3:20p | punch screen | Mcinnis, Conor |
| Aug 22, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Aug 25, 2017 | 8:53a | punch screen | Mcinnis, Conor |
| Aug 25, 2017 | 1:38p | punch screen | Mcinnis, Conor |
| Aug 25, 2017 | 2:30p | punch screen | Mcinnis, Conor |
| Aug 25, 2017 | 6:07p | punch screen | Mcinnis, Conor |
| Aug 26, 2017 | 9:53a | punch screen | Mcinnis, Conor |
| Aug 26, 2017 | 5:30p | punch screen | Mcinnis, Conor |
| Aug 28, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| Aug 28, 2017 | 3:34p | punch screen | Mcinnis, Conor |
| Aug 28, 2017 | 4:26p | punch screen | Mcinnis, Conor |
| Aug 28, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Sep 1, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Sep 1, 2017 | 4:00p | punch screen | Mcinnis, Conor |
| Sep 2, 2017 | 9:54a | punch screen | Mcinnis, Conor |
| Sep 2, 2017 | 2:00p | punch screen | Mcinnis, Conor |
| Sep 2, 2017 | 2:30p | punch screen | Mcinnis, Conor |
| Sep 2, 2017 | 6:01p | user created | Jason Radtke |
| Sep 5, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| Sep 5, 2017 | 3:59p | punch screen | Mcinnis, Conor |

EXHIBIT 1

| Sep 5, 2017  | 4:51p  | punch screen | Mcinnis, Conor |
|--------------|--------|--------------|----------------|
| Sep 5, 2017  | 6:00p  | punch screen | Mcinnis, Conor |
| Sep 8, 2017  | 9:01a  | punch screen | Mcinnis, Conor |
| Sep 8, 2017  | 2:42p  | punch screen | Mcinnis, Conor |
| Sep 8, 2017  | 3:34p  | punch screen | Mcinnis, Conor |
| Sep 8, 2017  | 4:57p  | punch screen | Mcinnis, Conor |
| Sep 9, 2017  | 9:56a  | punch screen | Mcinnis, Conor |
| Sep 9, 2017  | 2:58p  | punch screen | Mcinnis, Conor |
| Sep 9, 2017  | 3:27p  | punch screen | Mcinnis, Conor |
| Sep 9, 2017  | 6:04p  | punch screen | Mcinnis, Conor |
| Sep 11, 2017 | 8:58a  | punch screen | Mcinnis, Conor |
| Sep 11, 2017 | 1:45p  | punch screen | Mcinnis, Conor |
| Sep 11, 2017 | 2:46p  | punch screen | Mcinnis, Conor |
| Sep 11, 2017 | 6:00p  | punch screen | Mcinnis, Conor |
| Sep 12, 2017 | 8:58a  | punch screen | Mcinnis, Conor |
| Sep 12, 2017 | 2:59p  | punch screen | Mcinnis, Conor |
| Sep 12, 2017 | 3:50p  | punch screen | Mcinnis, Conor |
| Sep 12, 2017 | 6:00p  | punch screen | Mcinnis, Conor |
| Sep 14, 2017 | 8:55a  | punch screen | Mcinnis, Conor |
| Sep 14, 2017 | 2:11p  | punch screen | Mcinnis, Conor |
| Sep 14, 2017 | 3:09p  | punch screen | Mcinnis, Conor |
| Sep 14, 2017 | 5:14p  | punch screen | Mcinnis, Conor |
| Sep 15, 2017 | 8:59a  | punch screen | Mcinnis, Conor |
| Sep 15, 2017 | 1:50p  | punch screen | Mcinnis, Conor |
| Sep 15, 2017 | 2:51p  | punch screen | Mcinnis, Conor |
| Sep 15, 2017 | 5:29p  | punch screen | Mcinnis, Conor |
| Sep 16, 2017 | 9:59a  | punch screen | Mcinnis, Conor |
| Sep 16, 2017 | 2:19p  | punch screen | Mcinnis, Conor |
| Sep 16, 2017 | 3:01p  | punch screen | Mcinnis, Conor |
| Sep 16, 2017 | 6:01p  | punch screen | Mcinnis, Conor |
| Sep 18, 2017 | 9:01a  | punch screen | Mcinnis, Conor |
| Sep 18, 2017 | 11:59a | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1313 of 5547    CityMac 005119

| Sep 18, 2017 | 1:03p | punch screen | Mcinnis, Conor |
|---|---|---|---|
| Sep 18, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Sep 19, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Sep 19, 2017 | 12:57p | punch screen | Mcinnis, Conor |
| Sep 19, 2017 | 1:55p | punch screen | Mcinnis, Conor |
| Sep 19, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| Sep 21, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Sep 21, 2017 | 1:14p | punch screen | Mcinnis, Conor |
| Sep 21, 2017 | 2:12p | punch screen | Mcinnis, Conor |
| Sep 21, 2017 | 5:10p | punch screen | Mcinnis, Conor |
| Sep 22, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Sep 22, 2017 | 11:56a | punch screen | Mcinnis, Conor |
| Sep 22, 2017 | 12:58p | punch screen | Mcinnis, Conor |
| Sep 22, 2017 | 5:00p | punch screen | Mcinnis, Conor |
| Sep 23, 2017 | 9:58a | punch screen | Mcinnis, Conor |
| Sep 23, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| Sep 25, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Sep 25, 2017 | 1:22p | punch screen | Mcinnis, Conor |
| Sep 25, 2017 | 2:19p | punch screen | Mcinnis, Conor |
| Sep 25, 2017 | 6:17p | punch screen | Mcinnis, Conor |
| Sep 26, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Sep 26, 2017 | 2:01p | punch screen | Mcinnis, Conor |
| Sep 28, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| Sep 28, 2017 | 1:13p | punch screen | Mcinnis, Conor |
| Sep 28, 2017 | 2:05p | punch screen | Mcinnis, Conor |
| Sep 28, 2017 | 5:00p | punch screen | Mcinnis, Conor |
| Sep 29, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Sep 29, 2017 | 12:30p | punch screen | Mcinnis, Conor |
| Sep 29, 2017 | 1:32p | punch screen | Mcinnis, Conor |
| Sep 29, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Sep 30, 2017 | 9:56a | punch screen | Mcinnis, Conor |
| Sep 30, 2017 | 3:24p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1314 of 5547 CityMac 005120

| Sep 30, 2017 | 3:52p | punch screen | | | | Mcinnis, Conor |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 7:52a | punch screen | | | | George McKenna |
| Jul 3, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jul 3, 2017 | 3:00p | punch screen | | | | George McKenna |
| Jul 3, 2017 | 4:32p | punch screen | | | | George McKenna |
| Jul 5, 2017 | 7:54a | punch screen | | | | George McKenna |
| Jul 5, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jul 5, 2017 | 2:45p | punch screen | | | | George McKenna |
| Jul 5, 2017 | 4:33p | punch screen | | | | George McKenna |
| Jul 6, 2017 | 7:54a | punch screen | | | | George McKenna |
| Jul 6, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jul 6, 2017 | 3:00p | punch screen | | | | George McKenna |
| Jul 6, 2017 | 4:34p | punch screen | | | | George McKenna |
| Jul 7, 2017 | 7:54a | punch screen | | | | George McKenna |
| Jul 7, 2017 | 4:30p | punch screen | | | | George McKenna |
| Jul 10, 2017 | 8:02a | punch screen | | | | George McKenna |
| Jul 10, 2017 | 4:30p | punch screen | | | | George McKenna |
| Jul 11, 2017 | 7:53a | punch screen | | | | George McKenna |
| Jul 11, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jul 11, 2017 | 2:45p | punch screen | | | | George McKenna |
| Jul 11, 2017 | 4:34p | punch screen | | | | George McKenna |
| Jul 12, 2017 | 7:54a | punch screen | | | | George McKenna |
| Jul 12, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jul 12, 2017 | 2:50p | punch screen | | | | George McKenna |
| Jul 12, 2017 | 4:31p | punch screen | | | | George McKenna |
| Jul 13, 2017 | 8:01a | punch screen | | | | George McKenna |
| Jul 13, 2017 | 2:30p | punch screen | | | | George McKenna |
| Jul 13, 2017 | 3:00p | punch screen | | | | George McKenna |
| Jul 13, 2017 | 4:34p | punch screen | | | | George McKenna |
| Jul 17, 2017 | 7:54a | punch screen | | | | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1315 of 5547    CityMac 005121

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 17, 2017 | 2:30p | punch screen | George McKenna |
| Jul 17, 2017 | 2:40p | punch screen | George McKenna |
| Jul 17, 2017 | 4:30p | punch screen | George McKenna |
| Jul 18, 2017 | 7:54a | punch screen | George McKenna |
| Jul 18, 2017 | 2:45p | punch screen | George McKenna |
| Jul 18, 2017 | 3:00p | punch screen | George McKenna |
| Jul 18, 2017 | 4:32p | punch screen | George McKenna |
| Jul 19, 2017 | 7:52a | punch screen | George McKenna |
| Jul 19, 2017 | 2:30p | punch screen | George McKenna |
| Jul 19, 2017 | 3:00p | punch screen | George McKenna |
| Jul 19, 2017 | 4:32p | punch screen | George McKenna |
| Jul 20, 2017 | 7:53a | punch screen | George McKenna |
| Jul 20, 2017 | 2:35p | punch screen | George McKenna |
| Jul 20, 2017 | 3:00p | punch screen | George McKenna |
| Jul 20, 2017 | 4:30p | punch screen | George McKenna |
| Jul 21, 2017 | 7:51a | punch screen | George McKenna |
| Jul 21, 2017 | 2:30p | punch screen | George McKenna |
| Jul 21, 2017 | 2:50p | punch screen | George McKenna |
| Jul 21, 2017 | 4:30p | punch screen | George McKenna |
| Jul 24, 2017 | 7:52a | punch screen | George McKenna |
| Jul 24, 2017 | 2:30p | punch screen | George McKenna |
| Jul 24, 2017 | 2:40p | punch screen | George McKenna |
| Jul 24, 2017 | 4:35p | punch screen | George McKenna |
| Jul 25, 2017 | 7:52a | punch screen | George McKenna |
| Jul 25, 2017 | 2:30p | user created | Kevin Gilliespie |
| Jul 25, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Jul 25, 2017 | 4:30p | user created | Kevin Gilliespie |
| Jul 26, 2017 | 7:54a | user created | Kevin Gilliespie |
| Jul 26, 2017 | 2:30p | punch screen | George McKenna |
| Jul 26, 2017 | 3:00p | punch screen | George McKenna |
| Jul 26, 2017 | 4:42p | punch screen | George McKenna |
| Jul 27, 2017 | 7:48a | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1316 of 5547    CityMac 005122

**EXHIBIT 1**

| Jul 27, 2017 | 2:30p | punch screen | George McKenna |
|---|---|---|---|
| Jul 27, 2017 | 2:50p | punch screen | George McKenna |
| Jul 27, 2017 | 4:31p | punch screen | George McKenna |
| Jul 28, 2017 | 7:45a | punch screen | George McKenna |
| Jul 28, 2017 | 3:00p | punch screen | George McKenna |
| Jul 31, 2017 | 7:48a | punch screen | George McKenna |
| Jul 31, 2017 | 2:40p | punch screen | George McKenna |
| Jul 31, 2017 | 3:00p | punch screen | George McKenna |
| Jul 31, 2017 | 4:30p | punch screen | George McKenna |
| Aug 1, 2017 | 7:51a | punch screen | George McKenna |
| Aug 1, 2017 | 2:30p | punch screen | George McKenna |
| Aug 1, 2017 | 3:00p | punch screen | George McKenna |
| Aug 1, 2017 | 4:33p | punch screen | George McKenna |
| Aug 2, 2017 | 7:45a | punch screen | George McKenna |
| Aug 2, 2017 | 2:30p | punch screen | George McKenna |
| Aug 2, 2017 | 2:50p | punch screen | George McKenna |
| Aug 2, 2017 | 4:32p | punch screen | George McKenna |
| Aug 3, 2017 | 7:45a | punch screen | George McKenna |
| Aug 3, 2017 | 2:30p | punch screen | George McKenna |
| Aug 3, 2017 | 3:00p | punch screen | George McKenna |
| Aug 3, 2017 | 4:32p | punch screen | George McKenna |
| Aug 4, 2017 | 7:44a | punch screen | George McKenna |
| Aug 4, 2017 | 4:01p | punch screen | George McKenna |
| Aug 7, 2017 | 7:50a | punch screen | George McKenna |
| Aug 7, 2017 | 2:53p | punch screen | George McKenna |
| Aug 7, 2017 | 3:23p | punch screen | George McKenna |
| Aug 7, 2017 | 4:32p | punch screen | George McKenna |
| Aug 8, 2017 | 7:47a | punch screen | George McKenna |
| Aug 8, 2017 | 4:43p | punch screen | George McKenna |
| Aug 9, 2017 | 7:43a | punch screen | George McKenna |
| Aug 9, 2017 | 4:32p | punch screen | George McKenna |
| Aug 10, 2017 | 7:41a | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1317 of 5547    CityMac 005123

**EXHIBIT 1**

| Aug 10, 2017 | 2:30p | punch screen | George McKenna |
|---|---|---|---|
| Aug 10, 2017 | 2:50p | punch screen | George McKenna |
| Aug 10, 2017 | 4:33p | punch screen | George McKenna |
| Aug 11, 2017 | 7:42a | punch screen | George McKenna |
| Aug 11, 2017 | 4:15p | punch screen | George McKenna |
| Aug 14, 2017 | 8:07a | punch screen | George McKenna |
| Aug 14, 2017 | 4:50p | punch screen | George McKenna |
| Aug 15, 2017 | 8:04a | punch screen | George McKenna |
| Aug 15, 2017 | 4:42p | punch screen | George McKenna |
| Aug 16, 2017 | 7:45a | punch screen | George McKenna |
| Aug 16, 2017 | 2:30p | punch screen | George McKenna |
| Aug 16, 2017 | 3:00p | punch screen | George McKenna |
| Aug 16, 2017 | 4:36p | punch screen | George McKenna |
| Aug 17, 2017 | 7:45a | punch screen | George McKenna |
| Aug 17, 2017 | 4:34p | punch screen | George McKenna |
| Aug 18, 2017 | 8:01a | punch screen | George McKenna |
| Aug 18, 2017 | 2:00p | punch screen | George McKenna |
| Aug 18, 2017 | 2:15p | punch screen | George McKenna |
| Aug 18, 2017 | 4:59p | punch screen | George McKenna |
| Aug 21, 2017 | 7:44a | punch screen | George McKenna |
| Aug 21, 2017 | 4:41p | punch screen | George McKenna |
| Aug 22, 2017 | 7:39a | punch screen | George McKenna |
| Aug 22, 2017 | 2:30p | punch screen | George McKenna |
| Aug 22, 2017 | 3:00p | punch screen | George McKenna |
| Aug 22, 2017 | 4:32p | punch screen | George McKenna |
| Aug 23, 2017 | 7:44a | punch screen | George McKenna |
| Aug 23, 2017 | 2:30p | punch screen | George McKenna |
| Aug 23, 2017 | 3:00p | punch screen | George McKenna |
| Aug 23, 2017 | 4:33p | punch screen | George McKenna |
| Aug 24, 2017 | 7:42a | punch screen | George McKenna |
| Aug 24, 2017 | 2:30p | punch screen | George McKenna |
| Aug 24, 2017 | 3:00p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 1318 of 5547        CityMac 005124

**EXHIBIT 1**

| Date | Time | | Punch Type | | Name |
|------|------|--|------------|--|------|
| Aug 24, 2017 | 4:31p | | punch screen | | George McKenna |
| Aug 25, 2017 | 7:43a | | punch screen | | George McKenna |
| Aug 25, 2017 | 4:54p | | punch screen | | George McKenna |
| Aug 28, 2017 | 7:46a | | punch screen | | George McKenna |
| Aug 28, 2017 | 2:45p | | punch screen | | George McKenna |
| Aug 28, 2017 | 3:01p | | punch screen | | George McKenna |
| Aug 28, 2017 | 4:28p | | punch screen | | George McKenna |
| Aug 29, 2017 | 7:39a | | punch screen | | George McKenna |
| Aug 29, 2017 | 2:15p | | punch screen | | George McKenna |
| Aug 29, 2017 | 2:45p | | punch screen | | George McKenna |
| Aug 29, 2017 | 4:39p | | punch screen | | George McKenna |
| Aug 30, 2017 | 7:41a | | punch screen | | George McKenna |
| Aug 30, 2017 | 2:30p | | punch screen | | George McKenna |
| Aug 30, 2017 | 3:00p | | punch screen | | George McKenna |
| Aug 30, 2017 | 4:28p | | punch screen | | George McKenna |
| Aug 31, 2017 | 7:36a | | punch screen | | George McKenna |
| Aug 31, 2017 | 2:30p | | punch screen | | George McKenna |
| Aug 31, 2017 | 2:45p | | punch screen | | George McKenna |
| Aug 31, 2017 | 4:15p | | punch screen | | George McKenna |
| Sep 5, 2017 | 7:44a | | punch screen | | George McKenna |
| Sep 5, 2017 | 2:30p | | punch screen | | George McKenna |
| Sep 5, 2017 | 3:00p | | punch screen | | George McKenna |
| Sep 5, 2017 | 4:32p | | punch screen | | George McKenna |
| Sep 6, 2017 | 7:43a | | punch screen | | George McKenna |
| Sep 6, 2017 | 2:30p | | punch screen | | George McKenna |
| Sep 6, 2017 | 2:45p | | punch screen | | George McKenna |
| Sep 6, 2017 | 4:35p | | punch screen | | George McKenna |
| Sep 7, 2017 | 7:47a | | punch screen | | George McKenna |
| Sep 7, 2017 | 2:30p | | punch screen | | George McKenna |
| Sep 7, 2017 | 2:45p | | punch screen | | George McKenna |
| Sep 7, 2017 | 4:37p | | punch screen | | George McKenna |
| Sep 8, 2017 | 7:40a | | punch screen | | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1319 of 5547    CityMac 005125

| Sep 8, 2017 | 2:30p | punch screen | George McKenna |
| Sep 8, 2017 | 2:46p | punch screen | George McKenna |
| Sep 8, 2017 | 4:35p | punch screen | George McKenna |
| Sep 11, 2017 | 7:42a | punch screen | George McKenna |
| Sep 11, 2017 | 2:30p | punch screen | George McKenna |
| Sep 11, 2017 | 2:45p | punch screen | George McKenna |
| Sep 11, 2017 | 4:33p | punch screen | George McKenna |
| Sep 12, 2017 | 7:42a | punch screen | George McKenna |
| Sep 12, 2017 | 2:30p | punch screen | George McKenna |
| Sep 12, 2017 | 2:50p | punch screen | George McKenna |
| Sep 12, 2017 | 4:33p | punch screen | George McKenna |
| Sep 13, 2017 | 7:46a | punch screen | George McKenna |
| Sep 13, 2017 | 2:30p | punch screen | George McKenna |
| Sep 13, 2017 | 2:46p | punch screen | George McKenna |
| Sep 13, 2017 | 4:35p | punch screen | George McKenna |
| Sep 14, 2017 | 7:40a | punch screen | George McKenna |
| Sep 14, 2017 | 2:30p | punch screen | George McKenna |
| Sep 14, 2017 | 3:00p | punch screen | George McKenna |
| Sep 14, 2017 | 4:54p | punch screen | George McKenna |
| Sep 18, 2017 | 7:42a | punch screen | George McKenna |
| Sep 18, 2017 | 2:30p | punch screen | George McKenna |
| Sep 18, 2017 | 3:00p | punch screen | George McKenna |
| Sep 18, 2017 | 4:32p | punch screen | George McKenna |
| Sep 19, 2017 | 7:38a | punch screen | George McKenna |
| Sep 19, 2017 | 2:40p | punch screen | George McKenna |
| Sep 19, 2017 | 3:00p | punch screen | George McKenna |
| Sep 19, 2017 | 4:18p | punch screen | George McKenna |
| Sep 20, 2017 | 7:39a | punch screen | George McKenna |
| Sep 20, 2017 | 2:40p | punch screen | George McKenna |
| Sep 20, 2017 | 3:00p | punch screen | George McKenna |
| Sep 20, 2017 | 4:30p | punch screen | George McKenna |
| Sep 21, 2017 | 7:39a | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1320 of 5547    CityMac 005126

| Date | Punch | | Punch Origin |
|------|-------|---|--------------|
| Sep 21, 2017 | 2:30p | punch screen | George McKenna |
| Sep 21, 2017 | 3:00p | punch screen | George McKenna |
| Sep 21, 2017 | 4:38p | punch screen | George McKenna |
| Sep 22, 2017 | 7:37a | punch screen | George McKenna |
| Sep 22, 2017 | 2:30p | punch screen | George McKenna |
| Sep 22, 2017 | 3:00p | punch screen | George McKenna |
| Sep 22, 2017 | 4:28p | punch screen | George McKenna |
| Sep 25, 2017 | 7:43a | punch screen | George McKenna |
| Sep 25, 2017 | 2:30p | punch screen | George McKenna |
| Sep 25, 2017 | 3:00p | punch screen | George McKenna |
| Sep 25, 2017 | 4:30p | punch screen | George McKenna |
| Sep 26, 2017 | 7:49a | punch screen | George McKenna |
| Sep 26, 2017 | 2:30p | punch screen | George McKenna |
| Sep 26, 2017 | 3:00p | punch screen | George McKenna |
| Sep 26, 2017 | 4:33p | punch screen | George McKenna |
| Sep 28, 2017 | 7:40a | punch screen | George McKenna |
| Sep 28, 2017 | 2:35p | punch screen | George McKenna |
| Sep 28, 2017 | 2:45p | punch screen | George McKenna |
| Sep 28, 2017 | 5:25p | punch screen | George McKenna |
| Sep 29, 2017 | 7:49a | punch screen | George McKenna |
| Sep 29, 2017 | 2:30p | punch screen | George McKenna |
| Sep 29, 2017 | 2:45p | punch screen | George McKenna |
| Sep 29, 2017 | 5:01p | punch screen | George McKenna |
| Sep 30, 2017 | 9:46a | punch screen | George McKenna |
| Sep 30, 2017 | 9:49a | punch screen | George McKenna |
| Sep 30, 2017 | 9:52a | punch screen | George McKenna |
| Sep 30, 2017 | 3:18p | punch screen | George McKenna |

**Employee Name: Molnar, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:52a | punch screen | | | | William Molnar |
| Jul 1, 2017 | 11:55a | punch screen | | | | William Molnar |
| Jul 1, 2017 | 12:19p | punch screen | | | | William Molnar |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1321 of 5547     CityMac 005127

**EXHIBIT 1**

| Jul 1, 2017 | 6:12p | punch screen | William Molnar |
| Jul 5, 2017 | 8:52a | punch screen | William Molnar |
| Jul 5, 2017 | 11:50a | punch screen | William Molnar |
| Jul 5, 2017 | 12:48p | punch screen | William Molnar |
| Jul 5, 2017 | 6:02p | punch screen | William Molnar |
| Jul 6, 2017 | 8:55a | punch screen | William Molnar |
| Jul 6, 2017 | 11:20a | punch screen | William Molnar |
| Jul 6, 2017 | 12:18p | punch screen | William Molnar |
| Jul 6, 2017 | 6:06p | punch screen | William Molnar |
| Jul 7, 2017 | 8:54a | punch screen | William Molnar |
| Jul 7, 2017 | 12:23p | punch screen | William Molnar |
| Jul 7, 2017 | 1:17p | punch screen | William Molnar |
| Jul 7, 2017 | 6:00p | punch screen | William Molnar |
| Jul 8, 2017 | 9:55a | punch screen | William Molnar |
| Jul 8, 2017 | 2:59p | punch screen | William Molnar |
| Jul 8, 2017 | 3:29p | punch screen | William Molnar |
| Jul 8, 2017 | 6:00p | user created | Jason Radtke |
| Jul 11, 2017 | 8:55a | punch screen | William Molnar |
| Jul 11, 2017 | 11:56a | punch screen | William Molnar |
| Jul 11, 2017 | 12:51p | punch screen | William Molnar |
| Jul 11, 2017 | 5:14p | punch screen | William Molnar |
| Jul 12, 2017 | 8:55a | punch screen | William Molnar |
| Jul 12, 2017 | 11:51a | punch screen | William Molnar |
| Jul 12, 2017 | 12:56p | punch screen | William Molnar |
| Jul 12, 2017 | 6:15p | punch screen | William Molnar |
| Jul 13, 2017 | 9:00a | punch screen | William Molnar |
| Jul 13, 2017 | 12:00p | punch screen | William Molnar |
| Jul 13, 2017 | 12:58p | punch screen | William Molnar |
| Jul 13, 2017 | 6:03p | user created | Jason Radtke |
| Jul 14, 2017 | 8:53a | punch screen | William Molnar |
| Jul 14, 2017 | 11:49a | punch screen | William Molnar |
| Jul 14, 2017 | 1:15p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1322 of 5547     CityMac 005128

**EXHIBIT 1**

| Jul 14, 2017 | 6:02p | punch screen | William Molnar |
|---|---|---|---|
| Jul 15, 2017 | 9:51a | punch screen | William Molnar |
| Jul 15, 2017 | 2:10p | punch screen | William Molnar |
| Jul 15, 2017 | 2:39p | punch screen | William Molnar |
| Jul 15, 2017 | 6:00p | punch screen | William Molnar |
| Jul 18, 2017 | 8:52a | punch screen | William Molnar |
| Jul 18, 2017 | 11:55a | punch screen | William Molnar |
| Jul 18, 2017 | 12:49p | punch screen | William Molnar |
| Jul 18, 2017 | 6:00p | punch screen | William Molnar |
| Jul 19, 2017 | 9:00a | punch screen | William Molnar |
| Jul 19, 2017 | 12:18p | punch screen | William Molnar |
| Jul 19, 2017 | 1:15p | punch screen | William Molnar |
| Jul 19, 2017 | 5:02p | user created | Jason Radtke |
| Jul 20, 2017 | 8:57a | punch screen | William Molnar |
| Jul 20, 2017 | 12:11p | punch screen | William Molnar |
| Jul 20, 2017 | 1:11p | user created IN punch | Jason Radtke |
| Jul 20, 2017 | 6:00p | user created | Jason Radtke |
| Jul 21, 2017 | 11:58a | punch screen | William Molnar |
| Jul 21, 2017 | 6:06p | punch screen | William Molnar |
| Jul 22, 2017 | 9:54a | punch screen | William Molnar |
| Jul 22, 2017 | 6:08p | punch screen | William Molnar |
| Jul 25, 2017 | 8:55a | punch screen | William Molnar |
| Jul 25, 2017 | 12:05p | user created | Jason Radtke |
| Jul 25, 2017 | 1:00p | user created IN punch | Jason Radtke |
| Jul 25, 2017 | 5:44p | punch screen | William Molnar |
| Jul 26, 2017 | 8:57a | punch screen | William Molnar |
| Jul 26, 2017 | 12:08p | punch screen | William Molnar |
| Jul 26, 2017 | 1:05p | punch screen | William Molnar |
| Jul 26, 2017 | 6:02p | punch screen | William Molnar |
| Jul 27, 2017 | 8:58a | punch screen | William Molnar |
| Jul 27, 2017 | 11:17a | punch screen | William Molnar |
| Jul 27, 2017 | 12:36p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1323 of 5547   CityMac 005129

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 27, 2017 | 6:01p | punch screen | William Molnar |
| Jul 28, 2017 | 8:53a | punch screen | William Molnar |
| Jul 28, 2017 | 12:28p | punch screen | William Molnar |
| Jul 28, 2017 | 1:28p | punch screen | William Molnar |
| Jul 28, 2017 | 6:08p | punch screen | William Molnar |
| Jul 29, 2017 | 9:56a | punch screen | William Molnar |
| Jul 29, 2017 | 12:35p | punch screen | William Molnar |
| Jul 29, 2017 | 1:00p | punch screen | William Molnar |
| Jul 29, 2017 | 6:11p | punch screen | William Molnar |
| Aug 1, 2017 | 8:54a | punch screen | William Molnar |
| Aug 1, 2017 | 11:45a | punch screen | William Molnar |
| Aug 1, 2017 | 12:43p | punch screen | William Molnar |
| Aug 1, 2017 | 5:48p | punch screen | William Molnar |
| Aug 2, 2017 | 8:57a | punch screen | William Molnar |
| Aug 2, 2017 | 12:41p | punch screen | William Molnar |
| Aug 2, 2017 | 1:38p | punch screen | William Molnar |
| Aug 2, 2017 | 6:00p | punch screen | William Molnar |
| Aug 3, 2017 | 9:58a | punch screen | William Molnar |
| Aug 3, 2017 | 2:06p | punch screen | William Molnar |
| Aug 3, 2017 | 2:55p | punch screen | William Molnar |
| Aug 3, 2017 | 4:39p | punch screen | William Molnar |
| Aug 8, 2017 | 8:58a | punch screen | William Molnar |
| Aug 8, 2017 | 11:50a | punch screen | William Molnar |
| Aug 8, 2017 | 12:48p | punch screen | William Molnar |
| Aug 8, 2017 | 3:06p | punch screen | William Molnar |
| Aug 9, 2017 | 8:55a | punch screen | William Molnar |
| Aug 9, 2017 | 11:54a | punch screen | William Molnar |
| Aug 9, 2017 | 12:50p | punch screen | William Molnar |
| Aug 9, 2017 | 5:14p | punch screen | William Molnar |
| Aug 26, 2017 | 9:58a | punch screen | William Molnar |
| Aug 26, 2017 | 3:14p | punch screen | William Molnar |
| Aug 26, 2017 | 3:40p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1324 of 5547    CityMac 005130

EXHIBIT 1

| Aug 26, 2017 | 6:01p  | punch screen | William Molnar |
| Aug 29, 2017 | 8:55a  | punch screen | William Molnar |
| Aug 29, 2017 | 11:51a | punch screen | William Molnar |
| Aug 29, 2017 | 12:48p | punch screen | William Molnar |
| Aug 29, 2017 | 6:01p  | punch screen | William Molnar |
| Aug 30, 2017 | 8:57a  | punch screen | William Molnar |
| Aug 30, 2017 | 12:03p | punch screen | William Molnar |
| Aug 30, 2017 | 1:02p  | punch screen | William Molnar |
| Aug 30, 2017 | 6:00p  | punch screen | William Molnar |
| Aug 31, 2017 | 8:58a  | punch screen | William Molnar |
| Aug 31, 2017 | 12:15p | punch screen | William Molnar |
| Aug 31, 2017 | 1:15p  | punch screen | William Molnar |
| Aug 31, 2017 | 5:00p  | user created | Cori Curran |
| Sep 1, 2017  | 8:56a  | punch screen | William Molnar |
| Sep 1, 2017  | 12:08p | punch screen | William Molnar |
| Sep 1, 2017  | 1:06p  | punch screen | William Molnar |
| Sep 1, 2017  | 6:08p  | punch screen | William Molnar |
| Sep 2, 2017  | 9:54a  | punch screen | William Molnar |
| Sep 2, 2017  | 12:28p | punch screen | William Molnar |
| Sep 2, 2017  | 12:56p | punch screen | William Molnar |
| Sep 2, 2017  | 6:02p  | punch screen | William Molnar |
| Sep 6, 2017  | 8:57a  | punch screen | William Molnar |
| Sep 6, 2017  | 12:05p | punch screen | William Molnar |
| Sep 6, 2017  | 1:04p  | punch screen | William Molnar |
| Sep 6, 2017  | 6:01p  | punch screen | William Molnar |
| Sep 7, 2017  | 8:58a  | punch screen | William Molnar |
| Sep 7, 2017  | 12:05p | punch screen | William Molnar |
| Sep 7, 2017  | 1:02p  | punch screen | William Molnar |
| Sep 7, 2017  | 6:02p  | punch screen | William Molnar |
| Sep 8, 2017  | 8:54a  | punch screen | William Molnar |
| Sep 8, 2017  | 12:15p | punch screen | William Molnar |
| Sep 8, 2017  | 1:10p  | punch screen | William Molnar |

| Sep 8, 2017 | 6:03p | punch screen | William Molnar |
| Sep 9, 2017 | 9:51a | punch screen | William Molnar |
| Sep 9, 2017 | 1:39p | punch screen | William Molnar |
| Sep 9, 2017 | 2:04p | punch screen | William Molnar |
| Sep 9, 2017 | 6:04p | punch screen | William Molnar |
| Sep 12, 2017 | 8:55a | punch screen | William Molnar |
| Sep 12, 2017 | 12:19p | punch screen | William Molnar |
| Sep 12, 2017 | 1:11p | punch screen | William Molnar |
| Sep 12, 2017 | 6:02p | punch screen | William Molnar |
| Sep 13, 2017 | 8:55a | punch screen | William Molnar |
| Sep 13, 2017 | 12:03p | punch screen | William Molnar |
| Sep 13, 2017 | 1:00p | punch screen | William Molnar |
| Sep 13, 2017 | 6:01p | punch screen | William Molnar |
| Sep 14, 2017 | 8:55a | punch screen | William Molnar |
| Sep 14, 2017 | 12:08p | punch screen | William Molnar |
| Sep 14, 2017 | 1:08p | punch screen | William Molnar |
| Sep 14, 2017 | 5:20p | user created | Cori Curran |
| Sep 15, 2017 | 8:54a | punch screen | William Molnar |
| Sep 15, 2017 | 12:32p | punch screen | William Molnar |
| Sep 15, 2017 | 1:28p | punch screen | William Molnar |
| Sep 15, 2017 | 6:01p | punch screen | William Molnar |
| Sep 16, 2017 | 9:50a | punch screen | William Molnar |
| Sep 16, 2017 | 3:46p | punch screen | William Molnar |
| Sep 16, 2017 | 4:06p | punch screen | William Molnar |
| Sep 16, 2017 | 5:34p | punch screen | William Molnar |
| Sep 19, 2017 | 9:02a | punch screen | William Molnar |
| Sep 19, 2017 | 1:19p | punch screen | William Molnar |
| Sep 19, 2017 | 2:20p | punch screen | William Molnar |
| Sep 19, 2017 | 6:07p | punch screen | William Molnar |
| Sep 20, 2017 | 8:59a | punch screen | William Molnar |
| Sep 20, 2017 | 12:22p | punch screen | William Molnar |
| Sep 20, 2017 | 1:20p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1326 of 5547    CityMac 005132

**EXHIBIT 1**

| Sep 20, 2017 | 6:04p | punch screen | William Molnar |
| Sep 21, 2017 | 8:53a | punch screen | William Molnar |
| Sep 21, 2017 | 12:05p | punch screen | William Molnar |
| Sep 21, 2017 | 1:02p | punch screen | William Molnar |
| Sep 21, 2017 | 5:27p | punch screen | William Molnar |
| Sep 22, 2017 | 8:57a | punch screen | William Molnar |
| Sep 22, 2017 | 1:25p | punch screen | William Molnar |
| Sep 22, 2017 | 2:20p | punch screen | William Molnar |
| Sep 22, 2017 | 6:06p | punch screen | William Molnar |
| Sep 23, 2017 | 9:44a | punch screen | William Molnar |
| Sep 23, 2017 | 2:57p | punch screen | William Molnar |
| Sep 23, 2017 | 3:26p | punch screen | William Molnar |
| Sep 23, 2017 | 6:12p | punch screen | William Molnar |
| Sep 26, 2017 | 8:24a | punch screen | William Molnar |
| Sep 26, 2017 | 11:57a | punch screen | William Molnar |
| Sep 26, 2017 | 12:54p | punch screen | William Molnar |
| Sep 26, 2017 | 6:03p | punch screen | William Molnar |
| Sep 27, 2017 | 8:58a | punch screen | William Molnar |
| Sep 27, 2017 | 11:45a | punch screen | William Molnar |
| Sep 27, 2017 | 12:45p | punch screen | William Molnar |
| Sep 27, 2017 | 4:51p | punch screen | William Molnar |
| Sep 28, 2017 | 8:57a | punch screen | William Molnar |
| Sep 28, 2017 | 12:15p | punch screen | William Molnar |
| Sep 28, 2017 | 1:10p | punch screen | William Molnar |
| Sep 28, 2017 | 5:07p | punch screen | William Molnar |
| Sep 29, 2017 | 8:55a | punch screen | William Molnar |
| Sep 29, 2017 | 11:46a | punch screen | William Molnar |
| Sep 29, 2017 | 12:43p | punch screen | William Molnar |
| Sep 29, 2017 | 6:03p | punch screen | William Molnar |
| Sep 30, 2017 | 9:52a | punch screen | William Molnar |
| Sep 30, 2017 | 12:03p | punch screen | William Molnar |
| Sep 30, 2017 | 12:28p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1327 of 5547    CityMac 005133

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:59a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 1, 2017 | 6:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 1, 2017 | 6:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 1, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 3, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:53a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 2:02p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 2:37p | punch screen | | | | Pakhnyuk, Alex |
| Jul 3, 2017 | 3:31p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 3:41p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2017 | 10:44a | punch screen | | | | Pakhnyuk, Alex |
| Jul 5, 2017 | 2:00p | punch screen | | | | Pakhnyuk, Alex |
| Jul 5, 2017 | 2:32p | punch screen | | | | Pakhnyuk, Alex |
| Jul 5, 2017 | 6:17p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 6, 2017 | 9:03a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 6, 2017 | 11:41a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 6, 2017 | 12:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 6, 2017 | 4:36p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 6, 2017 | 4:53p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 6, 2017 | 6:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 10, 2017 | 9:21a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 10, 2017 | 1:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 10, 2017 | 2:29p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 10, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 11, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2017 | 9:27a | punch screen | | | | Pakhnyuk, Alex |
| Jul 11, 2017 | 1:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2017 | 2:51p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2017 | 2:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2017 | 3:50p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 11, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2017 | 6:17p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1329 of 5547　　　CityMac 005135

| Jul 12, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2017 | 10:38a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2017 | 3:25p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2017 | 3:26p | punch screen | | | | Pakhnyuk, Alex |
| Jul 12, 2017 | 4:29p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2017 | 4:29p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2017 | 6:16p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2017 | 6:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 13, 2017 | 9:20a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 13, 2017 | 9:32a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 13, 2017 | 1:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 13, 2017 | 1:18p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 13, 2017 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 13, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 14, 2017 | 9:02a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 14, 2017 | 10:06a | punch screen | | | | Pakhnyuk, Alex |
| Jul 14, 2017 | 1:43p | punch screen | | | | Pakhnyuk, Alex |
| Jul 14, 2017 | 2:17p | punch screen | | | | Pakhnyuk, Alex |
| Jul 14, 2017 | 2:48p | punch screen | | | | Pakhnyuk, Alex |
| Jul 14, 2017 | 2:59p | punch screen | | | | Pakhnyuk, Alex |
| Jul 14, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 14, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 17, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 17, 2017 | 5:32p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 18, 2017 | 9:15a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2017 | 9:30a | punch screen | | | | Pakhnyuk, Alex |
| Jul 18, 2017 | 1:32p | punch screen | | | | Pakhnyuk, Alex |
| Jul 18, 2017 | 2:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2017 | 5:45p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2017 | 7:54a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2017 | 9:58a | punch screen | | | | Pakhnyuk, Alex |
| Jul 19, 2017 | 1:22p | punch screen | | | | Pakhnyuk, Alex |
| Jul 19, 2017 | 1:55p | punch screen | | | | Pakhnyuk, Alex |

Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |

Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2017 | 9:28a | punch screen | | | | Vyacheslav Pakhnyuk |

Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2017 | 9:58a | punch screen | | | | Pakhnyuk, Alex |
| Jul 20, 2017 | 1:56p | punch screen | | | | Pakhnyuk, Alex |

Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2017 | 1:57p | punch screen | | | | Vyacheslav Pakhnyuk |

Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2017 | 2:45p | punch screen | | | | Pakhnyuk, Alex |

Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2017 | 2:52p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 20, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |

Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2017 | 6:32p | punch screen | | | | Pakhnyuk, Alex |

Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1332 of 5547    CityMac 005138

**EXHIBIT 1**

| Jul 21, 2017 | 9:31a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2017 | 10:56a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2017 | 2:29p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2017 | 2:29p | punch screen | | | | Pakhnyuk, Alex |
| Jul 21, 2017 | 3:17p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2017 | 3:35p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2017 | 10:00a | punch screen | | | | Pakhnyuk, Alex |
| Jul 22, 2017 | 6:09p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2017 | 8:02a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 24, 2017 | 9:40a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 24, 2017 | 4:44p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 24, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 25, 2017 | 9:08a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1333 of 5547    CityMac 005139

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 9:28a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 1:15p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 1:15p | user created | | | | Kevin Gilliespie |
| Jul 25, 2017 | 2:15p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 2:15p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 4:30p | user created | | | | Kevin Gilliespie |
| Jul 25, 2017 | 5:15p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 5:50p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2017 | 6:13p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 9:32a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 9:39a | punch screen | | | | Pakhnyuk, Alex |
| Jul 26, 2017 | 1:19p | punch screen | | | | Pakhnyuk, Alex |
| Jul 26, 2017 | 2:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Jul 26, 2017 | 2:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 26, 2017 | 2:50p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 3:28p | punch screen | | | | Pakhnyuk, Alex |
| Jul 26, 2017 | 4:08p | punch screen | | | | Pakhnyuk, Alex |
| Jul 26, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2017 | 6:10p | user created | | | | Kevin Gilliespie |
| Jul 27, 2017 | 8:40a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 9:59a | punch screen | | | | Pakhnyuk, Alex |
| Jul 27, 2017 | 1:10p | punch screen | | | | Pakhnyuk, Alex |
| Jul 27, 2017 | 1:56p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 2:44p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 27, 2017 | 5:31p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 28, 2017 | 9:41a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 10:19a | punch screen | | | | Pakhnyuk, Alex |
| Jul 28, 2017 | 4:15p | punch screen | | | | Pakhnyuk, Alex |
| Jul 28, 2017 | 5:51p | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1335 of 5547    CityMac 005141

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 5:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 31, 2017 | 9:18a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2017 | 9:50a | punch screen | | | | Pakhnyuk, Alex |
| Jul 31, 2017 | 12:19p | punch screen | | | | Pakhnyuk, Alex |
| Jul 31, 2017 | 12:57p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2017 | 2:40p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jul 31, 2017 | 4:01p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2017 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 9:19a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 9:30a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 2:14p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 2:22p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 2:56p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 4:43p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 1, 2017 | 6:23p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2017 | 6:23p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2017 | 8:42a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2017 | 9:53a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2017 | 1:31p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2017 | 1:34p | punch screen | | | | Pakhnyuk, Alex |
| Aug 2, 2017 | 2:33p | punch screen | | | | Pakhnyuk, Alex |
| Aug 2, 2017 | 6:10p | punch screen | | | | Pakhnyuk, Alex |
| Aug 7, 2017 | 9:57a | punch screen | | | | Pakhnyuk, Alex |
| Aug 7, 2017 | 3:09p | punch screen | | | | Pakhnyuk, Alex |
| Aug 7, 2017 | 4:11p | punch screen | | | | Pakhnyuk, Alex |
| Aug 7, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |
| Aug 8, 2017 | 9:38a | punch screen | | | | Pakhnyuk, Alex |
| Aug 8, 2017 | 1:28p | punch screen | | | | Pakhnyuk, Alex |
| Aug 8, 2017 | 2:32p | punch screen | | | | Pakhnyuk, Alex |
| Aug 8, 2017 | 6:18p | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1337 of 5547   CityMac 005143

| Aug 9, 2017 | 9:43a | punch screen | Pakhnyuk, Alex |
| Aug 9, 2017 | 1:09p | punch screen | Pakhnyuk, Alex |
| Aug 9, 2017 | 2:08p | punch screen | Pakhnyuk, Alex |
| Aug 9, 2017 | 6:24p | punch screen | Pakhnyuk, Alex |
| Aug 10, 2017 | 9:59a | punch screen | Pakhnyuk, Alex |
| Aug 10, 2017 | 1:49p | punch screen | Pakhnyuk, Alex |
| Aug 10, 2017 | 2:50p | punch screen | Pakhnyuk, Alex |
| Aug 10, 2017 | 6:06p | punch screen | Pakhnyuk, Alex |
| Aug 11, 2017 | 9:59a | punch screen | Pakhnyuk, Alex |
| Aug 11, 2017 | 5:37p | punch screen | Pakhnyuk, Alex |
| Aug 12, 2017 | 9:52a | punch screen | Pakhnyuk, Alex |
| Aug 12, 2017 | 6:01p | punch screen | Pakhnyuk, Alex |
| Aug 14, 2017 | 10:03a | punch screen | Pakhnyuk, Alex |
| Aug 14, 2017 | 3:08p | punch screen | Pakhnyuk, Alex |
| Aug 14, 2017 | 4:07p | punch screen | Pakhnyuk, Alex |
| Aug 14, 2017 | 6:10p | punch screen | Pakhnyuk, Alex |
| Aug 15, 2017 | 10:15a | punch screen | Pakhnyuk, Alex |
| Aug 15, 2017 | 4:23p | punch screen | Pakhnyuk, Alex |
| Aug 15, 2017 | 4:57p | punch screen | Pakhnyuk, Alex |
| Aug 15, 2017 | 6:21p | punch screen | Pakhnyuk, Alex |
| Aug 16, 2017 | 11:13a | punch screen | Pakhnyuk, Alex |
| Aug 16, 2017 | 3:14p | punch screen | Pakhnyuk, Alex |
| Aug 16, 2017 | 4:13p | punch screen | Pakhnyuk, Alex |
| Aug 16, 2017 | 6:10p | punch screen | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 10:08a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Aug 17, 2017 | 2:30p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 2:30p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 3:22p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 3:23p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2017 | 6:13p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 18, 2017 | 9:51a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 18, 2017 | 9:57a | punch screen | | | | Pakhnyuk, Alex |
| Aug 18, 2017 | 2:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 18, 2017 | 2:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 18, 2017 | 3:33p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 18, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 22, 2017 | 9:20a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2017 | 10:23a | punch screen | | | | Pakhnyuk, Alex |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1339 of 5547    CityMac 005145

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 22, 2017 | 1:45p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 22, 2017 | 2:16p | punch screen | | | | Pakhnyuk, Alex |
| Aug 22, 2017 | 2:57p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 22, 2017 | 3:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 22, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 22, 2017 | 6:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 23, 2017 | 9:18a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 23, 2017 | 10:15a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 23, 2017 | 2:10p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 23, 2017 | 2:12p | punch screen | | | | Pakhnyuk, Alex |
| Aug 23, 2017 | 3:13p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 23, 2017 | 3:13p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 23, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 24, 2017 | 9:12a | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 24, 2017 | 2:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 24, 2017 | 4:22p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 24, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 25, 2017 | 9:15a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 25, 2017 | 10:09a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 25, 2017 | 1:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 25, 2017 | 2:23p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 25, 2017 | 3:05p | punch screen | | | | Pakhnyuk, Alex |
| Aug 25, 2017 | 4:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 25, 2017 | 6:09p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 25, 2017 | 6:10p | punch screen | | | | Pakhnyuk, Alex |
| Aug 26, 2017 | 10:07a | punch screen | | | | Pakhnyuk, Alex |
| Aug 26, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2017 | 9:14a | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 28, 2017 | 2:20p | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1341 of 5547    CityMac 005147

| Aug 28, 2017 | 3:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 28, 2017 | 6:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 29, 2017 | 9:19a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 10:13a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 1:23p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 1:23p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 2:31p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 29, 2017 | 2:32p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 2:32p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 2:47p | punch screen | | | | Vyacheslav Pakhnyuk |
| Aug 29, 2017 | 5:58p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 30, 2017 | 9:29a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 30, 2017 | 10:20a | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1342 of 5547     CityMac 005148

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2017 | 5:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2017 | 5:59p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2017 | 9:18a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2017 | 10:29a | punch screen | | | | Pakhnyuk, Alex |
| Aug 31, 2017 | 1:49p | punch screen | | | | Pakhnyuk, Alex |
| Aug 31, 2017 | 2:12p | punch screen | | | | Pakhnyuk, Alex |
| Aug 31, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2017 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 1, 2017 | 9:20a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 1, 2017 | 10:09a | punch screen | | | | Pakhnyuk, Alex |
| Sep 1, 2017 | 2:36p | punch screen | | | | Pakhnyuk, Alex |
| Sep 1, 2017 | 3:19p | punch screen | | | | Pakhnyuk, Alex |
| Sep 1, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 1, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 5, 2017 | 9:11a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2017 | 10:16a | punch screen | | | | Pakhnyuk, Alex |

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2017 | 1:29p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 5, 2017 | 1:40p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2017 | 4:17p | punch screen | | | | Pakhnyuk, Alex |
| Sep 5, 2017 | 4:54p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2017 | 6:23p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 9:12a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 10:30a | punch screen | | | | Pakhnyuk, Alex |
| Sep 6, 2017 | 3:53p | punch screen | | | | Pakhnyuk, Alex |
| Sep 6, 2017 | 4:30p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 5:59p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1344 of 5547    CityMac 005150

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 10:25a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 3:43p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2017 | 5:59p | punch screen | | | | Pakhnyuk, Alex |
| Sep 8, 2017 | 9:32a | punch screen | | | | Pakhnyuk, Alex |
| Sep 8, 2017 | 2:45p | punch screen | | | | Pakhnyuk, Alex |
| Sep 8, 2017 | 3:45p | punch screen | | | | Pakhnyuk, Alex |
| Sep 8, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |
| Sep 9, 2017 | 10:04a | punch screen | | | | Pakhnyuk, Alex |
| Sep 9, 2017 | 3:08p | punch screen | | | | Pakhnyuk, Alex |
| Sep 9, 2017 | 3:18p | punch screen | | | | Pakhnyuk, Alex |
| Sep 9, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |
| Sep 11, 2017 | 10:30a | punch screen | | | | Pakhnyuk, Alex |
| Sep 11, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |
| Sep 12, 2017 | 9:49a | punch screen | | | | Pakhnyuk, Alex |
| Sep 12, 2017 | 2:37p | punch screen | | | | Pakhnyuk, Alex |
| Sep 12, 2017 | 3:07p | punch screen | | | | Pakhnyuk, Alex |
| Sep 12, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |
| Sep 14, 2017 | 10:34a | punch screen | | | | Pakhnyuk, Alex |
| Sep 14, 2017 | 6:04p | punch screen | | | | Pakhnyuk, Alex |
| Sep 15, 2017 | 9:50a | punch screen | | | | Pakhnyuk, Alex |
| Sep 15, 2017 | 1:35p | punch screen | | | | Pakhnyuk, Alex |
| Sep 15, 2017 | 2:12p | punch screen | | | | Pakhnyuk, Alex |
| Sep 15, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 8:38a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 2:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 3:42p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 18, 2017 | 4:35p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 5:04p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 19, 2017 | 8:57a | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 19, 2017 | 5:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 20, 2017 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 1:54p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 3:52p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 4:05p | punch screen | | | | Pakhnyuk, Alex |
| Sep 20, 2017 | 4:26p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 5:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 20, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 21, 2017 | 9:28a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 21, 2017 | 12:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 21, 2017 | 3:36p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 21, 2017 | 3:48p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 21, 2017 | 3:51p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 21, 2017 | 4:05p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 21, 2017 | 5:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 21, 2017 | 5:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 22, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 22, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 23, 2017 | 10:00a | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 23, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 25, 2017 | 10:22a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 25, 2017 | 2:16p | punch screen | | | | Pakhnyuk, Alex |
| Sep 25, 2017 | 6:04p | punch screen | | | | Pakhnyuk, Alex |
| Sep 25, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |
| Sep 25, 2017 | 6:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 25, 2017 | 6:28p | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1347 of 5547    CityMac 005153

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 8:25a | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 26, 2017 | 2:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 27, 2017 | 9:03a | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 27, 2017 | 1:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 27, 2017 | 2:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 27, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 28, 2017 | 9:09a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2017 | 11:40a | punch screen | | | | Pakhnyuk, Alex |
| Sep 28, 2017 | 6:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Sep 29, 2017 | 9:52a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2017 | 10:21a | punch screen | | | | Pakhnyuk, Alex |
| Sep 29, 2017 | 3:14p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2017 | 3:47p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2017 | 4:10p | punch screen | | | | Pakhnyuk, Alex |
| Sep 29, 2017 | 5:59p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 8:30a | user created IN punch | | | | Jason Radtke |
| Jul 3, 2017 | 6:05p | user created | | | | Jason Radtke |
| Jul 5, 2017 | 8:30a | user created IN punch | | | | Jason Radtke |
| Jul 5, 2017 | 2:33p | user created | | | | Jason Radtke |

**EXHIBIT 1**

| Jul 5, 2017 | 3:33p | user created IN punch | Jason Radtke |
|---|---|---|---|
| Jul 5, 2017 | 6:10p | user created | Jason Radtke |
| Jul 6, 2017 | 8:33a | user created | Jason Radtke |
| Jul 6, 2017 | 3:30p | user created | Jason Radtke |
| Jul 6, 2017 | 4:30p | user created IN punch | Jason Radtke |
| Jul 6, 2017 | 6:08p | user created | Jason Radtke |
| Jul 7, 2017 | 8:30a | user created | Jason Radtke |
| Jul 7, 2017 | 1:30p | user created | Jason Radtke |
| Jul 7, 2017 | 2:30p | user created IN punch | Jason Radtke |
| Jul 7, 2017 | 6:08p | user created | Jason Radtke |
| Jul 10, 2017 | 8:28a | user created | Jason Radtke |
| Jul 10, 2017 | 6:12p | user created | Jason Radtke |
| Jul 11, 2017 | 8:31a | user created | Jason Radtke |
| Jul 11, 2017 | 6:08p | user created | Jason Radtke |
| Jul 12, 2017 | 8:34a | user created | Jason Radtke |
| Jul 12, 2017 | 6:11p | user created | Jason Radtke |
| Jul 13, 2017 | 8:36a | user created | Jason Radtke |
| Jul 13, 2017 | 2:15p | user created | Jason Radtke |
| Jul 13, 2017 | 3:15p | user created IN punch | Jason Radtke |
| Jul 13, 2017 | 6:10p | user created | Jason Radtke |
| Jul 14, 2017 | 8:29a | user created | Jason Radtke |
| Jul 14, 2017 | 6:11p | user created | Jason Radtke |
| Jul 17, 2017 | 8:34a | user created IN punch | Jason Radtke |
| Jul 17, 2017 | 6:10p | user created | Jason Radtke |
| Jul 18, 2017 | 8:35a | user created | Jason Radtke |
| Jul 18, 2017 | 3:10p | user created | Jason Radtke |
| Jul 18, 2017 | 4:10p | user created IN punch | Jason Radtke |
| Jul 18, 2017 | 6:08p | user created | Jason Radtke |
| Jul 19, 2017 | 8:38a | user created | Jason Radtke |
| Jul 19, 2017 | 2:22p | user created | Jason Radtke |
| Jul 19, 2017 | 3:21p | user created IN punch | Jason Radtke |
| Jul 19, 2017 | 6:15p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1349 of 5547    CityMac 005155

EXHIBIT 1

| Jul 20, 2017 | 8:30a | user created | Jason Radtke |
|---|---|---|---|
| Jul 20, 2017 | 3:55p | user created | Jason Radtke |
| Jul 20, 2017 | 4:55p | user created IN punch | Jason Radtke |
| Jul 20, 2017 | 6:05p | user created | Jason Radtke |
| Jul 21, 2017 | 8:29a | user created | Jason Radtke |
| Jul 21, 2017 | 1:15p | user created | Jason Radtke |
| Jul 21, 2017 | 2:16p | user created IN punch | Jason Radtke |
| Jul 21, 2017 | 6:09p | user created | Jason Radtke |
| Jul 24, 2017 | 8:38a | user created | Jason Radtke |
| Jul 24, 2017 | 6:20p | user created | Jason Radtke |
| Jul 25, 2017 | 8:25a | user created | Jason Radtke |
| Jul 25, 2017 | 6:10p | user created | Jason Radtke |
| Jul 26, 2017 | 8:31a | user created | Jason Radtke |
| Jul 26, 2017 | 6:07p | user created | Jason Radtke |
| Jul 27, 2017 | 8:23a | user created | Jason Radtke |
| Jul 27, 2017 | 6:18p | user created | Jason Radtke |
| Jul 31, 2017 | 8:30a | user created | Jason Radtke |
| Jul 31, 2017 | 6:05p | user created | Jason Radtke |
| Aug 1, 2017 | 8:35a | user created | Jason Radtke |
| Aug 1, 2017 | 6:10p | user created | Jason Radtke |
| Aug 2, 2017 | 8:33a | user created | Jason Radtke |
| Aug 2, 2017 | 3:32p | user created | Jason Radtke |
| Aug 2, 2017 | 4:32p | user created IN punch | Jason Radtke |
| Aug 2, 2017 | 6:10p | user created | Jason Radtke |
| Aug 3, 2017 | 8:35a | user created | Jason Radtke |
| Aug 3, 2017 | 3:05p | user created | Jason Radtke |
| Aug 4, 2017 | 8:35a | user created | Jason Radtke |
| Aug 4, 2017 | 1:16p | user created | Jason Radtke |
| Aug 4, 2017 | 2:16p | user created IN punch | Jason Radtke |
| Aug 4, 2017 | 6:07p | user created | Jason Radtke |
| Aug 7, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Aug 7, 2017 | 2:00p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1350 of 5547     CityMac 005156

EXHIBIT 1

| Aug 7, 2017 | 3:00p | user created IN punch | Jason Radtke |
|---|---|---|---|
| Aug 7, 2017 | 6:10p | user created | Jason Radtke |
| Aug 8, 2017 | 8:34a | user created | Jason Radtke |
| Aug 8, 2017 | 2:55p | user created | Jason Radtke |
| Aug 9, 2017 | 8:30a | user created | Jason Radtke |
| Aug 9, 2017 | 6:05p | user created | Jason Radtke |
| Aug 10, 2017 | 8:36a | user created | Jason Radtke |
| Aug 10, 2017 | 6:07p | user created | Jason Radtke |
| Aug 11, 2017 | 8:37a | user created | Jason Radtke |
| Aug 11, 2017 | 4:35p | user created | Jason Radtke |
| Aug 14, 2017 | 8:30a | user created | Jason Radtke |
| Aug 14, 2017 | 6:08p | user created | Jason Radtke |
| Aug 15, 2017 | 8:33a | user created | Jason Radtke |
| Aug 15, 2017 | 6:20p | user created | Jason Radtke |
| Aug 16, 2017 | 8:38a | user created IN punch | Jason Radtke |
| Aug 16, 2017 | 6:15p | user created | Jason Radtke |
| Aug 17, 2017 | 8:40a | user created IN punch | Jason Radtke |
| Aug 17, 2017 | 6:08p | user created | Jason Radtke |
| Aug 18, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Aug 18, 2017 | 6:12p | user created | Jason Radtke |
| Aug 19, 2017 | 9:45a | user created IN punch | Jason Radtke |
| Aug 19, 2017 | 6:05p | user created | Jason Radtke |
| Aug 21, 2017 | 8:39a | user created | Jason Radtke |
| Aug 21, 2017 | 2:45p | user created | Jason Radtke |
| Aug 21, 2017 | 3:45p | user created IN punch | Jason Radtke |
| Aug 21, 2017 | 6:08p | user created | Jason Radtke |
| Aug 22, 2017 | 8:40a | user created | Jason Radtke |
| Aug 22, 2017 | 6:19p | user created | Jason Radtke |
| Aug 23, 2017 | 8:29a | user created | Jason Radtke |
| Aug 23, 2017 | 6:11p | user created | Jason Radtke |
| Aug 24, 2017 | 8:35a | user created | Jason Radtke |
| Aug 24, 2017 | 6:15p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1351 of 5547    CityMac 005157

EXHIBIT 1

| Aug 25, 2017 | 8:37a | user created | Jason Radtke |
|---|---|---|---|
| Aug 25, 2017 | 6:05p | user created | Jason Radtke |
| Aug 28, 2017 | 8:32a | user created IN punch | Jason Radtke |
| Aug 28, 2017 | 6:11p | user created | Jason Radtke |
| Aug 29, 2017 | 8:29a | user created | Jason Radtke |
| Aug 29, 2017 | 6:08p | user created | Jason Radtke |
| Aug 30, 2017 | 8:29a | user created IN punch | Jason Radtke |
| Aug 30, 2017 | 6:10p | user created | Jason Radtke |
| Aug 31, 2017 | 8:30a | user created | Jason Radtke |
| Aug 31, 2017 | 6:00p | user created | Jason Radtke |
| Sep 1, 2017 | 8:33a | user created | Jason Radtke |
| Sep 1, 2017 | 6:07p | user created | Jason Radtke |
| Sep 4, 2017 | 8:35a | user created | Jason Radtke |
| Sep 4, 2017 | 6:09p | user created | Jason Radtke |
| Sep 5, 2017 | 8:30a | user created | Jason Radtke |
| Sep 5, 2017 | 6:00p | user created | Jason Radtke |
| Sep 6, 2017 | 8:35a | user created IN punch | Jason Radtke |
| Sep 6, 2017 | 6:15p | user created | Jason Radtke |
| Sep 7, 2017 | 8:38a | user created | Jason Radtke |
| Sep 7, 2017 | 6:10p | user created | Jason Radtke |
| Sep 8, 2017 | 8:41a | user created | Jason Radtke |
| Sep 8, 2017 | 6:04p | user created | Jason Radtke |
| Sep 11, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Sep 11, 2017 | 6:11p | user created | Jason Radtke |
| Sep 12, 2017 | 8:35a | user created | Jason Radtke |
| Sep 12, 2017 | 6:08p | user created | Jason Radtke |
| Sep 13, 2017 | 8:38a | user created | Jason Radtke |
| Sep 13, 2017 | 6:10p | user created | Jason Radtke |
| Sep 14, 2017 | 8:30a | user created | Jason Radtke |
| Sep 14, 2017 | 6:05p | user created | Jason Radtke |
| Sep 15, 2017 | 8:37a | user created | Jason Radtke |
| Sep 15, 2017 | 6:07p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1352 of 5547    CityMac 005158

| Sep 18, 2017 | 8:32a | user created | | | | | Jason Radtke |
| Sep 18, 2017 | 3:34p | user created | | | | | Jason Radtke |
| Sep 19, 2017 | 8:28a | user created | | | | | Jason Radtke |
| Sep 19, 2017 | 6:27p | user created | | | | | Jason Radtke |
| Sep 20, 2017 | 8:40a | user created IN punch | | | | | Jason Radtke |
| Sep 20, 2017 | 6:12p | user created | | | | | Jason Radtke |
| Sep 21, 2017 | 8:30a | user created | | | | | Jason Radtke |
| Sep 21, 2017 | 1:55p | user created | | | | | Jason Radtke |
| Sep 21, 2017 | 2:55p | user created IN punch | | | | | Jason Radtke |
| Sep 21, 2017 | 6:14p | user created | | | | | Jason Radtke |
| Sep 22, 2017 | 8:35a | user created | | | | | Jason Radtke |
| Sep 22, 2017 | 6:05p | user created | | | | | Jason Radtke |
| Sep 25, 2017 | 8:29a | user created IN punch | | | | | Jason Radtke |
| Sep 25, 2017 | 6:25p | user created | | | | | Jason Radtke |
| Sep 26, 2017 | 8:22a | user created | | | | | Jason Radtke |
| Sep 26, 2017 | 6:12p | user created | | | | | Jason Radtke |
| Sep 27, 2017 | 8:25a | user created | | | | | Jason Radtke |
| Sep 27, 2017 | 6:20p | user created | | | | | Jason Radtke |
| Sep 28, 2017 | 8:30a | user created | | | | | Jason Radtke |
| Sep 28, 2017 | 6:15p | user created | | | | | Jason Radtke |
| Sep 29, 2017 | 8:35a | user created | | | | | Jason Radtke |
| Sep 29, 2017 | 6:20p | user created | | | | | Jason Radtke |

**Employee Name: Smit, Hunter**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:52a | punch screen | | | | Hunter Smit |
| Jul 1, 2017 | 1:57p | punch screen | | | | Hunter Smit |
| Jul 1, 2017 | 2:29p | punch screen | | | | Hunter Smit |
| Jul 1, 2017 | 6:13p | punch screen | | | | Hunter Smit |
| Jul 6, 2017 | 8:37a | punch screen | | | | Hunter Smit |
| Jul 6, 2017 | 12:11p | punch screen | | | | Hunter Smit |
| Jul 6, 2017 | 12:59p | punch screen | | | | Hunter Smit |
| Jul 6, 2017 | 5:35p | punch screen | | | | Hunter Smit |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 7, 2017 | 8:28a | punch screen | Hunter Smit |
| Jul 7, 2017 | 11:59a | punch screen | Hunter Smit |
| Jul 7, 2017 | 12:38p | punch screen | Hunter Smit |
| Jul 7, 2017 | 2:11p | punch screen | Hunter Smit |
| Jul 8, 2017 | 9:50a | punch screen | Hunter Smit |
| Jul 8, 2017 | 1:29p | punch screen | Hunter Smit |
| Jul 8, 2017 | 2:04p | punch screen | Hunter Smit |
| Jul 8, 2017 | 6:05p | punch screen | Hunter Smit |
| Jul 11, 2017 | 8:43a | punch screen | Hunter Smit |
| Jul 11, 2017 | 12:06p | punch screen | Hunter Smit |
| Jul 11, 2017 | 12:53p | punch screen | Hunter Smit |
| Jul 11, 2017 | 5:34p | punch screen | Hunter Smit |
| Jul 18, 2017 | 8:44a | punch screen | Hunter Smit |
| Jul 18, 2017 | 12:03p | punch screen | Hunter Smit |
| Jul 18, 2017 | 12:58p | punch screen | Hunter Smit |
| Jul 18, 2017 | 5:26p | punch screen | Hunter Smit |
| Jul 27, 2017 | 8:18a | punch screen | Hunter Smit |
| Jul 27, 2017 | 12:09p | punch screen | Hunter Smit |
| Jul 27, 2017 | 12:47p | punch screen | Hunter Smit |
| Jul 27, 2017 | 4:21p | punch screen | Hunter Smit |
| Jul 28, 2017 | 8:26a | punch screen | Hunter Smit |
| Jul 28, 2017 | 12:02p | punch screen | Hunter Smit |
| Jul 28, 2017 | 12:48p | punch screen | Hunter Smit |
| Jul 28, 2017 | 5:10p | punch screen | Hunter Smit |
| Aug 1, 2017 | 8:19a | punch screen | Hunter Smit |
| Aug 1, 2017 | 11:52a | punch screen | Hunter Smit |
| Aug 1, 2017 | 12:55p | punch screen | Hunter Smit |
| Aug 1, 2017 | 4:32p | punch screen | Hunter Smit |
| Aug 3, 2017 | 8:35a | punch screen | Hunter Smit |
| Aug 3, 2017 | 12:09p | punch screen | Hunter Smit |
| Aug 3, 2017 | 12:59p | punch screen | Hunter Smit |
| Aug 3, 2017 | 4:46p | punch screen | Hunter Smit |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1354 of 5547   CityMac 005160

**EXHIBIT 1**

| Date | | | | | Name |
|---|---|---|---|---|---|
| Aug 4, 2017 | 8:32a | punch screen | | | Hunter Smit |
| Aug 4, 2017 | 12:00p | punch screen | | | Hunter Smit |
| Aug 4, 2017 | 12:58p | punch screen | | | Hunter Smit |
| Aug 4, 2017 | 4:51p | punch screen | | | Hunter Smit |
| Aug 5, 2017 | 9:43a | punch screen | | | Hunter Smit |
| Aug 5, 2017 | 12:29p | punch screen | | | Hunter Smit |
| Aug 5, 2017 | 12:56p | punch screen | | | Hunter Smit |
| Aug 5, 2017 | 6:02p | punch screen | | | Hunter Smit |
| Aug 8, 2017 | 8:36a | punch screen | | | Hunter Smit |
| Aug 8, 2017 | 12:05p | punch screen | | | Hunter Smit |
| Aug 8, 2017 | 12:58p | punch screen | | | Hunter Smit |
| Aug 8, 2017 | 4:43p | punch screen | | | Hunter Smit |
| Aug 10, 2017 | 8:37a | punch screen | | | Hunter Smit |
| Aug 10, 2017 | 12:28p | punch screen | | | Hunter Smit |
| Aug 10, 2017 | 1:15p | punch screen | | | Hunter Smit |
| Aug 10, 2017 | 4:36p | punch screen | | | Hunter Smit |
| Aug 11, 2017 | 8:44a | punch screen | | | Hunter Smit |
| Aug 11, 2017 | 1:00p | punch screen | | | Hunter Smit |
| Aug 11, 2017 | 1:44p | punch screen | | | Hunter Smit |
| Aug 11, 2017 | 4:38p | punch screen | | | Hunter Smit |
| Aug 14, 2017 | 8:41a | punch screen | | | Hunter Smit |
| Aug 14, 2017 | 12:37p | punch screen | | | Hunter Smit |
| Aug 14, 2017 | 1:24p | punch screen | | | Hunter Smit |
| Aug 14, 2017 | 4:55p | punch screen | | | Hunter Smit |

**Employee Name: Watson, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 25, 2017 | 8:55a | punch screen | | | | Watson, Jordan |
| Jul 25, 2017 | 12:58p | user created | | | | Jason Radtke |
| Jul 25, 2017 | 1:58p | user created IN punch | | | | Jason Radtke |
| Jul 25, 2017 | 6:00p | user created | | | | Jason Radtke |
| Jul 26, 2017 | 8:48a | user created | | | | Jason Radtke |
| Jul 26, 2017 | 1:00p | punch screen | | | | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1355 of 5547　　　CityMac 005161

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 26, 2017 | 1:59p | punch screen | Watson, Jordan |
| Jul 26, 2017 | 5:28p | punch screen | Watson, Jordan |
| Jul 27, 2017 | 8:40a | punch screen | Watson, Jordan |
| Jul 27, 2017 | 1:13p | punch screen | Watson, Jordan |
| Aug 1, 2017 | 8:47a | punch screen | Watson, Jordan |
| Aug 1, 2017 | 12:57p | punch screen | Watson, Jordan |
| Aug 1, 2017 | 1:57p | punch screen | Watson, Jordan |
| Aug 1, 2017 | 5:58p | punch screen | Watson, Jordan |
| Aug 2, 2017 | 8:52a | punch screen | Watson, Jordan |
| Aug 2, 2017 | 12:59p | punch screen | Watson, Jordan |
| Aug 2, 2017 | 1:59p | punch screen | Watson, Jordan |
| Aug 2, 2017 | 5:00p | punch screen | Watson, Jordan |
| Aug 3, 2017 | 8:56a | punch screen | Watson, Jordan |
| Aug 3, 2017 | 1:01p | punch screen | Watson, Jordan |
| Aug 8, 2017 | 8:55a | punch screen | Watson, Jordan |
| Aug 8, 2017 | 1:00p | punch screen | Watson, Jordan |
| Aug 8, 2017 | 2:00p | punch screen | Watson, Jordan |
| Aug 8, 2017 | 6:03p | user created | Jason Radtke |
| Aug 9, 2017 | 8:53a | punch screen | Watson, Jordan |
| Aug 9, 2017 | 12:55p | punch screen | Watson, Jordan |
| Aug 9, 2017 | 1:54p | punch screen | Watson, Jordan |
| Aug 9, 2017 | 6:07p | punch screen | Watson, Jordan |
| Aug 10, 2017 | 8:04a | punch screen | Watson, Jordan |
| Aug 10, 2017 | 1:02p | punch screen | Watson, Jordan |
| Aug 15, 2017 | 8:34a | punch screen | Watson, Jordan |
| Aug 15, 2017 | 12:58p | punch screen | Watson, Jordan |
| Aug 15, 2017 | 1:57p | punch screen | Watson, Jordan |
| Aug 15, 2017 | 5:43p | punch screen | Watson, Jordan |
| Aug 16, 2017 | 8:57a | punch screen | Watson, Jordan |
| Aug 16, 2017 | 12:57p | punch screen | Watson, Jordan |
| Aug 16, 2017 | 1:56p | punch screen | Watson, Jordan |
| Aug 16, 2017 | 5:54p | punch screen | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1356 of 5547 CityMac 005162

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 17, 2017 | 8:51a | punch screen | Watson, Jordan |
| Aug 17, 2017 | 1:08p | punch screen | Watson, Jordan |
| Aug 22, 2017 | 8:58a | punch screen | Watson, Jordan |
| Aug 22, 2017 | 12:58p | punch screen | Watson, Jordan |
| Aug 22, 2017 | 1:56p | punch screen | Watson, Jordan |
| Aug 22, 2017 | 6:02p | punch screen | Watson, Jordan |
| Aug 23, 2017 | 8:59a | punch screen | Watson, Jordan |
| Aug 23, 2017 | 1:10p | punch screen | Watson, Jordan |
| Aug 23, 2017 | 2:10p | punch screen | Watson, Jordan |
| Aug 23, 2017 | 5:58p | punch screen | Watson, Jordan |
| Aug 24, 2017 | 8:56a | punch screen | Watson, Jordan |
| Aug 24, 2017 | 1:00p | punch screen | Watson, Jordan |
| Aug 29, 2017 | 9:00a | punch screen | Watson, Jordan |
| Aug 29, 2017 | 12:55p | punch screen | Watson, Jordan |
| Aug 29, 2017 | 1:54p | punch screen | Watson, Jordan |
| Aug 29, 2017 | 5:59p | punch screen | Watson, Jordan |
| Aug 30, 2017 | 8:32a | punch screen | Watson, Jordan |
| Aug 30, 2017 | 1:01p | punch screen | Watson, Jordan |
| Aug 30, 2017 | 1:58p | punch screen | Watson, Jordan |
| Aug 30, 2017 | 6:06p | punch screen | Watson, Jordan |
| Aug 31, 2017 | 8:54a | punch screen | Watson, Jordan |
| Aug 31, 2017 | 1:08p | punch screen | Watson, Jordan |
| Sep 5, 2017 | 8:53a | punch screen | Watson, Jordan |
| Sep 5, 2017 | 12:58p | punch screen | Watson, Jordan |
| Sep 5, 2017 | 1:57p | punch screen | Watson, Jordan |
| Sep 5, 2017 | 5:45p | punch screen | Watson, Jordan |
| Sep 6, 2017 | 9:00a | punch screen | Watson, Jordan |
| Sep 6, 2017 | 12:53p | punch screen | Watson, Jordan |
| Sep 6, 2017 | 1:51p | punch screen | Watson, Jordan |
| Sep 6, 2017 | 6:01p | punch screen | Watson, Jordan |
| Sep 7, 2017 | 9:00a | punch screen | Watson, Jordan |
| Sep 7, 2017 | 1:00p | punch screen | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1357 of 5547 CityMac 005163

| Sep 12, 2017 | 9:02a  | punch screen | Watson, Jordan |
| Sep 12, 2017 | 12:51p | punch screen | Watson, Jordan |
| Sep 12, 2017 | 1:50p  | punch screen | Watson, Jordan |
| Sep 12, 2017 | 6:09p  | punch screen | Watson, Jordan |
| Sep 13, 2017 | 9:03a  | punch screen | Watson, Jordan |
| Sep 13, 2017 | 12:58p | punch screen | Watson, Jordan |
| Sep 13, 2017 | 1:54p  | punch screen | Watson, Jordan |
| Sep 13, 2017 | 5:57p  | punch screen | Watson, Jordan |
| Sep 14, 2017 | 8:58a  | punch screen | Watson, Jordan |
| Sep 14, 2017 | 12:54p | punch screen | Watson, Jordan |
| Sep 19, 2017 | 9:08a  | punch screen | Watson, Jordan |
| Sep 19, 2017 | 12:52p | punch screen | Watson, Jordan |
| Sep 19, 2017 | 1:50p  | punch screen | Watson, Jordan |
| Sep 19, 2017 | 6:04p  | punch screen | Watson, Jordan |
| Sep 20, 2017 | 8:13a  | punch screen | Watson, Jordan |
| Sep 20, 2017 | 12:07p | punch screen | Watson, Jordan |
| Sep 20, 2017 | 1:06p  | punch screen | Watson, Jordan |
| Sep 20, 2017 | 5:18p  | punch screen | Watson, Jordan |
| Sep 21, 2017 | 8:37a  | punch screen | Watson, Jordan |
| Sep 21, 2017 | 1:36p  | punch screen | Watson, Jordan |
| Sep 26, 2017 | 9:02a  | punch screen | Watson, Jordan |
| Sep 26, 2017 | 12:52p | punch screen | Watson, Jordan |
| Sep 26, 2017 | 1:50p  | punch screen | Watson, Jordan |
| Sep 26, 2017 | 6:04p  | punch screen | Watson, Jordan |
| Sep 27, 2017 | 8:57a  | punch screen | Watson, Jordan |
| Sep 27, 2017 | 12:46p | punch screen | Watson, Jordan |
| Sep 27, 2017 | 1:45p  | punch screen | Watson, Jordan |
| Sep 27, 2017 | 6:00p  | punch screen | Watson, Jordan |
| Sep 28, 2017 | 8:52a  | punch screen | Watson, Jordan |
| Sep 28, 2017 | 1:00p  | punch screen | Watson, Jordan |

Department: [300] Wilmington

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1358 of 5547    CityMac 005164

**Employee Name: Bishop, Victoria**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2017 | 12:30p | user created IN punch | | | | Widner, Kelly |
| Aug 14, 2017 | 5:01p | punch screen | | | | Bishop, Victoria |
| Aug 16, 2017 | 11:37a | punch screen | | | | Bishop, Victoria |
| Aug 16, 2017 | 7:15p | punch screen | | | | Bishop, Victoria |
| Aug 17, 2017 | 2:41p | punch screen | | | | Bishop, Victoria |
| Aug 17, 2017 | 7:11p | punch screen | | | | Bishop, Victoria |
| Aug 18, 2017 | 9:56a | punch screen | | | | Bishop, Victoria |
| Aug 18, 2017 | 2:15p | user created | | | | Widner, Kelly |
| Aug 18, 2017 | 3:15p | user created IN punch | | | | Widner, Kelly |
| Aug 18, 2017 | 7:00p | punch screen | | | | Bishop, Victoria |
| Aug 19, 2017 | 12:55p | punch screen | | | | Bishop, Victoria |
| Aug 19, 2017 | 7:06p | punch screen | | | | Bishop, Victoria |
| Aug 21, 2017 | 3:33p | punch screen | | | | Bishop, Victoria |
| Aug 21, 2017 | 7:09p | punch screen | | | | Bishop, Victoria |
| Aug 23, 2017 | 2:46p | punch screen | | | | Bishop, Victoria |
| Aug 23, 2017 | 7:01p | punch screen | | | | Bishop, Victoria |
| Aug 25, 2017 | 9:45a | punch screen | | | | Bishop, Victoria |
| Aug 25, 2017 | 2:02p | punch screen | | | | Bishop, Victoria |
| Aug 25, 2017 | 2:24p | punch screen | | | | Bishop, Victoria |
| Aug 25, 2017 | 5:04p | punch screen | | | | Bishop, Victoria |
| Aug 26, 2017 | 9:38a | punch screen | | | | Bishop, Victoria |
| Aug 26, 2017 | 7:04p | punch screen | | | | Bishop, Victoria |
| Aug 28, 2017 | 1:25p | punch screen | | | | Bishop, Victoria |
| Aug 28, 2017 | 7:08p | punch screen | | | | Bishop, Victoria |
| Aug 30, 2017 | 2:29p | punch screen | | | | Bishop, Victoria |
| Aug 30, 2017 | 7:02p | punch screen | | | | Bishop, Victoria |
| Sep 1, 2017 | 11:57a | punch screen | | | | Bishop, Victoria |
| Sep 1, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Sep 6, 2017 | 2:50p | punch screen | | | | Bishop, Victoria |
| Sep 6, 2017 | 7:00p | user created | | | | Widner, Kelly |

**EXHIBIT 1**

| Sep 9, 2017 | 9:46a | punch screen | Bishop, Victoria |
|---|---|---|---|
| Sep 9, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 11, 2017 | 1:28p | punch screen | Bishop, Victoria |
| Sep 11, 2017 | 7:30p | user created | Widner, Kelly |
| Sep 13, 2017 | 2:51p | punch screen | Bishop, Victoria |
| Sep 13, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 15, 2017 | 9:46a | punch screen | Bishop, Victoria |
| Sep 15, 2017 | 1:45p | punch screen | Bishop, Victoria |
| Sep 15, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Sep 15, 2017 | 5:05p | user created | Widner, Kelly |
| Sep 16, 2017 | 9:40a | punch screen | Bishop, Victoria |
| Sep 16, 2017 | 7:04p | punch screen | Bishop, Victoria |
| Sep 18, 2017 | 1:27p | punch screen | Bishop, Victoria |
| Sep 18, 2017 | 7:08p | punch screen | Bishop, Victoria |
| Sep 20, 2017 | 2:47p | punch screen | Bishop, Victoria |
| Sep 20, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 22, 2017 | 8:58a | punch screen | Bishop, Victoria |
| Sep 22, 2017 | 2:00p | user created | Widner, Kelly |
| Sep 22, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Sep 22, 2017 | 4:30p | user created | Widner, Kelly |
| Sep 25, 2017 | 1:53p | punch screen | Bishop, Victoria |
| Sep 25, 2017 | 7:01p | punch screen | Bishop, Victoria |
| Sep 27, 2017 | 2:54p | punch screen | Bishop, Victoria |
| Sep 27, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 30, 2017 | 9:48a | punch screen | Bishop, Victoria |
| Sep 30, 2017 | 2:03p | punch screen | Bishop, Victoria |
| Sep 30, 2017 | 3:02p | punch screen | Bishop, Victoria |
| Sep 30, 2017 | 7:02p | punch screen | Bishop, Victoria |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 2:58p | punch screen | | | | Blair, Chris |
| Jul 1, 2017 | 7:01p | punch screen | | | | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1360 of 5547    CityMac 005166

EXHIBIT 1

| Jul 3, 2017 | 10:02a | punch screen | Blair, Chris |
| Jul 3, 2017 | 2:35p | punch screen | Blair, Chris |
| Jul 3, 2017 | 2:59p | punch screen | Blair, Chris |
| Jul 3, 2017 | 6:53p | punch screen | Blair, Chris |
| Jul 5, 2017 | 9:59a | punch screen | Blair, Chris |
| Jul 5, 2017 | 5:30p | punch screen | Blair, Chris |
| Jul 6, 2017 | 10:00a | punch screen | Blair, Chris |
| Jul 6, 2017 | 5:30p | punch screen | Blair, Chris |
| Jul 7, 2017 | 9:58a | punch screen | Blair, Chris |
| Jul 7, 2017 | 2:22p | punch screen | Blair, Chris |
| Jul 7, 2017 | 2:59p | punch screen | Blair, Chris |
| Jul 7, 2017 | 7:06p | punch screen | Blair, Chris |
| Jul 10, 2017 | 10:00a | punch screen | Blair, Chris |
| Jul 10, 2017 | 3:14p | punch screen | Blair, Chris |
| Jul 10, 2017 | 3:48p | punch screen | Blair, Chris |
| Jul 10, 2017 | 6:00p | punch screen | Blair, Chris |
| Jul 11, 2017 | 9:57a | punch screen | Blair, Chris |
| Jul 11, 2017 | 2:05p | punch screen | Blair, Chris |
| Jul 11, 2017 | 2:34p | punch screen | Blair, Chris |
| Jul 11, 2017 | 4:12p | punch screen | Blair, Chris |
| Jul 12, 2017 | 9:59a | punch screen | Blair, Chris |
| Jul 12, 2017 | 3:22p | punch screen | Blair, Chris |
| Jul 12, 2017 | 3:52p | punch screen | Blair, Chris |
| Jul 12, 2017 | 5:59p | punch screen | Blair, Chris |
| Jul 13, 2017 | 10:00a | punch screen | Blair, Chris |
| Jul 13, 2017 | 6:00p | punch screen | Blair, Chris |
| Jul 14, 2017 | 10:00a | punch screen | Blair, Chris |
| Jul 14, 2017 | 5:00p | punch screen | Blair, Chris |
| Jul 17, 2017 | 9:59a | punch screen | Blair, Chris |
| Jul 17, 2017 | 3:27p | punch screen | Blair, Chris |
| Jul 17, 2017 | 4:03p | punch screen | Blair, Chris |
| Jul 17, 2017 | 6:10p | punch screen | Blair, Chris |

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 18, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Jul 18, 2017 | 2:25p | punch screen | Blair, Chris |
| Jul 18, 2017 | 3:17p | punch screen | Blair, Chris |
| Jul 18, 2017 | 6:13p | punch screen | Blair, Chris |
| Jul 19, 2017 | 10:03a | punch screen | Blair, Chris |
| Jul 19, 2017 | 2:32p | punch screen | Blair, Chris |
| Jul 19, 2017 | 3:09p | punch screen | Blair, Chris |
| Jul 19, 2017 | 6:15p | punch screen | Blair, Chris |
| Jul 20, 2017 | 10:00a | punch screen | Blair, Chris |
| Jul 20, 2017 | 5:38p | punch screen | Blair, Chris |
| Jul 21, 2017 | 10:01a | punch screen | Blair, Chris |
| Jul 21, 2017 | 4:21p | punch screen | Blair, Chris |
| Jul 21, 2017 | 4:50p | punch screen | Blair, Chris |
| Jul 21, 2017 | 6:06p | punch screen | Blair, Chris |
| Jul 24, 2017 | 10:01a | punch screen | Blair, Chris |
| Jul 24, 2017 | 4:04p | punch screen | Blair, Chris |
| Jul 24, 2017 | 4:33p | punch screen | Blair, Chris |
| Jul 24, 2017 | 6:18p | punch screen | Blair, Chris |
| Jul 25, 2017 | 3:15p | user created IN punch | Widner, Kelly |
| Jul 25, 2017 | 6:30p | user created | Widner, Kelly |
| Jul 26, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Jul 26, 2017 | 5:30p | user created | Widner, Kelly |
| Jul 27, 2017 | 9:57a | punch screen | Blair, Chris |
| Jul 27, 2017 | 5:30p | punch screen | Blair, Chris |
| Jul 28, 2017 | 9:55a | user created IN punch | Widner, Kelly |
| Jul 28, 2017 | 2:48p | punch screen | Blair, Chris |
| Jul 28, 2017 | 3:12p | punch screen | Blair, Chris |
| Jul 28, 2017 | 6:14p | punch screen | Blair, Chris |
| Jul 31, 2017 | 10:06a | punch screen | Blair, Chris |
| Jul 31, 2017 | 3:38p | punch screen | Blair, Chris |
| Jul 31, 2017 | 4:02p | punch screen | Blair, Chris |
| Jul 31, 2017 | 5:15p | punch screen | Blair, Chris |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 1, 2017 | 9:59a | punch screen | Blair, Chris |
| Aug 1, 2017 | 6:26p | punch screen | Blair, Chris |
| Aug 2, 2017 | 10:04a | punch screen | Blair, Chris |
| Aug 2, 2017 | 2:59p | punch screen | Blair, Chris |
| Aug 2, 2017 | 3:27p | punch screen | Blair, Chris |
| Aug 2, 2017 | 5:52p | punch screen | Blair, Chris |
| Aug 3, 2017 | 10:08a | punch screen | Blair, Chris |
| Aug 3, 2017 | 5:30p | punch screen | Blair, Chris |
| Aug 4, 2017 | 9:50a | user created IN punch | Widner, Kelly |
| Aug 4, 2017 | 5:20p | user created | Widner, Kelly |
| Aug 7, 2017 | 10:03a | punch screen | Blair, Chris |
| Aug 7, 2017 | 3:02p | punch screen | Blair, Chris |
| Aug 8, 2017 | 10:02a | punch screen | Blair, Chris |
| Aug 8, 2017 | 3:24p | punch screen | Blair, Chris |
| Aug 8, 2017 | 3:54p | punch screen | Blair, Chris |
| Aug 8, 2017 | 6:08p | punch screen | Blair, Chris |
| Aug 9, 2017 | 10:01a | punch screen | Blair, Chris |
| Aug 9, 2017 | 5:32p | punch screen | Blair, Chris |
| Aug 10, 2017 | 10:06a | punch screen | Blair, Chris |
| Aug 10, 2017 | 12:35p | punch screen | Blair, Chris |
| Aug 11, 2017 | 10:01a | punch screen | Blair, Chris |
| Aug 11, 2017 | 4:58p | punch screen | Blair, Chris |
| Aug 14, 2017 | 10:02a | punch screen | Blair, Chris |
| Aug 14, 2017 | 5:27p | punch screen | Blair, Chris |
| Aug 15, 2017 | 10:08a | punch screen | Blair, Chris |
| Aug 15, 2017 | 5:07p | punch screen | Blair, Chris |
| Aug 16, 2017 | 10:02a | punch screen | Blair, Chris |
| Aug 16, 2017 | 2:33p | punch screen | Blair, Chris |
| Aug 16, 2017 | 3:01p | punch screen | Blair, Chris |
| Aug 16, 2017 | 5:57p | punch screen | Blair, Chris |
| Aug 17, 2017 | 10:05a | punch screen | Blair, Chris |
| Aug 17, 2017 | 5:26p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1363 of 5547    CityMac 005169

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 18, 2017 | 10:00a | punch screen | Blair, Chris |
| Aug 18, 2017 | 12:00p | user created | Widner, Kelly |
| Aug 18, 2017 | 12:15p | user created IN punch | Widner, Kelly |
| Aug 18, 2017 | 6:55p | user created | Widner, Kelly |
| Aug 21, 2017 | 10:06a | punch screen | Blair, Chris |
| Aug 21, 2017 | 2:23p | punch screen | Blair, Chris |
| Aug 21, 2017 | 3:23p | user created IN punch | Widner, Kelly |
| Aug 21, 2017 | 5:30p | punch screen | Blair, Chris |
| Aug 22, 2017 | 10:04a | punch screen | Blair, Chris |
| Aug 22, 2017 | 5:30p | user created | Widner, Kelly |
| Aug 23, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 23, 2017 | 5:33p | punch screen | Blair, Chris |
| Aug 24, 2017 | 10:00a | punch screen | Blair, Chris |
| Aug 24, 2017 | 5:05p | punch screen | Blair, Chris |
| Aug 25, 2017 | 9:59a | punch screen | Blair, Chris |
| Aug 25, 2017 | 5:28p | punch screen | Blair, Chris |
| Aug 28, 2017 | 9:50a | punch screen | Blair, Chris |
| Aug 28, 2017 | 6:59p | punch screen | Blair, Chris |
| Aug 29, 2017 | 10:00a | punch screen | Blair, Chris |
| Aug 29, 2017 | 5:00p | punch screen | Blair, Chris |
| Aug 30, 2017 | 10:02a | punch screen | Blair, Chris |
| Aug 30, 2017 | 5:49p | punch screen | Blair, Chris |
| Aug 31, 2017 | 10:04a | punch screen | Blair, Chris |
| Aug 31, 2017 | 11:01a | punch screen | Blair, Chris |
| Aug 31, 2017 | 11:20a | punch screen | Blair, Chris |
| Aug 31, 2017 | 5:57p | punch screen | Blair, Chris |
| Sep 1, 2017 | 9:56a | punch screen | Blair, Chris |
| Sep 1, 2017 | 5:18p | punch screen | Blair, Chris |
| Sep 5, 2017 | 10:00a | punch screen | Blair, Chris |
| Sep 5, 2017 | 1:41p | punch screen | Blair, Chris |
| Sep 5, 2017 | 2:09p | punch screen | Blair, Chris |
| Sep 5, 2017 | 5:57p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1364 of 5547    CityMac 005170

EXHIBIT 1

| Sep 6, 2017 | 10:08a | punch screen | Blair, Chris |
|---|---|---|---|
| Sep 6, 2017 | 3:01p | punch screen | Blair, Chris |
| Sep 7, 2017 | 10:02a | punch screen | Blair, Chris |
| Sep 7, 2017 | 1:08p | punch screen | Blair, Chris |
| Sep 7, 2017 | 1:34p | punch screen | Blair, Chris |
| Sep 7, 2017 | 6:57p | punch screen | Blair, Chris |
| Sep 8, 2017 | 10:06a | punch screen | Blair, Chris |
| Sep 8, 2017 | 6:00p | punch screen | Blair, Chris |
| Sep 11, 2017 | 10:01a | punch screen | Blair, Chris |
| Sep 11, 2017 | 6:09p | punch screen | Blair, Chris |
| Sep 12, 2017 | 10:03a | punch screen | Blair, Chris |
| Sep 12, 2017 | 5:01p | punch screen | Blair, Chris |
| Sep 13, 2017 | 10:17a | punch screen | Blair, Chris |
| Sep 13, 2017 | 4:30p | punch screen | Blair, Chris |
| Sep 14, 2017 | 10:04a | punch screen | Blair, Chris |
| Sep 14, 2017 | 6:20p | punch screen | Blair, Chris |
| Sep 15, 2017 | 10:07a | punch screen | Blair, Chris |
| Sep 15, 2017 | 3:00p | user created | Widner, Kelly |
| Sep 15, 2017 | 3:30p | user created IN punch | Widner, Kelly |
| Sep 15, 2017 | 6:00p | user created | Widner, Kelly |
| Sep 18, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Sep 18, 2017 | 5:30p | user created | Widner, Kelly |
| Sep 19, 2017 | 10:05a | punch screen | Blair, Chris |
| Sep 19, 2017 | 5:00p | punch screen | Blair, Chris |
| Sep 20, 2017 | 10:07a | punch screen | Blair, Chris |
| Sep 20, 2017 | 5:15p | punch screen | Blair, Chris |
| Sep 21, 2017 | 10:05a | punch screen | Blair, Chris |
| Sep 21, 2017 | 5:56p | punch screen | Blair, Chris |
| Sep 22, 2017 | 9:41a | punch screen | Blair, Chris |
| Sep 22, 2017 | 4:00p | punch screen | Blair, Chris |
| Sep 25, 2017 | 10:04a | punch screen | Blair, Chris |
| Sep 25, 2017 | 6:04p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1365 of 5547    CityMac 005171

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2017 | 10:03a | punch screen | | | | Blair, Chris |
| Sep 26, 2017 | 6:50p | punch screen | | | | Blair, Chris |
| Sep 27, 2017 | 10:04a | punch screen | | | | Blair, Chris |
| Sep 27, 2017 | 5:13p | punch screen | | | | Blair, Chris |
| Sep 28, 2017 | 10:04a | punch screen | | | | Blair, Chris |
| Sep 28, 2017 | 2:48p | punch screen | | | | Blair, Chris |
| Sep 28, 2017 | 3:16p | punch screen | | | | Blair, Chris |
| Sep 28, 2017 | 5:59p | punch screen | | | | Blair, Chris |
| Sep 29, 2017 | 10:00a | punch screen | | | | Blair, Chris |
| Sep 29, 2017 | 5:19p | punch screen | | | | Blair, Chris |

**Employee Name: Broach, Stuart**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 9:51a | punch screen | | | | Broach, Stuart |
| Jul 1, 2017 | 2:24p | punch screen | | | | Broach, Stuart |
| Jul 1, 2017 | 3:14p | punch screen | | | | Broach, Stuart |
| Jul 1, 2017 | 7:01p | punch screen | | | | Broach, Stuart |
| Jul 5, 2017 | 12:06p | punch screen | | | | Broach, Stuart |
| Jul 5, 2017 | 3:29p | punch screen | | | | Broach, Stuart |
| Jul 5, 2017 | 4:09p | punch screen | | | | Broach, Stuart |
| Jul 5, 2017 | 7:16p | punch screen | | | | Broach, Stuart |
| Jul 6, 2017 | 1:10p | punch screen | | | | Broach, Stuart |
| Jul 6, 2017 | 7:02p | punch screen | | | | Broach, Stuart |
| Jul 8, 2017 | 9:48a | punch screen | | | | Broach, Stuart |
| Jul 8, 2017 | 2:19p | punch screen | | | | Broach, Stuart |
| Jul 8, 2017 | 3:13p | punch screen | | | | Broach, Stuart |
| Jul 8, 2017 | 7:07p | punch screen | | | | Broach, Stuart |
| Jul 13, 2017 | 12:05p | punch screen | | | | Broach, Stuart |
| Jul 13, 2017 | 3:47p | punch screen | | | | Broach, Stuart |

**Employee Name: Hopwood, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:43a | punch screen | | | | Hopwood, Haley |
| Jul 3, 2017 | 1:40p | punch screen | | | | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1366 of 5547    CityMac 005172

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 3, 2017 | 2:10p | punch screen | Hopwood, Haley |
| Jul 3, 2017 | 7:09p | punch screen | Hopwood, Haley |
| Jul 5, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Jul 5, 2017 | 2:22p | punch screen | Hopwood, Haley |
| Jul 5, 2017 | 2:53p | punch screen | Hopwood, Haley |
| Jul 5, 2017 | 7:00p | user created | Widner, Kelly |
| Jul 6, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jul 6, 2017 | 1:24p | punch screen | Hopwood, Haley |
| Jul 6, 2017 | 1:54p | punch screen | Hopwood, Haley |
| Jul 6, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Jul 7, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jul 7, 2017 | 3:07p | punch screen | Hopwood, Haley |
| Jul 7, 2017 | 3:39p | punch screen | Hopwood, Haley |
| Jul 7, 2017 | 5:18p | punch screen | Hopwood, Haley |
| Jul 8, 2017 | 9:29a | punch screen | Hopwood, Haley |
| Jul 8, 2017 | 3:09p | punch screen | Hopwood, Haley |
| Jul 9, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Jul 9, 2017 | 6:31p | punch screen | Hopwood, Haley |
| Jul 11, 2017 | 9:43a | punch screen | Hopwood, Haley |
| Jul 11, 2017 | 3:02p | punch screen | Hopwood, Haley |
| Jul 12, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Jul 12, 2017 | 4:09p | punch screen | Hopwood, Haley |
| Jul 12, 2017 | 4:39p | punch screen | Hopwood, Haley |
| Jul 12, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Jul 13, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Jul 13, 2017 | 3:37p | punch screen | Hopwood, Haley |
| Jul 13, 2017 | 4:09p | punch screen | Hopwood, Haley |
| Jul 13, 2017 | 7:02p | punch screen | Hopwood, Haley |
| Jul 14, 2017 | 10:57a | punch screen | Hopwood, Haley |
| Jul 14, 2017 | 4:17p | punch screen | Hopwood, Haley |
| Jul 14, 2017 | 4:48p | punch screen | Hopwood, Haley |
| Jul 14, 2017 | 7:02p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1367 of 5547    CityMac 005173

**EXHIBIT 1**

| Jul 15, 2017 | 9:33a | punch screen | Hopwood, Haley |
| Jul 15, 2017 | 7:01p | punch screen | Hopwood, Haley |
| Jul 18, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Jul 18, 2017 | 2:24p | punch screen | Hopwood, Haley |
| Jul 18, 2017 | 2:35p | punch screen | Hopwood, Haley |
| Jul 18, 2017 | 2:40p | punch screen | Hopwood, Haley |
| Jul 18, 2017 | 3:00p | punch screen | Hopwood, Haley |
| Jul 18, 2017 | 7:29p | punch screen | Hopwood, Haley |
| Jul 19, 2017 | 11:46a | punch screen | Hopwood, Haley |
| Jul 19, 2017 | 3:35p | punch screen | Hopwood, Haley |
| Jul 19, 2017 | 4:05p | punch screen | Hopwood, Haley |
| Jul 19, 2017 | 7:00p | user created | Widner, Kelly |
| Jul 20, 2017 | 11:01a | punch screen | Hopwood, Haley |
| Jul 20, 2017 | 3:00p | punch screen | Hopwood, Haley |
| Jul 20, 2017 | 3:30p | punch screen | Hopwood, Haley |
| Jul 20, 2017 | 7:00p | user created | Widner, Kelly |
| Jul 21, 2017 | 12:01p | punch screen | Hopwood, Haley |
| Jul 21, 2017 | 7:02p | punch screen | Hopwood, Haley |
| Jul 24, 2017 | 9:51a | punch screen | Hopwood, Haley |
| Jul 24, 2017 | 2:45p | punch screen | Hopwood, Haley |
| Jul 24, 2017 | 3:15p | punch screen | Hopwood, Haley |
| Jul 24, 2017 | 5:03p | punch screen | Hopwood, Haley |
| Jul 25, 2017 | 8:59a | punch screen | Hopwood, Haley |
| Jul 25, 2017 | 3:00p | punch screen | Hopwood, Haley |
| Jul 26, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Jul 26, 2017 | 3:10p | user created | Widner, Kelly |
| Jul 26, 2017 | 3:40p | user created IN punch | Widner, Kelly |
| Jul 26, 2017 | 7:33p | user created | Widner, Kelly |
| Jul 27, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Jul 27, 2017 | 3:36p | punch screen | Hopwood, Haley |
| Jul 28, 2017 | 9:40a | punch screen | Hopwood, Haley |
| Jul 28, 2017 | 3:09p | punch screen | Hopwood, Haley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1368 of 5547    CityMac 005174

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 28, 2017 | 3:39p | punch screen | Hopwood, Haley |
| Jul 28, 2017 | 4:35p | punch screen | Hopwood, Haley |
| Jul 29, 2017 | 9:47a | punch screen | Hopwood, Haley |
| Jul 29, 2017 | 2:04p | punch screen | Hopwood, Haley |
| Jul 31, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Jul 31, 2017 | 1:59p | punch screen | Hopwood, Haley |
| Jul 31, 2017 | 2:30p | punch screen | Hopwood, Haley |
| Jul 31, 2017 | 5:03p | punch screen | Hopwood, Haley |
| Aug 1, 2017 | 9:38a | punch screen | Hopwood, Haley |
| Aug 1, 2017 | 4:00p | punch screen | Hopwood, Haley |
| Aug 1, 2017 | 4:31p | punch screen | Hopwood, Haley |
| Aug 1, 2017 | 7:01p | punch screen | Hopwood, Haley |
| Aug 2, 2017 | 10:57a | punch screen | Hopwood, Haley |
| Aug 2, 2017 | 2:21p | punch screen | Hopwood, Haley |
| Aug 2, 2017 | 2:51p | punch screen | Hopwood, Haley |
| Aug 2, 2017 | 6:59p | punch screen | Hopwood, Haley |
| Aug 3, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Aug 3, 2017 | 2:57p | punch screen | Hopwood, Haley |
| Aug 3, 2017 | 3:29p | punch screen | Hopwood, Haley |
| Aug 3, 2017 | 7:30p | user created | Widner, Kelly |
| Aug 7, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Aug 7, 2017 | 12:37p | punch screen | Hopwood, Haley |
| Aug 7, 2017 | 1:07p | punch screen | Hopwood, Haley |
| Aug 7, 2017 | 5:04p | punch screen | Hopwood, Haley |
| Aug 8, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Aug 8, 2017 | 1:31p | punch screen | Hopwood, Haley |
| Aug 8, 2017 | 2:01p | punch screen | Hopwood, Haley |
| Aug 8, 2017 | 7:28p | punch screen | Hopwood, Haley |
| Aug 9, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Aug 9, 2017 | 1:46p | punch screen | Hopwood, Haley |
| Aug 9, 2017 | 2:46p | punch screen | Hopwood, Haley |
| Aug 9, 2017 | 5:00p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1369 of 5547    CityMac 005175

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 10, 2017 | 10:58a | punch screen | Hopwood, Haley |
| Aug 10, 2017 | 5:06p | punch screen | Hopwood, Haley |
| Aug 10, 2017 | 5:36p | punch screen | Hopwood, Haley |
| Aug 10, 2017 | 7:00p | user created | Widner, Kelly |
| Aug 11, 2017 | 12:00p | punch screen | Hopwood, Haley |
| Aug 11, 2017 | 7:06p | punch screen | Hopwood, Haley |
| Aug 14, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Aug 14, 2017 | 2:33p | punch screen | Hopwood, Haley |
| Aug 14, 2017 | 3:33p | punch screen | Hopwood, Haley |
| Aug 14, 2017 | 7:00p | punch screen | Hopwood, Haley |
| Aug 15, 2017 | 9:57a | punch screen | Hopwood, Haley |
| Aug 15, 2017 | 3:38p | punch screen | Hopwood, Haley |
| Aug 15, 2017 | 4:40p | punch screen | Hopwood, Haley |
| Aug 15, 2017 | 7:06p | user created | Widner, Kelly |
| Aug 16, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Aug 16, 2017 | 4:12p | punch screen | Hopwood, Haley |
| Aug 17, 2017 | 10:58a | punch screen | Hopwood, Haley |
| Aug 17, 2017 | 4:19p | punch screen | Hopwood, Haley |
| Aug 17, 2017 | 4:49p | punch screen | Hopwood, Haley |
| Aug 17, 2017 | 7:14p | punch screen | Hopwood, Haley |
| Aug 18, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Aug 18, 2017 | 3:51p | punch screen | Hopwood, Haley |
| Aug 18, 2017 | 4:20p | punch screen | Hopwood, Haley |
| Aug 18, 2017 | 7:03p | punch screen | Hopwood, Haley |
| Aug 19, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Aug 19, 2017 | 4:05p | punch screen | Hopwood, Haley |
| Aug 19, 2017 | 5:06p | punch screen | Hopwood, Haley |
| Aug 19, 2017 | 7:30p | user created | Widner, Kelly |
| Aug 21, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Aug 21, 2017 | 2:22p | punch screen | Hopwood, Haley |
| Aug 21, 2017 | 3:25p | punch screen | Hopwood, Haley |
| Aug 21, 2017 | 4:01p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1370 of 5547    CityMac 005176

**EXHIBIT 1**

| Aug 23, 2017 | 8:58a | punch screen | Hopwood, Haley |
| Aug 23, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Aug 23, 2017 | 11:59a | punch screen | Hopwood, Haley |
| Aug 23, 2017 | 7:00p | punch screen | Hopwood, Haley |
| Aug 24, 2017 | 11:57a | punch screen | Hopwood, Haley |
| Aug 24, 2017 | 7:00p | punch screen | Hopwood, Haley |
| Aug 28, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Aug 28, 2017 | 4:30p | punch screen | Hopwood, Haley |
| Aug 29, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Aug 29, 2017 | 3:42p | punch screen | Hopwood, Haley |
| Aug 30, 2017 | 11:59a | punch screen | Hopwood, Haley |
| Aug 30, 2017 | 7:00p | punch screen | Hopwood, Haley |
| Aug 31, 2017 | 12:00p | punch screen | Hopwood, Haley |
| Aug 31, 2017 | 7:15p | punch screen | Hopwood, Haley |
| Sep 1, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Sep 1, 2017 | 4:48p | punch screen | Hopwood, Haley |
| Sep 1, 2017 | 5:18p | punch screen | Hopwood, Haley |
| Sep 1, 2017 | 8:00p | user created | Widner, Kelly |
| Sep 2, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Sep 2, 2017 | 4:02p | punch screen | Hopwood, Haley |
| Sep 2, 2017 | 4:20p | punch screen | Hopwood, Haley |
| Sep 2, 2017 | 7:05p | user created | Widner, Kelly |
| Sep 5, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Sep 5, 2017 | 2:29p | punch screen | Hopwood, Haley |
| Sep 5, 2017 | 2:59p | punch screen | Hopwood, Haley |
| Sep 5, 2017 | 5:00p | punch screen | Hopwood, Haley |
| Sep 6, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Sep 6, 2017 | 2:23p | punch screen | Hopwood, Haley |
| Sep 6, 2017 | 2:53p | punch screen | Hopwood, Haley |
| Sep 6, 2017 | 7:10p | user created | Widner, Kelly |
| Sep 7, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Sep 7, 2017 | 5:07p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1371 of 5547    CityMac 005177

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Sep 8, 2017 | 1:00p | punch screen | Hopwood, Haley |
| Sep 8, 2017 | 7:10p | user created | Widner, Kelly |
| Sep 11, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Sep 11, 2017 | 3:06p | punch screen | Hopwood, Haley |
| Sep 12, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Sep 12, 2017 | 2:16p | punch screen | Hopwood, Haley |
| Sep 12, 2017 | 2:46p | punch screen | Hopwood, Haley |
| Sep 12, 2017 | 7:38p | punch screen | Hopwood, Haley |
| Sep 13, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Sep 13, 2017 | 3:09p | punch screen | Hopwood, Haley |
| Sep 13, 2017 | 3:39p | punch screen | Hopwood, Haley |
| Sep 13, 2017 | 7:02p | punch screen | Hopwood, Haley |
| Sep 14, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Sep 14, 2017 | 1:12p | punch screen | Hopwood, Haley |
| Sep 14, 2017 | 1:42p | punch screen | Hopwood, Haley |
| Sep 14, 2017 | 5:05p | punch screen | Hopwood, Haley |
| Sep 15, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Sep 15, 2017 | 4:10p | punch screen | Hopwood, Haley |
| Sep 16, 2017 | 9:30a | punch screen | Hopwood, Haley |
| Sep 16, 2017 | 12:11p | punch screen | Hopwood, Haley |
| Sep 18, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Sep 18, 2017 | 2:05p | punch screen | Hopwood, Haley |
| Sep 19, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Sep 19, 2017 | 2:25p | punch screen | Hopwood, Haley |
| Sep 19, 2017 | 3:25p | punch screen | Hopwood, Haley |
| Sep 19, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 20, 2017 | 10:24a | punch screen | Hopwood, Haley |
| Sep 20, 2017 | 2:57p | punch screen | Hopwood, Haley |
| Sep 20, 2017 | 3:28p | punch screen | Hopwood, Haley |
| Sep 20, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Sep 21, 2017 | 11:59a | punch screen | Hopwood, Haley |
| Sep 21, 2017 | 7:30p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1372 of 5547    CityMac 005178

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 22, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Sep 22, 2017 | 2:30p | punch screen | | | | Hopwood, Haley |
| Sep 25, 2017 | 9:45a | punch screen | | | | Hopwood, Haley |
| Sep 25, 2017 | 4:44p | punch screen | | | | Hopwood, Haley |
| Sep 26, 2017 | 9:46a | punch screen | | | | Hopwood, Haley |
| Sep 26, 2017 | 1:38p | punch screen | | | | Hopwood, Haley |
| Sep 26, 2017 | 2:08p | punch screen | | | | Hopwood, Haley |
| Sep 26, 2017 | 3:34p | punch screen | | | | Hopwood, Haley |
| Sep 27, 2017 | 9:45a | punch screen | | | | Hopwood, Haley |
| Sep 27, 2017 | 4:45p | user created | | | | Widner, Kelly |
| Sep 28, 2017 | 9:45a | punch screen | | | | Hopwood, Haley |
| Sep 28, 2017 | 3:36p | punch screen | | | | Hopwood, Haley |
| Sep 29, 2017 | 11:47a | punch screen | | | | Hopwood, Haley |
| Sep 29, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Sep 30, 2017 | 1:59p | punch screen | | | | Hopwood, Haley |
| Sep 30, 2017 | 7:01p | punch screen | | | | Hopwood, Haley |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 9:00a | punch screen | | | | Majano, Marvin |
| Jul 1, 2017 | 3:46p | punch screen | | | | Majano, Marvin |
| Jul 3, 2017 | 11:00a | punch screen | | | | Majano, Marvin |
| Jul 3, 2017 | 4:04p | punch screen | | | | Majano, Marvin |
| Jul 3, 2017 | 4:34p | punch screen | | | | Majano, Marvin |
| Jul 3, 2017 | 7:12p | punch screen | | | | Majano, Marvin |
| Jul 5, 2017 | 10:00a | punch screen | | | | Majano, Marvin |
| Jul 5, 2017 | 4:36p | punch screen | | | | Majano, Marvin |
| Jul 6, 2017 | 9:00a | punch screen | | | | Majano, Marvin |
| Jul 6, 2017 | 1:17p | punch screen | | | | Majano, Marvin |
| Jul 6, 2017 | 1:46p | punch screen | | | | Majano, Marvin |
| Jul 6, 2017 | 2:17p | punch screen | | | | Majano, Marvin |
| Jul 7, 2017 | 12:00p | punch screen | | | | Majano, Marvin |
| Jul 7, 2017 | 4:02p | punch screen | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1373 of 5547    CityMac 005179

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 7, 2017 | 4:31p | punch screen | Majano, Marvin |
| Jul 7, 2017 | 7:08p | punch screen | Majano, Marvin |
| Jul 10, 2017 | 9:43a | punch screen | Majano, Marvin |
| Jul 10, 2017 | 2:52p | punch screen | Majano, Marvin |
| Jul 10, 2017 | 3:52p | punch screen | Majano, Marvin |
| Jul 10, 2017 | 7:18p | punch screen | Majano, Marvin |
| Jul 11, 2017 | 9:01a | punch screen | Majano, Marvin |
| Jul 11, 2017 | 2:16p | punch screen | Majano, Marvin |
| Jul 11, 2017 | 2:45p | punch screen | Majano, Marvin |
| Jul 11, 2017 | 6:03p | punch screen | Majano, Marvin |
| Jul 12, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jul 12, 2017 | 5:20p | punch screen | Majano, Marvin |
| Jul 12, 2017 | 5:41p | punch screen | Majano, Marvin |
| Jul 12, 2017 | 7:15p | punch screen | Majano, Marvin |
| Jul 17, 2017 | 10:48a | punch screen | Majano, Marvin |
| Jul 17, 2017 | 3:39p | punch screen | Majano, Marvin |
| Jul 17, 2017 | 4:05p | punch screen | Majano, Marvin |
| Jul 17, 2017 | 7:13p | punch screen | Majano, Marvin |
| Jul 18, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jul 18, 2017 | 2:00p | user created | Widner, Kelly |
| Jul 18, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Jul 18, 2017 | 5:08p | user created | Widner, Kelly |
| Jul 19, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jul 19, 2017 | 2:22p | punch screen | Majano, Marvin |
| Jul 19, 2017 | 3:19p | punch screen | Majano, Marvin |
| Jul 19, 2017 | 7:00p | punch screen | Majano, Marvin |
| Jul 20, 2017 | 9:00a | punch screen | Majano, Marvin |
| Jul 20, 2017 | 1:46p | punch screen | Majano, Marvin |
| Jul 20, 2017 | 2:14p | punch screen | Majano, Marvin |
| Jul 20, 2017 | 4:46p | punch screen | Majano, Marvin |
| Jul 21, 2017 | 11:00a | punch screen | Majano, Marvin |
| Jul 21, 2017 | 1:41p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1374 of 5547    CityMac 005180

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 21, 2017 | 2:10p | punch screen | Majano, Marvin |
| Jul 21, 2017 | 7:02p | punch screen | Majano, Marvin |
| Jul 22, 2017 | 8:59a | punch screen | Majano, Marvin |
| Jul 22, 2017 | 2:25p | punch screen | Majano, Marvin |
| Jul 24, 2017 | 1:00p | punch screen | Majano, Marvin |
| Jul 24, 2017 | 7:00p | punch screen | Majano, Marvin |
| Jul 25, 2017 | 8:55a | punch screen | Majano, Marvin |
| Jul 25, 2017 | 1:44p | punch screen | Majano, Marvin |
| Jul 25, 2017 | 2:43p | punch screen | Majano, Marvin |
| Jul 25, 2017 | 7:03p | user created | Widner, Kelly |
| Jul 26, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jul 26, 2017 | 4:00p | user created | Widner, Kelly |
| Jul 27, 2017 | 9:44a | punch screen | Majano, Marvin |
| Jul 27, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jul 27, 2017 | 2:00p | punch screen | Majano, Marvin |
| Jul 27, 2017 | 7:00p | user created | Widner, Kelly |
| Jul 28, 2017 | 2:51p | punch screen | Majano, Marvin |
| Jul 28, 2017 | 7:00p | punch screen | Majano, Marvin |
| Jul 31, 2017 | 9:00a | user created | Widner, Kelly |
| Jul 31, 2017 | 1:00p | punch screen | Majano, Marvin |
| Jul 31, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jul 31, 2017 | 7:15p | punch screen | Majano, Marvin |
| Aug 1, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 1, 2017 | 1:00p | user created | Widner, Kelly |
| Aug 1, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Aug 1, 2017 | 5:05p | user created | Widner, Kelly |
| Aug 2, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 2, 2017 | 1:00p | user created | Widner, Kelly |
| Aug 2, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Aug 2, 2017 | 5:00p | user created | Widner, Kelly |
| Aug 3, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 3, 2017 | 1:30p | user created IN punch | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1375 of 5547      CityMac 005181

EXHIBIT 1

| Aug 3, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Aug 3, 2017 | 5:28p | user created | Widner, Kelly |
| Aug 4, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Aug 4, 2017 | 12:30p | user created | Widner, Kelly |
| Aug 4, 2017 | 3:15p | user created IN punch | Widner, Kelly |
| Aug 4, 2017 | 7:24p | punch screen | Majano, Marvin |
| Aug 5, 2017 | 9:43a | punch screen | Majano, Marvin |
| Aug 5, 2017 | 2:10p | punch screen | Majano, Marvin |
| Aug 5, 2017 | 2:39p | punch screen | Majano, Marvin |
| Aug 5, 2017 | 7:45p | punch screen | Majano, Marvin |
| Aug 7, 2017 | 12:00p | punch screen | Majano, Marvin |
| Aug 7, 2017 | 7:35p | punch screen | Majano, Marvin |
| Aug 8, 2017 | 10:58a | punch screen | Majano, Marvin |
| Aug 8, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Aug 8, 2017 | 3:10p | user created IN punch | Widner, Kelly |
| Aug 8, 2017 | 7:30p | punch screen | Majano, Marvin |
| Aug 10, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 10, 2017 | 3:49p | punch screen | Majano, Marvin |
| Aug 10, 2017 | 4:20p | user created IN punch | Widner, Kelly |
| Aug 10, 2017 | 5:51p | user created | Widner, Kelly |
| Aug 11, 2017 | 9:43a | user created IN punch | Widner, Kelly |
| Aug 11, 2017 | 4:19p | punch screen | Majano, Marvin |
| Aug 16, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 16, 2017 | 7:15p | punch screen | Majano, Marvin |
| Aug 17, 2017 | 9:45a | punch screen | Majano, Marvin |
| Aug 17, 2017 | 2:40p | punch screen | Majano, Marvin |
| Aug 17, 2017 | 3:27p | punch screen | Majano, Marvin |
| Aug 17, 2017 | 7:15p | punch screen | Majano, Marvin |
| Aug 18, 2017 | 8:57a | punch screen | Majano, Marvin |
| Aug 18, 2017 | 4:37p | punch screen | Majano, Marvin |
| Aug 21, 2017 | 11:52a | punch screen | Majano, Marvin |
| Aug 21, 2017 | 2:22p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1376 of 5547     CityMac 005182

| Aug 21, 2017 | 3:22p | punch screen | Majano, Marvin |
| Aug 21, 2017 | 7:04p | punch screen | Majano, Marvin |
| Aug 22, 2017 | 9:51a | punch screen | Majano, Marvin |
| Aug 22, 2017 | 2:50p | punch screen | Majano, Marvin |
| Aug 22, 2017 | 3:50p | user created IN punch | Widner, Kelly |
| Aug 22, 2017 | 7:00p | punch screen | Majano, Marvin |
| Aug 23, 2017 | 8:58a | punch screen | Majano, Marvin |
| Aug 23, 2017 | 2:57p | punch screen | Majano, Marvin |
| Aug 23, 2017 | 3:26p | punch screen | Majano, Marvin |
| Aug 23, 2017 | 5:05p | punch screen | Majano, Marvin |
| Aug 24, 2017 | 9:01a | punch screen | Majano, Marvin |
| Aug 24, 2017 | 2:54p | punch screen | Majano, Marvin |
| Aug 25, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 25, 2017 | 7:26p | punch screen | Majano, Marvin |
| Aug 26, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 26, 2017 | 7:00p | punch screen | Majano, Marvin |
| Aug 28, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 28, 2017 | 4:27p | punch screen | Majano, Marvin |
| Aug 28, 2017 | 5:25p | punch screen | Majano, Marvin |
| Aug 28, 2017 | 7:07p | punch screen | Majano, Marvin |
| Aug 29, 2017 | 10:54a | user created IN punch | Widner, Kelly |
| Aug 29, 2017 | 2:00p | punch screen | Majano, Marvin |
| Aug 29, 2017 | 2:30p | user created | Widner, Kelly |
| Aug 29, 2017 | 7:22p | user created | Widner, Kelly |
| Aug 30, 2017 | 9:42a | punch screen | Majano, Marvin |
| Aug 30, 2017 | 4:24p | user created | Widner, Kelly |
| Aug 31, 2017 | 9:00a | punch screen | Majano, Marvin |
| Aug 31, 2017 | 4:10p | punch screen | Majano, Marvin |
| Sep 5, 2017 | 11:30a | punch screen | Majano, Marvin |
| Sep 5, 2017 | 7:19p | punch screen | Majano, Marvin |
| Sep 6, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Sep 6, 2017 | 4:11p | user created | Widner, Kelly |

**EXHIBIT 1**

| Sep 7, 2017 | 9:09a | user created IN punch | Widner, Kelly |
|---|---|---|---|
| Sep 7, 2017 | 3:33p | punch screen | Majano, Marvin |
| Sep 8, 2017 | 9:45a | punch screen | Majano, Marvin |
| Sep 8, 2017 | 4:01p | punch screen | Majano, Marvin |
| Sep 9, 2017 | 9:00a | punch screen | Majano, Marvin |
| Sep 9, 2017 | 4:54p | punch screen | Majano, Marvin |
| Sep 11, 2017 | 9:00a | punch screen | Majano, Marvin |
| Sep 11, 2017 | 5:21p | punch screen | Majano, Marvin |
| Sep 12, 2017 | 11:59a | punch screen | Majano, Marvin |
| Sep 12, 2017 | 7:38p | punch screen | Majano, Marvin |
| Sep 14, 2017 | 9:00a | punch screen | Majano, Marvin |
| Sep 14, 2017 | 4:36p | punch screen | Majano, Marvin |
| Sep 15, 2017 | 11:00a | punch screen | Majano, Marvin |
| Sep 15, 2017 | 7:13p | punch screen | Majano, Marvin |
| Sep 16, 2017 | 11:50a | punch screen | Majano, Marvin |
| Sep 16, 2017 | 7:03p | punch screen | Majano, Marvin |
| Sep 18, 2017 | 11:58a | punch screen | Majano, Marvin |
| Sep 18, 2017 | 7:05p | punch screen | Majano, Marvin |
| Sep 19, 2017 | 9:00a | punch screen | Majano, Marvin |
| Sep 19, 2017 | 1:48p | punch screen | Majano, Marvin |
| Sep 19, 2017 | 2:17p | punch screen | Majano, Marvin |
| Sep 19, 2017 | 5:44p | punch screen | Majano, Marvin |
| Sep 21, 2017 | 9:02a | punch screen | Majano, Marvin |
| Sep 21, 2017 | 4:30p | punch screen | Majano, Marvin |
| Sep 22, 2017 | 8:53a | punch screen | Majano, Marvin |
| Sep 22, 2017 | 9:44a | punch screen | Majano, Marvin |
| Sep 22, 2017 | 12:35p | punch screen | Majano, Marvin |
| Sep 22, 2017 | 7:20p | punch screen | Majano, Marvin |
| Sep 25, 2017 | 11:40a | punch screen | Majano, Marvin |
| Sep 25, 2017 | 7:07p | punch screen | Majano, Marvin |
| Sep 26, 2017 | 12:01p | punch screen | Majano, Marvin |
| Sep 26, 2017 | 7:32p | punch screen | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1378 of 5547    CityMac 005184

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Sep 27, 2017 | 8:58a | punch screen | | | | Majano, Marvin |
| Sep 27, 2017 | 4:41p | punch screen | | | | Majano, Marvin |
| Sep 28, 2017 | 9:00a | punch screen | | | | Majano, Marvin |
| Sep 28, 2017 | 4:38p | punch screen | | | | Majano, Marvin |
| Sep 29, 2017 | 11:59a | punch screen | | | | Majano, Marvin |
| Sep 29, 2017 | 7:13p | punch screen | | | | Majano, Marvin |
| Sep 30, 2017 | 8:59a | punch screen | | | | Majano, Marvin |
| Sep 30, 2017 | 3:17p | punch screen | | | | Majano, Marvin |

**Employee Name: Mondelli, Raina**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2017 | 9:30a | user created IN punch | | | | Widner, Kelly |
| Jul 5, 2017 | 12:00p | user created | | | | Widner, Kelly |
| Jul 5, 2017 | 12:30p | user created IN punch | | | | Widner, Kelly |
| Jul 5, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Jul 6, 2017 | 9:48a | user created IN punch | | | | Widner, Kelly |
| Jul 6, 2017 | 12:23p | user created | | | | Widner, Kelly |
| Jul 6, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Jul 6, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Jul 10, 2017 | 12:00p | user created IN punch | | | | Widner, Kelly |
| Jul 10, 2017 | 7:08p | punch screen | | | | Mondelli, Raina |
| Jul 11, 2017 | 10:58a | punch screen | | | | Mondelli, Raina |
| Jul 11, 2017 | 2:11p | punch screen | | | | Mondelli, Raina |
| Jul 11, 2017 | 2:39p | punch screen | | | | Mondelli, Raina |
| Jul 11, 2017 | 7:02p | punch screen | | | | Mondelli, Raina |
| Jul 12, 2017 | 9:46a | punch screen | | | | Mondelli, Raina |
| Jul 12, 2017 | 12:33p | punch screen | | | | Mondelli, Raina |
| Jul 12, 2017 | 1:06p | punch screen | | | | Mondelli, Raina |
| Jul 12, 2017 | 4:56p | punch screen | | | | Mondelli, Raina |
| Jul 13, 2017 | 9:44a | punch screen | | | | Mondelli, Raina |
| Jul 13, 2017 | 12:25p | punch screen | | | | Mondelli, Raina |
| Jul 13, 2017 | 12:42p | punch screen | | | | Mondelli, Raina |
| Jul 13, 2017 | 3:48p | punch screen | | | | Mondelli, Raina |

**EXHIBIT 1**

| Jul 14, 2017 | 9:44a | punch screen | Mondelli, Raina |
|---|---|---|---|
| Jul 14, 2017 | 12:12p | punch screen | Mondelli, Raina |
| Jul 14, 2017 | 12:42p | punch screen | Mondelli, Raina |
| Jul 14, 2017 | 7:02p | punch screen | Mondelli, Raina |
| Jul 15, 2017 | 9:45a | punch screen | Mondelli, Raina |
| Jul 15, 2017 | 6:59p | user created IN punch | Widner, Kelly |
| Jul 17, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Jul 17, 2017 | 4:29p | punch screen | Mondelli, Raina |
| Jul 18, 2017 | 9:45a | punch screen | Mondelli, Raina |
| Jul 18, 2017 | 2:17p | punch screen | Mondelli, Raina |
| Jul 18, 2017 | 2:46p | punch screen | Mondelli, Raina |
| Jul 18, 2017 | 5:00p | punch screen | Mondelli, Raina |
| Jul 20, 2017 | 12:04p | punch screen | Mondelli, Raina |
| Jul 20, 2017 | 7:00p | punch screen | Mondelli, Raina |
| Jul 21, 2017 | 9:45a | punch screen | Mondelli, Raina |
| Jul 21, 2017 | 1:32p | punch screen | Mondelli, Raina |
| Jul 21, 2017 | 2:08p | punch screen | Mondelli, Raina |
| Jul 21, 2017 | 5:10p | punch screen | Mondelli, Raina |
| Jul 22, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Jul 22, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jul 22, 2017 | 2:00p | punch screen | Mondelli, Raina |
| Jul 22, 2017 | 6:58p | user created | Widner, Kelly |
| Jul 24, 2017 | 10:56a | punch screen | Mondelli, Raina |
| Jul 24, 2017 | 3:28p | punch screen | Mondelli, Raina |
| Jul 24, 2017 | 3:57p | punch screen | Mondelli, Raina |
| Jul 24, 2017 | 7:14p | punch screen | Mondelli, Raina |
| Jul 25, 2017 | 8:55a | punch screen | Mondelli, Raina |
| Jul 25, 2017 | 9:29a | punch screen | Mondelli, Raina |
| Jul 25, 2017 | 10:53a | punch screen | Mondelli, Raina |
| Jul 25, 2017 | 2:05p | punch screen | Mondelli, Raina |
| Jul 25, 2017 | 2:25p | punch screen | Mondelli, Raina |
| Jul 25, 2017 | 7:10p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1380 of 5547    CityMac 005186

**EXHIBIT 1**

| Jul 26, 2017 | 11:00a | punch screen | Mondelli, Raina |
| Jul 26, 2017 | 1:42p | punch screen | Mondelli, Raina |
| Jul 27, 2017 | 2:12p | user created IN punch | Widner, Kelly |
| Jul 27, 2017 | 7:05p | user created | Widner, Kelly |
| Jul 28, 2017 | 10:57a | punch screen | Mondelli, Raina |
| Jul 28, 2017 | 4:41p | punch screen | Mondelli, Raina |
| Jul 28, 2017 | 5:14p | punch screen | Mondelli, Raina |
| Jul 28, 2017 | 7:08p | punch screen | Mondelli, Raina |
| Jul 29, 2017 | 2:00p | punch screen | Mondelli, Raina |
| Jul 29, 2017 | 7:07p | punch screen | Mondelli, Raina |
| Jul 31, 2017 | 10:54a | punch screen | Mondelli, Raina |
| Jul 31, 2017 | 4:21p | punch screen | Mondelli, Raina |
| Jul 31, 2017 | 4:51p | punch screen | Mondelli, Raina |
| Jul 31, 2017 | 7:06p | punch screen | Mondelli, Raina |
| Aug 1, 2017 | 10:55a | punch screen | Mondelli, Raina |
| Aug 1, 2017 | 2:12p | punch screen | Mondelli, Raina |
| Aug 1, 2017 | 2:42p | punch screen | Mondelli, Raina |
| Aug 1, 2017 | 7:00p | user created | Widner, Kelly |
| Aug 2, 2017 | 9:45a | punch screen | Mondelli, Raina |
| Aug 2, 2017 | 1:15p | punch screen | Mondelli, Raina |
| Aug 2, 2017 | 2:13p | punch screen | Mondelli, Raina |
| Aug 2, 2017 | 6:57p | punch screen | Mondelli, Raina |
| Aug 4, 2017 | 10:55a | punch screen | Mondelli, Raina |
| Aug 4, 2017 | 3:39p | punch screen | Mondelli, Raina |
| Aug 4, 2017 | 4:09p | punch screen | Mondelli, Raina |
| Aug 4, 2017 | 7:20p | punch screen | Mondelli, Raina |
| Aug 7, 2017 | 3:04p | punch screen | Mondelli, Raina |
| Aug 7, 2017 | 7:13p | punch screen | Mondelli, Raina |
| Aug 9, 2017 | 10:58a | punch screen | Mondelli, Raina |
| Aug 9, 2017 | 3:51p | punch screen | Mondelli, Raina |
| Aug 9, 2017 | 4:21p | punch screen | Mondelli, Raina |
| Aug 9, 2017 | 7:00p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1381 of 5547    CityMac 005187

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Aug 10, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Aug 10, 2017 | 3:12p | punch screen | Mondelli, Raina |
| Aug 10, 2017 | 4:12p | punch screen | Mondelli, Raina |
| Aug 10, 2017 | 7:00p | punch screen | Mondelli, Raina |
| Aug 11, 2017 | 10:58a | punch screen | Mondelli, Raina |
| Aug 11, 2017 | 1:21p | punch screen | Mondelli, Raina |
| Aug 11, 2017 | 1:52p | punch screen | Mondelli, Raina |
| Aug 11, 2017 | 7:04p | punch screen | Mondelli, Raina |
| Aug 12, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Aug 12, 2017 | 7:01p | punch screen | Mondelli, Raina |
| Aug 14, 2017 | 10:57a | punch screen | Mondelli, Raina |
| Aug 14, 2017 | 3:48p | punch screen | Mondelli, Raina |
| Aug 14, 2017 | 4:18p | punch screen | Mondelli, Raina |
| Aug 14, 2017 | 7:00p | user created | Widner, Kelly |
| Aug 15, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Aug 15, 2017 | 1:38p | punch screen | Mondelli, Raina |
| Aug 15, 2017 | 2:37p | punch screen | Mondelli, Raina |
| Aug 15, 2017 | 4:10p | punch screen | Mondelli, Raina |
| Aug 16, 2017 | 2:29p | punch screen | Mondelli, Raina |
| Aug 16, 2017 | 7:15p | punch screen | Mondelli, Raina |
| Aug 18, 2017 | 10:59a | punch screen | Mondelli, Raina |
| Aug 18, 2017 | 3:38p | punch screen | Mondelli, Raina |
| Aug 18, 2017 | 4:08p | punch screen | Mondelli, Raina |
| Aug 18, 2017 | 7:02p | punch screen | Mondelli, Raina |
| Aug 21, 2017 | 10:53a | punch screen | Mondelli, Raina |
| Aug 21, 2017 | 2:22p | punch screen | Mondelli, Raina |
| Aug 21, 2017 | 3:24p | punch screen | Mondelli, Raina |
| Aug 21, 2017 | 7:03p | punch screen | Mondelli, Raina |
| Aug 22, 2017 | 10:59a | punch screen | Mondelli, Raina |
| Aug 22, 2017 | 2:54p | punch screen | Mondelli, Raina |
| Aug 22, 2017 | 3:23p | punch screen | Mondelli, Raina |
| Aug 22, 2017 | 7:00p | punch screen | Mondelli, Raina |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1382 of 5547   CityMac 005188

| Date | Time | Type | Employee |
|---|---|---|---|
| Aug 23, 2017 | 8:55a | punch screen | Mondelli, Raina |
| Aug 23, 2017 | 9:42a | punch screen | Mondelli, Raina |
| Aug 23, 2017 | 2:24p | punch screen | Mondelli, Raina |
| Aug 23, 2017 | 7:00p | punch screen | Mondelli, Raina |
| Aug 24, 2017 | 9:43a | punch screen | Mondelli, Raina |
| Aug 24, 2017 | 12:51p | punch screen | Mondelli, Raina |
| Aug 24, 2017 | 1:21p | punch screen | Mondelli, Raina |
| Aug 24, 2017 | 3:58p | punch screen | Mondelli, Raina |
| Aug 25, 2017 | 9:43a | punch screen | Mondelli, Raina |
| Aug 25, 2017 | 12:43p | punch screen | Mondelli, Raina |
| Aug 25, 2017 | 1:42p | punch screen | Mondelli, Raina |
| Aug 25, 2017 | 7:26p | punch screen | Mondelli, Raina |
| Aug 26, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Aug 26, 2017 | 4:49p | punch screen | Mondelli, Raina |
| Aug 29, 2017 | 11:54a | punch screen | Mondelli, Raina |
| Aug 29, 2017 | 7:22p | punch screen | Mondelli, Raina |
| Aug 30, 2017 | 1:00p | punch screen | Mondelli, Raina |
| Aug 30, 2017 | 7:00p | punch screen | Mondelli, Raina |
| Aug 31, 2017 | 9:40a | punch screen | Mondelli, Raina |
| Aug 31, 2017 | 3:20p | punch screen | Mondelli, Raina |
| Sep 1, 2017 | 9:35a | punch screen | Mondelli, Raina |
| Sep 1, 2017 | 2:51p | punch screen | Mondelli, Raina |
| Sep 5, 2017 | 10:58a | punch screen | Mondelli, Raina |
| Sep 5, 2017 | 3:12p | punch screen | Mondelli, Raina |
| Sep 5, 2017 | 3:41p | punch screen | Mondelli, Raina |
| Sep 5, 2017 | 7:17p | punch screen | Mondelli, Raina |
| Sep 6, 2017 | 9:47a | punch screen | Mondelli, Raina |
| Sep 6, 2017 | 1:41p | punch screen | Mondelli, Raina |
| Sep 6, 2017 | 2:10p | punch screen | Mondelli, Raina |
| Sep 6, 2017 | 3:16p | punch screen | Mondelli, Raina |
| Sep 7, 2017 | 11:58a | punch screen | Mondelli, Raina |
| Sep 7, 2017 | 7:09p | punch screen | Mondelli, Raina |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1383 of 5547 CityMac 005189

EXHIBIT 1

| Sep 8, 2017 | 12:04p | punch screen | Mondelli, Raina |
| Sep 8, 2017 | 7:00p | punch screen | Mondelli, Raina |
| Sep 9, 2017 | 11:44a | punch screen | Mondelli, Raina |
| Sep 9, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 12, 2017 | 9:42a | punch screen | Mondelli, Raina |
| Sep 12, 2017 | 3:31p | punch screen | Mondelli, Raina |
| Sep 13, 2017 | 9:49a | punch screen | Mondelli, Raina |
| Sep 13, 2017 | 3:00p | punch screen | Mondelli, Raina |
| Sep 14, 2017 | 11:57a | punch screen | Mondelli, Raina |
| Sep 14, 2017 | 7:00p | punch screen | Mondelli, Raina |
| Sep 15, 2017 | 12:01p | punch screen | Mondelli, Raina |
| Sep 15, 2017 | 7:04p | punch screen | Mondelli, Raina |
| Sep 19, 2017 | 10:55a | punch screen | Mondelli, Raina |
| Sep 19, 2017 | 4:45p | punch screen | Mondelli, Raina |
| Sep 19, 2017 | 5:11p | punch screen | Mondelli, Raina |
| Sep 19, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 20, 2017 | 10:57a | punch screen | Mondelli, Raina |
| Sep 20, 2017 | 4:23p | punch screen | Mondelli, Raina |
| Sep 20, 2017 | 4:53p | punch screen | Mondelli, Raina |
| Sep 20, 2017 | 7:09p | punch screen | Mondelli, Raina |
| Sep 21, 2017 | 9:41a | punch screen | Mondelli, Raina |
| Sep 21, 2017 | 1:39p | punch screen | Mondelli, Raina |
| Sep 21, 2017 | 2:10p | punch screen | Mondelli, Raina |
| Sep 21, 2017 | 4:56p | punch screen | Mondelli, Raina |
| Sep 22, 2017 | 9:01a | punch screen | Mondelli, Raina |
| Sep 22, 2017 | 9:42a | punch screen | Mondelli, Raina |
| Sep 22, 2017 | 1:56p | punch screen | Mondelli, Raina |
| Sep 22, 2017 | 7:17p | punch screen | Mondelli, Raina |
| Sep 23, 2017 | 9:44a | punch screen | Mondelli, Raina |
| Sep 23, 2017 | 6:56p | punch screen | Mondelli, Raina |
| Sep 26, 2017 | 11:50a | punch screen | Mondelli, Raina |
| Sep 26, 2017 | 7:00p | user created | Widner, Kelly |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| Sep 27, 2017 | 11:59a | punch screen | | | | Mondelli, Raina |
| Sep 27, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Sep 28, 2017 | 11:58a | punch screen | | | | Mondelli, Raina |
| Sep 28, 2017 | 6:59p | punch screen | | | | Mondelli, Raina |
| Sep 29, 2017 | 9:54a | punch screen | | | | Mondelli, Raina |
| Sep 29, 2017 | 4:41p | punch screen | | | | Mondelli, Raina |

**Employee Name: Norton, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:48a | punch screen | | | | Norton, Bradley |
| Jul 3, 2017 | 6:24p | punch screen | | | | Norton, Bradley |
| Jul 5, 2017 | 9:44a | punch screen | | | | Norton, Bradley |
| Jul 5, 2017 | 2:39p | punch screen | | | | Norton, Bradley |
| Jul 6, 2017 | 9:59a | punch screen | | | | Norton, Bradley |
| Jul 6, 2017 | 5:36p | punch screen | | | | Norton, Bradley |
| Jul 7, 2017 | 10:03a | punch screen | | | | Norton, Bradley |
| Jul 7, 2017 | 6:00p | punch screen | | | | Norton, Bradley |
| Jul 9, 2017 | 10:00a | user created IN punch | | | | Widner, Kelly |
| Jul 9, 2017 | 6:31p | user created | | | | Widner, Kelly |
| Jul 10, 2017 | 9:58a | punch screen | | | | Norton, Bradley |
| Jul 10, 2017 | 12:00p | user created IN punch | | | | Widner, Kelly |
| Jul 10, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Jul 10, 2017 | 6:03p | punch screen | | | | Norton, Bradley |
| Jul 11, 2017 | 9:55a | punch screen | | | | Norton, Bradley |
| Jul 11, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Jul 11, 2017 | 2:00p | user created IN punch | | | | Widner, Kelly |
| Jul 11, 2017 | 5:57p | punch screen | | | | Norton, Bradley |
| Jul 12, 2017 | 10:01a | punch screen | | | | Norton, Bradley |
| Jul 12, 2017 | 11:30a | user created IN punch | | | | Widner, Kelly |
| Jul 12, 2017 | 12:30p | user created IN punch | | | | Widner, Kelly |
| Jul 12, 2017 | 5:52p | punch screen | | | | Norton, Bradley |
| Jul 13, 2017 | 10:00a | user created IN punch | | | | Widner, Kelly |
| Jul 13, 2017 | 12:45p | user created IN punch | | | | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1385 of 5547     CityMac 005191

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 13, 2017 | 1:15p | user created IN punch | Widner, Kelly |
| Jul 13, 2017 | 6:10p | punch screen | Norton, Bradley |
| Jul 14, 2017 | 9:31a | punch screen | Norton, Bradley |
| Jul 14, 2017 | 3:04p | punch screen | Norton, Bradley |
| Jul 24, 2017 | 1:48p | punch screen | Norton, Bradley |
| Jul 24, 2017 | 6:06p | punch screen | Norton, Bradley |
| Jul 25, 2017 | 9:00a | user created | Widner, Kelly |
| Jul 25, 2017 | 1:42p | punch screen | Norton, Bradley |
| Jul 25, 2017 | 2:35p | punch screen | Norton, Bradley |
| Jul 25, 2017 | 5:00p | user created | Widner, Kelly |
| Jul 26, 2017 | 10:00a | user created | Widner, Kelly |
| Jul 26, 2017 | 6:00p | user created | Widner, Kelly |
| Jul 27, 2017 | 9:50a | punch screen | Norton, Bradley |
| Jul 27, 2017 | 12:08p | punch screen | Norton, Bradley |
| Jul 27, 2017 | 1:07p | punch screen | Norton, Bradley |
| Jul 27, 2017 | 5:59p | punch screen | Norton, Bradley |
| Jul 28, 2017 | 9:58a | punch screen | Norton, Bradley |
| Jul 28, 2017 | 2:48p | punch screen | Norton, Bradley |
| Jul 28, 2017 | 3:12p | punch screen | Norton, Bradley |
| Jul 28, 2017 | 6:28p | punch screen | Norton, Bradley |
| Jul 31, 2017 | 9:41a | punch screen | Norton, Bradley |
| Jul 31, 2017 | 12:36p | punch screen | Norton, Bradley |
| Jul 31, 2017 | 1:42p | punch screen | Norton, Bradley |
| Jul 31, 2017 | 5:06p | punch screen | Norton, Bradley |
| Aug 1, 2017 | 10:01a | punch screen | Norton, Bradley |
| Aug 1, 2017 | 3:12p | punch screen | Norton, Bradley |
| Aug 1, 2017 | 3:55p | punch screen | Norton, Bradley |
| Aug 1, 2017 | 5:56p | punch screen | Norton, Bradley |
| Aug 2, 2017 | 10:06a | punch screen | Norton, Bradley |
| Aug 2, 2017 | 5:30p | punch screen | Norton, Bradley |
| Aug 3, 2017 | 9:59a | punch screen | Norton, Bradley |
| Aug 3, 2017 | 1:03p | punch screen | Norton, Bradley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1386 of 5547    CityMac 005192

EXHIBIT 1

| Aug 3, 2017 | 1:09p | punch screen | Norton, Bradley |
|---|---|---|---|
| Aug 3, 2017 | 6:02p | punch screen | Norton, Bradley |
| Aug 4, 2017 | 9:56a | punch screen | Norton, Bradley |
| Aug 4, 2017 | 5:55p | punch screen | Norton, Bradley |
| Aug 7, 2017 | 10:08a | punch screen | Norton, Bradley |
| Aug 7, 2017 | 6:06p | punch screen | Norton, Bradley |
| Aug 8, 2017 | 10:13a | punch screen | Norton, Bradley |
| Aug 8, 2017 | 4:59p | punch screen | Norton, Bradley |
| Aug 9, 2017 | 10:00a | user created IN punch | Widner, Kelly |
| Aug 9, 2017 | 5:06p | punch screen | Norton, Bradley |
| Aug 10, 2017 | 9:51a | punch screen | Norton, Bradley |
| Aug 10, 2017 | 5:10p | punch screen | Norton, Bradley |
| Aug 11, 2017 | 9:34a | punch screen | Norton, Bradley |
| Aug 11, 2017 | 6:01p | punch screen | Norton, Bradley |
| Aug 14, 2017 | 9:57a | punch screen | Norton, Bradley |
| Aug 14, 2017 | 5:56p | punch screen | Norton, Bradley |
| Aug 15, 2017 | 10:08a | punch screen | Norton, Bradley |
| Aug 15, 2017 | 5:10p | punch screen | Norton, Bradley |
| Aug 16, 2017 | 9:56a | punch screen | Norton, Bradley |
| Aug 16, 2017 | 2:32p | punch screen | Norton, Bradley |
| Aug 16, 2017 | 3:16p | punch screen | Norton, Bradley |
| Aug 16, 2017 | 6:08p | punch screen | Norton, Bradley |
| Aug 17, 2017 | 9:58a | punch screen | Norton, Bradley |
| Aug 17, 2017 | 6:35p | punch screen | Norton, Bradley |
| Aug 18, 2017 | 9:43a | punch screen | Norton, Bradley |
| Aug 18, 2017 | 4:13p | punch screen | Norton, Bradley |
| Aug 21, 2017 | 9:48a | punch screen | Norton, Bradley |
| Aug 21, 2017 | 2:22p | punch screen | Norton, Bradley |
| Aug 21, 2017 | 3:27p | punch screen | Norton, Bradley |
| Aug 21, 2017 | 6:21p | punch screen | Norton, Bradley |
| Aug 22, 2017 | 10:05a | punch screen | Norton, Bradley |
| Aug 22, 2017 | 5:00p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1387 of 5547    CityMac 005193

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 23, 2017 | 8:58a | punch screen | Norton, Bradley |
| Aug 23, 2017 | 5:00p | punch screen | Norton, Bradley |
| Aug 24, 2017 | 9:42a | punch screen | Norton, Bradley |
| Aug 24, 2017 | 5:07p | punch screen | Norton, Bradley |
| Aug 25, 2017 | 10:00a | punch screen | Norton, Bradley |
| Aug 25, 2017 | 6:50p | punch screen | Norton, Bradley |
| Aug 28, 2017 | 9:27a | punch screen | Norton, Bradley |
| Aug 28, 2017 | 6:42p | punch screen | Norton, Bradley |
| Aug 29, 2017 | 9:53a | punch screen | Norton, Bradley |
| Aug 29, 2017 | 5:09p | punch screen | Norton, Bradley |
| Aug 30, 2017 | 9:51a | punch screen | Norton, Bradley |
| Aug 30, 2017 | 6:44p | punch screen | Norton, Bradley |
| Aug 31, 2017 | 10:00a | punch screen | Norton, Bradley |
| Aug 31, 2017 | 5:04p | punch screen | Norton, Bradley |
| Sep 1, 2017 | 9:56a | punch screen | Norton, Bradley |
| Sep 1, 2017 | 6:33p | punch screen | Norton, Bradley |
| Sep 5, 2017 | 10:01a | punch screen | Norton, Bradley |
| Sep 5, 2017 | 5:05p | punch screen | Norton, Bradley |
| Sep 6, 2017 | 9:07a | punch screen | Norton, Bradley |
| Sep 6, 2017 | 6:02p | punch screen | Norton, Bradley |
| Sep 7, 2017 | 9:59a | punch screen | Norton, Bradley |
| Sep 7, 2017 | 6:57p | punch screen | Norton, Bradley |
| Sep 8, 2017 | 10:00a | punch screen | Norton, Bradley |
| Sep 8, 2017 | 5:51p | punch screen | Norton, Bradley |
| Sep 11, 2017 | 9:58a | punch screen | Norton, Bradley |
| Sep 11, 2017 | 5:04p | punch screen | Norton, Bradley |
| Sep 12, 2017 | 9:41a | punch screen | Norton, Bradley |
| Sep 12, 2017 | 5:00p | punch screen | Norton, Bradley |
| Sep 13, 2017 | 9:44a | punch screen | Norton, Bradley |
| Sep 13, 2017 | 5:00p | user created IN punch | Widner, Kelly |
| Sep 13, 2017 | 6:00p | user created IN punch | Widner, Kelly |
| Sep 13, 2017 | 6:56p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1388 of 5547    CityMac 005194

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Sep 14, 2017 | 9:53a | punch screen | Norton, Bradley |
| Sep 14, 2017 | 5:04p | punch screen | Norton, Bradley |
| Sep 15, 2017 | 9:40a | punch screen | Norton, Bradley |
| Sep 15, 2017 | 12:33p | punch screen | Norton, Bradley |
| Sep 15, 2017 | 1:12p | punch screen | Norton, Bradley |
| Sep 15, 2017 | 6:38p | punch screen | Norton, Bradley |
| Sep 18, 2017 | 9:27a | punch screen | Norton, Bradley |
| Sep 18, 2017 | 12:15p | user created IN punch | Widner, Kelly |
| Sep 18, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Sep 18, 2017 | 6:42p | punch screen | Norton, Bradley |
| Sep 19, 2017 | 9:58a | punch screen | Norton, Bradley |
| Sep 19, 2017 | 5:01p | punch screen | Norton, Bradley |
| Sep 20, 2017 | 9:58a | punch screen | Norton, Bradley |
| Sep 20, 2017 | 5:16p | punch screen | Norton, Bradley |
| Sep 21, 2017 | 9:53a | punch screen | Norton, Bradley |
| Sep 21, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Sep 21, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Sep 21, 2017 | 6:45p | user created | Widner, Kelly |
| Sep 22, 2017 | 8:54a | punch screen | Norton, Bradley |
| Sep 22, 2017 | 4:06p | punch screen | Norton, Bradley |
| Sep 25, 2017 | 9:50a | punch screen | Norton, Bradley |
| Sep 25, 2017 | 4:46p | punch screen | Norton, Bradley |
| Sep 26, 2017 | 9:50a | punch screen | Norton, Bradley |
| Sep 26, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Sep 26, 2017 | 2:27p | user created IN punch | Widner, Kelly |
| Sep 26, 2017 | 7:03p | punch screen | Norton, Bradley |
| Sep 27, 2017 | 9:52a | punch screen | Norton, Bradley |
| Sep 27, 2017 | 6:48p | punch screen | Norton, Bradley |
| Sep 28, 2017 | 9:53a | punch screen | Norton, Bradley |
| Sep 28, 2017 | 2:47p | punch screen | Norton, Bradley |
| Sep 28, 2017 | 3:14p | punch screen | Norton, Bradley |
| Sep 28, 2017 | 5:57p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1389 of 5547    CityMac 005195

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2017 | 9:44a | punch screen | | | | Norton, Bradley |
| Sep 29, 2017 | 5:18p | punch screen | | | | Norton, Bradley |

**Employee Name: Widner, Kelly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Jul 3, 2017 | 1:00p | user created | | | | Widner, Kelly |
| Jul 3, 2017 | 1:30p | user created IN punch | | | | Widner, Kelly |
| Jul 3, 2017 | 5:10p | user created | | | | Widner, Kelly |
| Jul 5, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Jul 5, 2017 | 1:25p | user created | | | | Widner, Kelly |
| Jul 5, 2017 | 1:55p | user created IN punch | | | | Widner, Kelly |
| Jul 5, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Jul 6, 2017 | 11:00a | user created IN punch | | | | Widner, Kelly |
| Jul 6, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Jul 7, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Jul 7, 2017 | 2:30p | user created | | | | Widner, Kelly |
| Jul 7, 2017 | 3:00p | user created IN punch | | | | Widner, Kelly |
| Jul 7, 2017 | 5:10p | user created | | | | Widner, Kelly |
| Jul 8, 2017 | 12:00p | user created IN punch | | | | Widner, Kelly |
| Jul 8, 2017 | 7:15p | user created | | | | Widner, Kelly |
| Jul 9, 2017 | 10:00a | user created IN punch | | | | Widner, Kelly |
| Jul 9, 2017 | 6:31p | user created | | | | Widner, Kelly |
| Jul 10, 2017 | 9:02a | user created IN punch | | | | Widner, Kelly |
| Jul 10, 2017 | 12:30p | user created | | | | Widner, Kelly |
| Jul 10, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Jul 10, 2017 | 6:00p | user created | | | | Widner, Kelly |
| Jul 11, 2017 | 1:00p | user created IN punch | | | | Widner, Kelly |
| Jul 11, 2017 | 7:03p | user created | | | | Widner, Kelly |
| Jul 13, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Jul 13, 2017 | 1:50p | user created | | | | Widner, Kelly |
| Jul 13, 2017 | 2:20p | user created IN punch | | | | Widner, Kelly |
| Jul 13, 2017 | 7:02p | user created | | | | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1390 of 5547      CityMac 005196

EXHIBIT 1

| Jul 14, 2017 | 9:15a | user created IN punch | Widner, Kelly |
| Jul 14, 2017 | 12:45p | user created | Widner, Kelly |
| Jul 14, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Jul 14, 2017 | 5:10p | user created | Widner, Kelly |
| Jul 17, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jul 17, 2017 | 2:10p | user created | Widner, Kelly |
| Jul 17, 2017 | 3:05p | user created IN punch | Widner, Kelly |
| Jul 17, 2017 | 7:10p | user created | Widner, Kelly |
| Jul 18, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jul 18, 2017 | 7:30p | user created | Widner, Kelly |
| Jul 19, 2017 | 9:05a | user created IN punch | Widner, Kelly |
| Jul 19, 2017 | 1:20p | user created | Widner, Kelly |
| Jul 19, 2017 | 1:50p | user created IN punch | Widner, Kelly |
| Jul 19, 2017 | 5:15p | user created | Widner, Kelly |
| Jul 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jul 20, 2017 | 12:00p | user created | Widner, Kelly |
| Jul 20, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Jul 20, 2017 | 5:30p | user created | Widner, Kelly |
| Jul 21, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Jul 21, 2017 | 2:20p | user created | Widner, Kelly |
| Jul 21, 2017 | 2:50p | user created IN punch | Widner, Kelly |
| Jul 21, 2017 | 5:20p | user created | Widner, Kelly |
| Jul 22, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Jul 22, 2017 | 7:00p | user created | Widner, Kelly |
| Jul 24, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jul 24, 2017 | 5:00p | user created | Widner, Kelly |
| Jul 25, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Jul 25, 2017 | 5:00p | user created IN punch | Widner, Kelly |
| Jul 27, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Jul 27, 2017 | 7:00p | user created | Widner, Kelly |
| Jul 28, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Jul 28, 2017 | 5:00p | user created | Widner, Kelly |

**EXHIBIT 1**

| Date | Time | Event | | Name |
|------|------|-------|---|------|
| Jul 29, 2017 | 9:00a | user created IN punch | | Widner, Kelly |
| Jul 29, 2017 | 7:00p | user created | | Widner, Kelly |
| Aug 3, 2017 | 12:00p | user created IN punch | | Widner, Kelly |
| Aug 3, 2017 | 7:30p | user created | | Widner, Kelly |
| Aug 4, 2017 | 9:05a | user created IN punch | | Widner, Kelly |
| Aug 4, 2017 | 1:52p | user created | | Widner, Kelly |
| Aug 4, 2017 | 2:10p | user created IN punch | | Widner, Kelly |
| Aug 4, 2017 | 5:00p | user created | | Widner, Kelly |
| Aug 5, 2017 | 9:05a | user created IN punch | | Widner, Kelly |
| Aug 5, 2017 | 12:30p | user created | | Widner, Kelly |
| Aug 5, 2017 | 1:00p | user created IN punch | | Widner, Kelly |
| Aug 5, 2017 | 7:45p | user created | | Widner, Kelly |
| Aug 7, 2017 | 8:55a | user created IN punch | | Widner, Kelly |
| Aug 7, 2017 | 12:10p | user created | | Widner, Kelly |
| Aug 7, 2017 | 12:40p | user created IN punch | | Widner, Kelly |
| Aug 7, 2017 | 5:16p | user created | | Widner, Kelly |
| Aug 8, 2017 | 9:00a | user created IN punch | | Widner, Kelly |
| Aug 8, 2017 | 12:50p | user created | | Widner, Kelly |
| Aug 8, 2017 | 1:20p | user created IN punch | | Widner, Kelly |
| Aug 8, 2017 | 5:00p | user created | | Widner, Kelly |
| Aug 9, 2017 | 9:00a | user created IN punch | | Widner, Kelly |
| Aug 9, 2017 | 12:30p | user created | | Widner, Kelly |
| Aug 9, 2017 | 1:00p | user created IN punch | | Widner, Kelly |
| Aug 9, 2017 | 5:15p | user created | | Widner, Kelly |
| Aug 11, 2017 | 9:05a | user created IN punch | | Widner, Kelly |
| Aug 11, 2017 | 1:30p | user created | | Widner, Kelly |
| Aug 11, 2017 | 2:00p | user created IN punch | | Widner, Kelly |
| Aug 11, 2017 | 4:19p | user created | | Widner, Kelly |
| Aug 12, 2017 | 9:05a | user created IN punch | | Widner, Kelly |
| Aug 12, 2017 | 1:30p | user created | | Widner, Kelly |
| Aug 12, 2017 | 1:50p | user created IN punch | | Widner, Kelly |
| Aug 12, 2017 | 7:00p | user created | | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1392 of 5547    CityMac 005198

**EXHIBIT 1**

| Aug 14, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 14, 2017 | 12:15p | user created | Widner, Kelly |
| Aug 14, 2017 | 12:30p | user created IN punch | Widner, Kelly |
| Aug 14, 2017 | 5:10p | user created | Widner, Kelly |
| Aug 15, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 15, 2017 | 1:00p | user created | Widner, Kelly |
| Aug 15, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Aug 15, 2017 | 7:06p | user created | Widner, Kelly |
| Aug 17, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 17, 2017 | 1:10p | user created | Widner, Kelly |
| Aug 17, 2017 | 1:40p | user created IN punch | Widner, Kelly |
| Aug 17, 2017 | 6:30p | user created | Widner, Kelly |
| Aug 18, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 18, 2017 | 12:54p | user created | Widner, Kelly |
| Aug 19, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 19, 2017 | 3:00p | user created | Widner, Kelly |
| Aug 19, 2017 | 3:50p | user created IN punch | Widner, Kelly |
| Aug 19, 2017 | 7:30p | user created | Widner, Kelly |
| Aug 21, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 21, 2017 | 2:20p | user created | Widner, Kelly |
| Aug 21, 2017 | 3:20p | user created IN punch | Widner, Kelly |
| Aug 21, 2017 | 5:05p | user created | Widner, Kelly |
| Aug 22, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 22, 2017 | 12:30p | user created | Widner, Kelly |
| Aug 22, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Aug 22, 2017 | 5:00p | user created | Widner, Kelly |
| Aug 23, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 23, 2017 | 2:00p | user created | Widner, Kelly |
| Aug 23, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Aug 23, 2017 | 5:10p | user created | Widner, Kelly |
| Aug 24, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Aug 24, 2017 | 1:30p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1393 of 5547    CityMac 005199

**EXHIBIT 1**

| Aug 24, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Aug 24, 2017 | 7:00p | user created | Widner, Kelly |
| Aug 29, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Aug 29, 2017 | 1:05p | user created | Widner, Kelly |
| Aug 29, 2017 | 1:35p | user created IN punch | Widner, Kelly |
| Aug 29, 2017 | 5:00p | user created | Widner, Kelly |
| Aug 30, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Aug 30, 2017 | 1:15p | user created | Widner, Kelly |
| Aug 30, 2017 | 1:45p | user created IN punch | Widner, Kelly |
| Aug 30, 2017 | 5:00p | user created | Widner, Kelly |
| Aug 31, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Aug 31, 2017 | 7:15p | user created | Widner, Kelly |
| Sep 1, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 1, 2017 | 2:00p | user created | Widner, Kelly |
| Sep 1, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Sep 1, 2017 | 5:30p | user created | Widner, Kelly |
| Sep 2, 2017 | 9:15a | user created IN punch | Widner, Kelly |
| Sep 2, 2017 | 2:00p | user created | Widner, Kelly |
| Sep 2, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Sep 2, 2017 | 7:05p | user created | Widner, Kelly |
| Sep 5, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 5, 2017 | 5:00p | user created | Widner, Kelly |
| Sep 6, 2017 | 12:00p | user created IN punch | Widner, Kelly |
| Sep 6, 2017 | 7:10p | user created | Widner, Kelly |
| Sep 7, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Sep 7, 2017 | 1:00p | user created | Widner, Kelly |
| Sep 7, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Sep 7, 2017 | 7:10p | user created | Widner, Kelly |
| Sep 8, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 8, 2017 | 1:15p | user created | Widner, Kelly |
| Sep 8, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Sep 8, 2017 | 5:00p | user created | Widner, Kelly |

EXHIBIT 1

| Date | Time | Description | Name |
|------|------|-------------|------|
| Sep 11, 2017 | 10:55a | user created IN punch | Widner, Kelly |
| Sep 11, 2017 | 2:30p | user created | Widner, Kelly |
| Sep 11, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| Sep 11, 2017 | 7:30p | user created | Widner, Kelly |
| Sep 12, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 12, 2017 | 4:00p | user created | Widner, Kelly |
| Sep 13, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 13, 2017 | 1:30p | user created | Widner, Kelly |
| Sep 13, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Sep 13, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 14, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Sep 14, 2017 | 1:50p | user created IN punch | Widner, Kelly |
| Sep 14, 2017 | 2:20p | user created IN punch | Widner, Kelly |
| Sep 14, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 15, 2017 | 9:08a | user created IN punch | Widner, Kelly |
| Sep 15, 2017 | 1:30p | user created | Widner, Kelly |
| Sep 15, 2017 | 2:00p | user created IN punch | Widner, Kelly |
| Sep 15, 2017 | 5:32p | user created | Widner, Kelly |
| Sep 18, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 18, 2017 | 5:00p | user created | Widner, Kelly |
| Sep 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 20, 2017 | 1:40p | user created | Widner, Kelly |
| Sep 20, 2017 | 2:10p | user created IN punch | Widner, Kelly |
| Sep 20, 2017 | 5:00p | user created | Widner, Kelly |
| Sep 21, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Sep 21, 2017 | 7:30p | user created | Widner, Kelly |
| Sep 22, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Sep 22, 2017 | 2:05p | user created | Widner, Kelly |
| Sep 22, 2017 | 2:35p | user created IN punch | Widner, Kelly |
| Sep 22, 2017 | 5:00p | user created | Widner, Kelly |
| Sep 23, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 23, 2017 | 2:40p | user created | Widner, Kelly |

**EXHIBIT 1**

| Sep 23, 2017 | 3:05p | user created IN punch | Widner, Kelly |
| Sep 23, 2017 | 7:00p | user created | Widner, Kelly |
| Sep 25, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 25, 2017 | 3:00p | user created | Widner, Kelly |
| Sep 25, 2017 | 3:20p | user created IN punch | Widner, Kelly |
| Sep 25, 2017 | 5:00p | user created | Widner, Kelly |
| Sep 26, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 26, 2017 | 2:00p | user created | Widner, Kelly |
| Sep 26, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Sep 26, 2017 | 5:00p | user created | Widner, Kelly |
| Sep 28, 2017 | 10:50a | user created IN punch | Widner, Kelly |
| Sep 28, 2017 | 2:40p | user created | Widner, Kelly |
| Sep 28, 2017 | 3:10p | user created IN punch | Widner, Kelly |
| Sep 28, 2017 | 7:05p | user created | Widner, Kelly |
| Sep 29, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Sep 29, 2017 | 2:00p | user created | Widner, Kelly |
| Sep 29, 2017 | 2:30p | user created IN punch | Widner, Kelly |
| Sep 29, 2017 | 5:45p | user created | Widner, Kelly |

**Department: [900] Portland**

Employee Name: Anderson, Brian

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 8:49a | punch screen | | | | Anderson, Brian |
| Jul 1, 2017 | 5:02p | punch screen | | | | Anderson, Brian |
| Jul 5, 2017 | 8:44a | punch screen | | | | Anderson, Brian |
| Jul 5, 2017 | 12:24p | punch screen | | | | Anderson, Brian |
| Jul 5, 2017 | 1:27p | punch screen | | | | Anderson, Brian |
| Jul 5, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Jul 6, 2017 | 8:28a | punch screen | | | | Anderson, Brian |
| Jul 6, 2017 | 11:30a | punch screen | | | | Anderson, Brian |
| Jul 6, 2017 | 12:30p | user created | | | | Cori Curran |
| Jul 6, 2017 | 4:18p | punch screen | | | | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1396 of 5547    CityMac 005202

**EXHIBIT 1**

| Jul 7, 2017 | 8:22a | punch screen | Anderson, Brian |
| Jul 7, 2017 | 1:40p | punch screen | Anderson, Brian |
| Jul 7, 2017 | 2:17p | punch screen | Anderson, Brian |
| Jul 7, 2017 | 3:53p | punch screen | Anderson, Brian |
| Jul 8, 2017 | 8:19a | punch screen | Anderson, Brian |
| Jul 8, 2017 | 5:16p | punch screen | Anderson, Brian |
| Jul 11, 2017 | 8:49a | punch screen | Anderson, Brian |
| Jul 11, 2017 | 11:38a | punch screen | Anderson, Brian |
| Jul 11, 2017 | 12:13p | punch screen | Anderson, Brian |
| Jul 11, 2017 | 2:05p | punch screen | Anderson, Brian |
| Jul 12, 2017 | 8:31a | punch screen | Anderson, Brian |
| Jul 12, 2017 | 1:06p | punch screen | Anderson, Brian |
| Jul 14, 2017 | 9:01a | punch screen | Anderson, Brian |
| Jul 14, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jul 15, 2017 | 8:14a | punch screen | Anderson, Brian |
| Jul 15, 2017 | 5:03p | punch screen | Anderson, Brian |
| Jul 18, 2017 | 8:56a | punch screen | Anderson, Brian |
| Jul 18, 2017 | 12:59p | punch screen | Anderson, Brian |
| Jul 18, 2017 | 1:59p | punch screen | Anderson, Brian |
| Jul 18, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jul 19, 2017 | 8:47a | punch screen | Anderson, Brian |
| Jul 19, 2017 | 11:59a | punch screen | Anderson, Brian |
| Jul 19, 2017 | 12:51p | punch screen | Anderson, Brian |
| Jul 19, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jul 20, 2017 | 8:30a | punch screen | Anderson, Brian |
| Jul 20, 2017 | 12:00p | punch screen | Anderson, Brian |
| Jul 20, 2017 | 12:45p | punch screen | Anderson, Brian |
| Jul 20, 2017 | 6:00p | punch screen | Anderson, Brian |
| Jul 21, 2017 | 8:40a | punch screen | Anderson, Brian |
| Jul 21, 2017 | 1:38p | punch screen | Anderson, Brian |
| Jul 21, 2017 | 2:43p | punch screen | Anderson, Brian |
| Jul 21, 2017 | 3:15p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1397 of 5547    CityMac 005203

**EXHIBIT 1**

| Jul 22, 2017 | 9:00a  | punch screen        | Anderson, Brian             |
|--------------|--------|---------------------|-----------------------------|
| Jul 22, 2017 | 5:25p  | punch screen        | Anderson, Brian             |
| Jul 26, 2017 | 8:42a  | punch screen        | Anderson, Brian             |
| Jul 26, 2017 | 12:37p | punch screen        | Anderson, Brian             |
| Jul 26, 2017 | 1:12p  | punch screen        | Anderson, Brian             |
| Jul 26, 2017 | 6:00p  | punch screen        | Anderson, Brian             |
| Jul 27, 2017 | 8:38a  | punch screen        | Anderson, Brian             |
| Jul 27, 2017 | 6:00p  | punch screen        | Anderson, Brian             |
| Jul 28, 2017 | 8:49a  | punch screen        | Anderson, Brian             |
| Jul 28, 2017 | 4:49p  | punch screen        | Anderson, Brian             |
| Jul 29, 2017 | 9:03a  | punch screen        | Anderson, Brian             |
| Jul 29, 2017 | 5:00p  | user created        | Benjamin Charlier-Matthews  |
| Aug 1, 2017  | 8:40a  | punch screen        | Anderson, Brian             |
| Aug 1, 2017  | 5:47p  | punch screen        | Anderson, Brian             |
| Aug 2, 2017  | 8:27a  | punch screen        | Anderson, Brian             |
| Aug 2, 2017  | 12:11p | punch screen        | Anderson, Brian             |
| Aug 5, 2017  | 8:38a  | punch screen        | Anderson, Brian             |
| Aug 5, 2017  | 5:00p  | punch screen        | Anderson, Brian             |
| Aug 8, 2017  | 9:05a  | punch screen        | Anderson, Brian             |
| Aug 8, 2017  | 12:16p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 8, 2017  | 1:16p  | punch screen        | Anderson, Brian             |
| Aug 8, 2017  | 6:06p  | punch screen        | Anderson, Brian             |
| Aug 9, 2017  | 9:00a  | user created IN punch | Benjamin Charlier-Matthews |
| Aug 9, 2017  | 11:45a | punch screen        | Anderson, Brian             |
| Aug 9, 2017  | 12:50p | punch screen        | Anderson, Brian             |
| Aug 9, 2017  | 5:12p  | punch screen        | Anderson, Brian             |
| Aug 10, 2017 | 8:26a  | punch screen        | Anderson, Brian             |
| Aug 10, 2017 | 11:54a | punch screen        | Anderson, Brian             |
| Aug 10, 2017 | 12:54p | punch screen        | Anderson, Brian             |
| Aug 10, 2017 | 6:00p  | punch screen        | Anderson, Brian             |
| Aug 11, 2017 | 8:29a  | punch screen        | Anderson, Brian             |
| Aug 11, 2017 | 12:02p | punch screen        | Anderson, Brian             |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1398 of 5547    CityMac 005204

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 11, 2017 | 1:07p | punch screen | Anderson, Brian |
| Aug 11, 2017 | 6:00p | punch screen | Anderson, Brian |
| Aug 12, 2017 | 9:01a | punch screen | Anderson, Brian |
| Aug 12, 2017 | 11:40a | punch screen | Anderson, Brian |
| Aug 12, 2017 | 12:10p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 12, 2017 | 5:04p | punch screen | Anderson, Brian |
| Aug 15, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 15, 2017 | 12:09p | punch screen | Anderson, Brian |
| Aug 15, 2017 | 1:11p | punch screen | Anderson, Brian |
| Aug 15, 2017 | 5:31p | punch screen | Anderson, Brian |
| Aug 16, 2017 | 9:26a | punch screen | Anderson, Brian |
| Aug 16, 2017 | 11:29a | punch screen | Anderson, Brian |
| Aug 16, 2017 | 1:13p | punch screen | Anderson, Brian |
| Aug 16, 2017 | 2:13p | user created | Benjamin Charlier-Matthews |
| Aug 18, 2017 | 8:51a | punch screen | Anderson, Brian |
| Aug 18, 2017 | 11:23a | punch screen | Anderson, Brian |
| Aug 18, 2017 | 12:02p | punch screen | Anderson, Brian |
| Aug 18, 2017 | 2:20p | punch screen | Anderson, Brian |
| Aug 19, 2017 | 8:56a | punch screen | Anderson, Brian |
| Aug 19, 2017 | 12:29p | punch screen | Anderson, Brian |
| Aug 19, 2017 | 1:25p | punch screen | Anderson, Brian |
| Aug 19, 2017 | 5:19p | punch screen | Anderson, Brian |
| Aug 21, 2017 | 10:54a | punch screen | Anderson, Brian |
| Aug 21, 2017 | 6:16p | punch screen | Anderson, Brian |
| Aug 22, 2017 | 8:45a | punch screen | Anderson, Brian |
| Aug 22, 2017 | 1:58p | punch screen | Anderson, Brian |
| Aug 22, 2017 | 2:25p | punch screen | Anderson, Brian |
| Aug 22, 2017 | 4:48p | punch screen | Anderson, Brian |
| Aug 22, 2017 | 5:03p | punch screen | Anderson, Brian |
| Aug 22, 2017 | 6:06p | punch screen | Anderson, Brian |
| Aug 23, 2017 | 9:52a | punch screen | Anderson, Brian |
| Aug 23, 2017 | 6:02p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1399 of 5547    CityMac 005205

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 25, 2017 | 9:01a | punch screen | Anderson, Brian |
| Aug 25, 2017 | 11:58a | punch screen | Anderson, Brian |
| Aug 25, 2017 | 12:21p | punch screen | Anderson, Brian |
| Aug 25, 2017 | 4:52p | punch screen | Anderson, Brian |
| Aug 26, 2017 | 9:19a | punch screen | Anderson, Brian |
| Aug 26, 2017 | 3:56p | punch screen | Anderson, Brian |
| Aug 29, 2017 | 8:45a | punch screen | Anderson, Brian |
| Aug 29, 2017 | 4:40p | punch screen | Anderson, Brian |
| Aug 29, 2017 | 5:03p | punch screen | Anderson, Brian |
| Aug 29, 2017 | 6:38p | punch screen | Anderson, Brian |
| Aug 30, 2017 | 9:00a | punch screen | Anderson, Brian |
| Aug 30, 2017 | 12:14p | punch screen | Anderson, Brian |
| Aug 30, 2017 | 1:14p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 30, 2017 | 6:03p | punch screen | Anderson, Brian |
| Aug 31, 2017 | 9:03a | punch screen | Anderson, Brian |
| Aug 31, 2017 | 12:05p | punch screen | Anderson, Brian |
| Aug 31, 2017 | 12:18p | punch screen | Anderson, Brian |
| Aug 31, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 1, 2017 | 8:48a | punch screen | Anderson, Brian |
| Sep 1, 2017 | 11:56a | punch screen | Anderson, Brian |
| Sep 1, 2017 | 12:57p | punch screen | Anderson, Brian |
| Sep 1, 2017 | 4:27p | punch screen | Anderson, Brian |
| Sep 2, 2017 | 9:07a | punch screen | Anderson, Brian |
| Sep 2, 2017 | 5:35p | punch screen | Anderson, Brian |
| Sep 5, 2017 | 9:10a | punch screen | Anderson, Brian |
| Sep 5, 2017 | 6:01p | punch screen | Anderson, Brian |
| Sep 6, 2017 | 8:48a | punch screen | Anderson, Brian |
| Sep 6, 2017 | 12:09p | punch screen | Anderson, Brian |
| Sep 6, 2017 | 12:31p | punch screen | Anderson, Brian |
| Sep 6, 2017 | 5:04p | punch screen | Anderson, Brian |
| Sep 7, 2017 | 8:59a | punch screen | Anderson, Brian |
| Sep 7, 2017 | 1:06p | punch screen | Anderson, Brian |

| Sep 7, 2017 | 1:29p | punch screen | Anderson, Brian |
| Sep 7, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 8, 2017 | 10:19a | punch screen | Anderson, Brian |
| Sep 8, 2017 | 5:59p | punch screen | Anderson, Brian |
| Sep 9, 2017 | 8:55a | punch screen | Anderson, Brian |
| Sep 9, 2017 | 5:00p | punch screen | Anderson, Brian |
| Sep 12, 2017 | 8:40a | punch screen | Anderson, Brian |
| Sep 12, 2017 | 11:29a | punch screen | Anderson, Brian |
| Sep 12, 2017 | 11:52a | punch screen | Anderson, Brian |
| Sep 12, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 13, 2017 | 8:48a | punch screen | Anderson, Brian |
| Sep 13, 2017 | 12:14p | punch screen | Anderson, Brian |
| Sep 13, 2017 | 12:39p | punch screen | Anderson, Brian |
| Sep 13, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 14, 2017 | 8:43a | punch screen | Anderson, Brian |
| Sep 14, 2017 | 12:02p | punch screen | Anderson, Brian |
| Sep 14, 2017 | 12:40p | punch screen | Anderson, Brian |
| Sep 14, 2017 | 3:51p | punch screen | Anderson, Brian |
| Sep 15, 2017 | 8:38a | punch screen | Anderson, Brian |
| Sep 15, 2017 | 1:56p | punch screen | Anderson, Brian |
| Sep 15, 2017 | 2:58p | punch screen | Anderson, Brian |
| Sep 15, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 16, 2017 | 8:53a | punch screen | Anderson, Brian |
| Sep 16, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Sep 19, 2017 | 8:52a | punch screen | Anderson, Brian |
| Sep 19, 2017 | 6:04p | punch screen | Anderson, Brian |
| Sep 20, 2017 | 8:54a | punch screen | Anderson, Brian |
| Sep 20, 2017 | 1:53p | punch screen | Anderson, Brian |
| Sep 20, 2017 | 2:24p | punch screen | Anderson, Brian |
| Sep 20, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 21, 2017 | 8:52a | punch screen | Anderson, Brian |
| Sep 21, 2017 | 11:17a | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1401 of 5547    CityMac 005207

**EXHIBIT 1**

| Sep 21, 2017 | 11:51a | punch screen | Anderson, Brian |
|---|---|---|---|
| Sep 21, 2017 | 4:00p | punch screen | Anderson, Brian |
| Sep 22, 2017 | 8:55a | punch screen | Anderson, Brian |
| Sep 22, 2017 | 12:04p | punch screen | Anderson, Brian |
| Sep 22, 2017 | 12:42p | punch screen | Anderson, Brian |
| Sep 22, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 23, 2017 | 8:50a | punch screen | Anderson, Brian |
| Sep 23, 2017 | 11:56a | punch screen | Anderson, Brian |
| Sep 23, 2017 | 12:26p | punch screen | Anderson, Brian |
| Sep 23, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |
| Sep 26, 2017 | 8:53a | punch screen | Anderson, Brian |
| Sep 26, 2017 | 12:40p | punch screen | Anderson, Brian |
| Sep 26, 2017 | 2:02p | punch screen | Anderson, Brian |
| Sep 26, 2017 | 6:30p | punch screen | Anderson, Brian |
| Sep 27, 2017 | 8:49a | punch screen | Anderson, Brian |
| Sep 27, 2017 | 10:57a | punch screen | Anderson, Brian |
| Sep 27, 2017 | 11:41a | punch screen | Anderson, Brian |
| Sep 27, 2017 | 12:21p | punch screen | Anderson, Brian |
| Sep 27, 2017 | 12:34p | punch screen | Anderson, Brian |
| Sep 27, 2017 | 6:01p | punch screen | Anderson, Brian |
| Sep 28, 2017 | 8:48a | punch screen | Anderson, Brian |
| Sep 28, 2017 | 2:48p | punch screen | Anderson, Brian |
| Sep 28, 2017 | 3:27p | punch screen | Anderson, Brian |
| Sep 28, 2017 | 6:00p | punch screen | Anderson, Brian |
| Sep 29, 2017 | 8:54a | punch screen | Anderson, Brian |
| Sep 29, 2017 | 11:15a | punch screen | Anderson, Brian |
| Sep 29, 2017 | 11:55a | punch screen | Anderson, Brian |
| Sep 29, 2017 | 4:25p | punch screen | Anderson, Brian |
| Sep 30, 2017 | 8:59a | punch screen | Anderson, Brian |

Employee Name: Charlier-Matthews, Benjamin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |

EXHIBIT 1

| Jul 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 6, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 6, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 11, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 17, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 17, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 17, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 18, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 18, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 18, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 19, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 19, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 20, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 20, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Jul 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 21, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 21, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 24, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 24, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 8:40a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 12:40p | user created | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 28, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Jul 28, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 31, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 31, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Jul 31, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 31, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 1, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 1, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Aug 1, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1404 of 5547    CityMac 005210

**EXHIBIT 1**

| Aug 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 2, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Aug 2, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 3, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 3, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 3, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 4, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 4, 2017 | 12:34p | user created | Benjamin Charlier-Matthews |
| Aug 4, 2017 | 1:34p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 4, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 7, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 7, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 8, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 8, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 8, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 8, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 10, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 10, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 11, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 11, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |

| Aug 11, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 8:58a | punch screen | | | | Andrew Free |
| Jul 1, 2017 | 4:59p | punch screen | | | | Andrew Free |
| Jul 8, 2017 | 8:59a | punch screen | | | | Andrew Free |
| Jul 8, 2017 | 4:58p | punch screen | | | | Andrew Free |
| Jul 15, 2017 | 9:00a | punch screen | | | | Andrew Free |
| Jul 15, 2017 | 5:00p | punch screen | | | | Andrew Free |
| Jul 29, 2017 | 9:01a | punch screen | | | | Andrew Free |
| Jul 29, 2017 | 4:59p | punch screen | | | | Andrew Free |
| Aug 5, 2017 | 8:57a | punch screen | | | | Andrew Free |
| Aug 5, 2017 | 4:59p | punch screen | | | | Andrew Free |
| Aug 11, 2017 | 9:00a | punch screen | | | | Andrew Free |
| Aug 11, 2017 | 1:00p | punch screen | | | | Andrew Free |
| Aug 11, 2017 | 1:50p | punch screen | | | | Andrew Free |
| Aug 11, 2017 | 5:58p | punch screen | | | | Andrew Free |
| Aug 12, 2017 | 8:59a | punch screen | | | | Andrew Free |
| Aug 12, 2017 | 12:53p | punch screen | | | | Andrew Free |
| Aug 12, 2017 | 1:08p | punch screen | | | | Andrew Free |
| Aug 12, 2017 | 5:00p | punch screen | | | | Andrew Free |
| Aug 14, 2017 | 9:00a | punch screen | | | | Andrew Free |
| Aug 14, 2017 | 1:57p | punch screen | | | | Andrew Free |
| Aug 14, 2017 | 2:29p | punch screen | | | | Andrew Free |
| Aug 14, 2017 | 5:58p | punch screen | | | | Andrew Free |
| Aug 15, 2017 | 8:58a | punch screen | | | | Andrew Free |
| Aug 15, 2017 | 3:12p | punch screen | | | | Andrew Free |
| Aug 15, 2017 | 3:27p | punch screen | | | | Andrew Free |
| Aug 15, 2017 | 5:58p | punch screen | | | | Andrew Free |
| Aug 26, 2017 | 8:59a | punch screen | | | | Andrew Free |
| Aug 26, 2017 | 11:26a | punch screen | | | | Andrew Free |
| Aug 26, 2017 | 11:54a | punch screen | | | | Andrew Free |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1406 of 5547    CityMac 005212

**EXHIBIT 1**

| Aug 26, 2017 | 5:00p | punch screen | | | | | Andrew Free |
| Sep 9, 2017 | 9:01a | punch screen | | | | | Andrew Free |
| Sep 9, 2017 | 12:57p | punch screen | | | | | Andrew Free |
| Sep 9, 2017 | 1:19p | punch screen | | | | | Andrew Free |
| Sep 9, 2017 | 4:58p | punch screen | | | | | Andrew Free |
| Sep 16, 2017 | 8:59a | punch screen | | | | | Andrew Free |
| Sep 16, 2017 | 2:07p | punch screen | | | | | Andrew Free |
| Sep 16, 2017 | 2:22p | punch screen | | | | | Andrew Free |
| Sep 16, 2017 | 6:05p | punch screen | | | | | Andrew Free |
| Sep 30, 2017 | 9:00a | punch screen | | | | | Andrew Free |
| Sep 30, 2017 | 11:00a | punch screen | | | | | Andrew Free |
| Sep 30, 2017 | 11:29a | punch screen | | | | | Andrew Free |

**Employee Name: Frisk, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2017 | 9:09a | punch screen | | | | Bradley Frisk |
| Jul 10, 2017 | 1:01p | punch screen | | | | Bradley Frisk |
| Jul 10, 2017 | 2:00p | punch screen | | | | Bradley Frisk |
| Jul 10, 2017 | 6:00p | punch screen | | | | Bradley Frisk |
| Jul 11, 2017 | 9:05a | punch screen | | | | Bradley Frisk |
| Jul 11, 2017 | 11:47a | punch screen | | | | Bradley Frisk |
| Jul 11, 2017 | 12:48p | punch screen | | | | Bradley Frisk |
| Jul 11, 2017 | 5:19p | punch screen | | | | Bradley Frisk |
| Jul 12, 2017 | 9:06a | punch screen | | | | Bradley Frisk |
| Jul 12, 2017 | 12:58p | punch screen | | | | Bradley Frisk |
| Jul 12, 2017 | 1:59p | punch screen | | | | Bradley Frisk |
| Jul 12, 2017 | 5:20p | user created | | | | Benjamin Charlier-Matthews |
| Jul 13, 2017 | 9:01a | punch screen | | | | Bradley Frisk |
| Jul 13, 2017 | 12:52p | punch screen | | | | Bradley Frisk |
| Jul 13, 2017 | 1:46p | punch screen | | | | Bradley Frisk |
| Jul 13, 2017 | 6:07p | punch screen | | | | Bradley Frisk |
| Jul 14, 2017 | 9:06a | punch screen | | | | Bradley Frisk |
| Jul 14, 2017 | 12:38p | punch screen | | | | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1407 of 5547    CityMac 005213

**EXHIBIT 1**

| Jul 14, 2017 | 1:34p | punch screen | Bradley Frisk |
| Jul 14, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jul 17, 2017 | 9:03a | punch screen | Bradley Frisk |
| Jul 17, 2017 | 12:55p | punch screen | Bradley Frisk |
| Jul 17, 2017 | 1:45p | punch screen | Bradley Frisk |
| Jul 17, 2017 | 6:03p | punch screen | Bradley Frisk |
| Jul 18, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jul 18, 2017 | 1:06p | punch screen | Bradley Frisk |
| Jul 18, 2017 | 1:54p | punch screen | Bradley Frisk |
| Jul 18, 2017 | 6:02p | punch screen | Bradley Frisk |
| Jul 19, 2017 | 9:02a | punch screen | Bradley Frisk |
| Jul 19, 2017 | 12:49p | punch screen | Bradley Frisk |
| Jul 19, 2017 | 1:48p | punch screen | Bradley Frisk |
| Jul 19, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jul 20, 2017 | 9:01a | punch screen | Bradley Frisk |
| Jul 20, 2017 | 12:22p | punch screen | Bradley Frisk |
| Jul 20, 2017 | 1:16p | punch screen | Bradley Frisk |
| Jul 20, 2017 | 2:40p | punch screen | Bradley Frisk |
| Jul 21, 2017 | 10:09a | punch screen | Bradley Frisk |
| Jul 21, 2017 | 12:42p | punch screen | Bradley Frisk |
| Jul 21, 2017 | 1:12p | punch screen | Bradley Frisk |
| Jul 21, 2017 | 6:01p | punch screen | Bradley Frisk |
| Jul 24, 2017 | 8:59a | punch screen | Bradley Frisk |
| Jul 24, 2017 | 12:48p | punch screen | Bradley Frisk |
| Jul 24, 2017 | 1:57p | punch screen | Bradley Frisk |
| Jul 24, 2017 | 4:59p | punch screen | Bradley Frisk |
| Jul 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 12:40p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 1:20p | user created | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 9:06a | punch screen | Bradley Frisk |
| Jul 26, 2017 | 12:51p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1408 of 5547    CityMac 005214

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 26, 2017 | 1:49p | punch screen | Bradley Frisk |
| Jul 26, 2017 | 6:00p | punch screen | Bradley Frisk |
| Jul 27, 2017 | 9:03a | punch screen | Bradley Frisk |
| Jul 27, 2017 | 12:30p | punch screen | Bradley Frisk |
| Jul 27, 2017 | 1:14p | punch screen | Bradley Frisk |
| Jul 27, 2017 | 5:25p | punch screen | Bradley Frisk |
| Jul 28, 2017 | 9:03a | punch screen | Bradley Frisk |
| Jul 28, 2017 | 1:17p | punch screen | Bradley Frisk |
| Jul 28, 2017 | 1:52p | punch screen | Bradley Frisk |
| Jul 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 31, 2017 | 9:04a | punch screen | Bradley Frisk |
| Jul 31, 2017 | 12:56p | punch screen | Bradley Frisk |
| Jul 31, 2017 | 1:58p | punch screen | Bradley Frisk |
| Jul 31, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 1, 2017 | 9:02a | punch screen | Bradley Frisk |
| Aug 1, 2017 | 1:46p | punch screen | Bradley Frisk |
| Aug 1, 2017 | 2:14p | punch screen | Bradley Frisk |
| Aug 1, 2017 | 3:59p | punch screen | Bradley Frisk |
| Aug 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 2, 2017 | 1:30p | punch screen | Bradley Frisk |
| Aug 2, 2017 | 2:02p | punch screen | Bradley Frisk |
| Aug 2, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 3, 2017 | 9:07a | punch screen | Bradley Frisk |
| Aug 3, 2017 | 12:22p | punch screen | Bradley Frisk |
| Aug 3, 2017 | 1:15p | punch screen | Bradley Frisk |
| Aug 3, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 4, 2017 | 9:04a | punch screen | Bradley Frisk |
| Aug 4, 2017 | 12:54p | punch screen | Bradley Frisk |
| Aug 4, 2017 | 1:39p | punch screen | Bradley Frisk |
| Aug 4, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 7, 2017 | 9:05a | punch screen | Bradley Frisk |
| Aug 7, 2017 | 11:57a | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1409 of 5547    CityMac 005215

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 7, 2017 | 12:54p | punch screen | Bradley Frisk |
| Aug 7, 2017 | 2:25p | punch screen | Bradley Frisk |
| Aug 8, 2017 | 8:59a | punch screen | Bradley Frisk |
| Aug 8, 2017 | 12:42p | punch screen | Bradley Frisk |
| Aug 8, 2017 | 1:43p | punch screen | Bradley Frisk |
| Aug 8, 2017 | 6:01p | punch screen | Bradley Frisk |
| Aug 9, 2017 | 9:05a | punch screen | Bradley Frisk |
| Aug 9, 2017 | 12:18p | punch screen | Bradley Frisk |
| Aug 9, 2017 | 1:10p | punch screen | Bradley Frisk |
| Aug 9, 2017 | 6:01p | punch screen | Bradley Frisk |
| Aug 10, 2017 | 9:05a | punch screen | Bradley Frisk |
| Aug 10, 2017 | 12:29p | punch screen | Bradley Frisk |
| Aug 10, 2017 | 1:27p | punch screen | Bradley Frisk |
| Aug 10, 2017 | 5:01p | punch screen | Bradley Frisk |
| Aug 11, 2017 | 9:02a | punch screen | Bradley Frisk |
| Aug 11, 2017 | 3:29p | punch screen | Bradley Frisk |
| Aug 14, 2017 | 9:01a | punch screen | Bradley Frisk |
| Aug 14, 2017 | 12:02p | punch screen | Bradley Frisk |
| Aug 14, 2017 | 12:42p | punch screen | Bradley Frisk |
| Aug 14, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 15, 2017 | 9:24a | punch screen | Bradley Frisk |
| Aug 15, 2017 | 12:40p | punch screen | Bradley Frisk |
| Aug 15, 2017 | 1:43p | punch screen | Bradley Frisk |
| Aug 15, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 16, 2017 | 9:01a | punch screen | Bradley Frisk |
| Aug 16, 2017 | 12:08p | punch screen | Bradley Frisk |
| Aug 16, 2017 | 12:48p | punch screen | Bradley Frisk |
| Aug 16, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 17, 2017 | 9:03a | punch screen | Bradley Frisk |
| Aug 17, 2017 | 12:15p | punch screen | Bradley Frisk |
| Aug 17, 2017 | 1:15p | punch screen | Bradley Frisk |
| Aug 17, 2017 | 6:00p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1410 of 5547    CityMac 005216

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 18, 2017 | 9:01a | punch screen | Bradley Frisk |
| Aug 18, 2017 | 1:13p | punch screen | Bradley Frisk |
| Aug 18, 2017 | 2:05p | punch screen | Bradley Frisk |
| Aug 18, 2017 | 6:02p | punch screen | Bradley Frisk |
| Aug 21, 2017 | 10:46a | punch screen | Bradley Frisk |
| Aug 21, 2017 | 1:00p | punch screen | Bradley Frisk |
| Aug 21, 2017 | 1:41p | punch screen | Bradley Frisk |
| Aug 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 22, 2017 | 9:04a | punch screen | Bradley Frisk |
| Aug 22, 2017 | 12:24p | punch screen | Bradley Frisk |
| Aug 22, 2017 | 1:20p | punch screen | Bradley Frisk |
| Aug 22, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 23, 2017 | 9:02a | punch screen | Bradley Frisk |
| Aug 23, 2017 | 12:18p | punch screen | Bradley Frisk |
| Aug 23, 2017 | 1:18p | punch screen | Bradley Frisk |
| Aug 23, 2017 | 6:00p | punch screen | Bradley Frisk |
| Aug 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 24, 2017 | 12:56p | punch screen | Bradley Frisk |
| Aug 24, 2017 | 2:07p | punch screen | Bradley Frisk |
| Aug 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 25, 2017 | 9:01a | punch screen | Bradley Frisk |
| Aug 25, 2017 | 12:18p | punch screen | Bradley Frisk |
| Aug 25, 2017 | 1:25p | punch screen | Bradley Frisk |
| Aug 25, 2017 | 6:01p | punch screen | Bradley Frisk |
| Aug 26, 2017 | 9:28a | punch screen | Bradley Frisk |
| Aug 26, 2017 | 2:34p | punch screen | Bradley Frisk |
| Aug 27, 2017 | 10:57a | punch screen | Bradley Frisk |
| Aug 27, 2017 | 7:13p | punch screen | Bradley Frisk |
| Aug 28, 2017 | 8:42a | punch screen | Bradley Frisk |
| Aug 28, 2017 | 12:54p | punch screen | Bradley Frisk |
| Aug 28, 2017 | 1:52p | punch screen | Bradley Frisk |
| Aug 28, 2017 | 6:01p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1411 of 5547    CityMac 005217

**EXHIBIT 1**

| Aug 29, 2017 | 8:59a | punch screen | Bradley Frisk |
| Aug 29, 2017 | 5:03p | punch screen | Bradley Frisk |
| Aug 31, 2017 | 12:48p | punch screen | Bradley Frisk |
| Aug 31, 2017 | 1:21p | punch screen | Bradley Frisk |
| Sep 5, 2017 | 8:59a | punch screen | Bradley Frisk |
| Sep 5, 2017 | 12:09p | punch screen | Bradley Frisk |
| Sep 5, 2017 | 1:04p | punch screen | Bradley Frisk |
| Sep 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 6, 2017 | 9:00a | punch screen | Bradley Frisk |
| Sep 6, 2017 | 12:02p | punch screen | Bradley Frisk |
| Sep 6, 2017 | 12:48p | punch screen | Bradley Frisk |
| Sep 6, 2017 | 6:05p | punch screen | Bradley Frisk |
| Sep 7, 2017 | 9:01a | punch screen | Bradley Frisk |
| Sep 7, 2017 | 1:10p | punch screen | Bradley Frisk |
| Sep 7, 2017 | 1:59p | punch screen | Bradley Frisk |
| Sep 7, 2017 | 5:42p | punch screen | Bradley Frisk |
| Sep 11, 2017 | 9:05a | punch screen | Bradley Frisk |
| Sep 11, 2017 | 12:13p | punch screen | Bradley Frisk |
| Sep 11, 2017 | 1:04p | punch screen | Bradley Frisk |
| Sep 11, 2017 | 6:03p | punch screen | Bradley Frisk |
| Sep 12, 2017 | 9:06a | punch screen | Bradley Frisk |
| Sep 12, 2017 | 1:03p | punch screen | Bradley Frisk |
| Sep 12, 2017 | 2:01p | punch screen | Bradley Frisk |
| Sep 12, 2017 | 6:00p | user created | Cori Curran |
| Sep 13, 2017 | 8:44a | punch screen | Bradley Frisk |
| Sep 13, 2017 | 9:05a | punch screen | Bradley Frisk |
| Sep 13, 2017 | 1:37p | punch screen | Bradley Frisk |
| Sep 13, 2017 | 2:28p | punch screen | Bradley Frisk |
| Sep 14, 2017 | 9:03a | punch screen | Bradley Frisk |
| Sep 14, 2017 | 12:12p | punch screen | Bradley Frisk |
| Sep 14, 2017 | 12:47p | punch screen | Bradley Frisk |
| Sep 14, 2017 | 6:02p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1412 of 5547    CityMac 005218

EXHIBIT 1

| Sep 15, 2017 | 9:04a  | punch screen | Bradley Frisk |
| Sep 15, 2017 | 1:48p  | punch screen | Bradley Frisk |
| Sep 15, 2017 | 2:40p  | punch screen | Bradley Frisk |
| Sep 15, 2017 | 6:04p  | punch screen | Bradley Frisk |
| Sep 18, 2017 | 9:21a  | punch screen | Bradley Frisk |
| Sep 18, 2017 | 12:30p | punch screen | Bradley Frisk |
| Sep 18, 2017 | 1:20p  | punch screen | Bradley Frisk |
| Sep 18, 2017 | 6:08p  | punch screen | Bradley Frisk |
| Sep 19, 2017 | 9:06a  | punch screen | Bradley Frisk |
| Sep 19, 2017 | 2:03p  | punch screen | Bradley Frisk |
| Sep 19, 2017 | 2:29p  | punch screen | Bradley Frisk |
| Sep 19, 2017 | 6:07p  | punch screen | Bradley Frisk |
| Sep 20, 2017 | 9:04a  | punch screen | Bradley Frisk |
| Sep 20, 2017 | 12:55p | punch screen | Bradley Frisk |
| Sep 20, 2017 | 1:34p  | punch screen | Bradley Frisk |
| Sep 20, 2017 | 6:01p  | punch screen | Bradley Frisk |
| Sep 21, 2017 | 9:00a  | punch screen | Bradley Frisk |
| Sep 21, 2017 | 12:24p | punch screen | Bradley Frisk |
| Sep 21, 2017 | 1:14p  | punch screen | Bradley Frisk |
| Sep 21, 2017 | 6:03p  | punch screen | Bradley Frisk |
| Sep 22, 2017 | 9:01a  | punch screen | Bradley Frisk |
| Sep 22, 2017 | 1:15p  | punch screen | Bradley Frisk |
| Sep 22, 2017 | 1:48p  | punch screen | Bradley Frisk |
| Sep 22, 2017 | 6:04p  | punch screen | Bradley Frisk |
| Sep 25, 2017 | 9:03a  | punch screen | Bradley Frisk |
| Sep 25, 2017 | 12:48p | punch screen | Bradley Frisk |
| Sep 25, 2017 | 1:39p  | punch screen | Bradley Frisk |
| Sep 25, 2017 | 6:01p  | punch screen | Bradley Frisk |
| Sep 26, 2017 | 9:00a  | punch screen | Bradley Frisk |
| Sep 26, 2017 | 1:00p  | punch screen | Bradley Frisk |
| Sep 26, 2017 | 2:00p  | punch screen | Bradley Frisk |
| Sep 26, 2017 | 6:01p  | punch screen | Bradley Frisk |

| Sep 27, 2017 | 9:55a | punch screen | | | | Bradley Frisk |
| Sep 27, 2017 | 12:11p | punch screen | | | | Bradley Frisk |
| Sep 27, 2017 | 1:09p | punch screen | | | | Bradley Frisk |
| Sep 27, 2017 | 4:31p | punch screen | | | | Bradley Frisk |
| Sep 28, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Sep 28, 2017 | 12:57p | punch screen | | | | Bradley Frisk |
| Sep 28, 2017 | 1:51p | punch screen | | | | Bradley Frisk |
| Sep 28, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Sep 29, 2017 | 9:05a | punch screen | | | | Bradley Frisk |
| Sep 29, 2017 | 12:03p | punch screen | | | | Bradley Frisk |
| Sep 29, 2017 | 12:39p | punch screen | | | | Bradley Frisk |
| Sep 29, 2017 | 3:06p | punch screen | | | | Bradley Frisk |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2017 | 10:04a | punch screen | | | | Blake Johnsen |
| Jul 1, 2017 | 5:00p | punch screen | | | | Blake Johnsen |
| Jul 3, 2017 | 8:52a | punch screen | | | | Blake Johnsen |
| Jul 3, 2017 | 5:57p | punch screen | | | | Blake Johnsen |
| Jul 5, 2017 | 8:49a | punch screen | | | | Blake Johnsen |
| Jul 5, 2017 | 1:13p | punch screen | | | | Blake Johnsen |
| Jul 5, 2017 | 1:48p | punch screen | | | | Blake Johnsen |
| Jul 5, 2017 | 5:59p | punch screen | | | | Blake Johnsen |
| Jul 6, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 6, 2017 | 12:30p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 6, 2017 | 1:30p | punch screen | | | | Blake Johnsen |
| Jul 6, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Jul 10, 2017 | 8:51a | punch screen | | | | Blake Johnsen |
| Jul 10, 2017 | 6:01p | punch screen | | | | Blake Johnsen |
| Jul 11, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 11, 2017 | 12:56p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 11, 2017 | 1:56p | punch screen | | | | Blake Johnsen |
| Jul 11, 2017 | 6:00p | punch screen | | | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1414 of 5547 CityMac 005220

EXHIBIT 1

| Jul 12, 2017 | 8:56a | punch screen | Blake Johnsen |
| Jul 12, 2017 | 1:20p | punch screen | Blake Johnsen |
| Jul 12, 2017 | 2:06p | punch screen | Blake Johnsen |
| Jul 12, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 13, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 13, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 13, 2017 | 1:00p | user created | Benjamin Charlier-Matthews |
| Jul 13, 2017 | 6:08p | punch screen | Blake Johnsen |
| Jul 14, 2017 | 8:53a | punch screen | Blake Johnsen |
| Jul 14, 2017 | 12:47p | punch screen | Blake Johnsen |
| Jul 14, 2017 | 1:51p | punch screen | Blake Johnsen |
| Jul 14, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 17, 2017 | 8:52a | punch screen | Blake Johnsen |
| Jul 17, 2017 | 1:08p | punch screen | Blake Johnsen |
| Jul 17, 2017 | 1:43p | punch screen | Blake Johnsen |
| Jul 17, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 18, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 18, 2017 | 1:40p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 18, 2017 | 2:40p | punch screen | Blake Johnsen |
| Jul 18, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 19, 2017 | 8:51a | punch screen | Blake Johnsen |
| Jul 19, 2017 | 1:35p | punch screen | Blake Johnsen |
| Jul 19, 2017 | 2:01p | punch screen | Blake Johnsen |
| Jul 19, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 20, 2017 | 1:02p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 20, 2017 | 2:02p | punch screen | Blake Johnsen |
| Jul 20, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 21, 2017 | 8:59a | punch screen | Blake Johnsen |
| Jul 21, 2017 | 2:03p | punch screen | Blake Johnsen |
| Jul 21, 2017 | 2:34p | punch screen | Blake Johnsen |
| Jul 21, 2017 | 6:01p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1415 of 5547    CityMac 005221

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 22, 2017 | 9:00a | punch screen | Blake Johnsen |
| Jul 22, 2017 | 5:01p | punch screen | Blake Johnsen |
| Jul 24, 2017 | 8:48a | punch screen | Blake Johnsen |
| Jul 24, 2017 | 1:51p | punch screen | Blake Johnsen |
| Jul 24, 2017 | 2:32p | punch screen | Blake Johnsen |
| Jul 24, 2017 | 6:09p | punch screen | Blake Johnsen |
| Jul 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 6:00p | punch screen | Blake Johnsen |
| Jul 26, 2017 | 8:58a | punch screen | Blake Johnsen |
| Jul 26, 2017 | 1:30p | punch screen | Blake Johnsen |
| Jul 26, 2017 | 1:56p | punch screen | Blake Johnsen |
| Jul 26, 2017 | 5:59p | punch screen | Blake Johnsen |
| Jul 27, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 1:47p | punch screen | Blake Johnsen |
| Jul 27, 2017 | 2:47p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 31, 2017 | 8:53a | punch screen | Blake Johnsen |
| Jul 31, 2017 | 12:53p | punch screen | Blake Johnsen |
| Jul 31, 2017 | 1:55p | punch screen | Blake Johnsen |
| Jul 31, 2017 | 6:00p | punch screen | Blake Johnsen |
| Aug 1, 2017 | 9:00a | punch screen | Blake Johnsen |
| Aug 1, 2017 | 12:34p | punch screen | Blake Johnsen |
| Aug 1, 2017 | 1:34p | punch screen | Blake Johnsen |
| Aug 1, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 2, 2017 | 8:57a | punch screen | Blake Johnsen |
| Aug 2, 2017 | 1:10p | punch screen | Blake Johnsen |
| Aug 2, 2017 | 1:47p | punch screen | Blake Johnsen |
| Aug 2, 2017 | 5:59p | punch screen | Blake Johnsen |
| Aug 3, 2017 | 8:55a | punch screen | Blake Johnsen |
| Aug 3, 2017 | 1:45p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1416 of 5547    CityMac 005222

**EXHIBIT 1**

| Aug 3, 2017 | 2:14p | punch screen | Blake Johnsen |
|---|---|---|---|
| Aug 3, 2017 | 5:59p | punch screen | Blake Johnsen |
| Aug 4, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 4, 2017 | 3:47p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 4, 2017 | 4:47p | punch screen | Blake Johnsen |
| Aug 4, 2017 | 6:00p | punch screen | Blake Johnsen |
| Aug 5, 2017 | 8:46a | punch screen | Blake Johnsen |
| Aug 5, 2017 | 4:59p | punch screen | Blake Johnsen |
| Aug 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 7, 2017 | 12:39p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 7, 2017 | 1:27p | punch screen | Blake Johnsen |
| Aug 7, 2017 | 5:59p | punch screen | Blake Johnsen |
| Aug 8, 2017 | 8:48a | punch screen | Blake Johnsen |
| Aug 8, 2017 | 5:22p | user created | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 9:00a | punch screen | Blake Johnsen |
| Aug 9, 2017 | 1:02p | punch screen | Blake Johnsen |
| Aug 9, 2017 | 1:40p | punch screen | Blake Johnsen |
| Aug 9, 2017 | 6:00p | punch screen | Blake Johnsen |
| Aug 23, 2017 | 8:57a | punch screen | Blake Johnsen |
| Aug 23, 2017 | 6:00p | punch screen | Blake Johnsen |
| Aug 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 24, 2017 | 12:44p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 24, 2017 | 1:44p | punch screen | Blake Johnsen |
| Aug 24, 2017 | 6:01p | punch screen | Blake Johnsen |
| Aug 25, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 25, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 25, 2017 | 2:00p | punch screen | Blake Johnsen |
| Aug 25, 2017 | 6:02p | punch screen | Blake Johnsen |
| Aug 26, 2017 | 11:07a | punch screen | Blake Johnsen |
| Aug 26, 2017 | 4:27p | punch screen | Blake Johnsen |
| Aug 27, 2017 | 9:18a | punch screen | Blake Johnsen |
| Aug 27, 2017 | 7:21p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1417 of 5547    CityMac 005223

**EXHIBIT 1**

| Aug 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 28, 2017 | 12:18p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 28, 2017 | 1:18p | punch screen | Blake Johnsen |
| Aug 28, 2017 | 6:05p | punch screen | Blake Johnsen |
| Aug 29, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 29, 2017 | 12:59p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 29, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 29, 2017 | 1:59p | punch screen | Blake Johnsen |
| Aug 29, 2017 | 6:00p | punch screen | Blake Johnsen |
| Aug 30, 2017 | 8:45a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 30, 2017 | 1:50p | punch screen | Blake Johnsen |
| Aug 30, 2017 | 2:22p | punch screen | Blake Johnsen |
| Aug 30, 2017 | 6:02p | punch screen | Blake Johnsen |
| Aug 31, 2017 | 8:00a | punch screen | Blake Johnsen |
| Aug 31, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Aug 31, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Aug 31, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 1, 2017 | 8:48a | punch screen | Blake Johnsen |
| Sep 1, 2017 | 1:16p | punch screen | Blake Johnsen |
| Sep 1, 2017 | 1:49p | punch screen | Blake Johnsen |
| Sep 1, 2017 | 5:58p | punch screen | Blake Johnsen |
| Sep 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 5, 2017 | 2:22p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 5, 2017 | 3:22p | punch screen | Blake Johnsen |
| Sep 5, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 6, 2017 | 8:49a | punch screen | Blake Johnsen |
| Sep 6, 2017 | 2:10p | punch screen | Blake Johnsen |
| Sep 6, 2017 | 3:06p | punch screen | Blake Johnsen |
| Sep 6, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 7, 2017 | 1:45p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 7, 2017 | 2:45p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1418 of 5547    CityMac 005224

EXHIBIT 1

| Sep 7, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 8, 2017 | 8:49a | punch screen | Blake Johnsen |
| Sep 8, 2017 | 1:44p | punch screen | Blake Johnsen |
| Sep 8, 2017 | 2:40p | punch screen | Blake Johnsen |
| Sep 8, 2017 | 6:01p | punch screen | Blake Johnsen |
| Sep 11, 2017 | 8:49a | punch screen | Blake Johnsen |
| Sep 11, 2017 | 1:16p | punch screen | Blake Johnsen |
| Sep 11, 2017 | 1:47p | punch screen | Blake Johnsen |
| Sep 11, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 12, 2017 | 12:44p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 12, 2017 | 1:44p | punch screen | Blake Johnsen |
| Sep 12, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 13, 2017 | 8:46a | punch screen | Blake Johnsen |
| Sep 13, 2017 | 12:46p | punch screen | Blake Johnsen |
| Sep 13, 2017 | 1:42p | punch screen | Blake Johnsen |
| Sep 13, 2017 | 6:02p | punch screen | Blake Johnsen |
| Sep 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 14, 2017 | 12:54p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 14, 2017 | 1:54p | punch screen | Blake Johnsen |
| Sep 14, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 15, 2017 | 8:47a | punch screen | Blake Johnsen |
| Sep 15, 2017 | 6:02p | punch screen | Blake Johnsen |
| Sep 18, 2017 | 8:58a | punch screen | Blake Johnsen |
| Sep 18, 2017 | 12:43p | punch screen | Blake Johnsen |
| Sep 18, 2017 | 1:35p | punch screen | Blake Johnsen |
| Sep 18, 2017 | 6:05p | punch screen | Blake Johnsen |
| Sep 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 19, 2017 | 1:58p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 19, 2017 | 2:58p | punch screen | Blake Johnsen |
| Sep 19, 2017 | 6:02p | punch screen | Blake Johnsen |
| Sep 20, 2017 | 8:53a | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1419 of 5547    CityMac 005225

| Sep 20, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 21, 2017 | 3:56p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 21, 2017 | 4:26p | punch screen | Blake Johnsen |
| Sep 21, 2017 | 5:08p | punch screen | Blake Johnsen |
| Sep 22, 2017 | 9:01a | punch screen | Blake Johnsen |
| Sep 22, 2017 | 2:05p | punch screen | Blake Johnsen |
| Sep 22, 2017 | 2:46p | punch screen | Blake Johnsen |
| Sep 22, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 25, 2017 | 9:01a | punch screen | Blake Johnsen |
| Sep 25, 2017 | 1:31p | punch screen | Blake Johnsen |
| Sep 25, 2017 | 2:02p | punch screen | Blake Johnsen |
| Sep 25, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 26, 2017 | 12:52p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 26, 2017 | 1:52p | punch screen | Blake Johnsen |
| Sep 26, 2017 | 5:25p | punch screen | Blake Johnsen |
| Sep 27, 2017 | 8:49a | punch screen | Blake Johnsen |
| Sep 27, 2017 | 12:42p | punch screen | Blake Johnsen |
| Sep 27, 2017 | 1:32p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 27, 2017 | 6:04p | punch screen | Blake Johnsen |
| Sep 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Sep 28, 2017 | 1:10p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 28, 2017 | 2:10p | punch screen | Blake Johnsen |
| Sep 28, 2017 | 6:00p | punch screen | Blake Johnsen |
| Sep 29, 2017 | 9:41a | punch screen | Blake Johnsen |
| Sep 29, 2017 | 1:14p | punch screen | Blake Johnsen |
| Sep 29, 2017 | 2:01p | punch screen | Blake Johnsen |
| Sep 29, 2017 | 6:00p | punch screen | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 8:45a | punch screen | | | | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1420 of 5547    CityMac 005226

| Date | Time | Action | Name |
|---|---|---|---|
| Jul 1, 2017 | 1:45p | punch screen | Lansing, William |
| Jul 1, 2017 | 2:12p | punch screen | Lansing, William |
| Jul 1, 2017 | 5:00p | punch screen | Lansing, William |
| Jul 3, 2017 | 8:58a | punch screen | Lansing, William |
| Jul 3, 2017 | 3:58p | punch screen | Lansing, William |
| Jul 3, 2017 | 4:32p | punch screen | Lansing, William |
| Jul 3, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 6, 2017 | 8:39a | punch screen | Lansing, William |
| Jul 6, 2017 | 1:27p | punch screen | Lansing, William |
| Jul 6, 2017 | 2:27p | punch screen | Lansing, William |
| Jul 6, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 7, 2017 | 8:43a | punch screen | Lansing, William |
| Jul 7, 2017 | 12:02p | punch screen | Lansing, William |
| Jul 7, 2017 | 12:56p | punch screen | Lansing, William |
| Jul 7, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 8, 2017 | 8:44a | punch screen | Lansing, William |
| Jul 8, 2017 | 1:12p | punch screen | Lansing, William |
| Jul 8, 2017 | 1:42p | punch screen | Lansing, William |
| Jul 8, 2017 | 4:58p | punch screen | Lansing, William |
| Jul 10, 2017 | 8:50a | punch screen | Lansing, William |
| Jul 10, 2017 | 12:38p | punch screen | Lansing, William |
| Jul 10, 2017 | 1:26p | punch screen | Lansing, William |
| Jul 10, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 11, 2017 | 8:56a | punch screen | Lansing, William |
| Jul 11, 2017 | 12:13p | punch screen | Lansing, William |
| Jul 11, 2017 | 1:00p | punch screen | Lansing, William |
| Jul 11, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 13, 2017 | 8:58a | punch screen | Lansing, William |
| Jul 13, 2017 | 12:01p | punch screen | Lansing, William |
| Jul 13, 2017 | 12:45p | punch screen | Lansing, William |
| Jul 13, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 14, 2017 | 8:50a | punch screen | Lansing, William |

| Jul 14, 2017 | 12:18p | punch screen | Lansing, William |
| Jul 14, 2017 | 1:01p | punch screen | Lansing, William |
| Jul 14, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 15, 2017 | 8:56a | punch screen | Lansing, William |
| Jul 15, 2017 | 1:32p | punch screen | Lansing, William |
| Jul 15, 2017 | 2:00p | punch screen | Lansing, William |
| Jul 15, 2017 | 5:00p | punch screen | Lansing, William |
| Jul 17, 2017 | 9:03a | punch screen | Lansing, William |
| Jul 17, 2017 | 1:27p | punch screen | Lansing, William |
| Jul 17, 2017 | 2:12p | punch screen | Lansing, William |
| Jul 17, 2017 | 6:04p | punch screen | Lansing, William |
| Jul 19, 2017 | 8:48a | punch screen | Lansing, William |
| Jul 19, 2017 | 12:53p | punch screen | Lansing, William |
| Jul 19, 2017 | 1:53p | punch screen | Lansing, William |
| Jul 19, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 20, 2017 | 8:47a | punch screen | Lansing, William |
| Jul 20, 2017 | 12:51p | punch screen | Lansing, William |
| Jul 20, 2017 | 1:33p | punch screen | Lansing, William |
| Jul 20, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 21, 2017 | 8:47a | punch screen | Lansing, William |
| Jul 21, 2017 | 12:22p | punch screen | Lansing, William |
| Jul 21, 2017 | 1:12p | punch screen | Lansing, William |
| Jul 21, 2017 | 6:01p | punch screen | Lansing, William |
| Jul 22, 2017 | 8:53a | punch screen | Lansing, William |
| Jul 22, 2017 | 12:47p | punch screen | Lansing, William |
| Jul 22, 2017 | 1:16p | punch screen | Lansing, William |
| Jul 22, 2017 | 5:07p | punch screen | Lansing, William |
| Jul 24, 2017 | 8:56a | punch screen | Lansing, William |
| Jul 24, 2017 | 12:04p | punch screen | Lansing, William |
| Jul 24, 2017 | 12:46p | punch screen | Lansing, William |
| Jul 24, 2017 | 6:09p | punch screen | Lansing, William |
| Jul 25, 2017 | 8:57a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1422 of 5547    CityMac 005228

**EXHIBIT 1**

| Jul 25, 2017 | 12:16p | user created | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 12:59p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Jul 27, 2017 | 8:55a | punch screen | Lansing, William |
| Jul 27, 2017 | 12:05p | punch screen | Lansing, William |
| Jul 27, 2017 | 1:02p | punch screen | Lansing, William |
| Jul 27, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 28, 2017 | 8:50a | punch screen | Lansing, William |
| Jul 28, 2017 | 12:29p | punch screen | Lansing, William |
| Jul 28, 2017 | 1:25p | punch screen | Lansing, William |
| Jul 28, 2017 | 6:00p | punch screen | Lansing, William |
| Jul 29, 2017 | 8:51a | punch screen | Lansing, William |
| Jul 29, 2017 | 5:00p | punch screen | Lansing, William |
| Jul 31, 2017 | 8:55a | punch screen | Lansing, William |
| Jul 31, 2017 | 12:07p | punch screen | Lansing, William |
| Jul 31, 2017 | 12:50p | punch screen | Lansing, William |
| Jul 31, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 1, 2017 | 8:59a | punch screen | Lansing, William |
| Aug 1, 2017 | 12:48p | punch screen | Lansing, William |
| Aug 1, 2017 | 1:43p | punch screen | Lansing, William |
| Aug 1, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 3, 2017 | 8:55a | punch screen | Lansing, William |
| Aug 3, 2017 | 12:22p | punch screen | Lansing, William |
| Aug 3, 2017 | 1:16p | punch screen | Lansing, William |
| Aug 3, 2017 | 5:51p | punch screen | Lansing, William |
| Aug 4, 2017 | 8:43a | punch screen | Lansing, William |
| Aug 4, 2017 | 12:17p | punch screen | Lansing, William |
| Aug 4, 2017 | 1:08p | punch screen | Lansing, William |
| Aug 4, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 5, 2017 | 5:00p | punch screen | Lansing, William |
| Aug 7, 2017 | 8:57a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM       Document 218-1       Filed 12/15/21       Page 1423 of 5547       CityMac 005229

**EXHIBIT 1**

| Date | Time | | Location |
|------|------|---|----------|
| Aug 7, 2017 | 12:59p | punch screen | Lansing, William |
| Aug 7, 2017 | 1:53p | punch screen | Lansing, William |
| Aug 7, 2017 | 5:59p | punch screen | Lansing, William |
| Aug 8, 2017 | 8:55a | punch screen | Lansing, William |
| Aug 8, 2017 | 12:01p | punch screen | Lansing, William |
| Aug 8, 2017 | 12:55p | punch screen | Lansing, William |
| Aug 8, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 10, 2017 | 9:17a | punch screen | Lansing, William |
| Aug 10, 2017 | 1:42p | punch screen | Lansing, William |
| Aug 10, 2017 | 2:38p | punch screen | Lansing, William |
| Aug 10, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 11, 2017 | 8:58a | punch screen | Lansing, William |
| Aug 11, 2017 | 1:07p | punch screen | Lansing, William |
| Aug 11, 2017 | 2:06p | punch screen | Lansing, William |
| Aug 11, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 14, 2017 | 8:48a | punch screen | Lansing, William |
| Aug 14, 2017 | 12:09p | punch screen | Lansing, William |
| Aug 14, 2017 | 1:08p | punch screen | Lansing, William |
| Aug 14, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 15, 2017 | 8:46a | punch screen | Lansing, William |
| Aug 15, 2017 | 1:12p | punch screen | Lansing, William |
| Aug 15, 2017 | 2:05p | punch screen | Lansing, William |
| Aug 15, 2017 | 5:30p | punch screen | Lansing, William |
| Aug 17, 2017 | 8:53a | punch screen | Lansing, William |
| Aug 17, 2017 | 12:40p | punch screen | Lansing, William |
| Aug 17, 2017 | 1:31p | punch screen | Lansing, William |
| Aug 17, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 18, 2017 | 8:50a | punch screen | Lansing, William |
| Aug 18, 2017 | 12:37p | punch screen | Lansing, William |
| Aug 18, 2017 | 1:07p | punch screen | Lansing, William |
| Aug 18, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 19, 2017 | 8:42a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1424 of 5547    CityMac 005230

**EXHIBIT 1**

| Aug 19, 2017 | 1:40p | punch screen | Lansing, William |
|---|---|---|---|
| Aug 19, 2017 | 1:53p | punch screen | Lansing, William |
| Aug 19, 2017 | 5:00p | punch screen | Lansing, William |
| Aug 21, 2017 | 10:57a | punch screen | Lansing, William |
| Aug 21, 2017 | 2:28p | punch screen | Lansing, William |
| Aug 21, 2017 | 2:58p | punch screen | Lansing, William |
| Aug 21, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 22, 2017 | 8:45a | punch screen | Lansing, William |
| Aug 22, 2017 | 12:33p | punch screen | Lansing, William |
| Aug 22, 2017 | 1:31p | punch screen | Lansing, William |
| Aug 22, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 24, 2017 | 9:02a | punch screen | Lansing, William |
| Aug 24, 2017 | 12:11p | punch screen | Lansing, William |
| Aug 24, 2017 | 12:55p | punch screen | Lansing, William |
| Aug 24, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 25, 2017 | 8:57a | punch screen | Lansing, William |
| Aug 25, 2017 | 2:33p | punch screen | Lansing, William |
| Aug 25, 2017 | 3:24p | punch screen | Lansing, William |
| Aug 25, 2017 | 6:00p | punch screen | Lansing, William |
| Aug 26, 2017 | 8:56a | punch screen | Lansing, William |
| Aug 26, 2017 | 12:33p | punch screen | Lansing, William |
| Aug 26, 2017 | 1:05p | punch screen | Lansing, William |
| Aug 26, 2017 | 5:00p | punch screen | Lansing, William |
| Aug 28, 2017 | 9:00a | punch screen | Lansing, William |
| Aug 28, 2017 | 1:29p | punch screen | Lansing, William |
| Aug 28, 2017 | 2:13p | punch screen | Lansing, William |
| Aug 28, 2017 | 6:04p | punch screen | Lansing, William |
| Aug 29, 2017 | 8:49a | punch screen | Lansing, William |
| Aug 29, 2017 | 12:22p | punch screen | Lansing, William |
| Aug 29, 2017 | 1:11p | punch screen | Lansing, William |
| Aug 29, 2017 | 5:57p | punch screen | Lansing, William |
| Aug 31, 2017 | 8:54a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1425 of 5547    CityMac 005231

EXHIBIT 1

| | | | |
|---|---|---|---|
| Aug 31, 2017 | 12:49p | punch screen | Lansing, William |
| Aug 31, 2017 | 1:14p | punch screen | Lansing, William |
| Aug 31, 2017 | 4:20p | punch screen | Lansing, William |
| Sep 5, 2017 | 8:54a | punch screen | Lansing, William |
| Sep 5, 2017 | 2:02p | punch screen | Lansing, William |
| Sep 5, 2017 | 2:42p | punch screen | Lansing, William |
| Sep 5, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 6, 2017 | 8:48a | punch screen | Lansing, William |
| Sep 6, 2017 | 1:36p | punch screen | Lansing, William |
| Sep 6, 2017 | 2:07p | punch screen | Lansing, William |
| Sep 6, 2017 | 5:44p | punch screen | Lansing, William |
| Sep 7, 2017 | 8:42a | punch screen | Lansing, William |
| Sep 7, 2017 | 12:02p | punch screen | Lansing, William |
| Sep 7, 2017 | 1:00p | punch screen | Lansing, William |
| Sep 7, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 9, 2017 | 8:42a | punch screen | Lansing, William |
| Sep 9, 2017 | 5:00p | punch screen | Lansing, William |
| Sep 11, 2017 | 8:48a | punch screen | Lansing, William |
| Sep 11, 2017 | 1:45p | punch screen | Lansing, William |
| Sep 11, 2017 | 2:26p | punch screen | Lansing, William |
| Sep 11, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 12, 2017 | 8:40a | punch screen | Lansing, William |
| Sep 12, 2017 | 2:02p | punch screen | Lansing, William |
| Sep 12, 2017 | 2:46p | punch screen | Lansing, William |
| Sep 12, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 14, 2017 | 8:49a | punch screen | Lansing, William |
| Sep 14, 2017 | 2:30p | punch screen | Lansing, William |
| Sep 14, 2017 | 3:27p | punch screen | Lansing, William |
| Sep 14, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 15, 2017 | 8:36a | punch screen | Lansing, William |
| Sep 15, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 16, 2017 | 8:59a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1426 of 5547    CityMac 005232

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 16, 2017 | 4:25p | punch screen | Lansing, William |
| Sep 16, 2017 | 4:55p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 16, 2017 | 5:04p | punch screen | Lansing, William |
| Sep 18, 2017 | 8:58a | punch screen | Lansing, William |
| Sep 18, 2017 | 1:21p | punch screen | Lansing, William |
| Sep 18, 2017 | 2:12p | punch screen | Lansing, William |
| Sep 18, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 19, 2017 | 8:53a | punch screen | Lansing, William |
| Sep 19, 2017 | 9:37a | punch screen | Lansing, William |
| Sep 21, 2017 | 8:53a | punch screen | Lansing, William |
| Sep 21, 2017 | 12:00p | punch screen | Lansing, William |
| Sep 21, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Sep 21, 2017 | 6:01p | punch screen | Lansing, William |
| Sep 22, 2017 | 9:04a | punch screen | Lansing, William |
| Sep 22, 2017 | 1:14p | punch screen | Lansing, William |
| Sep 22, 2017 | 2:08p | punch screen | Lansing, William |
| Sep 22, 2017 | 6:01p | punch screen | Lansing, William |
| Sep 23, 2017 | 8:51a | punch screen | Lansing, William |
| Sep 23, 2017 | 12:39p | punch screen | Lansing, William |
| Sep 23, 2017 | 1:04p | punch screen | Lansing, William |
| Sep 23, 2017 | 5:00p | punch screen | Lansing, William |
| Sep 25, 2017 | 8:49a | punch screen | Lansing, William |
| Sep 25, 2017 | 11:48a | punch screen | Lansing, William |
| Sep 25, 2017 | 12:39p | punch screen | Lansing, William |
| Sep 25, 2017 | 6:00p | punch screen | Lansing, William |
| Sep 26, 2017 | 8:50a | punch screen | Lansing, William |
| Sep 26, 2017 | 2:11p | punch screen | Lansing, William |
| Sep 26, 2017 | 3:08p | punch screen | Lansing, William |
| Sep 26, 2017 | 6:02p | punch screen | Lansing, William |
| Sep 29, 2017 | 8:53a | punch screen | Lansing, William |
| Sep 29, 2017 | 12:03p | punch screen | Lansing, William |
| Sep 29, 2017 | 12:57p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1427 of 5547   CityMac 005233

| Sep 29, 2017 | 6:00p | punch screen | | | | Lansing, William |

**Employee Name: Lowry, Scott**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 8:51a | punch screen | | | | Scott Lowry |
| Jul 3, 2017 | 3:56p | punch screen | | | | Scott Lowry |
| Jul 3, 2017 | 4:28p | punch screen | | | | Scott Lowry |
| Jul 3, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Jul 5, 2017 | 8:47a | punch screen | | | | Scott Lowry |
| Jul 5, 2017 | 2:02p | punch screen | | | | Scott Lowry |
| Jul 5, 2017 | 2:33p | punch screen | | | | Scott Lowry |
| Jul 5, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Jul 6, 2017 | 8:49a | punch screen | | | | Scott Lowry |
| Jul 6, 2017 | 1:53p | punch screen | | | | Scott Lowry |
| Jul 6, 2017 | 2:23p | punch screen | | | | Scott Lowry |
| Jul 6, 2017 | 6:01p | punch screen | | | | Scott Lowry |
| Jul 7, 2017 | 8:43a | punch screen | | | | Scott Lowry |
| Jul 7, 2017 | 1:14p | punch screen | | | | Scott Lowry |
| Jul 7, 2017 | 1:46p | punch screen | | | | Scott Lowry |
| Jul 7, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Jul 10, 2017 | 8:49a | punch screen | | | | Scott Lowry |
| Jul 10, 2017 | 1:07p | punch screen | | | | Scott Lowry |
| Jul 10, 2017 | 1:43p | punch screen | | | | Scott Lowry |
| Jul 10, 2017 | 4:58p | punch screen | | | | Scott Lowry |
| Jul 11, 2017 | 8:57a | punch screen | | | | Scott Lowry |
| Jul 11, 2017 | 1:34p | punch screen | | | | Scott Lowry |
| Jul 11, 2017 | 2:08p | punch screen | | | | Scott Lowry |
| Jul 11, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Jul 12, 2017 | 8:55a | punch screen | | | | Scott Lowry |
| Jul 12, 2017 | 12:10p | punch screen | | | | Scott Lowry |
| Jul 12, 2017 | 12:42p | punch screen | | | | Scott Lowry |
| Jul 12, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Jul 13, 2017 | 8:57a | punch screen | | | | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1428 of 5547 CityMac 005234

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 13, 2017 | 1:48p | punch screen | Scott Lowry |
| Jul 13, 2017 | 2:44p | punch screen | Scott Lowry |
| Jul 13, 2017 | 5:35p | punch screen | Scott Lowry |
| Jul 17, 2017 | 8:51a | punch screen | Scott Lowry |
| Jul 17, 2017 | 12:37p | punch screen | Scott Lowry |
| Jul 17, 2017 | 1:10p | punch screen | Scott Lowry |
| Jul 17, 2017 | 6:00p | punch screen | Scott Lowry |
| Jul 18, 2017 | 8:56a | punch screen | Scott Lowry |
| Jul 18, 2017 | 2:37p | punch screen | Scott Lowry |
| Jul 18, 2017 | 3:11p | punch screen | Scott Lowry |
| Jul 18, 2017 | 5:28p | punch screen | Scott Lowry |
| Jul 19, 2017 | 8:50a | punch screen | Scott Lowry |
| Jul 19, 2017 | 12:54p | punch screen | Scott Lowry |
| Jul 19, 2017 | 1:29p | punch screen | Scott Lowry |
| Jul 19, 2017 | 6:00p | punch screen | Scott Lowry |
| Jul 20, 2017 | 8:53a | punch screen | Scott Lowry |
| Jul 20, 2017 | 1:54p | punch screen | Scott Lowry |
| Jul 20, 2017 | 2:35p | punch screen | Scott Lowry |
| Jul 20, 2017 | 5:04p | punch screen | Scott Lowry |
| Jul 21, 2017 | 8:54a | punch screen | Scott Lowry |
| Jul 21, 2017 | 1:12p | punch screen | Scott Lowry |
| Jul 21, 2017 | 1:44p | punch screen | Scott Lowry |
| Jul 21, 2017 | 4:30p | punch screen | Scott Lowry |
| Jul 24, 2017 | 8:50a | punch screen | Scott Lowry |
| Jul 24, 2017 | 12:39p | punch screen | Scott Lowry |
| Jul 24, 2017 | 1:03p | punch screen | Scott Lowry |
| Jul 24, 2017 | 4:34p | punch screen | Scott Lowry |
| Jul 25, 2017 | 8:49a | punch screen | Scott Lowry |
| Jul 25, 2017 | 12:27p | user created | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 12:50p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 5:58p | punch screen | Scott Lowry |
| Jul 26, 2017 | 8:50a | punch screen | Scott Lowry |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1429 of 5547    CityMac 005235

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 26, 2017 | 12:33p | punch screen | Scott Lowry |
| Jul 26, 2017 | 1:07p | punch screen | Scott Lowry |
| Jul 26, 2017 | 5:58p | punch screen | Scott Lowry |
| Jul 27, 2017 | 8:53a | punch screen | Scott Lowry |
| Jul 27, 2017 | 1:31p | punch screen | Scott Lowry |
| Jul 27, 2017 | 1:59p | punch screen | Scott Lowry |
| Jul 27, 2017 | 5:25p | punch screen | Scott Lowry |
| Jul 28, 2017 | 8:50a | punch screen | Scott Lowry |
| Jul 28, 2017 | 12:39p | punch screen | Scott Lowry |
| Jul 28, 2017 | 1:12p | punch screen | Scott Lowry |
| Jul 28, 2017 | 4:31p | punch screen | Scott Lowry |
| Jul 31, 2017 | 8:51a | punch screen | Scott Lowry |
| Jul 31, 2017 | 2:14p | punch screen | Scott Lowry |
| Jul 31, 2017 | 2:47p | punch screen | Scott Lowry |
| Jul 31, 2017 | 5:02p | punch screen | Scott Lowry |
| Aug 1, 2017 | 8:50a | punch screen | Scott Lowry |
| Aug 1, 2017 | 1:09p | punch screen | Scott Lowry |
| Aug 1, 2017 | 1:43p | punch screen | Scott Lowry |
| Aug 1, 2017 | 5:29p | punch screen | Scott Lowry |
| Aug 2, 2017 | 8:59a | punch screen | Scott Lowry |
| Aug 2, 2017 | 12:09p | punch screen | Scott Lowry |
| Aug 2, 2017 | 12:44p | punch screen | Scott Lowry |
| Aug 2, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 3, 2017 | 8:54a | punch screen | Scott Lowry |
| Aug 3, 2017 | 12:17p | punch screen | Scott Lowry |
| Aug 3, 2017 | 12:49p | punch screen | Scott Lowry |
| Aug 3, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 4, 2017 | 8:53a | punch screen | Scott Lowry |
| Aug 4, 2017 | 1:00p | punch screen | Scott Lowry |
| Aug 4, 2017 | 1:20p | punch screen | Scott Lowry |
| Aug 4, 2017 | 4:23p | punch screen | Scott Lowry |
| Aug 8, 2017 | 8:50a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1430 of 5547    CityMac 005236

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Aug 8, 2017 | 12:55p | punch screen | Scott Lowry |
| Aug 8, 2017 | 1:27p | punch screen | Scott Lowry |
| Aug 8, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 9, 2017 | 8:56a | punch screen | Scott Lowry |
| Aug 9, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 10, 2017 | 8:55a | punch screen | Scott Lowry |
| Aug 10, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 11, 2017 | 8:58a | punch screen | Scott Lowry |
| Aug 11, 2017 | 12:27p | punch screen | Scott Lowry |
| Aug 11, 2017 | 12:49p | punch screen | Scott Lowry |
| Aug 11, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 14, 2017 | 8:52a | punch screen | Scott Lowry |
| Aug 14, 2017 | 12:57p | punch screen | Scott Lowry |
| Aug 14, 2017 | 1:33p | punch screen | Scott Lowry |
| Aug 14, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 15, 2017 | 8:53a | punch screen | Scott Lowry |
| Aug 15, 2017 | 11:52a | punch screen | Scott Lowry |
| Aug 15, 2017 | 12:20p | punch screen | Scott Lowry |
| Aug 15, 2017 | 4:30p | punch screen | Scott Lowry |
| Aug 16, 2017 | 8:55a | punch screen | Scott Lowry |
| Aug 16, 2017 | 12:42p | punch screen | Scott Lowry |
| Aug 16, 2017 | 1:08p | punch screen | Scott Lowry |
| Aug 16, 2017 | 5:34p | punch screen | Scott Lowry |
| Aug 17, 2017 | 8:53a | punch screen | Scott Lowry |
| Aug 17, 2017 | 1:11p | punch screen | Scott Lowry |
| Aug 17, 2017 | 1:46p | punch screen | Scott Lowry |
| Aug 17, 2017 | 5:30p | punch screen | Scott Lowry |
| Aug 18, 2017 | 8:55a | punch screen | Scott Lowry |
| Aug 18, 2017 | 12:54p | punch screen | Scott Lowry |
| Aug 18, 2017 | 1:31p | punch screen | Scott Lowry |
| Aug 18, 2017 | 5:30p | punch screen | Scott Lowry |
| Aug 19, 2017 | 8:55a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1431 of 5547    CityMac 005237

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 19, 2017 | 12:43p | punch screen | Scott Lowry |
| Aug 19, 2017 | 1:11p | punch screen | Scott Lowry |
| Aug 19, 2017 | 5:00p | punch screen | Scott Lowry |
| Aug 21, 2017 | 10:54a | punch screen | Scott Lowry |
| Aug 21, 2017 | 1:02p | punch screen | Scott Lowry |
| Aug 21, 2017 | 1:24p | punch screen | Scott Lowry |
| Aug 21, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 22, 2017 | 8:48a | punch screen | Scott Lowry |
| Aug 22, 2017 | 12:00p | punch screen | Scott Lowry |
| Aug 22, 2017 | 12:23p | punch screen | Scott Lowry |
| Aug 22, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 23, 2017 | 8:56a | punch screen | Scott Lowry |
| Aug 23, 2017 | 12:46p | punch screen | Scott Lowry |
| Aug 23, 2017 | 1:06p | punch screen | Scott Lowry |
| Aug 23, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 24, 2017 | 9:02a | punch screen | Scott Lowry |
| Aug 24, 2017 | 12:41p | punch screen | Scott Lowry |
| Aug 24, 2017 | 1:06p | punch screen | Scott Lowry |
| Aug 24, 2017 | 5:18p | punch screen | Scott Lowry |
| Aug 26, 2017 | 1:33p | punch screen | Scott Lowry |
| Aug 26, 2017 | 2:34p | punch screen | Scott Lowry |
| Aug 29, 2017 | 8:50a | punch screen | Scott Lowry |
| Aug 29, 2017 | 3:31p | punch screen | Scott Lowry |
| Aug 29, 2017 | 3:55p | punch screen | Scott Lowry |
| Aug 29, 2017 | 6:00p | punch screen | Scott Lowry |
| Aug 30, 2017 | 8:56a | punch screen | Scott Lowry |
| Aug 30, 2017 | 2:13p | punch screen | Scott Lowry |
| Aug 30, 2017 | 2:38p | punch screen | Scott Lowry |
| Aug 30, 2017 | 6:01p | punch screen | Scott Lowry |
| Aug 31, 2017 | 8:00a | user created IN punch | Benjamin Charlier-Matthews |
| Aug 31, 2017 | 12:06p | punch screen | Scott Lowry |
| Aug 31, 2017 | 12:28p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM       Document 218-1       Filed 12/15/21       Page 1432 of 5547       CityMac 005238

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Aug 31, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 1, 2017 | 8:49a | punch screen | Scott Lowry |
| Sep 1, 2017 | 12:09p | punch screen | Scott Lowry |
| Sep 1, 2017 | 12:37p | punch screen | Scott Lowry |
| Sep 1, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 2, 2017 | 9:28a | punch screen | Scott Lowry |
| Sep 2, 2017 | 4:59p | punch screen | Scott Lowry |
| Sep 5, 2017 | 8:54a | punch screen | Scott Lowry |
| Sep 5, 2017 | 4:00p | punch screen | Scott Lowry |
| Sep 6, 2017 | 8:48a | punch screen | Scott Lowry |
| Sep 6, 2017 | 1:14p | punch screen | Scott Lowry |
| Sep 6, 2017 | 1:41p | punch screen | Scott Lowry |
| Sep 6, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 7, 2017 | 8:51a | punch screen | Scott Lowry |
| Sep 7, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 8, 2017 | 8:49a | punch screen | Scott Lowry |
| Sep 8, 2017 | 12:55p | punch screen | Scott Lowry |
| Sep 8, 2017 | 1:21p | punch screen | Scott Lowry |
| Sep 8, 2017 | 4:23p | punch screen | Scott Lowry |
| Sep 11, 2017 | 9:01a | punch screen | Scott Lowry |
| Sep 11, 2017 | 4:31p | punch screen | Scott Lowry |
| Sep 12, 2017 | 8:50a | punch screen | Scott Lowry |
| Sep 12, 2017 | 3:31p | punch screen | Scott Lowry |
| Sep 12, 2017 | 4:00p | punch screen | Scott Lowry |
| Sep 12, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 13, 2017 | 8:50a | punch screen | Scott Lowry |
| Sep 13, 2017 | 2:06p | punch screen | Scott Lowry |
| Sep 13, 2017 | 2:25p | punch screen | Scott Lowry |
| Sep 13, 2017 | 5:01p | punch screen | Scott Lowry |
| Sep 14, 2017 | 8:45a | punch screen | Scott Lowry |
| Sep 14, 2017 | 12:41p | punch screen | Scott Lowry |
| Sep 14, 2017 | 1:02p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1433 of 5547 CityMac 005239

EXHIBIT 1

| Sep 14, 2017 | 5:37p | punch screen | Scott Lowry |
| Sep 15, 2017 | 8:47a | punch screen | Scott Lowry |
| Sep 15, 2017 | 1:00p | punch screen | Scott Lowry |
| Sep 15, 2017 | 1:21p | punch screen | Scott Lowry |
| Sep 15, 2017 | 4:30p | punch screen | Scott Lowry |
| Sep 18, 2017 | 8:58a | punch screen | Scott Lowry |
| Sep 18, 2017 | 4:30p | punch screen | Scott Lowry |
| Sep 19, 2017 | 8:52a | punch screen | Scott Lowry |
| Sep 19, 2017 | 5:00p | punch screen | Scott Lowry |
| Sep 20, 2017 | 8:47a | punch screen | Scott Lowry |
| Sep 20, 2017 | 5:32p | punch screen | Scott Lowry |
| Sep 21, 2017 | 8:56a | punch screen | Scott Lowry |
| Sep 21, 2017 | 4:30p | punch screen | Scott Lowry |
| Sep 22, 2017 | 8:53a | punch screen | Scott Lowry |
| Sep 22, 2017 | 4:52p | punch screen | Scott Lowry |
| Sep 25, 2017 | 8:58a | punch screen | Scott Lowry |
| Sep 25, 2017 | 3:32p | punch screen | Scott Lowry |
| Sep 26, 2017 | 8:49a | punch screen | Scott Lowry |
| Sep 26, 2017 | 1:33p | punch screen | Scott Lowry |
| Sep 26, 2017 | 1:53p | punch screen | Scott Lowry |
| Sep 26, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 27, 2017 | 8:51a | punch screen | Scott Lowry |
| Sep 27, 2017 | 12:31p | punch screen | Scott Lowry |
| Sep 27, 2017 | 12:50p | punch screen | Scott Lowry |
| Sep 27, 2017 | 6:00p | punch screen | Scott Lowry |
| Sep 28, 2017 | 8:47a | punch screen | Scott Lowry |
| Sep 28, 2017 | 12:15p | punch screen | Scott Lowry |
| Sep 28, 2017 | 12:36p | punch screen | Scott Lowry |
| Sep 28, 2017 | 5:31p | punch screen | Scott Lowry |
| Sep 29, 2017 | 8:51a | punch screen | Scott Lowry |
| Sep 29, 2017 | 12:23p | punch screen | Scott Lowry |
| Sep 29, 2017 | 12:43p | punch screen | Scott Lowry |

**EXHIBIT 1**

| Sep 29, 2017 | 4:30p | punch screen | | | | Scott Lowry |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 9:01a | punch screen | | | | William Mahl |
| Jul 3, 2017 | 5:30p | punch screen | | | | William Mahl |
| Jul 5, 2017 | 8:59a | punch screen | | | | William Mahl |
| Jul 5, 2017 | 2:36p | punch screen | | | | William Mahl |
| Jul 5, 2017 | 3:10p | punch screen | | | | William Mahl |
| Jul 5, 2017 | 6:00p | punch screen | | | | William Mahl |
| Jul 6, 2017 | 8:56a | punch screen | | | | William Mahl |
| Jul 6, 2017 | 3:09p | punch screen | | | | William Mahl |
| Jul 6, 2017 | 3:47p | punch screen | | | | William Mahl |
| Jul 6, 2017 | 6:00p | punch screen | | | | William Mahl |
| Jul 7, 2017 | 9:06a | punch screen | | | | William Mahl |
| Jul 7, 2017 | 3:09p | punch screen | | | | William Mahl |
| Jul 10, 2017 | 8:55a | punch screen | | | | William Mahl |
| Jul 10, 2017 | 2:10p | punch screen | | | | William Mahl |
| Jul 10, 2017 | 3:10p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 10, 2017 | 6:04p | punch screen | | | | William Mahl |
| Jul 11, 2017 | 8:57a | punch screen | | | | William Mahl |
| Jul 11, 2017 | 1:15p | punch screen | | | | William Mahl |
| Jul 11, 2017 | 2:03p | punch screen | | | | William Mahl |
| Jul 11, 2017 | 6:00p | punch screen | | | | William Mahl |
| Jul 12, 2017 | 8:58a | punch screen | | | | William Mahl |
| Jul 12, 2017 | 6:01p | punch screen | | | | William Mahl |
| Jul 13, 2017 | 9:13a | punch screen | | | | William Mahl |
| Jul 13, 2017 | 2:48p | punch screen | | | | William Mahl |
| Jul 13, 2017 | 3:43p | punch screen | | | | William Mahl |
| Jul 13, 2017 | 6:03p | punch screen | | | | William Mahl |
| Jul 17, 2017 | 12:35p | punch screen | | | | William Mahl |
| Jul 17, 2017 | 6:05p | punch screen | | | | William Mahl |
| Jul 18, 2017 | 8:56a | punch screen | | | | William Mahl |

Case 1:20-cv-00033-MOC-WCM       Document 218-1       Filed 12/15/21       Page 1435 of 5547       CityMac 005241

**EXHIBIT 1**

| Date | Time | Event | Name |
|------|------|-------|------|
| Jul 18, 2017 | 2:45p | punch screen | William Mahl |
| Jul 18, 2017 | 3:46p | punch screen | William Mahl |
| Jul 18, 2017 | 6:03p | punch screen | William Mahl |
| Jul 19, 2017 | 8:59a | punch screen | William Mahl |
| Jul 19, 2017 | 3:00p | punch screen | William Mahl |
| Jul 19, 2017 | 4:01p | punch screen | William Mahl |
| Jul 19, 2017 | 6:01p | punch screen | William Mahl |
| Jul 20, 2017 | 9:09a | punch screen | William Mahl |
| Jul 20, 2017 | 2:41p | punch screen | William Mahl |
| Jul 21, 2017 | 9:04a | punch screen | William Mahl |
| Jul 21, 2017 | 2:44p | punch screen | William Mahl |
| Jul 21, 2017 | 3:45p | punch screen | William Mahl |
| Jul 21, 2017 | 6:01p | punch screen | William Mahl |
| Jul 24, 2017 | 9:07a | punch screen | William Mahl |
| Jul 24, 2017 | 3:07p | punch screen | William Mahl |
| Jul 24, 2017 | 3:58p | punch screen | William Mahl |
| Jul 24, 2017 | 6:10p | punch screen | William Mahl |
| Jul 25, 2017 | 9:04a | punch screen | William Mahl |
| Jul 25, 2017 | 3:20p | user created | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 4:10p | user created IN punch | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 6:01p | punch screen | William Mahl |
| Jul 26, 2017 | 9:00a | punch screen | William Mahl |
| Jul 26, 2017 | 3:03p | punch screen | William Mahl |
| Jul 26, 2017 | 3:57p | punch screen | William Mahl |
| Jul 26, 2017 | 6:00p | punch screen | William Mahl |
| Jul 27, 2017 | 9:00a | punch screen | William Mahl |
| Jul 27, 2017 | 4:00p | punch screen | William Mahl |
| Jul 27, 2017 | 4:38p | punch screen | William Mahl |
| Jul 27, 2017 | 6:00p | punch screen | William Mahl |
| Jul 28, 2017 | 9:04a | punch screen | William Mahl |
| Jul 28, 2017 | 3:01p | punch screen | William Mahl |
| Jul 28, 2017 | 4:00p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1436 of 5547    CityMac 005242

EXHIBIT 1

| Jul 28, 2017 | 6:00p | punch screen | William Mahl |
| Jul 31, 2017 | 9:00a | punch screen | William Mahl |
| Jul 31, 2017 | 2:17p | punch screen | William Mahl |
| Jul 31, 2017 | 3:04p | punch screen | William Mahl |
| Jul 31, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 1, 2017 | 9:03a | punch screen | William Mahl |
| Aug 1, 2017 | 2:50p | punch screen | William Mahl |
| Aug 1, 2017 | 3:53p | punch screen | William Mahl |
| Aug 1, 2017 | 6:10p | punch screen | William Mahl |
| Aug 2, 2017 | 9:17a | punch screen | William Mahl |
| Aug 2, 2017 | 6:00p | punch screen | William Mahl |
| Aug 3, 2017 | 9:03a | punch screen | William Mahl |
| Aug 3, 2017 | 3:40p | punch screen | William Mahl |
| Aug 3, 2017 | 4:35p | punch screen | William Mahl |
| Aug 3, 2017 | 6:00p | punch screen | William Mahl |
| Aug 4, 2017 | 9:38a | punch screen | William Mahl |
| Aug 4, 2017 | 2:17p | punch screen | William Mahl |
| Aug 4, 2017 | 3:17p | punch screen | William Mahl |
| Aug 4, 2017 | 6:00p | punch screen | William Mahl |
| Aug 7, 2017 | 9:05a | punch screen | William Mahl |
| Aug 7, 2017 | 3:01p | punch screen | William Mahl |
| Aug 7, 2017 | 4:01p | punch screen | William Mahl |
| Aug 7, 2017 | 6:00p | punch screen | William Mahl |
| Aug 8, 2017 | 9:01a | punch screen | William Mahl |
| Aug 8, 2017 | 3:01p | punch screen | William Mahl |
| Aug 8, 2017 | 3:57p | punch screen | William Mahl |
| Aug 8, 2017 | 5:16p | punch screen | William Mahl |
| Aug 9, 2017 | 9:04a | punch screen | William Mahl |
| Aug 9, 2017 | 3:34p | punch screen | William Mahl |
| Aug 9, 2017 | 4:20p | punch screen | William Mahl |
| Aug 9, 2017 | 6:00p | punch screen | William Mahl |
| Aug 10, 2017 | 9:03a | punch screen | William Mahl |

**EXHIBIT 1**

| Aug 10, 2017 | 4:04p | punch screen | William Mahl |
|---|---|---|---|
| Aug 10, 2017 | 5:02p | punch screen | William Mahl |
| Aug 10, 2017 | 6:01p | punch screen | William Mahl |
| Aug 11, 2017 | 9:00a | punch screen | William Mahl |
| Aug 11, 2017 | 3:18p | punch screen | William Mahl |
| Aug 11, 2017 | 4:20p | punch screen | William Mahl |
| Aug 11, 2017 | 6:00p | punch screen | William Mahl |
| Aug 12, 2017 | 8:58a | punch screen | William Mahl |
| Aug 12, 2017 | 5:03p | punch screen | William Mahl |
| Aug 14, 2017 | 8:58a | punch screen | William Mahl |
| Aug 14, 2017 | 3:38p | punch screen | William Mahl |
| Aug 14, 2017 | 4:38p | punch screen | William Mahl |
| Aug 14, 2017 | 6:00p | punch screen | William Mahl |
| Aug 15, 2017 | 9:07a | punch screen | William Mahl |
| Aug 15, 2017 | 2:36p | punch screen | William Mahl |
| Aug 16, 2017 | 9:02a | punch screen | William Mahl |
| Aug 16, 2017 | 6:03p | punch screen | William Mahl |
| Aug 17, 2017 | 9:06a | punch screen | William Mahl |
| Aug 17, 2017 | 3:59p | punch screen | William Mahl |
| Aug 17, 2017 | 4:32p | punch screen | William Mahl |
| Aug 17, 2017 | 6:00p | punch screen | William Mahl |
| Aug 18, 2017 | 9:00a | punch screen | William Mahl |
| Aug 18, 2017 | 11:26a | punch screen | William Mahl |
| Aug 22, 2017 | 8:56a | punch screen | William Mahl |
| Aug 22, 2017 | 2:25p | punch screen | William Mahl |
| Aug 22, 2017 | 3:22p | punch screen | William Mahl |
| Aug 22, 2017 | 6:06p | punch screen | William Mahl |
| Aug 23, 2017 | 9:05a | punch screen | William Mahl |
| Aug 23, 2017 | 3:55p | punch screen | William Mahl |
| Aug 23, 2017 | 4:56p | punch screen | William Mahl |
| Aug 23, 2017 | 6:02p | punch screen | William Mahl |
| Aug 24, 2017 | 9:01a | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1438 of 5547  CityMac 005244

EXHIBIT 1

| Aug 24, 2017 | 3:48p | punch screen | William Mahl |
| Aug 24, 2017 | 4:45p | punch screen | William Mahl |
| Aug 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 25, 2017 | 8:58a | punch screen | William Mahl |
| Aug 25, 2017 | 3:28p | punch screen | William Mahl |
| Aug 25, 2017 | 4:28p | punch screen | William Mahl |
| Aug 25, 2017 | 6:02p | punch screen | William Mahl |
| Aug 26, 2017 | 10:23a | punch screen | William Mahl |
| Aug 26, 2017 | 4:30p | user created | Benjamin Charlier-Matthews |
| Aug 27, 2017 | 10:56a | punch screen | William Mahl |
| Aug 27, 2017 | 7:13p | punch screen | William Mahl |
| Aug 28, 2017 | 8:22a | punch screen | William Mahl |
| Aug 28, 2017 | 2:23p | punch screen | William Mahl |
| Aug 28, 2017 | 3:25p | punch screen | William Mahl |
| Aug 28, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 30, 2017 | 9:05a | punch screen | William Mahl |
| Aug 30, 2017 | 1:30p | punch screen | William Mahl |
| Aug 30, 2017 | 2:20p | punch screen | William Mahl |
| Aug 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Aug 31, 2017 | 8:01a | punch screen | William Mahl |
| Aug 31, 2017 | 3:03p | punch screen | William Mahl |
| Aug 31, 2017 | 4:02p | punch screen | William Mahl |
| Aug 31, 2017 | 6:00p | punch screen | William Mahl |
| Sep 1, 2017 | 9:00a | punch screen | William Mahl |
| Sep 1, 2017 | 3:11p | punch screen | William Mahl |
| Sep 1, 2017 | 4:00p | punch screen | William Mahl |
| Sep 1, 2017 | 6:00p | punch screen | William Mahl |
| Sep 2, 2017 | 8:53a | punch screen | William Mahl |
| Sep 2, 2017 | 2:23p | punch screen | William Mahl |
| Sep 2, 2017 | 2:53p | punch screen | William Mahl |
| Sep 2, 2017 | 5:35p | punch screen | William Mahl |
| Sep 5, 2017 | 8:57a | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1439 of 5547    CityMac 005245

**EXHIBIT 1**

| Sep 5, 2017 | 2:58p | punch screen | William Mahl |
| Sep 5, 2017 | 3:51p | punch screen | William Mahl |
| Sep 5, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 6, 2017 | 9:01a | punch screen | William Mahl |
| Sep 6, 2017 | 4:04p | punch screen | William Mahl |
| Sep 6, 2017 | 4:53p | punch screen | William Mahl |
| Sep 6, 2017 | 6:01p | punch screen | William Mahl |
| Sep 7, 2017 | 8:57a | punch screen | William Mahl |
| Sep 7, 2017 | 4:47p | punch screen | William Mahl |
| Sep 8, 2017 | 9:03a | punch screen | William Mahl |
| Sep 8, 2017 | 3:25p | punch screen | William Mahl |
| Sep 8, 2017 | 4:27p | punch screen | William Mahl |
| Sep 8, 2017 | 6:02p | punch screen | William Mahl |
| Sep 11, 2017 | 8:59a | punch screen | William Mahl |
| Sep 11, 2017 | 3:18p | punch screen | William Mahl |
| Sep 11, 2017 | 4:22p | punch screen | William Mahl |
| Sep 11, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 12, 2017 | 8:59a | punch screen | William Mahl |
| Sep 12, 2017 | 3:33p | punch screen | William Mahl |
| Sep 12, 2017 | 4:33p | punch screen | William Mahl |
| Sep 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 13, 2017 | 8:58a | punch screen | William Mahl |
| Sep 13, 2017 | 5:03p | punch screen | William Mahl |
| Sep 14, 2017 | 8:59a | punch screen | William Mahl |
| Sep 14, 2017 | 3:27p | punch screen | William Mahl |
| Sep 14, 2017 | 4:23p | punch screen | William Mahl |
| Sep 14, 2017 | 6:01p | punch screen | William Mahl |
| Sep 15, 2017 | 9:02a | punch screen | William Mahl |
| Sep 15, 2017 | 2:59p | punch screen | William Mahl |
| Sep 15, 2017 | 4:23p | punch screen | William Mahl |
| Sep 15, 2017 | 6:02p | punch screen | William Mahl |
| Sep 18, 2017 | 8:58a | punch screen | William Mahl |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Sep 18, 2017 | 3:41p | punch screen | William Mahl |
| Sep 18, 2017 | 4:37p | punch screen | William Mahl |
| Sep 18, 2017 | 6:06p | punch screen | William Mahl |
| Sep 19, 2017 | 8:58a | punch screen | William Mahl |
| Sep 19, 2017 | 2:28p | punch screen | William Mahl |
| Sep 19, 2017 | 3:13p | punch screen | William Mahl |
| Sep 19, 2017 | 6:03p | punch screen | William Mahl |
| Sep 20, 2017 | 9:08a | punch screen | William Mahl |
| Sep 20, 2017 | 2:54p | punch screen | William Mahl |
| Sep 20, 2017 | 3:50p | punch screen | William Mahl |
| Sep 20, 2017 | 6:01p | punch screen | William Mahl |
| Sep 21, 2017 | 9:03a | punch screen | William Mahl |
| Sep 21, 2017 | 2:38p | punch screen | William Mahl |
| Sep 21, 2017 | 3:37p | punch screen | William Mahl |
| Sep 21, 2017 | 6:01p | punch screen | William Mahl |
| Sep 22, 2017 | 9:01a | punch screen | William Mahl |
| Sep 22, 2017 | 4:35p | punch screen | William Mahl |
| Sep 25, 2017 | 8:59a | punch screen | William Mahl |
| Sep 25, 2017 | 3:30p | punch screen | William Mahl |
| Sep 25, 2017 | 4:33p | punch screen | William Mahl |
| Sep 25, 2017 | 6:01p | punch screen | William Mahl |
| Sep 26, 2017 | 9:01a | punch screen | William Mahl |
| Sep 26, 2017 | 3:30p | punch screen | William Mahl |
| Sep 26, 2017 | 4:33p | punch screen | William Mahl |
| Sep 26, 2017 | 6:17p | punch screen | William Mahl |
| Sep 27, 2017 | 9:05a | punch screen | William Mahl |
| Sep 27, 2017 | 2:59p | punch screen | William Mahl |
| Sep 27, 2017 | 3:58p | punch screen | William Mahl |
| Sep 27, 2017 | 6:05p | punch screen | William Mahl |
| Sep 28, 2017 | 9:06a | punch screen | William Mahl |
| Sep 28, 2017 | 3:47p | punch screen | William Mahl |
| Sep 28, 2017 | 4:19p | punch screen | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1441 of 5547    CityMac 005247

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Sep 28, 2017 | 6:00p | punch screen | | | | William Mahl |
| Sep 29, 2017 | 9:04a | punch screen | | | | William Mahl |
| Sep 29, 2017 | 2:59p | punch screen | | | | William Mahl |
| Sep 29, 2017 | 3:59p | punch screen | | | | William Mahl |
| Sep 29, 2017 | 6:02p | punch screen | | | | William Mahl |
| Sep 30, 2017 | 9:01a | punch screen | | | | William Mahl |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2017 | 9:54a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 24, 2017 | 1:05p | punch screen | | | | Reese, David |
| Jul 24, 2017 | 2:04p | punch screen | | | | Reese, David |
| Jul 24, 2017 | 6:12p | user created | | | | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 8:58a | punch screen | | | | Reese, David |
| Jul 25, 2017 | 1:30p | user created | | | | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 2:29p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 25, 2017 | 6:00p | punch screen | | | | Reese, David |
| Jul 26, 2017 | 8:56a | punch screen | | | | Reese, David |
| Jul 26, 2017 | 2:11p | punch screen | | | | Reese, David |
| Jul 26, 2017 | 3:10p | punch screen | | | | Reese, David |
| Jul 26, 2017 | 6:00p | punch screen | | | | Reese, David |
| Jul 27, 2017 | 8:57a | punch screen | | | | Reese, David |
| Jul 27, 2017 | 12:28p | punch screen | | | | Reese, David |
| Jul 27, 2017 | 1:27p | punch screen | | | | Reese, David |
| Jul 27, 2017 | 6:00p | punch screen | | | | Reese, David |
| Jul 28, 2017 | 8:56a | punch screen | | | | Reese, David |
| Jul 28, 2017 | 1:31p | punch screen | | | | Reese, David |
| Jul 28, 2017 | 2:30p | punch screen | | | | Reese, David |
| Jul 28, 2017 | 6:00p | punch screen | | | | Reese, David |
| Jul 31, 2017 | 8:55a | punch screen | | | | Reese, David |
| Jul 31, 2017 | 1:39p | punch screen | | | | Reese, David |
| Jul 31, 2017 | 2:39p | punch screen | | | | Reese, David |
| Jul 31, 2017 | 6:01p | punch screen | | | | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1442 of 5547    CityMac 005248

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Aug 1, 2017 | 8:56a | punch screen | Reese, David |
| Aug 1, 2017 | 1:08p | punch screen | Reese, David |
| Aug 1, 2017 | 2:08p | punch screen | Reese, David |
| Aug 1, 2017 | 6:00p | punch screen | Reese, David |
| Aug 2, 2017 | 9:00a | punch screen | Reese, David |
| Aug 2, 2017 | 1:41p | punch screen | Reese, David |
| Aug 2, 2017 | 2:40p | punch screen | Reese, David |
| Aug 2, 2017 | 6:00p | punch screen | Reese, David |
| Aug 3, 2017 | 8:59a | punch screen | Reese, David |
| Aug 3, 2017 | 1:33p | punch screen | Reese, David |
| Aug 3, 2017 | 2:31p | punch screen | Reese, David |
| Aug 3, 2017 | 6:00p | punch screen | Reese, David |
| Aug 4, 2017 | 8:57a | punch screen | Reese, David |
| Aug 4, 2017 | 1:27p | punch screen | Reese, David |
| Aug 4, 2017 | 2:27p | punch screen | Reese, David |
| Aug 4, 2017 | 6:00p | punch screen | Reese, David |
| Aug 7, 2017 | 9:00a | punch screen | Reese, David |
| Aug 7, 2017 | 1:49p | punch screen | Reese, David |
| Aug 7, 2017 | 2:48p | punch screen | Reese, David |
| Aug 7, 2017 | 6:00p | punch screen | Reese, David |
| Aug 8, 2017 | 8:57a | punch screen | Reese, David |
| Aug 8, 2017 | 2:56p | punch screen | Reese, David |
| Aug 8, 2017 | 3:56p | punch screen | Reese, David |
| Aug 8, 2017 | 6:01p | punch screen | Reese, David |
| Aug 9, 2017 | 9:00a | punch screen | Reese, David |
| Aug 9, 2017 | 2:08p | punch screen | Reese, David |
| Aug 9, 2017 | 3:09p | punch screen | Reese, David |
| Aug 9, 2017 | 6:00p | punch screen | Reese, David |
| Aug 10, 2017 | 8:56a | punch screen | Reese, David |
| Aug 10, 2017 | 1:31p | punch screen | Reese, David |
| Aug 10, 2017 | 2:30p | punch screen | Reese, David |
| Aug 10, 2017 | 6:00p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1443 of 5547    CityMac 005249

**EXHIBIT 1**

| Date | Time | | |
|------|------|---|---|
| Aug 11, 2017 | 9:00a | punch screen | Reese, David |
| Aug 11, 2017 | 12:28p | punch screen | Reese, David |
| Aug 11, 2017 | 1:30p | punch screen | Reese, David |
| Aug 11, 2017 | 6:00p | punch screen | Reese, David |
| Aug 14, 2017 | 8:56a | punch screen | Reese, David |
| Aug 14, 2017 | 2:33p | punch screen | Reese, David |
| Aug 14, 2017 | 3:33p | punch screen | Reese, David |
| Aug 14, 2017 | 6:00p | punch screen | Reese, David |
| Aug 15, 2017 | 8:56a | punch screen | Reese, David |
| Aug 15, 2017 | 12:46p | punch screen | Reese, David |
| Aug 15, 2017 | 1:46p | punch screen | Reese, David |
| Aug 15, 2017 | 6:00p | punch screen | Reese, David |
| Aug 16, 2017 | 8:58a | punch screen | Reese, David |
| Aug 16, 2017 | 2:14p | punch screen | Reese, David |
| Aug 16, 2017 | 3:14p | punch screen | Reese, David |
| Aug 16, 2017 | 6:02p | punch screen | Reese, David |
| Aug 17, 2017 | 9:15a | punch screen | Reese, David |
| Aug 17, 2017 | 3:10p | punch screen | Reese, David |
| Aug 17, 2017 | 3:59p | punch screen | Reese, David |
| Aug 17, 2017 | 6:00p | punch screen | Reese, David |
| Aug 18, 2017 | 8:57a | punch screen | Reese, David |
| Aug 18, 2017 | 1:39p | punch screen | Reese, David |
| Aug 18, 2017 | 2:09p | punch screen | Reese, David |
| Aug 18, 2017 | 5:34p | punch screen | Reese, David |
| Aug 21, 2017 | 10:54a | punch screen | Reese, David |
| Aug 21, 2017 | 6:00p | punch screen | Reese, David |
| Aug 22, 2017 | 8:56a | punch screen | Reese, David |
| Aug 22, 2017 | 3:23p | punch screen | Reese, David |
| Aug 22, 2017 | 4:24p | punch screen | Reese, David |
| Aug 22, 2017 | 6:00p | punch screen | Reese, David |
| Aug 23, 2017 | 9:01a | punch screen | Reese, David |
| Aug 23, 2017 | 1:41p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1444 of 5547    CityMac 005250

| Aug 23, 2017 | 2:40p | punch screen | Reese, David |
| Aug 23, 2017 | 6:00p | punch screen | Reese, David |
| Aug 24, 2017 | 9:02a | punch screen | Reese, David |
| Aug 24, 2017 | 1:44p | punch screen | Reese, David |
| Aug 24, 2017 | 2:44p | punch screen | Reese, David |
| Aug 24, 2017 | 6:00p | punch screen | Reese, David |
| Aug 25, 2017 | 8:59a | punch screen | Reese, David |
| Aug 25, 2017 | 12:46p | punch screen | Reese, David |
| Aug 25, 2017 | 1:46p | punch screen | Reese, David |
| Aug 25, 2017 | 6:00p | punch screen | Reese, David |
| Aug 28, 2017 | 8:59a | punch screen | Reese, David |
| Aug 28, 2017 | 3:44p | punch screen | Reese, David |
| Aug 28, 2017 | 4:41p | punch screen | Reese, David |
| Aug 28, 2017 | 6:04p | punch screen | Reese, David |
| Aug 29, 2017 | 9:03a | punch screen | Reese, David |
| Aug 29, 2017 | 2:54p | punch screen | Reese, David |
| Aug 29, 2017 | 3:54p | punch screen | Reese, David |
| Aug 29, 2017 | 6:01p | punch screen | Reese, David |
| Aug 30, 2017 | 9:01a | punch screen | Reese, David |
| Aug 30, 2017 | 3:26p | punch screen | Reese, David |
| Aug 30, 2017 | 4:26p | punch screen | Reese, David |
| Aug 30, 2017 | 6:03p | punch screen | Reese, David |
| Aug 31, 2017 | 8:57a | punch screen | Reese, David |
| Aug 31, 2017 | 2:58p | punch screen | Reese, David |
| Aug 31, 2017 | 3:57p | punch screen | Reese, David |
| Aug 31, 2017 | 6:00p | punch screen | Reese, David |
| Sep 2, 2017 | 8:53a | punch screen | Reese, David |
| Sep 2, 2017 | 12:25p | punch screen | Reese, David |
| Sep 2, 2017 | 12:55p | punch screen | Reese, David |
| Sep 2, 2017 | 5:00p | punch screen | Reese, David |
| Sep 5, 2017 | 8:58a | punch screen | Reese, David |
| Sep 5, 2017 | 2:47p | punch screen | Reese, David |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Sep 5, 2017 | 3:44p | punch screen | Reese, David |
| Sep 5, 2017 | 6:00p | punch screen | Reese, David |
| Sep 6, 2017 | 9:00a | punch screen | Reese, David |
| Sep 6, 2017 | 2:50p | punch screen | Reese, David |
| Sep 6, 2017 | 3:49p | punch screen | Reese, David |
| Sep 6, 2017 | 6:00p | punch screen | Reese, David |
| Sep 7, 2017 | 8:58a | punch screen | Reese, David |
| Sep 7, 2017 | 2:15p | punch screen | Reese, David |
| Sep 7, 2017 | 3:17p | punch screen | Reese, David |
| Sep 7, 2017 | 6:12p | punch screen | Reese, David |
| Sep 8, 2017 | 8:57a | punch screen | Reese, David |
| Sep 8, 2017 | 2:45p | punch screen | Reese, David |
| Sep 8, 2017 | 3:45p | punch screen | Reese, David |
| Sep 8, 2017 | 6:00p | punch screen | Reese, David |
| Sep 11, 2017 | 8:56a | punch screen | Reese, David |
| Sep 11, 2017 | 3:53p | punch screen | Reese, David |
| Sep 11, 2017 | 4:52p | punch screen | Reese, David |
| Sep 11, 2017 | 5:59p | punch screen | Reese, David |
| Sep 12, 2017 | 8:58a | punch screen | Reese, David |
| Sep 12, 2017 | 2:03p | punch screen | Reese, David |
| Sep 12, 2017 | 3:02p | punch screen | Reese, David |
| Sep 12, 2017 | 6:00p | punch screen | Reese, David |
| Sep 13, 2017 | 8:59a | punch screen | Reese, David |
| Sep 13, 2017 | 2:28p | punch screen | Reese, David |
| Sep 13, 2017 | 3:27p | punch screen | Reese, David |
| Sep 13, 2017 | 6:02p | punch screen | Reese, David |
| Sep 14, 2017 | 8:57a | punch screen | Reese, David |
| Sep 14, 2017 | 3:09p | punch screen | Reese, David |
| Sep 14, 2017 | 4:09p | punch screen | Reese, David |
| Sep 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Sep 16, 2017 | 8:56a | punch screen | Reese, David |
| Sep 16, 2017 | 12:32p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1446 of 5547    CityMac 005252

EXHIBIT 1

| Sep 16, 2017 | 1:02p | punch screen | Reese, David |
| Sep 16, 2017 | 5:11p | punch screen | Reese, David |
| Sep 18, 2017 | 8:58a | punch screen | Reese, David |
| Sep 18, 2017 | 3:05p | punch screen | Reese, David |
| Sep 18, 2017 | 4:04p | punch screen | Reese, David |
| Sep 18, 2017 | 6:06p | punch screen | Reese, David |
| Sep 19, 2017 | 8:59a | punch screen | Reese, David |
| Sep 19, 2017 | 2:09p | punch screen | Reese, David |
| Sep 19, 2017 | 3:08p | punch screen | Reese, David |
| Sep 19, 2017 | 6:02p | punch screen | Reese, David |
| Sep 20, 2017 | 8:55a | punch screen | Reese, David |
| Sep 20, 2017 | 2:06p | punch screen | Reese, David |
| Sep 20, 2017 | 3:05p | punch screen | Reese, David |
| Sep 20, 2017 | 6:00p | punch screen | Reese, David |
| Sep 21, 2017 | 8:59a | punch screen | Reese, David |
| Sep 21, 2017 | 2:33p | punch screen | Reese, David |
| Sep 21, 2017 | 3:27p | punch screen | Reese, David |
| Sep 21, 2017 | 5:59p | punch screen | Reese, David |
| Sep 25, 2017 | 8:54a | punch screen | Reese, David |
| Sep 25, 2017 | 1:19p | punch screen | Reese, David |
| Sep 25, 2017 | 2:27p | punch screen | Reese, David |
| Sep 25, 2017 | 6:01p | punch screen | Reese, David |
| Sep 26, 2017 | 8:59a | punch screen | Reese, David |
| Sep 26, 2017 | 2:25p | punch screen | Reese, David |
| Sep 26, 2017 | 3:23p | punch screen | Reese, David |
| Sep 26, 2017 | 6:00p | punch screen | Reese, David |
| Sep 27, 2017 | 9:09a | punch screen | Reese, David |
| Sep 27, 2017 | 2:02p | punch screen | Reese, David |
| Sep 27, 2017 | 2:59p | punch screen | Reese, David |
| Sep 27, 2017 | 6:02p | punch screen | Reese, David |
| Sep 28, 2017 | 8:55a | punch screen | Reese, David |
| Sep 28, 2017 | 2:20p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1447 of 5547   CityMac 005253

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Sep 28, 2017 | 3:20p | punch screen | | | | Reese, David |
| Sep 28, 2017 | 6:00p | punch screen | | | | Reese, David |
| Sep 29, 2017 | 9:03a | punch screen | | | | Reese, David |
| Sep 29, 2017 | 2:57p | punch screen | | | | Reese, David |
| Sep 29, 2017 | 3:52p | punch screen | | | | Reese, David |
| Sep 29, 2017 | 6:07p | punch screen | | | | Reese, David |
| Sep 30, 2017 | 8:56a | punch screen | | | | Reese, David |
| Sep 30, 2017 | 2:21p | punch screen | | | | Reese, David |
| Sep 30, 2017 | 2:51p | punch screen | | | | Reese, David |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 7, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Jul 7, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jul 12, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jul 12, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jul 19, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jul 19, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Jul 26, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Aug 9, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Aug 30, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Aug 30, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Sep 6, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Sep 6, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Sep 13, 2017 | 10:00a | user created | | | | Benjamin Charlier-Matthews |
| Sep 13, 2017 | 12:00p | user created | | | | Benjamin Charlier-Matthews |
| Sep 20, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Sep 20, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Sep 27, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Sep 27, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Department: [1100] Colorado Springs | | | | | | |
|---|---|---|---|---|---|---|

**Employee Name: Edwards, Christopher**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 9:59a | user created IN punch | | | | Edwards, Christopher |
| Jul 3, 2017 | 5:31p | user created | | | | Edwards, Christopher |
| Jul 5, 2017 | 8:50a | user created IN punch | | | | Edwards, Christopher |
| Jul 5, 2017 | 5:29p | user created | | | | Edwards, Christopher |
| Jul 6, 2017 | 8:52a | user created IN punch | | | | Edwards, Christopher |
| Jul 6, 2017 | 12:50p | user created | | | | Edwards, Christopher |
| Jul 6, 2017 | 1:20p | user created IN punch | | | | Edwards, Christopher |
| Jul 6, 2017 | 5:33p | user created | | | | Edwards, Christopher |
| Jul 7, 2017 | 8:45a | user created IN punch | | | | Edwards, Christopher |
| Jul 7, 2017 | 1:03p | user created | | | | Edwards, Christopher |
| Jul 7, 2017 | 1:33p | user created IN punch | | | | Edwards, Christopher |
| Jul 7, 2017 | 5:30p | user created | | | | Edwards, Christopher |
| Jul 10, 2017 | 8:48a | user created IN punch | | | | Edwards, Christopher |
| Jul 10, 2017 | 5:28p | user created | | | | Edwards, Christopher |
| Jul 11, 2017 | 8:40a | user created IN punch | | | | Edwards, Christopher |
| Jul 11, 2017 | 5:18p | user created | | | | Edwards, Christopher |
| Jul 12, 2017 | 8:50a | user created IN punch | | | | Edwards, Christopher |
| Jul 12, 2017 | 5:30p | user created | | | | Edwards, Christopher |
| Jul 13, 2017 | 9:00a | user created IN punch | | | | Edwards, Christopher |
| Jul 13, 2017 | 5:32p | user created | | | | Edwards, Christopher |
| Jul 14, 2017 | 8:55a | user created IN punch | | | | Edwards, Christopher |
| Jul 14, 2017 | 2:00p | user created | | | | Edwards, Christopher |
| Jul 17, 2017 | 8:52a | user created IN punch | | | | Edwards, Christopher |
| Jul 17, 2017 | 4:55p | user created | | | | Edwards, Christopher |
| Jul 18, 2017 | 8:45a | user created IN punch | | | | Edwards, Christopher |
| Jul 18, 2017 | 1:00p | user created | | | | Edwards, Christopher |
| Jul 18, 2017 | 1:30p | user created IN punch | | | | Edwards, Christopher |
| Jul 18, 2017 | 5:57p | user created | | | | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1449 of 5547    CityMac 005255

EXHIBIT 1

| Jul 19, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
|---|---|---|---|
| Jul 19, 2017 | 5:05p | user created | Edwards, Christopher |
| Jul 20, 2017 | 9:02a | user created IN punch | Edwards, Christopher |
| Jul 20, 2017 | 5:29p | user created | Edwards, Christopher |
| Jul 21, 2017 | 9:50a | user created IN punch | Edwards, Christopher |
| Jul 21, 2017 | 4:29p | user created | Edwards, Christopher |
| Jul 24, 2017 | 9:03a | user created IN punch | Edwards, Christopher |
| Jul 24, 2017 | 5:30p | user created | Edwards, Christopher |
| Jul 25, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Jul 25, 2017 | 5:30p | user created | Edwards, Christopher |
| Jul 27, 2017 | 8:52a | user created IN punch | Edwards, Christopher |
| Jul 27, 2017 | 5:02p | user created | Edwards, Christopher |
| Jul 28, 2017 | 9:06a | user created IN punch | Edwards, Christopher |
| Jul 28, 2017 | 6:00p | user created | Edwards, Christopher |
| Aug 7, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Aug 7, 2017 | 5:05p | user created | Edwards, Christopher |
| Aug 8, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Aug 8, 2017 | 5:22p | user created | Edwards, Christopher |
| Aug 9, 2017 | 9:58a | user created IN punch | Edwards, Christopher |
| Aug 9, 2017 | 5:19p | user created | Edwards, Christopher |
| Aug 10, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Aug 10, 2017 | 5:29p | user created | Edwards, Christopher |
| Aug 11, 2017 | 8:59a | user created IN punch | Edwards, Christopher |
| Aug 11, 2017 | 4:58p | user created | Edwards, Christopher |
| Aug 14, 2017 | 8:59a | user created IN punch | Edwards, Christopher |
| Aug 14, 2017 | 5:00p | user created | Edwards, Christopher |
| Aug 15, 2017 | 8:49a | user created IN punch | Edwards, Christopher |
| Aug 15, 2017 | 5:05p | user created | Edwards, Christopher |
| Aug 16, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Aug 16, 2017 | 5:01p | user created | Edwards, Christopher |
| Aug 17, 2017 | 8:49a | user created IN punch | Edwards, Christopher |
| Aug 17, 2017 | 5:12p | user created | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1450 of 5547    CityMac 005256

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Aug 18, 2017 | 8:43a | user created IN punch | Edwards, Christopher |
| Aug 18, 2017 | 4:00p | user created | Edwards, Christopher |
| Aug 21, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Aug 21, 2017 | 4:58p | user created | Edwards, Christopher |
| Aug 22, 2017 | 8:48a | user created IN punch | Edwards, Christopher |
| Aug 22, 2017 | 4:51p | user created | Edwards, Christopher |
| Aug 23, 2017 | 8:54a | user created IN punch | Edwards, Christopher |
| Aug 23, 2017 | 5:00p | user created | Edwards, Christopher |
| Aug 24, 2017 | 8:52a | user created IN punch | Edwards, Christopher |
| Aug 24, 2017 | 5:02p | user created | Edwards, Christopher |
| Aug 25, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Aug 25, 2017 | 4:01p | user created | Edwards, Christopher |
| Aug 28, 2017 | 8:58a | user created IN punch | Edwards, Christopher |
| Aug 28, 2017 | 5:03p | user created | Edwards, Christopher |
| Aug 29, 2017 | 8:48a | user created IN punch | Edwards, Christopher |
| Aug 29, 2017 | 5:00p | user created | Edwards, Christopher |
| Aug 30, 2017 | 8:51a | user created IN punch | Edwards, Christopher |
| Aug 30, 2017 | 4:59p | user created | Edwards, Christopher |
| Aug 31, 2017 | 8:48a | user created IN punch | Edwards, Christopher |
| Aug 31, 2017 | 5:00p | user created | Edwards, Christopher |
| Sep 1, 2017 | 8:55a | user created IN punch | Edwards, Christopher |
| Sep 1, 2017 | 4:03p | user created | Edwards, Christopher |
| Sep 5, 2017 | 8:45a | user created IN punch | Edwards, Christopher |
| Sep 5, 2017 | 12:00p | user created | Edwards, Christopher |
| Sep 5, 2017 | 12:45p | user created IN punch | Edwards, Christopher |
| Sep 5, 2017 | 5:02p | user created | Edwards, Christopher |
| Sep 6, 2017 | 8:43a | user created IN punch | Edwards, Christopher |
| Sep 6, 2017 | 5:01p | user created | Edwards, Christopher |
| Sep 7, 2017 | 8:43a | user created IN punch | Edwards, Christopher |
| Sep 7, 2017 | 5:01p | user created | Edwards, Christopher |
| Sep 8, 2017 | 8:50a | user created IN punch | Edwards, Christopher |
| Sep 8, 2017 | 4:59p | user created | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1451 of 5547    CityMac 005257

**EXHIBIT 1**

| Sep 11, 2017 | 8:45a | user created IN punch | | Edwards, Christopher |
|---|---|---|---|---|
| Sep 11, 2017 | 5:00p | user created | | Edwards, Christopher |
| Sep 12, 2017 | 8:56a | user created IN punch | | Edwards, Christopher |
| Sep 12, 2017 | 4:56p | user created | | Edwards, Christopher |
| Sep 13, 2017 | 8:58a | user created IN punch | | Edwards, Christopher |
| Sep 13, 2017 | 4:22p | user created | | Edwards, Christopher |
| Sep 18, 2017 | 8:47a | user created IN punch | | Edwards, Christopher |
| Sep 18, 2017 | 4:58p | user created | | Edwards, Christopher |
| Sep 19, 2017 | 8:46a | user created IN punch | | Edwards, Christopher |
| Sep 19, 2017 | 5:04p | user created | | Edwards, Christopher |
| Sep 20, 2017 | 8:42a | user created IN punch | | Edwards, Christopher |
| Sep 20, 2017 | 4:59p | user created | | Edwards, Christopher |
| Sep 21, 2017 | 8:52a | user created IN punch | | Edwards, Christopher |
| Sep 21, 2017 | 4:59p | user created | | Edwards, Christopher |
| Sep 22, 2017 | 8:43a | user created IN punch | | Edwards, Christopher |
| Sep 22, 2017 | 2:38p | user created | | Edwards, Christopher |
| Sep 25, 2017 | 8:40a | user created IN punch | | Edwards, Christopher |
| Sep 25, 2017 | 5:01p | user created | | Edwards, Christopher |
| Sep 26, 2017 | 8:40a | user created IN punch | | Edwards, Christopher |
| Sep 26, 2017 | 4:58p | user created | | Edwards, Christopher |

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 8:55a | punch screen | | | | Hess, Ian |
| Jul 1, 2017 | 1:01p | punch screen | | | | Hess, Ian |
| Jul 6, 2017 | 9:05a | punch screen | | | | Hess, Ian |
| Jul 6, 2017 | 1:49p | punch screen | | | | Hess, Ian |
| Jul 6, 2017 | 2:44p | punch screen | | | | Hess, Ian |
| Jul 6, 2017 | 6:00p | punch screen | | | | Hess, Ian |
| Jul 7, 2017 | 8:59a | punch screen | | | | Hess, Ian |
| Jul 7, 2017 | 1:19p | punch screen | | | | Hess, Ian |
| Jul 7, 2017 | 2:11p | punch screen | | | | Hess, Ian |
| Jul 7, 2017 | 5:59p | punch screen | | | | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1452 of 5547    CityMac 005258

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 8, 2017 | 8:59a | punch screen | Hess, Ian |
| Jul 8, 2017 | 12:00p | punch screen | Hess, Ian |
| Jul 11, 2017 | 8:57a | punch screen | Hess, Ian |
| Jul 11, 2017 | 1:00p | punch screen | Hess, Ian |
| Jul 13, 2017 | 9:04a | punch screen | Hess, Ian |
| Jul 13, 2017 | 12:14p | punch screen | Hess, Ian |
| Jul 13, 2017 | 1:15p | punch screen | Hess, Ian |
| Jul 13, 2017 | 6:03p | punch screen | Hess, Ian |
| Jul 14, 2017 | 9:03a | punch screen | Hess, Ian |
| Jul 14, 2017 | 1:42p | punch screen | Hess, Ian |
| Jul 14, 2017 | 2:43p | punch screen | Hess, Ian |
| Jul 14, 2017 | 6:00p | punch screen | Hess, Ian |
| Jul 15, 2017 | 8:58a | punch screen | Hess, Ian |
| Jul 15, 2017 | 1:39p | punch screen | Hess, Ian |
| Jul 18, 2017 | 9:03a | punch screen | Hess, Ian |
| Jul 18, 2017 | 1:00p | punch screen | Hess, Ian |
| Jul 20, 2017 | 8:54a | punch screen | Hess, Ian |
| Jul 20, 2017 | 12:00p | punch screen | Hess, Ian |
| Jul 20, 2017 | 12:59p | punch screen | Hess, Ian |
| Jul 20, 2017 | 6:00p | punch screen | Hess, Ian |
| Jul 21, 2017 | 8:55a | punch screen | Hess, Ian |
| Jul 21, 2017 | 1:02p | punch screen | Hess, Ian |
| Jul 21, 2017 | 2:05p | punch screen | Hess, Ian |
| Jul 21, 2017 | 5:59p | punch screen | Hess, Ian |
| Jul 25, 2017 | 9:03a | punch screen | Hess, Ian |
| Jul 25, 2017 | 1:03p | user created | Swaby, David |
| Jul 28, 2017 | 9:08a | punch screen | Hess, Ian |
| Jul 28, 2017 | 12:00p | punch screen | Hess, Ian |
| Jul 28, 2017 | 1:00p | punch screen | Hess, Ian |
| Jul 28, 2017 | 6:06p | user created | Swaby, David |
| Aug 1, 2017 | 8:57a | punch screen | Hess, Ian |
| Aug 1, 2017 | 12:18p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1453 of 5547      CityMac 005259

**EXHIBIT 1**

| Aug 1, 2017 | 12:51p | punch screen | Hess, Ian |
|---|---|---|---|
| Aug 1, 2017 | 5:41p | punch screen | Hess, Ian |
| Aug 3, 2017 | 8:59a | punch screen | Hess, Ian |
| Aug 3, 2017 | 5:57p | punch screen | Hess, Ian |
| Aug 4, 2017 | 9:03a | punch screen | Hess, Ian |
| Aug 4, 2017 | 12:10p | punch screen | Hess, Ian |
| Aug 4, 2017 | 12:41p | punch screen | Hess, Ian |
| Aug 4, 2017 | 3:57p | punch screen | Hess, Ian |
| Aug 8, 2017 | 8:52a | punch screen | Hess, Ian |
| Aug 8, 2017 | 11:59a | punch screen | Hess, Ian |
| Aug 8, 2017 | 12:29p | punch screen | Hess, Ian |
| Aug 8, 2017 | 5:54p | punch screen | Hess, Ian |
| Aug 9, 2017 | 8:52a | punch screen | Hess, Ian |
| Aug 9, 2017 | 12:08p | punch screen | Hess, Ian |
| Aug 9, 2017 | 1:01p | punch screen | Hess, Ian |
| Aug 9, 2017 | 5:39p | punch screen | Hess, Ian |
| Aug 10, 2017 | 8:58a | punch screen | Hess, Ian |
| Aug 10, 2017 | 11:59a | punch screen | Hess, Ian |
| Aug 10, 2017 | 12:58p | punch screen | Hess, Ian |
| Aug 10, 2017 | 5:59p | punch screen | Hess, Ian |
| Aug 11, 2017 | 8:50a | punch screen | Hess, Ian |
| Aug 11, 2017 | 12:06p | punch screen | Hess, Ian |
| Aug 11, 2017 | 1:02p | punch screen | Hess, Ian |
| Aug 11, 2017 | 5:56p | punch screen | Hess, Ian |
| Aug 15, 2017 | 9:00a | punch screen | Hess, Ian |
| Aug 15, 2017 | 1:00p | punch screen | Hess, Ian |
| Aug 17, 2017 | 8:56a | punch screen | Hess, Ian |
| Aug 17, 2017 | 12:03p | punch screen | Hess, Ian |
| Aug 17, 2017 | 12:59p | punch screen | Hess, Ian |
| Aug 17, 2017 | 5:57p | punch screen | Hess, Ian |
| Aug 18, 2017 | 9:03a | punch screen | Hess, Ian |
| Aug 18, 2017 | 12:44p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1454 of 5547     CityMac 005260

**EXHIBIT 1**

| Aug 18, 2017 | 1:44p | punch screen | Hess, Ian |
| Aug 18, 2017 | 6:01p | punch screen | Hess, Ian |
| Aug 21, 2017 | 9:01a | punch screen | Hess, Ian |
| Aug 21, 2017 | 11:56a | punch screen | Hess, Ian |
| Aug 21, 2017 | 12:50p | punch screen | Hess, Ian |
| Aug 21, 2017 | 5:52p | punch screen | Hess, Ian |
| Aug 22, 2017 | 8:56a | punch screen | Hess, Ian |
| Aug 22, 2017 | 1:00p | punch screen | Hess, Ian |
| Aug 24, 2017 | 9:01a | punch screen | Hess, Ian |
| Aug 24, 2017 | 11:55a | punch screen | Hess, Ian |
| Aug 24, 2017 | 12:51p | punch screen | Hess, Ian |
| Aug 24, 2017 | 5:57p | punch screen | Hess, Ian |
| Aug 25, 2017 | 9:00a | punch screen | Hess, Ian |
| Aug 25, 2017 | 12:23p | punch screen | Hess, Ian |
| Aug 25, 2017 | 12:51p | punch screen | Hess, Ian |
| Aug 25, 2017 | 5:27p | punch screen | Hess, Ian |
| Aug 26, 2017 | 9:00a | punch screen | Hess, Ian |
| Aug 26, 2017 | 1:06p | punch screen | Hess, Ian |
| Aug 26, 2017 | 2:06p | punch screen | Hess, Ian |
| Aug 26, 2017 | 5:41p | user created | Cori Curran |
| Aug 28, 2017 | 9:02a | punch screen | Hess, Ian |
| Aug 28, 2017 | 1:04p | punch screen | Hess, Ian |
| Aug 30, 2017 | 9:01a | punch screen | Hess, Ian |
| Aug 30, 2017 | 12:59p | punch screen | Hess, Ian |
| Sep 1, 2017 | 8:52a | punch screen | Hess, Ian |
| Sep 1, 2017 | 1:01p | punch screen | Hess, Ian |
| Sep 2, 2017 | 8:49a | punch screen | Hess, Ian |
| Sep 2, 2017 | 3:22p | punch screen | Hess, Ian |
| Sep 2, 2017 | 3:34p | punch screen | Hess, Ian |
| Sep 2, 2017 | 5:57p | punch screen | Hess, Ian |
| Sep 8, 2017 | 8:58a | punch screen | Hess, Ian |
| Sep 8, 2017 | 4:06p | punch screen | Hess, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1455 of 5547   CityMac 005261

EXHIBIT 1

| Sep 9, 2017 | 8:59a | punch screen | Hess, Ian |
|---|---|---|---|
| Sep 9, 2017 | 12:09p | punch screen | Hess, Ian |
| Sep 9, 2017 | 12:36p | punch screen | Hess, Ian |
| Sep 9, 2017 | 5:59p | punch screen | Hess, Ian |
| Sep 11, 2017 | 8:57a | punch screen | Hess, Ian |
| Sep 11, 2017 | 12:59p | punch screen | Hess, Ian |
| Sep 13, 2017 | 8:56a | punch screen | Hess, Ian |
| Sep 13, 2017 | 12:01p | punch screen | Hess, Ian |
| Sep 13, 2017 | 1:03p | punch screen | Hess, Ian |
| Sep 13, 2017 | 5:59p | punch screen | Hess, Ian |
| Sep 15, 2017 | 9:03a | punch screen | Hess, Ian |
| Sep 15, 2017 | 1:30p | punch screen | Hess, Ian |
| Sep 16, 2017 | 8:54a | punch screen | Hess, Ian |
| Sep 16, 2017 | 5:54p | punch screen | Hess, Ian |
| Sep 18, 2017 | 8:59a | punch screen | Hess, Ian |
| Sep 18, 2017 | 1:01p | punch screen | Hess, Ian |
| Sep 20, 2017 | 9:24a | punch screen | Hess, Ian |
| Sep 20, 2017 | 1:00p | punch screen | Hess, Ian |
| Sep 22, 2017 | 8:59a | punch screen | Hess, Ian |
| Sep 22, 2017 | 12:59p | punch screen | Hess, Ian |
| Sep 23, 2017 | 9:01a | punch screen | Hess, Ian |
| Sep 23, 2017 | 5:02p | punch screen | Hess, Ian |
| Sep 25, 2017 | 9:01a | punch screen | Hess, Ian |
| Sep 25, 2017 | 1:00p | punch screen | Hess, Ian |
| Sep 27, 2017 | 9:02a | punch screen | Hess, Ian |
| Sep 27, 2017 | 12:31p | punch screen | Hess, Ian |
| Sep 27, 2017 | 1:07p | punch screen | Hess, Ian |
| Sep 27, 2017 | 5:56p | punch screen | Hess, Ian |
| Sep 29, 2017 | 8:57a | punch screen | Hess, Ian |
| Sep 29, 2017 | 4:22p | punch screen | Hess, Ian |
| Sep 30, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Sep 30, 2017 | 4:40p | user created | Edwards, Christopher |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1456 of 5547   CityMac 005262

| Employee Name: Krutsinger, Aleksander | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jul 3, 2017 | 8:59a | punch screen | | | | Krutsinger, Aleksander |
| Jul 3, 2017 | 12:47p | punch screen | | | | Krutsinger, Aleksander |
| Jul 3, 2017 | 1:49p | punch screen | | | | Krutsinger, Aleksander |
| Jul 3, 2017 | 5:57p | punch screen | | | | Krutsinger, Aleksander |
| Jul 5, 2017 | 9:00a | punch screen | | | | Krutsinger, Aleksander |
| Jul 5, 2017 | 1:10p | punch screen | | | | Krutsinger, Aleksander |
| Jul 7, 2017 | 9:03a | punch screen | | | | Krutsinger, Aleksander |
| Jul 7, 2017 | 11:27a | punch screen | | | | Krutsinger, Aleksander |
| Jul 7, 2017 | 12:31p | punch screen | | | | Krutsinger, Aleksander |
| Jul 7, 2017 | 5:59p | punch screen | | | | Krutsinger, Aleksander |
| Jul 10, 2017 | 9:32a | punch screen | | | | Krutsinger, Aleksander |
| Jul 10, 2017 | 2:45p | user created | | | | Edwards, Christopher |
| Jul 10, 2017 | 3:15p | user created IN punch | | | | Edwards, Christopher |
| Jul 10, 2017 | 6:00p | punch screen | | | | Krutsinger, Aleksander |
| Jul 11, 2017 | 8:59a | punch screen | | | | Krutsinger, Aleksander |
| Jul 11, 2017 | 11:37a | punch screen | | | | Krutsinger, Aleksander |
| Jul 11, 2017 | 12:38p | punch screen | | | | Krutsinger, Aleksander |
| Jul 11, 2017 | 6:01p | punch screen | | | | Krutsinger, Aleksander |
| Jul 12, 2017 | 9:06a | punch screen | | | | Krutsinger, Aleksander |
| Jul 12, 2017 | 1:23p | punch screen | | | | Krutsinger, Aleksander |
| Jul 12, 2017 | 2:24p | punch screen | | | | Krutsinger, Aleksander |
| Jul 12, 2017 | 6:00p | punch screen | | | | Krutsinger, Aleksander |
| Jul 13, 2017 | 9:00a | punch screen | | | | Krutsinger, Aleksander |
| Jul 13, 2017 | 1:16p | punch screen | | | | Krutsinger, Aleksander |
| Jul 14, 2017 | 9:04a | punch screen | | | | Krutsinger, Aleksander |
| Jul 14, 2017 | 12:37p | punch screen | | | | Krutsinger, Aleksander |
| Jul 14, 2017 | 1:39p | punch screen | | | | Krutsinger, Aleksander |
| Jul 14, 2017 | 6:01p | punch screen | | | | Krutsinger, Aleksander |
| Jul 17, 2017 | 9:01a | punch screen | | | | Krutsinger, Aleksander |
| Jul 17, 2017 | 12:56p | punch screen | | | | Krutsinger, Aleksander |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 17, 2017 | 2:04p | punch screen | Krutsinger, Aleksander |
| Jul 17, 2017 | 6:03p | user created | Edwards, Christopher |
| Jul 18, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Jul 18, 2017 | 11:56a | punch screen | Krutsinger, Aleksander |
| Jul 18, 2017 | 1:00p | punch screen | Krutsinger, Aleksander |
| Jul 18, 2017 | 6:11p | punch screen | Krutsinger, Aleksander |
| Jul 19, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Jul 19, 2017 | 1:48p | punch screen | Krutsinger, Aleksander |
| Jul 19, 2017 | 2:44p | punch screen | Krutsinger, Aleksander |
| Jul 19, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Jul 20, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jul 20, 2017 | 1:01p | punch screen | Krutsinger, Aleksander |
| Jul 22, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Jul 22, 2017 | 2:01p | punch screen | Krutsinger, Aleksander |
| Jul 22, 2017 | 2:53p | punch screen | Krutsinger, Aleksander |
| Jul 22, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Jul 24, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jul 24, 2017 | 1:21p | punch screen | Krutsinger, Aleksander |
| Jul 24, 2017 | 2:18p | punch screen | Krutsinger, Aleksander |
| Jul 24, 2017 | 6:13p | punch screen | Krutsinger, Aleksander |
| Jul 25, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Jul 25, 2017 | 11:57a | punch screen | Krutsinger, Aleksander |
| Jul 25, 2017 | 1:00p | user created IN punch | Edwards, Christopher |
| Jul 25, 2017 | 6:00p | user created | Edwards, Christopher |
| Jul 26, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Jul 26, 2017 | 12:07p | punch screen | Krutsinger, Aleksander |
| Jul 26, 2017 | 1:05p | punch screen | Krutsinger, Aleksander |
| Jul 26, 2017 | 6:17p | punch screen | Krutsinger, Aleksander |
| Jul 27, 2017 | 8:53a | punch screen | Krutsinger, Aleksander |
| Jul 27, 2017 | 1:00p | punch screen | Krutsinger, Aleksander |
| Jul 27, 2017 | 2:01p | punch screen | Krutsinger, Aleksander |
| Jul 27, 2017 | 5:43p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1458 of 5547   CityMac 005264

**EXHIBIT 1**

| Jul 29, 2017 | 8:54a | punch screen | Krutsinger, Aleksander |
| Jul 29, 2017 | 1:23p | punch screen | Krutsinger, Aleksander |
| Jul 29, 2017 | 2:18p | punch screen | Krutsinger, Aleksander |
| Jul 29, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Jul 31, 2017 | 8:54a | punch screen | Krutsinger, Aleksander |
| Jul 31, 2017 | 10:31a | punch screen | Krutsinger, Aleksander |
| Jul 31, 2017 | 10:41a | punch screen | Krutsinger, Aleksander |
| Jul 31, 2017 | 4:02p | punch screen | Krutsinger, Aleksander |
| Aug 1, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Aug 1, 2017 | 1:25p | punch screen | Krutsinger, Aleksander |
| Aug 1, 2017 | 2:25p | punch screen | Krutsinger, Aleksander |
| Aug 1, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Aug 2, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Aug 2, 2017 | 12:24p | punch screen | Krutsinger, Aleksander |
| Aug 2, 2017 | 1:22p | punch screen | Krutsinger, Aleksander |
| Aug 2, 2017 | 6:19p | punch screen | Krutsinger, Aleksander |
| Aug 3, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Aug 3, 2017 | 2:02p | punch screen | Krutsinger, Aleksander |
| Aug 5, 2017 | 8:51a | punch screen | Krutsinger, Aleksander |
| Aug 5, 2017 | 1:11p | punch screen | Krutsinger, Aleksander |
| Aug 5, 2017 | 2:11p | punch screen | Krutsinger, Aleksander |
| Aug 5, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Aug 7, 2017 | 9:12a | punch screen | Krutsinger, Aleksander |
| Aug 7, 2017 | 12:24p | punch screen | Krutsinger, Aleksander |
| Aug 7, 2017 | 1:19p | punch screen | Krutsinger, Aleksander |
| Aug 7, 2017 | 6:00p | user created IN punch | Edwards, Christopher |
| Aug 8, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Aug 8, 2017 | 12:54p | punch screen | Krutsinger, Aleksander |
| Aug 9, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Aug 9, 2017 | 1:02p | punch screen | Krutsinger, Aleksander |
| Aug 9, 2017 | 2:00p | punch screen | Krutsinger, Aleksander |
| Aug 9, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| Aug 10, 2017 | 8:51a  | punch screen | Krutsinger, Aleksander |
| Aug 10, 2017 | 1:00p  | punch screen | Krutsinger, Aleksander |
| Aug 12, 2017 | 8:58a  | punch screen | Krutsinger, Aleksander |
| Aug 12, 2017 | 2:03p  | punch screen | Krutsinger, Aleksander |
| Aug 12, 2017 | 3:03p  | punch screen | Krutsinger, Aleksander |
| Aug 12, 2017 | 6:02p  | punch screen | Krutsinger, Aleksander |
| Aug 15, 2017 | 8:56a  | punch screen | Krutsinger, Aleksander |
| Aug 15, 2017 | 11:55a | punch screen | Krutsinger, Aleksander |
| Aug 15, 2017 | 12:54p | punch screen | Krutsinger, Aleksander |
| Aug 15, 2017 | 6:02p  | punch screen | Krutsinger, Aleksander |
| Aug 16, 2017 | 9:22a  | punch screen | Krutsinger, Aleksander |
| Aug 16, 2017 | 2:09p  | punch screen | Krutsinger, Aleksander |
| Aug 16, 2017 | 3:05p  | punch screen | Krutsinger, Aleksander |
| Aug 16, 2017 | 6:16p  | punch screen | Krutsinger, Aleksander |
| Aug 17, 2017 | 9:04a  | punch screen | Krutsinger, Aleksander |
| Aug 17, 2017 | 1:02p  | punch screen | Krutsinger, Aleksander |
| Aug 19, 2017 | 8:54a  | punch screen | Krutsinger, Aleksander |
| Aug 19, 2017 | 11:45a | punch screen | Krutsinger, Aleksander |
| Aug 19, 2017 | 12:41p | punch screen | Krutsinger, Aleksander |
| Aug 19, 2017 | 6:00p  | punch screen | Krutsinger, Aleksander |
| Aug 22, 2017 | 9:12a  | punch screen | Krutsinger, Aleksander |
| Aug 22, 2017 | 11:42a | punch screen | Krutsinger, Aleksander |
| Aug 22, 2017 | 12:40p | punch screen | Krutsinger, Aleksander |
| Aug 22, 2017 | 6:03p  | punch screen | Krutsinger, Aleksander |
| Aug 23, 2017 | 8:56a  | punch screen | Krutsinger, Aleksander |
| Aug 23, 2017 | 12:32p | punch screen | Krutsinger, Aleksander |
| Aug 23, 2017 | 1:31p  | punch screen | Krutsinger, Aleksander |
| Aug 23, 2017 | 6:02p  | punch screen | Krutsinger, Aleksander |
| Aug 24, 2017 | 8:55a  | punch screen | Krutsinger, Aleksander |
| Aug 24, 2017 | 1:06p  | punch screen | Krutsinger, Aleksander |
| Aug 28, 2017 | 9:15a  | punch screen | Krutsinger, Aleksander |
| Aug 28, 2017 | 11:35a | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1460 of 5547    CityMac 005266

| Aug 28, 2017 | 12:36p | punch screen | Krutsinger, Aleksander |
|---|---|---|---|
| Aug 28, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Aug 29, 2017 | 9:07a | punch screen | Krutsinger, Aleksander |
| Aug 29, 2017 | 5:00p | punch screen | Krutsinger, Aleksander |
| Aug 30, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Aug 30, 2017 | 12:02p | punch screen | Krutsinger, Aleksander |
| Aug 30, 2017 | 12:59p | punch screen | Krutsinger, Aleksander |
| Aug 30, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| Aug 31, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Aug 31, 2017 | 1:30p | punch screen | Krutsinger, Aleksander |
| Aug 31, 2017 | 4:15p | punch screen | Krutsinger, Aleksander |
| Aug 31, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Sep 1, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Sep 1, 2017 | 12:04p | punch screen | Krutsinger, Aleksander |
| Sep 1, 2017 | 1:01p | punch screen | Krutsinger, Aleksander |
| Sep 1, 2017 | 4:17p | punch screen | Krutsinger, Aleksander |
| Sep 5, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Sep 5, 2017 | 12:26p | punch screen | Krutsinger, Aleksander |
| Sep 5, 2017 | 1:26p | punch screen | Krutsinger, Aleksander |
| Sep 5, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Sep 6, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Sep 6, 2017 | 1:17p | punch screen | Krutsinger, Aleksander |
| Sep 6, 2017 | 2:13p | punch screen | Krutsinger, Aleksander |
| Sep 6, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Sep 7, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Sep 7, 2017 | 2:14p | punch screen | Krutsinger, Aleksander |
| Sep 7, 2017 | 3:05p | punch screen | Krutsinger, Aleksander |
| Sep 7, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Sep 11, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Sep 11, 2017 | 11:56a | punch screen | Krutsinger, Aleksander |
| Sep 11, 2017 | 12:56p | punch screen | Krutsinger, Aleksander |
| Sep 11, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1461 of 5547    CityMac 005267

EXHIBIT 1

| Sep 12, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
|---|---|---|---|
| Sep 12, 2017 | 12:59p | punch screen | Krutsinger, Aleksander |
| Sep 12, 2017 | 2:01p | punch screen | Krutsinger, Aleksander |
| Sep 12, 2017 | 5:55p | punch screen | Krutsinger, Aleksander |
| Sep 13, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Sep 13, 2017 | 1:07p | punch screen | Krutsinger, Aleksander |
| Sep 14, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Sep 14, 2017 | 11:55a | punch screen | Krutsinger, Aleksander |
| Sep 14, 2017 | 1:18p | punch screen | Krutsinger, Aleksander |
| Sep 14, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Sep 15, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Sep 15, 2017 | 12:20p | punch screen | Krutsinger, Aleksander |
| Sep 15, 2017 | 1:07p | punch screen | Krutsinger, Aleksander |
| Sep 15, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Sep 18, 2017 | 9:06a | punch screen | Krutsinger, Aleksander |
| Sep 18, 2017 | 11:55a | punch screen | Krutsinger, Aleksander |
| Sep 18, 2017 | 12:56p | punch screen | Krutsinger, Aleksander |
| Sep 18, 2017 | 5:14p | punch screen | Krutsinger, Aleksander |
| Sep 19, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Sep 19, 2017 | 1:47p | punch screen | Krutsinger, Aleksander |
| Sep 19, 2017 | 2:50p | punch screen | Krutsinger, Aleksander |
| Sep 19, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Sep 20, 2017 | 8:51a | punch screen | Krutsinger, Aleksander |
| Sep 20, 2017 | 12:00p | punch screen | Krutsinger, Aleksander |
| Sep 20, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| Sep 21, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |
| Sep 21, 2017 | 2:02p | punch screen | Krutsinger, Aleksander |
| Sep 21, 2017 | 3:13p | punch screen | Krutsinger, Aleksander |
| Sep 21, 2017 | 5:29p | punch screen | Krutsinger, Aleksander |
| Sep 22, 2017 | 8:59a | user created IN punch | Edwards, Christopher |
| Sep 22, 2017 | 11:56a | punch screen | Krutsinger, Aleksander |
| Sep 22, 2017 | 12:58p | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| Sep 22, 2017 | 6:00p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 25, 2017 | 10:01a | punch screen | | | | | Krutsinger, Aleksander |
| Sep 25, 2017 | 6:02p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 26, 2017 | 9:13a | punch screen | | | | | Krutsinger, Aleksander |
| Sep 26, 2017 | 12:48p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 26, 2017 | 1:47p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 26, 2017 | 5:59p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 27, 2017 | 8:56a | punch screen | | | | | Krutsinger, Aleksander |
| Sep 27, 2017 | 5:01p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 28, 2017 | 9:04a | punch screen | | | | | Krutsinger, Aleksander |
| Sep 28, 2017 | 12:54p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 28, 2017 | 1:53p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 28, 2017 | 6:09p | punch screen | | | | | Krutsinger, Aleksander |
| Sep 29, 2017 | 9:00a | punch screen | | | | | Krutsinger, Aleksander |
| Sep 29, 2017 | 1:00p | user created | | | | | Edwards, Christopher |

**Employee Name: Painter, Andrew**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jul 25, 2017 | 10:24a | punch screen | | | | | Painter, Andrew |
| Jul 25, 2017 | 6:11p | user created IN punch | | | | | Swaby, David |
| Jul 26, 2017 | 8:45a | punch screen | | | | | Painter, Andrew |
| Jul 26, 2017 | 5:00p | user created IN punch | | | | | Swaby, David |
| Jul 27, 2017 | 8:56a | punch screen | | | | | Painter, Andrew |
| Jul 27, 2017 | 6:07p | punch screen | | | | | Painter, Andrew |
| Jul 28, 2017 | 10:00a | punch screen | | | | | Painter, Andrew |
| Jul 28, 2017 | 6:08p | punch screen | | | | | Painter, Andrew |
| Jul 29, 2017 | 9:58a | punch screen | | | | | Painter, Andrew |
| Jul 29, 2017 | 6:01p | punch screen | | | | | Painter, Andrew |
| Jul 30, 2017 | 12:01p | punch screen | | | | | Painter, Andrew |
| Jul 30, 2017 | 5:00p | punch screen | | | | | Painter, Andrew |
| Aug 2, 2017 | 10:06a | punch screen | | | | | Painter, Andrew |
| Aug 2, 2017 | 6:21p | punch screen | | | | | Painter, Andrew |
| Aug 3, 2017 | 9:57a | punch screen | | | | | Painter, Andrew |

**EXHIBIT 1**

| Date | Time | | |
|------|------|---|---|
| Aug 3, 2017 | 6:02p | punch screen | Painter, Andrew |
| Aug 4, 2017 | 10:02a | punch screen | Painter, Andrew |
| Aug 4, 2017 | 6:01p | punch screen | Painter, Andrew |
| Aug 5, 2017 | 9:58a | punch screen | Painter, Andrew |
| Aug 5, 2017 | 6:00p | punch screen | Painter, Andrew |
| Aug 8, 2017 | 9:59a | punch screen | Painter, Andrew |
| Aug 8, 2017 | 6:20p | punch screen | Painter, Andrew |
| Aug 9, 2017 | 8:44a | punch screen | Painter, Andrew |
| Aug 9, 2017 | 1:45p | punch screen | Painter, Andrew |
| Aug 9, 2017 | 2:17p | punch screen | Painter, Andrew |
| Aug 9, 2017 | 5:25p | punch screen | Painter, Andrew |
| Aug 10, 2017 | 9:59a | punch screen | Painter, Andrew |
| Aug 10, 2017 | 1:37p | punch screen | Painter, Andrew |
| Aug 10, 2017 | 2:21p | punch screen | Painter, Andrew |
| Aug 10, 2017 | 6:16p | punch screen | Painter, Andrew |
| Aug 11, 2017 | 9:53a | punch screen | Painter, Andrew |
| Aug 11, 2017 | 6:05p | punch screen | Painter, Andrew |
| Aug 12, 2017 | 10:00a | punch screen | Painter, Andrew |
| Aug 12, 2017 | 6:01p | punch screen | Painter, Andrew |
| Aug 15, 2017 | 10:02a | punch screen | Painter, Andrew |
| Aug 15, 2017 | 6:03p | punch screen | Painter, Andrew |
| Aug 16, 2017 | 8:49a | punch screen | Painter, Andrew |
| Aug 16, 2017 | 1:31p | punch screen | Painter, Andrew |
| Aug 16, 2017 | 1:57p | punch screen | Painter, Andrew |
| Aug 16, 2017 | 5:01p | punch screen | Painter, Andrew |
| Aug 17, 2017 | 10:01a | punch screen | Painter, Andrew |
| Aug 17, 2017 | 6:00p | punch screen | Painter, Andrew |
| Aug 18, 2017 | 10:00a | punch screen | Painter, Andrew |
| Aug 18, 2017 | 6:08p | punch screen | Painter, Andrew |
| Aug 19, 2017 | 10:04a | punch screen | Painter, Andrew |
| Aug 19, 2017 | 6:00p | punch screen | Painter, Andrew |
| Aug 22, 2017 | 9:58a | punch screen | Painter, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1464 of 5547    CityMac 005270

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 22, 2017 | 6:03p | punch screen | | | | | Painter, Andrew |
| Aug 23, 2017 | 8:46a | punch screen | | | | | Painter, Andrew |
| Aug 23, 2017 | 6:01p | punch screen | | | | | Painter, Andrew |
| Aug 24, 2017 | 10:00a | punch screen | | | | | Painter, Andrew |
| Aug 24, 2017 | 6:05p | punch screen | | | | | Painter, Andrew |
| Aug 25, 2017 | 10:00a | punch screen | | | | | Painter, Andrew |
| Aug 25, 2017 | 6:13p | punch screen | | | | | Painter, Andrew |
| Aug 26, 2017 | 9:58a | punch screen | | | | | Painter, Andrew |
| Aug 26, 2017 | 5:55p | punch screen | | | | | Painter, Andrew |

**Employee Name: Painter, Danielle**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 6, 2017 | 10:00a | punch screen | | | | | Mirabal, Danielle |
| Sep 6, 2017 | 6:05p | punch screen | | | | | Mirabal, Danielle |
| Sep 7, 2017 | 9:58a | punch screen | | | | | Mirabal, Danielle |
| Sep 7, 2017 | 6:00p | punch screen | | | | | Mirabal, Danielle |
| Sep 8, 2017 | 9:58a | punch screen | | | | | Mirabal, Danielle |
| Sep 8, 2017 | 5:40p | punch screen | | | | | Mirabal, Danielle |
| Sep 9, 2017 | 9:05a | punch screen | | | | | Mirabal, Danielle |
| Sep 9, 2017 | 5:58p | punch screen | | | | | Mirabal, Danielle |
| Sep 11, 2017 | 9:54a | punch screen | | | | | Mirabal, Danielle |
| Sep 11, 2017 | 6:00p | punch screen | | | | | Mirabal, Danielle |
| Sep 12, 2017 | 9:58a | punch screen | | | | | Mirabal, Danielle |
| Sep 12, 2017 | 5:57p | punch screen | | | | | Mirabal, Danielle |
| Sep 13, 2017 | 9:54a | punch screen | | | | | Mirabal, Danielle |
| Sep 13, 2017 | 5:58p | punch screen | | | | | Mirabal, Danielle |
| Sep 15, 2017 | 10:00a | punch screen | | | | | Mirabal, Danielle |
| Sep 15, 2017 | 1:50p | punch screen | | | | | Mirabal, Danielle |
| Sep 15, 2017 | 2:30p | punch screen | | | | | Mirabal, Danielle |
| Sep 15, 2017 | 5:58p | punch screen | | | | | Mirabal, Danielle |
| Sep 16, 2017 | 9:00a | punch screen | | | | | Mirabal, Danielle |
| Sep 16, 2017 | 6:02p | punch screen | | | | | Mirabal, Danielle |
| Sep 18, 2017 | 9:57a | punch screen | | | | | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1465 of 5547    CityMac 005271

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2017 | 6:01p | punch screen | | | | Mirabal, Danielle |
| Sep 19, 2017 | 10:00a | punch screen | | | | Mirabal, Danielle |
| Sep 19, 2017 | 6:02p | punch screen | | | | Mirabal, Danielle |
| Sep 20, 2017 | 9:57a | punch screen | | | | Mirabal, Danielle |
| Sep 20, 2017 | 5:00p | punch screen | | | | Mirabal, Danielle |
| Sep 22, 2017 | 10:00a | punch screen | | | | Mirabal, Danielle |
| Sep 22, 2017 | 6:01p | punch screen | | | | Mirabal, Danielle |
| Sep 23, 2017 | 8:59a | punch screen | | | | Mirabal, Danielle |
| Sep 23, 2017 | 4:59p | punch screen | | | | Mirabal, Danielle |
| Sep 25, 2017 | 9:58a | punch screen | | | | Mirabal, Danielle |
| Sep 25, 2017 | 6:01p | punch screen | | | | Mirabal, Danielle |
| Sep 26, 2017 | 9:57a | punch screen | | | | Mirabal, Danielle |
| Sep 26, 2017 | 6:00p | punch screen | | | | Mirabal, Danielle |
| Sep 27, 2017 | 10:01a | punch screen | | | | Mirabal, Danielle |
| Sep 27, 2017 | 6:00p | punch screen | | | | Mirabal, Danielle |
| Sep 29, 2017 | 9:58a | punch screen | | | | Mirabal, Danielle |
| Sep 29, 2017 | 6:00p | punch screen | | | | Mirabal, Danielle |
| Sep 30, 2017 | 8:57a | punch screen | | | | Mirabal, Danielle |
| Sep 30, 2017 | 5:59p | punch screen | | | | Mirabal, Danielle |

**Employee Name: Palmer, Brett**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 8:58a | punch screen | | | | Palmer, Brett |
| Jul 3, 2017 | 3:01p | punch screen | | | | Palmer, Brett |
| Jul 3, 2017 | 3:18p | punch screen | | | | Palmer, Brett |
| Jul 3, 2017 | 5:01p | punch screen | | | | Palmer, Brett |
| Jul 5, 2017 | 8:59a | punch screen | | | | Palmer, Brett |
| Jul 5, 2017 | 5:30p | punch screen | | | | Palmer, Brett |
| Jul 6, 2017 | 8:59a | punch screen | | | | Palmer, Brett |
| Jul 6, 2017 | 1:47p | punch screen | | | | Palmer, Brett |
| Jul 6, 2017 | 1:56p | punch screen | | | | Palmer, Brett |
| Jul 6, 2017 | 5:00p | punch screen | | | | Palmer, Brett |
| Jul 7, 2017 | 8:58a | punch screen | | | | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1466 of 5547   CityMac 005272

**EXHIBIT 1**

| Jul 7, 2017  | 4:00p | punch screen        | Palmer, Brett        |
|--------------|-------|---------------------|----------------------|
| Jul 10, 2017 | 8:59a | punch screen        | Palmer, Brett        |
| Jul 10, 2017 | 5:02p | punch screen        | Palmer, Brett        |
| Jul 11, 2017 | 8:59a | punch screen        | Palmer, Brett        |
| Jul 11, 2017 | 4:58p | punch screen        | Palmer, Brett        |
| Jul 12, 2017 | 9:03a | punch screen        | Palmer, Brett        |
| Jul 12, 2017 | 5:01p | punch screen        | Palmer, Brett        |
| Jul 13, 2017 | 9:00a | punch screen        | Palmer, Brett        |
| Jul 13, 2017 | 4:30p | punch screen        | Palmer, Brett        |
| Jul 14, 2017 | 9:01a | punch screen        | Palmer, Brett        |
| Jul 14, 2017 | 4:04p | punch screen        | Palmer, Brett        |
| Jul 17, 2017 | 9:03a | punch screen        | Palmer, Brett        |
| Jul 17, 2017 | 5:09p | punch screen        | Palmer, Brett        |
| Jul 18, 2017 | 9:07a | punch screen        | Palmer, Brett        |
| Jul 18, 2017 | 4:37p | punch screen        | Palmer, Brett        |
| Jul 19, 2017 | 9:01a | punch screen        | Palmer, Brett        |
| Jul 19, 2017 | 4:15p | punch screen        | Palmer, Brett        |
| Jul 20, 2017 | 9:02a | punch screen        | Palmer, Brett        |
| Jul 20, 2017 | 4:32p | punch screen        | Palmer, Brett        |
| Jul 21, 2017 | 8:58a | punch screen        | Palmer, Brett        |
| Jul 21, 2017 | 3:01p | punch screen        | Palmer, Brett        |
| Jul 24, 2017 | 9:01a | punch screen        | Palmer, Brett        |
| Jul 24, 2017 | 5:00p | punch screen        | Palmer, Brett        |
| Jul 25, 2017 | 8:59a | punch screen        | Palmer, Brett        |
| Jul 25, 2017 | 5:00p | user created        | Edwards, Christopher |
| Jul 26, 2017 | 8:56a | user created IN punch | Edwards, Christopher |
| Jul 26, 2017 | 5:05p | user created        | Edwards, Christopher |
| Jul 27, 2017 | 9:03a | punch screen        | Palmer, Brett        |
| Jul 27, 2017 | 5:02p | punch screen        | Palmer, Brett        |
| Jul 31, 2017 | 9:01a | punch screen        | Palmer, Brett        |
| Jul 31, 2017 | 4:30p | punch screen        | Palmer, Brett        |
| Aug 1, 2017  | 9:01a | punch screen        | Palmer, Brett        |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1467 of 5547    CityMac 005273

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Aug 1, 2017 | 4:49p | punch screen | Palmer, Brett |
| Aug 2, 2017 | 9:00a | punch screen | Palmer, Brett |
| Aug 2, 2017 | 4:21p | punch screen | Palmer, Brett |
| Aug 3, 2017 | 9:00a | punch screen | Palmer, Brett |
| Aug 3, 2017 | 5:00p | punch screen | Palmer, Brett |
| Aug 4, 2017 | 8:58a | punch screen | Palmer, Brett |
| Aug 4, 2017 | 3:48p | punch screen | Palmer, Brett |
| Aug 7, 2017 | 8:56a | punch screen | Palmer, Brett |
| Aug 7, 2017 | 5:01p | punch screen | Palmer, Brett |
| Aug 8, 2017 | 8:57a | punch screen | Palmer, Brett |
| Aug 8, 2017 | 4:05p | punch screen | Palmer, Brett |
| Aug 10, 2017 | 8:58a | punch screen | Palmer, Brett |
| Aug 10, 2017 | 5:00p | punch screen | Palmer, Brett |
| Aug 11, 2017 | 9:01a | punch screen | Palmer, Brett |
| Aug 11, 2017 | 2:31p | punch screen | Palmer, Brett |
| Aug 14, 2017 | 9:03a | punch screen | Palmer, Brett |
| Aug 14, 2017 | 5:00p | punch screen | Palmer, Brett |
| Aug 15, 2017 | 9:01a | punch screen | Palmer, Brett |
| Aug 15, 2017 | 4:04p | punch screen | Palmer, Brett |
| Aug 16, 2017 | 9:03a | punch screen | Palmer, Brett |
| Aug 16, 2017 | 4:03p | punch screen | Palmer, Brett |
| Aug 17, 2017 | 9:03a | punch screen | Palmer, Brett |
| Aug 17, 2017 | 3:01p | punch screen | Palmer, Brett |
| Aug 18, 2017 | 9:00a | user created IN punch | Edwards, Christopher |
| Aug 18, 2017 | 3:01p | punch screen | Palmer, Brett |
| Aug 22, 2017 | 8:59a | punch screen | Palmer, Brett |
| Aug 22, 2017 | 4:01p | punch screen | Palmer, Brett |
| Aug 23, 2017 | 9:05a | punch screen | Palmer, Brett |
| Aug 23, 2017 | 4:03p | punch screen | Palmer, Brett |
| Aug 24, 2017 | 8:55a | punch screen | Palmer, Brett |
| Aug 24, 2017 | 4:07p | punch screen | Palmer, Brett |
| Aug 25, 2017 | 9:03a | punch screen | Palmer, Brett |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1468 of 5547    CityMac 005274

EXHIBIT 1

| Aug 25, 2017 | 4:01p | punch screen | Palmer, Brett |
| Aug 28, 2017 | 8:58a | punch screen | Palmer, Brett |
| Aug 28, 2017 | 4:02p | punch screen | Palmer, Brett |
| Aug 29, 2017 | 9:05a | punch screen | Palmer, Brett |
| Aug 29, 2017 | 4:03p | punch screen | Palmer, Brett |
| Aug 30, 2017 | 9:04a | punch screen | Palmer, Brett |
| Aug 30, 2017 | 4:00p | punch screen | Palmer, Brett |
| Aug 31, 2017 | 8:59a | punch screen | Palmer, Brett |
| Aug 31, 2017 | 4:12p | punch screen | Palmer, Brett |
| Sep 1, 2017 | 8:58a | punch screen | Palmer, Brett |
| Sep 1, 2017 | 4:00p | punch screen | Palmer, Brett |
| Sep 5, 2017 | 9:03a | user created IN punch | Edwards, Christopher |
| Sep 5, 2017 | 4:08p | punch screen | Palmer, Brett |
| Sep 6, 2017 | 9:04a | punch screen | Palmer, Brett |
| Sep 6, 2017 | 3:08p | punch screen | Palmer, Brett |
| Sep 7, 2017 | 9:01a | punch screen | Palmer, Brett |
| Sep 7, 2017 | 11:31a | punch screen | Palmer, Brett |
| Sep 11, 2017 | 8:59a | punch screen | Palmer, Brett |
| Sep 11, 2017 | 4:00p | punch screen | Palmer, Brett |
| Sep 12, 2017 | 9:02a | punch screen | Palmer, Brett |
| Sep 12, 2017 | 4:02p | punch screen | Palmer, Brett |
| Sep 13, 2017 | 9:06a | punch screen | Palmer, Brett |
| Sep 13, 2017 | 4:04p | punch screen | Palmer, Brett |
| Sep 14, 2017 | 9:04a | punch screen | Palmer, Brett |
| Sep 14, 2017 | 4:01p | punch screen | Palmer, Brett |
| Sep 15, 2017 | 9:03a | punch screen | Palmer, Brett |
| Sep 15, 2017 | 4:00p | punch screen | Palmer, Brett |
| Sep 18, 2017 | 8:59a | punch screen | Palmer, Brett |
| Sep 18, 2017 | 4:00p | punch screen | Palmer, Brett |
| Sep 19, 2017 | 9:02a | punch screen | Palmer, Brett |
| Sep 19, 2017 | 10:44a | punch screen | Palmer, Brett |
| Sep 19, 2017 | 11:04a | punch screen | Palmer, Brett |

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Sep 19, 2017 | 4:01p | punch screen | | | | Palmer, Brett |
| Sep 20, 2017 | 9:04a | punch screen | | | | Palmer, Brett |
| Sep 20, 2017 | 2:02p | punch screen | | | | Palmer, Brett |
| Sep 21, 2017 | 9:02a | punch screen | | | | Palmer, Brett |
| Sep 21, 2017 | 4:02p | punch screen | | | | Palmer, Brett |
| Sep 22, 2017 | 9:05a | punch screen | | | | Palmer, Brett |
| Sep 22, 2017 | 3:01p | punch screen | | | | Palmer, Brett |
| Sep 25, 2017 | 9:02a | punch screen | | | | Palmer, Brett |
| Sep 25, 2017 | 4:02p | punch screen | | | | Palmer, Brett |
| Sep 26, 2017 | 9:00a | punch screen | | | | Palmer, Brett |
| Sep 26, 2017 | 3:52p | punch screen | | | | Palmer, Brett |
| Sep 27, 2017 | 9:01a | punch screen | | | | Palmer, Brett |
| Sep 27, 2017 | 4:00p | punch screen | | | | Palmer, Brett |
| Sep 28, 2017 | 9:02a | punch screen | | | | Palmer, Brett |
| Sep 28, 2017 | 4:02p | punch screen | | | | Palmer, Brett |
| Sep 29, 2017 | 9:02a | punch screen | | | | Palmer, Brett |
| Sep 29, 2017 | 3:54p | punch screen | | | | Palmer, Brett |

**Employee Name: Sansonetti, Amanda**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2017 | 8:39a | punch screen | | | | Sansonetti, Amanda |
| Jul 1, 2017 | 6:01p | punch screen | | | | Sansonetti, Amanda |
| Jul 2, 2017 | 11:30a | punch screen | | | | Sansonetti, Amanda |
| Jul 2, 2017 | 5:02p | punch screen | | | | Sansonetti, Amanda |
| Jul 3, 2017 | 8:52a | punch screen | | | | Sansonetti, Amanda |
| Jul 3, 2017 | 4:35p | punch screen | | | | Sansonetti, Amanda |
| Jul 5, 2017 | 8:40a | punch screen | | | | Sansonetti, Amanda |
| Jul 5, 2017 | 6:00p | punch screen | | | | Sansonetti, Amanda |
| Jul 8, 2017 | 8:57a | punch screen | | | | Sansonetti, Amanda |
| Jul 8, 2017 | 11:10a | punch screen | | | | Sansonetti, Amanda |
| Jul 8, 2017 | 11:57a | punch screen | | | | Sansonetti, Amanda |
| Jul 8, 2017 | 6:00p | punch screen | | | | Sansonetti, Amanda |
| Jul 9, 2017 | 11:36a | punch screen | | | | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1470 of 5547    CityMac 005276

| Jul 9, 2017 | 5:01p | punch screen | Sansonetti, Amanda |
| Jul 10, 2017 | 9:34a | punch screen | Sansonetti, Amanda |
| Jul 10, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Jul 11, 2017 | 8:33a | punch screen | Sansonetti, Amanda |
| Jul 11, 2017 | 11:33a | punch screen | Sansonetti, Amanda |
| Jul 11, 2017 | 12:03p | punch screen | Sansonetti, Amanda |
| Jul 11, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Jul 12, 2017 | 8:34a | punch screen | Sansonetti, Amanda |
| Jul 12, 2017 | 11:53a | punch screen | Sansonetti, Amanda |
| Jul 12, 2017 | 12:25p | punch screen | Sansonetti, Amanda |
| Jul 12, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Jul 15, 2017 | 8:43a | punch screen | Sansonetti, Amanda |
| Jul 15, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Jul 16, 2017 | 11:41a | punch screen | Sansonetti, Amanda |
| Jul 16, 2017 | 5:01p | punch screen | Sansonetti, Amanda |
| Jul 17, 2017 | 8:52a | punch screen | Sansonetti, Amanda |
| Jul 17, 2017 | 5:00p | punch screen | Sansonetti, Amanda |
| Jul 18, 2017 | 9:02a | punch screen | Sansonetti, Amanda |
| Jul 18, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Jul 19, 2017 | 8:40a | punch screen | Sansonetti, Amanda |
| Jul 19, 2017 | 12:44p | punch screen | Sansonetti, Amanda |
| Jul 19, 2017 | 1:18p | punch screen | Sansonetti, Amanda |
| Jul 19, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Jul 23, 2017 | 11:50a | punch screen | Sansonetti, Amanda |
| Jul 23, 2017 | 5:05p | punch screen | Sansonetti, Amanda |
| Jul 24, 2017 | 8:44a | punch screen | Sansonetti, Amanda |
| Jul 24, 2017 | 12:53p | punch screen | Sansonetti, Amanda |
| Jul 24, 2017 | 1:33p | user created IN punch | Swaby, David |
| Jul 24, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Jul 25, 2017 | 9:06a | punch screen | Sansonetti, Amanda |
| Jul 25, 2017 | 12:05p | punch screen | Sansonetti, Amanda |
| Jul 25, 2017 | 12:59p | punch screen | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1471 of 5547    CityMac 005277

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jul 25, 2017 | 6:11p | user created IN punch | Swaby, David |
| Jul 26, 2017 | 8:35a | punch screen | Sansonetti, Amanda |
| Jul 26, 2017 | 5:59p | punch screen | Sansonetti, Amanda |
| Jul 29, 2017 | 8:33a | punch screen | Sansonetti, Amanda |
| Jul 29, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Jul 30, 2017 | 11:35a | punch screen | Sansonetti, Amanda |
| Jul 30, 2017 | 5:00p | punch screen | Sansonetti, Amanda |
| Jul 31, 2017 | 9:09a | punch screen | Sansonetti, Amanda |
| Jul 31, 2017 | 12:35p | punch screen | Sansonetti, Amanda |
| Jul 31, 2017 | 1:07p | punch screen | Sansonetti, Amanda |
| Jul 31, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Aug 2, 2017 | 10:04a | punch screen | Sansonetti, Amanda |
| Aug 2, 2017 | 6:22p | punch screen | Sansonetti, Amanda |
| Aug 3, 2017 | 8:46a | punch screen | Sansonetti, Amanda |
| Aug 3, 2017 | 4:31p | punch screen | Sansonetti, Amanda |
| Aug 5, 2017 | 8:33a | punch screen | Sansonetti, Amanda |
| Aug 5, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Aug 7, 2017 | 8:59a | punch screen | Sansonetti, Amanda |
| Aug 7, 2017 | 4:54p | punch screen | Sansonetti, Amanda |
| Aug 8, 2017 | 8:56a | punch screen | Sansonetti, Amanda |
| Aug 8, 2017 | 6:20p | punch screen | Sansonetti, Amanda |
| Aug 9, 2017 | 9:16a | punch screen | Sansonetti, Amanda |
| Aug 9, 2017 | 5:58p | punch screen | Sansonetti, Amanda |
| Aug 10, 2017 | 9:11a | punch screen | Sansonetti, Amanda |
| Aug 10, 2017 | 2:50p | punch screen | Sansonetti, Amanda |
| Aug 12, 2017 | 8:39a | punch screen | Sansonetti, Amanda |
| Aug 12, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Aug 14, 2017 | 9:04a | punch screen | Sansonetti, Amanda |
| Aug 14, 2017 | 3:31p | punch screen | Sansonetti, Amanda |
| Aug 15, 2017 | 9:36a | punch screen | Sansonetti, Amanda |
| Aug 15, 2017 | 5:53p | punch screen | Sansonetti, Amanda |
| Aug 16, 2017 | 8:59a | punch screen | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1472 of 5547    CityMac 005278

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 16, 2017 | 2:49p | punch screen | Sansonetti, Amanda |
| Aug 17, 2017 | 9:15a | punch screen | Sansonetti, Amanda |
| Aug 17, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Aug 19, 2017 | 8:35a | punch screen | Sansonetti, Amanda |
| Aug 19, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Aug 21, 2017 | 8:55a | punch screen | Sansonetti, Amanda |
| Aug 21, 2017 | 1:45p | punch screen | Sansonetti, Amanda |
| Aug 21, 2017 | 2:28p | punch screen | Sansonetti, Amanda |
| Aug 21, 2017 | 5:57p | punch screen | Sansonetti, Amanda |
| Aug 26, 2017 | 8:31a | punch screen | Sansonetti, Amanda |
| Aug 26, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Aug 29, 2017 | 9:09a | punch screen | Sansonetti, Amanda |
| Aug 29, 2017 | 5:59p | punch screen | Sansonetti, Amanda |
| Aug 30, 2017 | 8:43a | punch screen | Sansonetti, Amanda |
| Aug 30, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Sep 1, 2017 | 9:24a | punch screen | Sansonetti, Amanda |
| Sep 1, 2017 | 12:51p | punch screen | Sansonetti, Amanda |
| Sep 1, 2017 | 1:27p | punch screen | Sansonetti, Amanda |
| Sep 1, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Sep 2, 2017 | 8:49a | punch screen | Sansonetti, Amanda |
| Sep 2, 2017 | 12:47p | punch screen | Sansonetti, Amanda |
| Sep 2, 2017 | 1:09p | punch screen | Sansonetti, Amanda |
| Sep 2, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Sep 5, 2017 | 9:00a | user created IN punch | Swaby, David |
| Sep 5, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Sep 7, 2017 | 8:45a | punch screen | Sansonetti, Amanda |
| Sep 7, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Sep 8, 2017 | 8:46a | punch screen | Sansonetti, Amanda |
| Sep 8, 2017 | 5:40p | punch screen | Sansonetti, Amanda |
| Sep 9, 2017 | 8:28a | punch screen | Sansonetti, Amanda |
| Sep 9, 2017 | 5:59p | punch screen | Sansonetti, Amanda |
| Sep 11, 2017 | 8:49a | punch screen | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1473 of 5547    CityMac 005279

| Sep 11, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Sep 12, 2017 | 8:56a | punch screen | Sansonetti, Amanda |
| Sep 12, 2017 | 5:56p | punch screen | Sansonetti, Amanda |
| Sep 13, 2017 | 8:49a | punch screen | Sansonetti, Amanda |
| Sep 13, 2017 | 5:59p | punch screen | Sansonetti, Amanda |
| Sep 14, 2017 | 8:53a | punch screen | Sansonetti, Amanda |
| Sep 14, 2017 | 12:32p | punch screen | Sansonetti, Amanda |
| Sep 16, 2017 | 8:35a | punch screen | Sansonetti, Amanda |
| Sep 16, 2017 | 6:03p | punch screen | Sansonetti, Amanda |
| Sep 19, 2017 | 8:38a | punch screen | Sansonetti, Amanda |
| Sep 19, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Sep 20, 2017 | 8:37a | punch screen | Sansonetti, Amanda |
| Sep 20, 2017 | 5:59p | punch screen | Sansonetti, Amanda |
| Sep 21, 2017 | 9:03a | punch screen | Sansonetti, Amanda |
| Sep 21, 2017 | 12:13p | punch screen | Sansonetti, Amanda |
| Sep 21, 2017 | 12:51p | punch screen | Sansonetti, Amanda |
| Sep 21, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Sep 22, 2017 | 9:00a | punch screen | Sansonetti, Amanda |
| Sep 22, 2017 | 12:15p | punch screen | Sansonetti, Amanda |
| Sep 27, 2017 | 8:51a | punch screen | Sansonetti, Amanda |
| Sep 27, 2017 | 6:01p | punch screen | Sansonetti, Amanda |
| Sep 28, 2017 | 9:13a | punch screen | Sansonetti, Amanda |
| Sep 28, 2017 | 6:05p | punch screen | Sansonetti, Amanda |
| Sep 29, 2017 | 9:12a | punch screen | Sansonetti, Amanda |
| Sep 29, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Sep 30, 2017 | 8:39a | punch screen | Sansonetti, Amanda |
| Sep 30, 2017 | 5:59p | punch screen | Sansonetti, Amanda |

**Employee Name: Shepherd, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 1, 2017 | 12:58p | punch screen | | | | Shepherd, Josh |
| Jul 1, 2017 | 6:01p | punch screen | | | | Shepherd, Josh |
| —Jul 2, 2017 | 11:59a | punch screen | | | | Shepherd, Josh — |

| Date | Punch | Punch Origin | | Employee |
|------|-------|--------------|---|----------|
| Jul 2, 2017 | 5:03p | punch screen | | Shepherd, Josh |
| Jul 3, 2017 | 12:58p | punch screen | | Shepherd, Josh |
| Jul 3, 2017 | 5:59p | punch screen | | Shepherd, Josh |
| Jul 6, 2017 | 1:57p | punch screen | | Shepherd, Josh |
| Jul 6, 2017 | 6:04p | punch screen | | Shepherd, Josh |
| Jul 7, 2017 | 1:59p | punch screen | | Shepherd, Josh |
| Jul 7, 2017 | 6:05p | punch screen | | Shepherd, Josh |
| Jul 8, 2017 | 9:59a | punch screen | | Shepherd, Josh |
| Jul 8, 2017 | 12:48p | punch screen | | Shepherd, Josh |
| Jul 8, 2017 | 1:26p | punch screen | | Shepherd, Josh |
| Jul 8, 2017 | 6:01p | punch screen | | Shepherd, Josh |
| Jul 9, 2017 | 12:00p | user created IN punch | | Swaby, David |
| Jul 9, 2017 | 5:00p | punch screen | | Shepherd, Josh |
| Jul 13, 2017 | 1:58p | punch screen | | Shepherd, Josh |
| Jul 13, 2017 | 6:10p | punch screen | | Shepherd, Josh |
| Jul 14, 2017 | 1:46p | punch screen | | Shepherd, Josh |
| Jul 14, 2017 | 5:48p | punch screen | | Shepherd, Josh |
| Jul 15, 2017 | 9:57a | punch screen | | Shepherd, Josh |
| Jul 15, 2017 | 1:30p | punch screen | | Shepherd, Josh |
| Jul 15, 2017 | 2:00p | punch screen | | Shepherd, Josh |
| Jul 15, 2017 | 6:01p | punch screen | | Shepherd, Josh |
| Jul 16, 2017 | 12:41p | punch screen | | Shepherd, Josh |
| Jul 16, 2017 | 5:01p | punch screen | | Shepherd, Josh |
| Jul 17, 2017 | 12:51p | punch screen | | Shepherd, Josh |
| Jul 17, 2017 | 6:02p | punch screen | | Shepherd, Josh |
| Jul 20, 2017 | 2:05p | punch screen | | Shepherd, Josh |
| Jul 20, 2017 | 6:01p | punch screen | | Shepherd, Josh |
| Jul 21, 2017 | 2:03p | punch screen | | Shepherd, Josh |
| Jul 21, 2017 | 6:02p | punch screen | | Shepherd, Josh |

**Employee Name: Swaby, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2017 | 7:50a | user created IN punch | | | | Swaby, David |

**EXHIBIT 1**

| Jul 3, 2017 | 6:00p | user created IN punch | Swaby, David |
|---|---|---|---|
| Jul 5, 2017 | 7:50a | user created IN punch | Swaby, David |
| Jul 5, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jul 6, 2017 | 7:50a | user created IN punch | Swaby, David |
| Jul 6, 2017 | 4:10p | user created IN punch | Swaby, David |
| Jul 7, 2017 | 8:15a | user created IN punch | Swaby, David |
| Jul 7, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jul 10, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 10, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jul 11, 2017 | 7:00a | user created IN punch | Swaby, David |
| Jul 11, 2017 | 3:30p | user created IN punch | Swaby, David |
| Jul 13, 2017 | 7:00a | user created IN punch | Swaby, David |
| Jul 13, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jul 14, 2017 | 7:50a | user created IN punch | Swaby, David |
| Jul 14, 2017 | 6:15p | user created IN punch | Swaby, David |
| Jul 17, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 17, 2017 | 6:02p | user created IN punch | Swaby, David |
| Jul 18, 2017 | 7:35a | user created IN punch | Swaby, David |
| Jul 18, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jul 19, 2017 | 8:00a | user created IN punch | Swaby, David |
| Jul 19, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jul 20, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 20, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jul 21, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 21, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jul 22, 2017 | 8:00a | user created IN punch | Swaby, David |
| Jul 22, 2017 | 6:00p | user created IN punch | Swaby, David |
| Jul 24, 2017 | 8:00a | user created IN punch | Swaby, David |
| Jul 24, 2017 | 6:15p | user created IN punch | Swaby, David |
| Jul 25, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 25, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jul 26, 2017 | 8:30a | user created IN punch | Swaby, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1476 of 5547    CityMac 005282

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Jul 26, 2017 | 6:15p | user created IN punch | Swaby, David |
| Jul 27, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 27, 2017 | 4:00p | user created IN punch | Swaby, David |
| Jul 28, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 28, 2017 | 6:15p | user created IN punch | Swaby, David |
| Jul 31, 2017 | 7:45a | user created IN punch | Swaby, David |
| Jul 31, 2017 | 6:02p | user created IN punch | Swaby, David |
| Aug 1, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 1, 2017 | 6:05p | user created IN punch | Swaby, David |
| Aug 2, 2017 | 8:00a | user created IN punch | Swaby, David |
| Aug 2, 2017 | 4:30p | user created IN punch | Swaby, David |
| Aug 3, 2017 | 8:00a | user created IN punch | Swaby, David |
| Aug 3, 2017 | 4:00p | user created IN punch | Swaby, David |
| Aug 4, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 4, 2017 | 12:30p | user created IN punch | Swaby, David |
| Aug 7, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 7, 2017 | 6:10p | user created IN punch | Swaby, David |
| Aug 8, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 8, 2017 | 12:00p | user created IN punch | Swaby, David |
| Aug 9, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 9, 2017 | 6:02p | user created IN punch | Swaby, David |
| Aug 10, 2017 | 8:00a | user created IN punch | Swaby, David |
| Aug 10, 2017 | 4:00p | user created IN punch | Swaby, David |
| Aug 11, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 11, 2017 | 1:30p | user created IN punch | Swaby, David |
| Aug 14, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 14, 2017 | 6:01p | user created IN punch | Swaby, David |
| Aug 15, 2017 | 7:35a | user created IN punch | Swaby, David |
| Aug 15, 2017 | 2:30p | user created IN punch | Swaby, David |
| Aug 16, 2017 | 8:00a | user created IN punch | Swaby, David |
| Aug 16, 2017 | 6:15p | user created IN punch | Swaby, David |
| Aug 17, 2017 | 7:45a | user created IN punch | Swaby, David |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1477 of 5547 CityMac 005283

**EXHIBIT 1**

| Aug 17, 2017 | 3:15p | user created IN punch | Swaby, David |
|---|---|---|---|
| Aug 18, 2017 | 7:50a | user created IN punch | Swaby, David |
| Aug 18, 2017 | 2:45p | user created IN punch | Swaby, David |
| Aug 21, 2017 | 7:50a | user created IN punch | Swaby, David |
| Aug 21, 2017 | 6:00p | user created IN punch | Swaby, David |
| Aug 22, 2017 | 7:50a | user created IN punch | Swaby, David |
| Aug 22, 2017 | 6:09p | user created IN punch | Swaby, David |
| Aug 24, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 24, 2017 | 6:08p | user created IN punch | Swaby, David |
| Aug 25, 2017 | 7:50a | user created IN punch | Swaby, David |
| Aug 25, 2017 | 3:45p | user created IN punch | Swaby, David |
| Aug 28, 2017 | 8:00a | user created IN punch | Swaby, David |
| Aug 28, 2017 | 6:00p | user created IN punch | Swaby, David |
| Aug 29, 2017 | 7:45a | user created IN punch | Swaby, David |
| Aug 29, 2017 | 6:00p | user created IN punch | Swaby, David |
| Aug 30, 2017 | 8:00a | user created IN punch | Swaby, David |
| Aug 30, 2017 | 5:00p | user created IN punch | Swaby, David |
| Aug 31, 2017 | 7:50a | user created IN punch | Swaby, David |
| Aug 31, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 1, 2017 | 7:35a | user created IN punch | Swaby, David |
| Sep 1, 2017 | 4:15p | user created IN punch | Swaby, David |
| Sep 5, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 5, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 6, 2017 | 7:15a | user created IN punch | Swaby, David |
| Sep 6, 2017 | 6:10p | user created IN punch | Swaby, David |
| Sep 8, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 8, 2017 | 5:30p | user created IN punch | Swaby, David |
| Sep 11, 2017 | 7:50a | user created IN punch | Swaby, David |
| Sep 11, 2017 | 2:00p | user created IN punch | Swaby, David |
| Sep 12, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 12, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 13, 2017 | 8:00a | user created IN punch | Swaby, David |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1478 of 5547 CityMac 005284

**EXHIBIT 1**

| Sep 13, 2017 | 11:00a | user created IN punch | Swaby, David |
| Sep 14, 2017 | 7:50a | user created IN punch | Swaby, David |
| Sep 14, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 15, 2017 | 7:50a | user created IN punch | Swaby, David |
| Sep 15, 2017 | 4:22p | user created IN punch | Swaby, David |
| Sep 18, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 18, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 20, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 20, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 21, 2017 | 7:15a | user created IN punch | Swaby, David |
| Sep 21, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 22, 2017 | 7:30a | user created IN punch | Swaby, David |
| Sep 22, 2017 | 3:30p | user created IN punch | Swaby, David |
| Sep 23, 2017 | 7:45a | user created IN punch | Swaby, David |
| Sep 23, 2017 | 5:00p | user created IN punch | Swaby, David |
| Sep 25, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 25, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 26, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 26, 2017 | 4:15p | user created IN punch | Swaby, David |
| Sep 27, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 27, 2017 | 5:00p | user created IN punch | Swaby, David |
| Sep 28, 2017 | 7:45a | user created IN punch | Swaby, David |
| Sep 28, 2017 | 6:00p | user created IN punch | Swaby, David |
| Sep 29, 2017 | 8:00a | user created IN punch | Swaby, David |
| Sep 29, 2017 | 3:30p | user created IN punch | Swaby, David |

**Employee Name: Vasquez, Stephen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2017 | 8:57a | punch screen | | | | Vasquez, Stephen |
| Jul 3, 2017 | 5:59p | punch screen | | | | Vasquez, Stephen |
| Jul 5, 2017 | 8:53a | punch screen | | | | Vasquez, Stephen |
| Jul 5, 2017 | 5:47p | punch screen | | | | Vasquez, Stephen |
| Jul 6, 2017 | 8:59a | punch screen | | | | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1479 of 5547   CityMac 005285

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jul 6, 2017 | 2:42p | punch screen | Vasquez, Stephen |
| Jul 6, 2017 | 4:05p | punch screen | Vasquez, Stephen |
| Jul 6, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Jul 7, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Jul 7, 2017 | 4:57p | punch screen | Vasquez, Stephen |
| Jul 11, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Jul 11, 2017 | 2:17p | punch screen | Vasquez, Stephen |
| Jul 11, 2017 | 3:17p | user created IN punch | Swaby, David |
| Jul 11, 2017 | 6:03p | user created IN punch | Swaby, David |
| Jul 12, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Jul 12, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Jul 13, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Jul 13, 2017 | 6:10p | punch screen | Vasquez, Stephen |
| Jul 14, 2017 | 8:54a | punch screen | Vasquez, Stephen |
| Jul 14, 2017 | 6:14p | punch screen | Vasquez, Stephen |
| Jul 17, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Jul 17, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Jul 18, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| Jul 18, 2017 | 2:20p | punch screen | Vasquez, Stephen |
| Jul 18, 2017 | 3:31p | punch screen | Vasquez, Stephen |
| Jul 18, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Jul 19, 2017 | 9:04a | punch screen | Vasquez, Stephen |
| Jul 19, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Jul 20, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Jul 20, 2017 | 2:12p | punch screen | Vasquez, Stephen |
| Jul 20, 2017 | 3:27p | punch screen | Vasquez, Stephen |
| Jul 20, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Jul 21, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Jul 21, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Jul 24, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Jul 24, 2017 | 3:07p | punch screen | Vasquez, Stephen |
| Jul 25, 2017 | 8:54a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1480 of 5547   CityMac 005286

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jul 25, 2017 | 6:11p | user created IN punch | Swaby, David |
| Jul 26, 2017 | 9:01a | punch screen | Vasquez, Stephen |
| Jul 26, 2017 | 6:17p | punch screen | Vasquez, Stephen |
| Jul 27, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Jul 27, 2017 | 6:07p | punch screen | Vasquez, Stephen |
| Jul 28, 2017 | 8:55a | punch screen | Vasquez, Stephen |
| Jul 28, 2017 | 12:17p | punch screen | Vasquez, Stephen |
| Jul 28, 2017 | 12:38p | punch screen | Vasquez, Stephen |
| Jul 28, 2017 | 6:18p | punch screen | Vasquez, Stephen |
| Jul 31, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Jul 31, 2017 | 5:00p | punch screen | Vasquez, Stephen |
| Aug 1, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Aug 1, 2017 | 6:06p | punch screen | Vasquez, Stephen |
| Aug 2, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Aug 2, 2017 | 2:17p | punch screen | Vasquez, Stephen |
| Aug 2, 2017 | 2:30p | punch screen | Vasquez, Stephen |
| Aug 2, 2017 | 4:35p | punch screen | Vasquez, Stephen |
| Aug 3, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Aug 3, 2017 | 12:59p | punch screen | Vasquez, Stephen |
| Aug 3, 2017 | 1:59p | punch screen | Vasquez, Stephen |
| Aug 3, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Aug 4, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| Aug 4, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Aug 7, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Aug 7, 2017 | 1:34p | punch screen | Vasquez, Stephen |
| Aug 7, 2017 | 2:32p | punch screen | Vasquez, Stephen |
| Aug 7, 2017 | 6:09p | punch screen | Vasquez, Stephen |
| Aug 8, 2017 | 8:59a | punch screen | Vasquez, Stephen |
| Aug 8, 2017 | 3:44p | punch screen | Vasquez, Stephen |
| Aug 10, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| Aug 10, 2017 | 1:35p | punch screen | Vasquez, Stephen |
| Aug 10, 2017 | 2:35p | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1481 of 5547    CityMac 005287

**EXHIBIT 1**

| Aug 10, 2017 | 6:16p | punch screen | Vasquez, Stephen |
| Aug 11, 2017 | 8:53a | punch screen | Vasquez, Stephen |
| Aug 11, 2017 | 6:45p | punch screen | Vasquez, Stephen |
| Aug 14, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Aug 14, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Aug 15, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Aug 15, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Aug 16, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Aug 16, 2017 | 6:15p | punch screen | Vasquez, Stephen |
| Aug 17, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Aug 17, 2017 | 3:04p | punch screen | Vasquez, Stephen |
| Aug 18, 2017 | 8:52a | punch screen | Vasquez, Stephen |
| Aug 18, 2017 | 1:20p | punch screen | Vasquez, Stephen |
| Aug 18, 2017 | 2:19p | punch screen | Vasquez, Stephen |
| Aug 18, 2017 | 6:08p | punch screen | Vasquez, Stephen |
| Aug 21, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Aug 21, 2017 | 4:04p | punch screen | Vasquez, Stephen |
| Aug 22, 2017 | 9:11a | punch screen | Vasquez, Stephen |
| Aug 22, 2017 | 5:33p | punch screen | Vasquez, Stephen |
| Aug 23, 2017 | 8:40a | punch screen | Vasquez, Stephen |
| Aug 23, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Aug 24, 2017 | 10:17a | punch screen | Vasquez, Stephen |
| Aug 24, 2017 | 5:04p | punch screen | Vasquez, Stephen |
| Aug 25, 2017 | 8:56a | punch screen | Vasquez, Stephen |
| Aug 25, 2017 | 6:14p | punch screen | Vasquez, Stephen |
| Aug 28, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Aug 28, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Aug 29, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Aug 29, 2017 | 2:28p | punch screen | Vasquez, Stephen |
| Aug 30, 2017 | 8:51a | punch screen | Vasquez, Stephen |
| Aug 30, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Aug 31, 2017 | 9:01a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1482 of 5547    CityMac 005288

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Aug 31, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Sep 1, 2017 | 8:52a | punch screen | Vasquez, Stephen |
| Sep 1, 2017 | 2:18p | punch screen | Vasquez, Stephen |
| Sep 1, 2017 | 3:29p | punch screen | Vasquez, Stephen |
| Sep 1, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Sep 2, 2017 | 8:53a | punch screen | Vasquez, Stephen |
| Sep 2, 2017 | 2:48p | punch screen | Vasquez, Stephen |
| Sep 2, 2017 | 3:55p | punch screen | Vasquez, Stephen |
| Sep 2, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Sep 6, 2017 | 9:01a | punch screen | Vasquez, Stephen |
| Sep 6, 2017 | 6:11p | punch screen | Vasquez, Stephen |
| Sep 7, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Sep 7, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Sep 8, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Sep 8, 2017 | 2:13p | punch screen | Vasquez, Stephen |
| Sep 11, 2017 | 8:57a | punch screen | Vasquez, Stephen |
| Sep 11, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Sep 12, 2017 | 9:00a | user created IN punch | Swaby, David |
| Sep 12, 2017 | 4:57p | punch screen | Vasquez, Stephen |
| Sep 13, 2017 | 8:54a | punch screen | Vasquez, Stephen |
| Sep 13, 2017 | 2:19p | punch screen | Vasquez, Stephen |
| Sep 13, 2017 | 3:24p | punch screen | Vasquez, Stephen |
| Sep 13, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Sep 14, 2017 | 9:07a | punch screen | Vasquez, Stephen |
| Sep 14, 2017 | 5:57p | punch screen | Vasquez, Stephen |
| Sep 15, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Sep 15, 2017 | 5:59p | punch screen | Vasquez, Stephen |
| Sep 18, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Sep 18, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Sep 19, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Sep 19, 2017 | 4:05p | punch screen | Vasquez, Stephen |
| Sep 20, 2017 | 8:58a | punch screen | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1483 of 5547    CityMac 005289

| Sep 20, 2017 | 5:59p | punch screen | | | | | Vasquez, Stephen |
| Sep 21, 2017 | 8:56a | punch screen | | | | | Vasquez, Stephen |
| Sep 21, 2017 | 1:20p | punch screen | | | | | Vasquez, Stephen |
| Sep 21, 2017 | 2:25p | punch screen | | | | | Vasquez, Stephen |
| Sep 21, 2017 | 6:02p | punch screen | | | | | Vasquez, Stephen |
| Sep 22, 2017 | 9:00a | punch screen | | | | | Vasquez, Stephen |
| Sep 22, 2017 | 1:44p | punch screen | | | | | Vasquez, Stephen |
| Sep 22, 2017 | 1:56p | punch screen | | | | | Vasquez, Stephen |
| Sep 22, 2017 | 6:02p | punch screen | | | | | Vasquez, Stephen |
| Sep 25, 2017 | 9:11a | punch screen | | | | | Vasquez, Stephen |
| Sep 25, 2017 | 6:01p | punch screen | | | | | Vasquez, Stephen |
| Sep 27, 2017 | 8:59a | punch screen | | | | | Vasquez, Stephen |
| Sep 27, 2017 | 6:00p | punch screen | | | | | Vasquez, Stephen |
| Sep 28, 2017 | 9:00a | punch screen | | | | | Vasquez, Stephen |
| Sep 28, 2017 | 6:09p | punch screen | | | | | Vasquez, Stephen |
| Sep 29, 2017 | 8:54a | punch screen | | | | | Vasquez, Stephen |
| Sep 29, 2017 | 4:16p | punch screen | | | | | Vasquez, Stephen |

**Employee Name: Wright, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2017 | 9:25a | punch screen | | | | Wright, Sierra |
| Jul 1, 2017 | 1:03p | punch screen | | | | Wright, Sierra |

A device's accuracy can affect the exact placement of the GPS coordinates. For information about device accuracy please contact the device manufacturer.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1484 of 5547    CityMac 005290

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 15:20

Date Criteria: From 2017-10-01 to 2017-12-31

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1485 of 5547    CityMac 005291

EXHIBIT 1

**Department: I7001 Kirkland**

**Employee Name: Dickinson, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:19a | punch screen | | | | Dickinson, James |
| Oct 2, 2017 | 2:03p | punch screen | | | | Dickinson, James |
| Oct 2, 2017 | 2:50p | punch screen | | | | Dickinson, James |
| Oct 2, 2017 | 5:56p | punch screen | | | | Dickinson, James |
| Oct 3, 2017 | 9:18a | punch screen | | | | Dickinson, James |
| Oct 3, 2017 | 2:01p | punch screen | | | | Dickinson, James |
| Oct 3, 2017 | 2:53p | punch screen | | | | Dickinson, James |
| Oct 3, 2017 | 5:58p | punch screen | | | | Dickinson, James |
| Oct 4, 2017 | 9:12a | punch screen | | | | Dickinson, James |
| Oct 4, 2017 | 2:02p | punch screen | | | | Dickinson, James |
| Oct 4, 2017 | 2:43p | punch screen | | | | Dickinson, James |
| Oct 4, 2017 | 6:03p | punch screen | | | | Dickinson, James |
| Oct 5, 2017 | 9:14a | punch screen | | | | Dickinson, James |
| Oct 5, 2017 | 2:22p | punch screen | | | | Dickinson, James |
| Oct 5, 2017 | 3:00p | punch screen | | | | Dickinson, James |
| Oct 5, 2017 | 6:01p | punch screen | | | | Dickinson, James |
| Oct 6, 2017 | 9:21a | punch screen | | | | Dickinson, James |
| Oct 6, 2017 | 2:16p | punch screen | | | | Dickinson, James |
| Oct 6, 2017 | 2:56p | punch screen | | | | Dickinson, James |
| Oct 6, 2017 | 6:09p | punch screen | | | | Dickinson, James |
| Oct 7, 2017 | 10:41a | punch screen | | | | Dickinson, James |
| Oct 7, 2017 | 11:34a | punch screen | | | | Dickinson, James |
| Oct 9, 2017 | 9:31a | punch screen | | | | Dickinson, James |
| Oct 9, 2017 | 6:07p | punch screen | | | | Dickinson, James |
| Oct 10, 2017 | 9:14a | punch screen | | | | Dickinson, James |
| Oct 10, 2017 | 1:40p | punch screen | | | | Dickinson, James |
| Oct 10, 2017 | 2:26p | punch screen | | | | Dickinson, James |
| Oct 10, 2017 | 6:09p | punch screen | | | | Dickinson, James |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 11, 2017 | 9:15a | punch screen | Dickinson, James |
| Oct 11, 2017 | 1:57p | punch screen | Dickinson, James |
| Oct 11, 2017 | 2:37p | punch screen | Dickinson, James |
| Oct 11, 2017 | 5:59p | punch screen | Dickinson, James |
| Oct 12, 2017 | 9:26a | punch screen | Dickinson, James |
| Oct 12, 2017 | 2:16p | punch screen | Dickinson, James |
| Oct 12, 2017 | 2:49p | punch screen | Dickinson, James |
| Oct 12, 2017 | 5:58p | punch screen | Dickinson, James |
| Oct 13, 2017 | 8:27a | punch screen | Dickinson, James |
| Oct 13, 2017 | 1:50p | punch screen | Dickinson, James |
| Oct 13, 2017 | 2:45p | punch screen | Dickinson, James |
| Oct 13, 2017 | 6:00p | punch screen | Dickinson, James |
| Oct 16, 2017 | 9:13a | punch screen | Dickinson, James |
| Oct 16, 2017 | 2:16p | punch screen | Dickinson, James |
| Oct 16, 2017 | 2:58p | punch screen | Dickinson, James |
| Oct 16, 2017 | 5:58p | punch screen | Dickinson, James |
| Oct 17, 2017 | 9:19a | punch screen | Dickinson, James |
| Oct 17, 2017 | 2:07p | punch screen | Dickinson, James |
| Oct 17, 2017 | 2:51p | punch screen | Dickinson, James |
| Oct 17, 2017 | 6:59p | punch screen | Dickinson, James |
| Oct 18, 2017 | 9:20a | punch screen | Dickinson, James |
| Oct 18, 2017 | 6:57p | punch screen | Dickinson, James |
| Oct 19, 2017 | 9:27a | punch screen | Dickinson, James |
| Oct 19, 2017 | 6:05p | user created | Luis Lopez |
| Oct 20, 2017 | 9:05a | punch screen | Dickinson, James |
| Oct 20, 2017 | 1:54p | punch screen | Dickinson, James |
| Oct 20, 2017 | 2:51p | punch screen | Dickinson, James |
| Oct 20, 2017 | 5:58p | punch screen | Dickinson, James |
| Oct 21, 2017 | 8:06a | punch screen | Dickinson, James |
| Oct 21, 2017 | 1:57p | punch screen | Dickinson, James |
| Oct 21, 2017 | 3:03p | punch screen | Dickinson, James |
| Oct 21, 2017 | 6:58p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1487 of 5547    CityMac 005293

| Oct 23, 2017 | 8:37a | punch screen | Dickinson, James |
| Oct 23, 2017 | 2:24p | punch screen | Dickinson, James |
| Oct 23, 2017 | 3:03p | punch screen | Dickinson, James |
| Oct 23, 2017 | 7:00p | punch screen | Dickinson, James |
| Oct 24, 2017 | 8:26a | punch screen | Dickinson, James |
| Oct 24, 2017 | 2:05p | punch screen | Dickinson, James |
| Oct 24, 2017 | 2:49p | punch screen | Dickinson, James |
| Oct 24, 2017 | 7:01p | punch screen | Dickinson, James |
| Oct 25, 2017 | 8:24a | punch screen | Dickinson, James |
| Oct 25, 2017 | 2:04p | punch screen | Dickinson, James |
| Oct 25, 2017 | 2:57p | punch screen | Dickinson, James |
| Oct 25, 2017 | 7:00p | punch screen | Dickinson, James |
| Oct 28, 2017 | 8:12a | punch screen | Dickinson, James |
| Oct 28, 2017 | 2:27p | punch screen | Dickinson, James |
| Oct 28, 2017 | 3:07p | punch screen | Dickinson, James |
| Oct 28, 2017 | 6:49p | punch screen | Dickinson, James |
| Oct 30, 2017 | 8:19a | punch screen | Dickinson, James |
| Oct 30, 2017 | 6:47p | punch screen | Dickinson, James |
| Oct 31, 2017 | 8:21a | punch screen | Dickinson, James |
| Oct 31, 2017 | 2:03p | punch screen | Dickinson, James |
| Oct 31, 2017 | 2:44p | punch screen | Dickinson, James |
| Oct 31, 2017 | 4:01p | punch screen | Dickinson, James |
| Nov 1, 2017 | 8:35a | punch screen | Dickinson, James |
| Nov 1, 2017 | 2:36p | punch screen | Dickinson, James |
| Nov 1, 2017 | 3:12p | punch screen | Dickinson, James |
| Nov 1, 2017 | 6:58p | punch screen | Dickinson, James |
| Nov 6, 2017 | 8:18a | punch screen | Dickinson, James |
| Nov 6, 2017 | 2:24p | punch screen | Dickinson, James |
| Nov 6, 2017 | 3:04p | punch screen | Dickinson, James |
| Nov 6, 2017 | 7:00p | punch screen | Dickinson, James |
| Nov 7, 2017 | 8:19a | punch screen | Dickinson, James |
| Nov 7, 2017 | 2:00p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1488 of 5547    CityMac 005294

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 7, 2017 | 2:44p | punch screen | Dickinson, James |
| Nov 7, 2017 | 6:56p | punch screen | Dickinson, James |
| Nov 8, 2017 | 8:22a | punch screen | Dickinson, James |
| Nov 8, 2017 | 2:23p | punch screen | Dickinson, James |
| Nov 8, 2017 | 3:01p | punch screen | Dickinson, James |
| Nov 8, 2017 | 6:58p | punch screen | Dickinson, James |
| Nov 11, 2017 | 8:15a | punch screen | Dickinson, James |
| Nov 11, 2017 | 3:10p | punch screen | Dickinson, James |
| Nov 11, 2017 | 3:33p | punch screen | Dickinson, James |
| Nov 11, 2017 | 6:45p | punch screen | Dickinson, James |
| Nov 13, 2017 | 8:39a | punch screen | Dickinson, James |
| Nov 13, 2017 | 1:50p | punch screen | Dickinson, James |
| Nov 13, 2017 | 2:31p | punch screen | Dickinson, James |
| Nov 13, 2017 | 6:54p | punch screen | Dickinson, James |
| Nov 14, 2017 | 8:27a | punch screen | Dickinson, James |
| Nov 14, 2017 | 2:08p | punch screen | Dickinson, James |
| Nov 14, 2017 | 2:46p | punch screen | Dickinson, James |
| Nov 14, 2017 | 7:02p | punch screen | Dickinson, James |
| Nov 15, 2017 | 8:37a | punch screen | Dickinson, James |
| Nov 15, 2017 | 2:22p | punch screen | Dickinson, James |
| Nov 15, 2017 | 2:49p | punch screen | Dickinson, James |
| Nov 15, 2017 | 6:53p | punch screen | Dickinson, James |
| Nov 18, 2017 | 8:00a | punch screen | Dickinson, James |
| Nov 18, 2017 | 6:16p | punch screen | Dickinson, James |
| Nov 21, 2017 | 8:53a | punch screen | Dickinson, James |
| Nov 21, 2017 | 12:44p | punch screen | Dickinson, James |
| Nov 21, 2017 | 2:07p | punch screen | Dickinson, James |
| Nov 21, 2017 | 5:56p | punch screen | Dickinson, James |
| Nov 22, 2017 | 8:06a | punch screen | Dickinson, James |
| Nov 22, 2017 | 12:58p | punch screen | Dickinson, James |
| Nov 22, 2017 | 1:58p | punch screen | Dickinson, James |
| Nov 22, 2017 | 6:08p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1489 of 5547    CityMac 005295

| Nov 24, 2017 | 8:27a | punch screen | Dickinson, James |
| Nov 24, 2017 | 2:20p | punch screen | Dickinson, James |
| Nov 24, 2017 | 3:21p | punch screen | Dickinson, James |
| Nov 24, 2017 | 6:20p | punch screen | Dickinson, James |
| Nov 25, 2017 | 8:30a | punch screen | Dickinson, James |
| Nov 25, 2017 | 2:20p | punch screen | Dickinson, James |
| Nov 25, 2017 | 3:19p | punch screen | Dickinson, James |
| Nov 25, 2017 | 6:35p | punch screen | Dickinson, James |
| Nov 27, 2017 | 8:20a | punch screen | Dickinson, James |
| Nov 27, 2017 | 2:40p | punch screen | Dickinson, James |
| Nov 27, 2017 | 3:08p | punch screen | Dickinson, James |
| Nov 27, 2017 | 6:48p | punch screen | Dickinson, James |
| Nov 28, 2017 | 8:21a | punch screen | Dickinson, James |
| Nov 28, 2017 | 2:37p | punch screen | Dickinson, James |
| Nov 28, 2017 | 3:07p | punch screen | Dickinson, James |
| Nov 28, 2017 | 6:29p | punch screen | Dickinson, James |
| Nov 29, 2017 | 8:02a | punch screen | Dickinson, James |
| Nov 29, 2017 | 1:54p | punch screen | Dickinson, James |
| Dec 2, 2017 | 8:18a | punch screen | Dickinson, James |
| Dec 2, 2017 | 7:00p | user created | Luis Lopez |
| Dec 4, 2017 | 8:30a | punch screen | Dickinson, James |
| Dec 4, 2017 | 1:54p | punch screen | Dickinson, James |
| Dec 4, 2017 | 2:46p | punch screen | Dickinson, James |
| Dec 4, 2017 | 7:00p | punch screen | Dickinson, James |
| Dec 6, 2017 | 9:11a | punch screen | Dickinson, James |
| Dec 6, 2017 | 5:55p | punch screen | Dickinson, James |
| Dec 7, 2017 | 8:29a | punch screen | Dickinson, James |
| Dec 7, 2017 | 1:54p | punch screen | Dickinson, James |
| Dec 7, 2017 | 2:38p | punch screen | Dickinson, James |
| Dec 7, 2017 | 6:02p | punch screen | Dickinson, James |
| Dec 9, 2017 | 9:03a | punch screen | Dickinson, James |
| Dec 9, 2017 | 6:03p | punch screen | Dickinson, James |

**EXHIBIT 1**

| Dec 11, 2017 | 8:23a | punch screen | Dickinson, James |
|---|---|---|---|
| Dec 11, 2017 | 2:21p | punch screen | Dickinson, James |
| Dec 11, 2017 | 3:11p | punch screen | Dickinson, James |
| Dec 11, 2017 | 6:05p | punch screen | Dickinson, James |
| Dec 12, 2017 | 8:35a | punch screen | Dickinson, James |
| Dec 12, 2017 | 3:38p | punch screen | Dickinson, James |
| Dec 12, 2017 | 4:03p | punch screen | Dickinson, James |
| Dec 12, 2017 | 6:12p | punch screen | Dickinson, James |
| Dec 13, 2017 | 8:23a | punch screen | Dickinson, James |
| Dec 13, 2017 | 2:31p | punch screen | Dickinson, James |
| Dec 13, 2017 | 3:14p | punch screen | Dickinson, James |
| Dec 13, 2017 | 6:19p | punch screen | Dickinson, James |
| Dec 19, 2017 | 8:32a | punch screen | Dickinson, James |
| Dec 19, 2017 | 1:56p | punch screen | Dickinson, James |
| Dec 19, 2017 | 2:38p | punch screen | Dickinson, James |
| Dec 19, 2017 | 6:42p | punch screen | Dickinson, James |
| Dec 20, 2017 | 8:17a | punch screen | Dickinson, James |
| Dec 20, 2017 | 6:34p | punch screen | Dickinson, James |
| Dec 23, 2017 | 8:04a | punch screen | Dickinson, James |
| Dec 23, 2017 | 5:02p | punch screen | Dickinson, James |
| Dec 26, 2017 | 8:10a | punch screen | Dickinson, James |
| Dec 26, 2017 | 3:12p | punch screen | Dickinson, James |
| Dec 26, 2017 | 3:54p | punch screen | Dickinson, James |
| Dec 26, 2017 | 7:02p | punch screen | Dickinson, James |
| Dec 27, 2017 | 8:05a | punch screen | Dickinson, James |
| Dec 27, 2017 | 12:48p | punch screen | Dickinson, James |
| Dec 27, 2017 | 1:23p | punch screen | Dickinson, James |
| Dec 27, 2017 | 6:50p | punch screen | Dickinson, James |
| Dec 30, 2017 | 8:11a | punch screen | Dickinson, James |
| Dec 30, 2017 | 1:13p | punch screen | Dickinson, James |
| Dec 30, 2017 | 2:02p | punch screen | Dickinson, James |
| Dec 30, 2017 | 6:56p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1491 of 5547    CityMac 005297

**Employee Name: Elliott, McKenna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 1:30p | user created IN punch | | | | McKenna Elliott |
| Oct 2, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Oct 3, 2017 | 9:00a | user created IN punch | | | | McKenna Elliott |
| Oct 3, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Oct 4, 2017 | 9:00a | user created IN punch | | | | McKenna Elliott |
| Oct 4, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Oct 5, 2017 | 8:58a | user created IN punch | | | | McKenna Elliott |
| Oct 5, 2017 | 12:15p | user created | | | | Luis Lopez |
| Oct 9, 2017 | 8:56a | user created IN punch | | | | McKenna Elliott |
| Oct 9, 2017 | 6:10p | user created | | | | McKenna Elliott |
| Oct 10, 2017 | 8:50a | user created IN punch | | | | McKenna Elliott |
| Oct 10, 2017 | 6:15p | user created | | | | McKenna Elliott |
| Oct 11, 2017 | 8:58a | user created IN punch | | | | McKenna Elliott |
| Oct 11, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Oct 12, 2017 | 8:59a | user created IN punch | | | | McKenna Elliott |
| Oct 12, 2017 | 4:59p | user created | | | | McKenna Elliott |
| Oct 13, 2017 | 8:50a | user created IN punch | | | | McKenna Elliott |
| Oct 13, 2017 | 4:50p | user created | | | | McKenna Elliott |
| Oct 16, 2017 | 8:51a | user created IN punch | | | | McKenna Elliott |
| Oct 16, 2017 | 6:00p | user created | | | | McKenna Elliott |
| Oct 17, 2017 | 8:52a | user created IN punch | | | | McKenna Elliott |
| Oct 17, 2017 | 12:36p | user created | | | | McKenna Elliott |
| Oct 17, 2017 | 1:15p | user created IN punch | | | | McKenna Elliott |
| Oct 17, 2017 | 6:15p | user created | | | | McKenna Elliott |
| Oct 18, 2017 | 9:02a | user created IN punch | | | | McKenna Elliott |
| Oct 18, 2017 | 5:00p | user created | | | | McKenna Elliott |
| Oct 19, 2017 | 8:58a | user created IN punch | | | | McKenna Elliott |
| Oct 19, 2017 | 6:05p | user created | | | | McKenna Elliott |
| Oct 20, 2017 | 8:49a | user created IN punch | | | | McKenna Elliott |
| Oct 20, 2017 | 4:00p | user created | | | | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1492 of 5547    CityMac 005298

**EXHIBIT 1**

| Oct 21, 2017 | 8:36a | user created IN punch | McKenna Elliott |
|---|---|---|---|
| Oct 21, 2017 | 2:18p | user created | McKenna Elliott |
| Oct 23, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Oct 23, 2017 | 6:00p | user created | McKenna Elliott |
| Oct 24, 2017 | 8:30a | user created IN punch | McKenna Elliott |
| Oct 24, 2017 | 3:50p | user created | McKenna Elliott |
| Oct 25, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Oct 25, 2017 | 6:00p | user created | McKenna Elliott |
| Oct 26, 2017 | 1:52p | user created IN punch | McKenna Elliott |
| Oct 26, 2017 | 6:03p | user created | McKenna Elliott |
| Oct 27, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Oct 27, 2017 | 4:35p | user created | Luis Lopez |
| Oct 30, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Oct 30, 2017 | 6:00p | user created | McKenna Elliott |
| Oct 31, 2017 | 8:47a | user created IN punch | McKenna Elliott |
| Oct 31, 2017 | 4:02p | user created | McKenna Elliott |
| Nov 1, 2017 | 8:56a | user created IN punch | McKenna Elliott |
| Nov 1, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 2, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Nov 2, 2017 | 6:10p | user created | McKenna Elliott |
| Nov 3, 2017 | 8:48a | user created IN punch | McKenna Elliott |
| Nov 3, 2017 | 5:55p | user created | McKenna Elliott |
| Nov 4, 2017 | 9:30a | user created IN punch | McKenna Elliott |
| Nov 4, 2017 | 6:10p | user created | McKenna Elliott |
| Nov 6, 2017 | 9:00a | user created IN punch | McKenna Elliott |
| Nov 6, 2017 | 1:07p | user created | McKenna Elliott |
| Nov 6, 2017 | 1:49p | user created IN punch | McKenna Elliott |
| Nov 6, 2017 | 6:10p | user created | McKenna Elliott |
| Nov 7, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Nov 7, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 8, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Nov 8, 2017 | 6:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1493 of 5547    CityMac 005299

**EXHIBIT 1**

| Nov 10, 2017 | 9:01a | user created IN punch | McKenna Elliott |
| Nov 10, 2017 | 2:30p | user created | McKenna Elliott |
| Nov 10, 2017 | 4:00p | user created IN punch | McKenna Elliott |
| Nov 10, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 11, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Nov 11, 2017 | 4:00p | user created | McKenna Elliott |
| Nov 13, 2017 | 9:05a | user created IN punch | McKenna Elliott |
| Nov 13, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 14, 2017 | 8:51a | user created IN punch | McKenna Elliott |
| Nov 14, 2017 | 6:11p | user created | McKenna Elliott |
| Nov 16, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Nov 16, 2017 | 5:00p | user created | McKenna Elliott |
| Nov 17, 2017 | 8:51a | user created IN punch | McKenna Elliott |
| Nov 17, 2017 | 11:45a | user created | McKenna Elliott |
| Nov 17, 2017 | 12:07p | user created IN punch | McKenna Elliott |
| Nov 17, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 18, 2017 | 8:49a | user created IN punch | McKenna Elliott |
| Nov 18, 2017 | 2:00p | user created | McKenna Elliott |
| Nov 18, 2017 | 2:15p | user created IN punch | McKenna Elliott |
| Nov 18, 2017 | 6:25p | user created | McKenna Elliott |
| Nov 21, 2017 | 8:57a | user created IN punch | McKenna Elliott |
| Nov 21, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 22, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Nov 22, 2017 | 3:51p | user created | McKenna Elliott |
| Nov 24, 2017 | 7:56a | user created IN punch | McKenna Elliott |
| Nov 24, 2017 | 2:51p | user created | McKenna Elliott |
| Nov 24, 2017 | 3:15p | user created IN punch | McKenna Elliott |
| Nov 24, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 27, 2017 | 8:36a | user created IN punch | McKenna Elliott |
| Nov 27, 2017 | 6:05p | user created | McKenna Elliott |
| Nov 28, 2017 | 1:24p | user created IN punch | McKenna Elliott |
| Nov 28, 2017 | 6:00p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1494 of 5547    CityMac 005300

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 29, 2017 | 8:55a | user created IN punch | McKenna Elliott |
| Nov 29, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 30, 2017 | 8:56a | user created IN punch | McKenna Elliott |
| Nov 30, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 1, 2017 | 9:05a | user created IN punch | McKenna Elliott |
| Dec 1, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 4, 2017 | 12:00p | user created IN punch | McKenna Elliott |
| Dec 4, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 5, 2017 | 7:58a | user created IN punch | McKenna Elliott |
| Dec 5, 2017 | 3:05p | user created | McKenna Elliott |
| Dec 11, 2017 | 7:34a | user created IN punch | McKenna Elliott |
| Dec 11, 2017 | 8:10a | user created | McKenna Elliott |
| Dec 11, 2017 | 8:35a | user created IN punch | McKenna Elliott |
| Dec 11, 2017 | 6:01p | user created | McKenna Elliott |
| Dec 12, 2017 | 8:00a | user created IN punch | McKenna Elliott |
| Dec 12, 2017 | 9:50a | user created | McKenna Elliott |
| Dec 12, 2017 | 12:55p | user created IN punch | McKenna Elliott |
| Dec 12, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 13, 2017 | 10:50a | user created IN punch | McKenna Elliott |
| Dec 13, 2017 | 5:01p | user created | McKenna Elliott |
| Dec 14, 2017 | 8:00a | user created IN punch | McKenna Elliott |
| Dec 14, 2017 | 5:10p | user created | McKenna Elliott |
| Dec 15, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Dec 15, 2017 | 6:01p | user created | McKenna Elliott |
| Dec 18, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Dec 18, 2017 | 6:35p | user created | McKenna Elliott |
| Dec 19, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Dec 19, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 20, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Dec 20, 2017 | 2:40p | user created | McKenna Elliott |
| Dec 20, 2017 | 3:20p | user created IN punch | McKenna Elliott |
| Dec 20, 2017 | 5:35p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1495 of 5547    CityMac 005301

**EXHIBIT 1**

| Dec 21, 2017 | 11:20a | user created IN punch | McKenna Elliott |
| Dec 21, 2017 | 5:05p | user created | McKenna Elliott |
| Dec 22, 2017 | 8:16a | user created IN punch | McKenna Elliott |
| Dec 22, 2017 | 5:00p | user created | McKenna Elliott |
| Dec 23, 2017 | 8:15a | user created IN punch | McKenna Elliott |
| Dec 23, 2017 | 5:10p | user created | McKenna Elliott |
| Dec 26, 2017 | 8:45a | user created IN punch | McKenna Elliott |
| Dec 26, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 27, 2017 | 8:50a | user created IN punch | McKenna Elliott |
| Dec 27, 2017 | 4:33p | user created | McKenna Elliott |
| Dec 28, 2017 | 9:10a | user created IN punch | McKenna Elliott |
| Dec 28, 2017 | 1:01p | user created | McKenna Elliott |
| Dec 28, 2017 | 1:40p | user created IN punch | McKenna Elliott |
| Dec 28, 2017 | 6:30p | user created | McKenna Elliott |
| Dec 29, 2017 | 8:47a | user created IN punch | McKenna Elliott |
| Dec 29, 2017 | 3:15p | user created | McKenna Elliott |
| Dec 29, 2017 | 3:31p | user created IN punch | McKenna Elliott |
| Dec 29, 2017 | 5:52p | user created | McKenna Elliott |
| Dec 30, 2017 | 8:49a | user created IN punch | McKenna Elliott |
| Dec 30, 2017 | 3:10p | user created | McKenna Elliott |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:01a | punch screen | | | | Murray, Josh |
| Oct 2, 2017 | 12:59p | punch screen | | | | Murray, Josh |
| Oct 2, 2017 | 1:29p | punch screen | | | | Murray, Josh |
| Oct 2, 2017 | 5:06p | punch screen | | | | Murray, Josh |
| Oct 3, 2017 | 8:57a | punch screen | | | | Murray, Josh |
| Oct 3, 2017 | 1:00p | punch screen | | | | Murray, Josh |
| Oct 3, 2017 | 1:32p | punch screen | | | | Murray, Josh |
| Oct 3, 2017 | 4:40p | punch screen | | | | Murray, Josh |
| Oct 4, 2017 | 8:54a | punch screen | | | | Murray, Josh |
| Oct 4, 2017 | 1:00p | punch screen | | | | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1496 of 5547     CityMac 005302

**EXHIBIT 1**

| Oct 4, 2017  | 1:35p | punch screen | Murray, Josh |
|--------------|-------|--------------|--------------|
| Oct 4, 2017  | 4:39p | punch screen | Murray, Josh |
| Oct 5, 2017  | 9:02a | punch screen | Murray, Josh |
| Oct 5, 2017  | 1:06p | punch screen | Murray, Josh |
| Oct 5, 2017  | 1:32p | punch screen | Murray, Josh |
| Oct 5, 2017  | 4:10p | punch screen | Murray, Josh |
| Oct 6, 2017  | 8:58a | punch screen | Murray, Josh |
| Oct 6, 2017  | 1:00p | punch screen | Murray, Josh |
| Oct 6, 2017  | 1:33p | punch screen | Murray, Josh |
| Oct 6, 2017  | 4:41p | punch screen | Murray, Josh |
| Oct 10, 2017 | 9:06a | punch screen | Murray, Josh |
| Oct 10, 2017 | 1:08p | punch screen | Murray, Josh |
| Oct 10, 2017 | 1:38p | punch screen | Murray, Josh |
| Oct 10, 2017 | 5:12p | punch screen | Murray, Josh |
| Oct 11, 2017 | 7:57a | punch screen | Murray, Josh |
| Oct 11, 2017 | 1:00p | punch screen | Murray, Josh |
| Oct 11, 2017 | 1:29p | punch screen | Murray, Josh |
| Oct 11, 2017 | 4:20p | punch screen | Murray, Josh |
| Oct 12, 2017 | 9:04a | punch screen | Murray, Josh |
| Oct 12, 2017 | 1:02p | punch screen | Murray, Josh |
| Oct 12, 2017 | 1:31p | punch screen | Murray, Josh |
| Oct 12, 2017 | 4:20p | punch screen | Murray, Josh |
| Oct 13, 2017 | 8:56a | punch screen | Murray, Josh |
| Oct 13, 2017 | 1:03p | punch screen | Murray, Josh |
| Oct 13, 2017 | 1:31p | punch screen | Murray, Josh |
| Oct 13, 2017 | 4:40p | punch screen | Murray, Josh |
| Oct 16, 2017 | 8:59a | punch screen | Murray, Josh |
| Oct 16, 2017 | 1:05p | punch screen | Murray, Josh |
| Oct 16, 2017 | 1:35p | punch screen | Murray, Josh |
| Oct 16, 2017 | 4:40p | punch screen | Murray, Josh |
| Oct 17, 2017 | 8:56a | punch screen | Murray, Josh |
| Oct 17, 2017 | 1:00p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1497 of 5547    CityMac 005303

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Oct 17, 2017 | 1:35p | punch screen | Murray, Josh |
| Oct 17, 2017 | 4:40p | punch screen | Murray, Josh |
| Oct 23, 2017 | 9:00a | punch screen | Murray, Josh |
| Oct 23, 2017 | 1:04p | punch screen | Murray, Josh |
| Oct 23, 2017 | 1:33p | punch screen | Murray, Josh |
| Oct 23, 2017 | 4:40p | punch screen | Murray, Josh |
| Oct 24, 2017 | 8:57a | punch screen | Murray, Josh |
| Oct 24, 2017 | 1:06p | punch screen | Murray, Josh |
| Oct 24, 2017 | 1:36p | punch screen | Murray, Josh |
| Oct 24, 2017 | 4:41p | punch screen | Murray, Josh |
| Oct 25, 2017 | 8:59a | punch screen | Murray, Josh |
| Oct 25, 2017 | 1:00p | punch screen | Murray, Josh |
| Oct 25, 2017 | 1:29p | punch screen | Murray, Josh |
| Oct 25, 2017 | 4:40p | punch screen | Murray, Josh |
| Oct 26, 2017 | 9:01a | punch screen | Murray, Josh |
| Oct 26, 2017 | 1:00p | punch screen | Murray, Josh |
| Oct 26, 2017 | 1:36p | punch screen | Murray, Josh |
| Oct 26, 2017 | 4:41p | punch screen | Murray, Josh |
| Oct 27, 2017 | 7:56a | punch screen | Murray, Josh |
| Oct 27, 2017 | 1:00p | punch screen | Murray, Josh |
| Oct 27, 2017 | 1:30p | punch screen | Murray, Josh |
| Oct 27, 2017 | 5:00p | punch screen | Murray, Josh |
| Oct 31, 2017 | 8:55a | punch screen | Murray, Josh |
| Oct 31, 2017 | 12:40p | punch screen | Murray, Josh |
| Nov 1, 2017 | 9:01a | punch screen | Murray, Josh |
| Nov 1, 2017 | 1:20p | punch screen | Murray, Josh |
| Nov 1, 2017 | 1:55p | punch screen | Murray, Josh |
| Nov 1, 2017 | 4:20p | punch screen | Murray, Josh |
| Nov 2, 2017 | 8:55a | punch screen | Murray, Josh |
| Nov 2, 2017 | 1:06p | punch screen | Murray, Josh |
| Nov 2, 2017 | 1:36p | punch screen | Murray, Josh |
| Nov 2, 2017 | 6:00p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1498 of 5547     CityMac 005304

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 3, 2017 | 8:58a | punch screen | Murray, Josh |
| Nov 3, 2017 | 1:18p | punch screen | Murray, Josh |
| Nov 3, 2017 | 1:47p | punch screen | Murray, Josh |
| Nov 3, 2017 | 5:55p | user created | McKenna Elliott |
| Nov 6, 2017 | 9:00a | punch screen | Murray, Josh |
| Nov 6, 2017 | 1:20p | punch screen | Murray, Josh |
| Nov 6, 2017 | 1:50p | punch screen | Murray, Josh |
| Nov 6, 2017 | 4:42p | punch screen | Murray, Josh |
| Nov 7, 2017 | 8:58a | punch screen | Murray, Josh |
| Nov 7, 2017 | 1:01p | punch screen | Murray, Josh |
| Nov 7, 2017 | 1:29p | punch screen | Murray, Josh |
| Nov 7, 2017 | 4:40p | punch screen | Murray, Josh |
| Nov 8, 2017 | 8:59a | punch screen | Murray, Josh |
| Nov 8, 2017 | 1:00p | punch screen | Murray, Josh |
| Nov 8, 2017 | 1:29p | punch screen | Murray, Josh |
| Nov 8, 2017 | 4:39p | punch screen | Murray, Josh |
| Nov 9, 2017 | 9:12a | punch screen | Murray, Josh |
| Nov 9, 2017 | 1:15p | punch screen | Murray, Josh |
| Nov 9, 2017 | 1:45p | punch screen | Murray, Josh |
| Nov 9, 2017 | 6:00p | punch screen | Murray, Josh |
| Nov 10, 2017 | 7:53a | punch screen | Murray, Josh |
| Nov 10, 2017 | 1:02p | punch screen | Murray, Josh |
| Nov 10, 2017 | 1:29p | punch screen | Murray, Josh |
| Nov 10, 2017 | 5:56p | punch screen | Murray, Josh |
| Nov 13, 2017 | 9:19a | punch screen | Murray, Josh |
| Nov 13, 2017 | 1:04p | punch screen | Murray, Josh |
| Nov 13, 2017 | 1:29p | punch screen | Murray, Josh |
| Nov 13, 2017 | 4:41p | punch screen | Murray, Josh |
| Nov 14, 2017 | 8:56a | punch screen | Murray, Josh |
| Nov 14, 2017 | 1:07p | punch screen | Murray, Josh |
| Nov 14, 2017 | 1:31p | punch screen | Murray, Josh |
| Nov 14, 2017 | 4:44p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1499 of 5547 CityMac 005305

**EXHIBIT 1**

| Date | Time | | Type | | Name |
|------|------|---|------|---|------|
| Nov 15, 2017 | 9:06a | | punch screen | | Murray, Josh |
| Nov 15, 2017 | 1:04p | | punch screen | | Murray, Josh |
| Nov 15, 2017 | 1:34p | | punch screen | | Murray, Josh |
| Nov 15, 2017 | 5:09p | | punch screen | | Murray, Josh |
| Nov 16, 2017 | 7:56a | | punch screen | | Murray, Josh |
| Nov 16, 2017 | 1:06p | | punch screen | | Murray, Josh |
| Nov 16, 2017 | 1:35p | | punch screen | | Murray, Josh |
| Nov 16, 2017 | 6:14p | | punch screen | | Murray, Josh |
| Nov 17, 2017 | 7:59a | | punch screen | | Murray, Josh |
| Nov 17, 2017 | 1:28p | | punch screen | | Murray, Josh |
| Nov 17, 2017 | 1:59p | | punch screen | | Murray, Josh |
| Nov 17, 2017 | 6:01p | | punch screen | | Murray, Josh |
| Nov 20, 2017 | 8:01a | | punch screen | | Murray, Josh |
| Nov 20, 2017 | 1:00p | | punch screen | | Murray, Josh |
| Nov 20, 2017 | 1:27p | | punch screen | | Murray, Josh |
| Nov 20, 2017 | 5:56p | | punch screen | | Murray, Josh |
| Nov 21, 2017 | 8:53a | | punch screen | | Murray, Josh |
| Nov 21, 2017 | 2:08p | | punch screen | | Murray, Josh |
| Nov 21, 2017 | 2:43p | | punch screen | | Murray, Josh |
| Nov 21, 2017 | 4:47p | | punch screen | | Murray, Josh |
| Nov 22, 2017 | 10:25a | | punch screen | | Murray, Josh |
| Nov 22, 2017 | 5:01p | | punch screen | | Murray, Josh |
| Nov 24, 2017 | 8:50a | | punch screen | | Murray, Josh |
| Nov 24, 2017 | 1:00p | | punch screen | | Murray, Josh |
| Nov 24, 2017 | 1:27p | | punch screen | | Murray, Josh |
| Nov 24, 2017 | 4:39p | | punch screen | | Murray, Josh |
| Nov 27, 2017 | 8:53a | | punch screen | | Murray, Josh |
| Nov 27, 2017 | 1:06p | | punch screen | | Murray, Josh |
| Nov 27, 2017 | 1:31p | | punch screen | | Murray, Josh |
| Nov 27, 2017 | 4:40p | | punch screen | | Murray, Josh |
| Nov 28, 2017 | 9:00a | | punch screen | | Murray, Josh |
| Nov 28, 2017 | 1:01p | | punch screen | | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1500 of 5547    CityMac 005306

EXHIBIT 1

| | | | |
|---|---|---|---|
| Nov 28, 2017 | 1:30p | punch screen | Murray, Josh |
| Nov 28, 2017 | 4:40p | punch screen | Murray, Josh |
| Nov 29, 2017 | 8:52a | punch screen | Murray, Josh |
| Nov 29, 2017 | 1:02p | punch screen | Murray, Josh |
| Nov 29, 2017 | 1:31p | punch screen | Murray, Josh |
| Nov 29, 2017 | 5:59p | punch screen | Murray, Josh |
| Nov 30, 2017 | 8:23a | punch screen | Murray, Josh |
| Nov 30, 2017 | 1:00p | punch screen | Murray, Josh |
| Nov 30, 2017 | 1:30p | punch screen | Murray, Josh |
| Nov 30, 2017 | 5:49p | punch screen | Murray, Josh |
| Dec 1, 2017 | 9:02a | punch screen | Murray, Josh |
| Dec 1, 2017 | 1:04p | punch screen | Murray, Josh |
| Dec 1, 2017 | 1:33p | punch screen | Murray, Josh |
| Dec 1, 2017 | 6:03p | punch screen | Murray, Josh |
| Dec 4, 2017 | 9:28a | punch screen | Murray, Josh |
| Dec 4, 2017 | 1:03p | punch screen | Murray, Josh |
| Dec 4, 2017 | 1:33p | punch screen | Murray, Josh |
| Dec 4, 2017 | 5:09p | punch screen | Murray, Josh |
| Dec 5, 2017 | 7:55a | punch screen | Murray, Josh |
| Dec 5, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 5, 2017 | 1:31p | punch screen | Murray, Josh |
| Dec 5, 2017 | 6:03p | punch screen | Murray, Josh |
| Dec 6, 2017 | 9:00a | punch screen | Murray, Josh |
| Dec 6, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 6, 2017 | 1:32p | punch screen | Murray, Josh |
| Dec 6, 2017 | 4:39p | punch screen | Murray, Josh |
| Dec 7, 2017 | 9:00a | punch screen | Murray, Josh |
| Dec 7, 2017 | 1:01p | punch screen | Murray, Josh |
| Dec 7, 2017 | 1:28p | punch screen | Murray, Josh |
| Dec 7, 2017 | 4:40p | punch screen | Murray, Josh |
| Dec 8, 2017 | 9:01a | punch screen | Murray, Josh |
| Dec 8, 2017 | 3:03p | punch screen | Murray, Josh |

**EXHIBIT 1**

| Dec 11, 2017 | 9:00a | punch screen | Murray, Josh |
|---|---|---|---|
| Dec 11, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 11, 2017 | 1:31p | punch screen | Murray, Josh |
| Dec 11, 2017 | 4:40p | punch screen | Murray, Josh |
| Dec 12, 2017 | 8:56a | punch screen | Murray, Josh |
| Dec 12, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 12, 2017 | 1:30p | punch screen | Murray, Josh |
| Dec 12, 2017 | 4:43p | user created | Luis Lopez |
| Dec 13, 2017 | 8:51a | punch screen | Murray, Josh |
| Dec 13, 2017 | 1:01p | punch screen | Murray, Josh |
| Dec 13, 2017 | 1:28p | punch screen | Murray, Josh |
| Dec 13, 2017 | 4:42p | punch screen | Murray, Josh |
| Dec 14, 2017 | 8:59a | punch screen | Murray, Josh |
| Dec 14, 2017 | 1:02p | punch screen | Murray, Josh |
| Dec 14, 2017 | 1:29p | punch screen | Murray, Josh |
| Dec 14, 2017 | 6:05p | punch screen | Murray, Josh |
| Dec 15, 2017 | 8:59a | punch screen | Murray, Josh |
| Dec 15, 2017 | 12:59p | punch screen | Murray, Josh |
| Dec 15, 2017 | 1:29p | punch screen | Murray, Josh |
| Dec 15, 2017 | 5:58p | punch screen | Murray, Josh |
| Dec 18, 2017 | 8:56a | punch screen | Murray, Josh |
| Dec 18, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 18, 2017 | 1:29p | punch screen | Murray, Josh |
| Dec 18, 2017 | 6:01p | punch screen | Murray, Josh |
| Dec 19, 2017 | 8:54a | punch screen | Murray, Josh |
| Dec 19, 2017 | 1:03p | punch screen | Murray, Josh |
| Dec 19, 2017 | 1:30p | punch screen | Murray, Josh |
| Dec 19, 2017 | 4:58p | punch screen | Murray, Josh |
| Dec 20, 2017 | 8:53a | punch screen | Murray, Josh |
| Dec 20, 2017 | 1:04p | punch screen | Murray, Josh |
| Dec 20, 2017 | 1:34p | punch screen | Murray, Josh |
| Dec 20, 2017 | 4:39p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1502 of 5547    CityMac 005308

**EXHIBIT 1**

| Dec 21, 2017 | 7:56a | punch screen | Murray, Josh |
| Dec 21, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 21, 2017 | 1:30p | punch screen | Murray, Josh |
| Dec 21, 2017 | 5:59p | punch screen | Murray, Josh |
| Dec 22, 2017 | 8:51a | punch screen | Murray, Josh |
| Dec 22, 2017 | 5:00p | punch screen | Murray, Josh |
| Dec 26, 2017 | 9:51a | punch screen | Murray, Josh |
| Dec 26, 2017 | 1:07p | punch screen | Murray, Josh |
| Dec 26, 2017 | 1:30p | punch screen | Murray, Josh |
| Dec 26, 2017 | 5:11p | punch screen | Murray, Josh |
| Dec 27, 2017 | 8:51a | punch screen | Murray, Josh |
| Dec 27, 2017 | 1:25p | punch screen | Murray, Josh |
| Dec 27, 2017 | 1:56p | punch screen | Murray, Josh |
| Dec 27, 2017 | 4:40p | punch screen | Murray, Josh |
| Dec 28, 2017 | 8:55a | punch screen | Murray, Josh |
| Dec 28, 2017 | 1:00p | punch screen | Murray, Josh |
| Dec 28, 2017 | 1:27p | punch screen | Murray, Josh |
| Dec 28, 2017 | 6:02p | punch screen | Murray, Josh |
| Dec 29, 2017 | 8:52a | punch screen | Murray, Josh |
| Dec 29, 2017 | 1:02p | punch screen | Murray, Josh |
| Dec 29, 2017 | 1:31p | punch screen | Murray, Josh |
| Dec 29, 2017 | 5:40p | punch screen | Murray, Josh |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 11:05a | user created IN punch | | | | McKenna Elliott |
| Oct 3, 2017 | 3:06p | punch screen | | | | Stovall, Tyler |
| Oct 3, 2017 | 3:35p | punch screen | | | | Stovall, Tyler |
| Oct 3, 2017 | 5:57p | punch screen | | | | Stovall, Tyler |
| Oct 5, 2017 | 8:58a | punch screen | | | | Stovall, Tyler |
| Oct 5, 2017 | 12:50p | punch screen | | | | Stovall, Tyler |
| Oct 5, 2017 | 1:38p | punch screen | | | | Stovall, Tyler |
| Oct 5, 2017 | 6:01p | user created | | | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1503 of 5547    CityMac 005309

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 7, 2017 | 10:08a | punch screen | Stovall, Tyler |
| Oct 7, 2017 | 1:57p | punch screen | Stovall, Tyler |
| Oct 7, 2017 | 2:17p | punch screen | Stovall, Tyler |
| Oct 7, 2017 | 6:05p | punch screen | Stovall, Tyler |
| Oct 10, 2017 | 10:43a | punch screen | Stovall, Tyler |
| Oct 10, 2017 | 2:18p | punch screen | Stovall, Tyler |
| Oct 10, 2017 | 3:02p | punch screen | Stovall, Tyler |
| Oct 10, 2017 | 6:09p | punch screen | Stovall, Tyler |
| Oct 12, 2017 | 9:00a | punch screen | Stovall, Tyler |
| Oct 12, 2017 | 3:25p | punch screen | Stovall, Tyler |
| Oct 12, 2017 | 4:13p | punch screen | Stovall, Tyler |
| Oct 12, 2017 | 6:04p | punch screen | Stovall, Tyler |
| Oct 14, 2017 | 10:00a | punch screen | Stovall, Tyler |
| Oct 14, 2017 | 5:17p | user created | Luis Lopez |
| Oct 17, 2017 | 10:57a | punch screen | Stovall, Tyler |
| Oct 17, 2017 | 5:05p | punch screen | Stovall, Tyler |
| Oct 19, 2017 | 9:08a | punch screen | Stovall, Tyler |
| Oct 19, 2017 | 2:14p | punch screen | Stovall, Tyler |
| Oct 19, 2017 | 2:34p | punch screen | Stovall, Tyler |
| Oct 19, 2017 | 6:00p | punch screen | Stovall, Tyler |
| Oct 21, 2017 | 9:57a | punch screen | Stovall, Tyler |
| Oct 21, 2017 | 6:05p | user created | Luis Lopez |
| Oct 24, 2017 | 10:42a | user created IN punch | Luis Lopez |
| Oct 24, 2017 | 2:21p | punch screen | Stovall, Tyler |
| Oct 24, 2017 | 2:45p | punch screen | Stovall, Tyler |
| Oct 24, 2017 | 6:00p | user created | Luis Lopez |
| Oct 26, 2017 | 8:55a | punch screen | Stovall, Tyler |
| Oct 26, 2017 | 1:49p | punch screen | Stovall, Tyler |
| Oct 26, 2017 | 2:21p | punch screen | Stovall, Tyler |
| Oct 26, 2017 | 6:03p | user created | McKenna Elliott |
| Oct 28, 2017 | 10:00a | punch screen | Stovall, Tyler |
| Oct 28, 2017 | 2:59p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1504 of 5547   CityMac 005310

**EXHIBIT 1**

| Oct 28, 2017 | 3:14p | punch screen | Stovall, Tyler |
| Oct 28, 2017 | 5:52p | user created | McKenna Elliott |
| Oct 31, 2017 | 10:45a | punch screen | Stovall, Tyler |
| Oct 31, 2017 | 3:29p | punch screen | Stovall, Tyler |
| Nov 2, 2017 | 8:55a | punch screen | Stovall, Tyler |
| Nov 2, 2017 | 12:55p | punch screen | Stovall, Tyler |
| Nov 2, 2017 | 2:16p | punch screen | Stovall, Tyler |
| Nov 2, 2017 | 6:05p | user created | McKenna Elliott |
| Nov 4, 2017 | 10:01a | punch screen | Stovall, Tyler |
| Nov 4, 2017 | 2:52p | punch screen | Stovall, Tyler |
| Nov 4, 2017 | 3:14p | punch screen | Stovall, Tyler |
| Nov 4, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 7, 2017 | 10:49a | punch screen | Stovall, Tyler |
| Nov 7, 2017 | 2:03p | punch screen | Stovall, Tyler |
| Nov 7, 2017 | 2:30p | punch screen | Stovall, Tyler |
| Nov 7, 2017 | 5:26p | user created | McKenna Elliott |
| Nov 9, 2017 | 9:00a | punch screen | Stovall, Tyler |
| Nov 9, 2017 | 2:44p | punch screen | Stovall, Tyler |
| Nov 9, 2017 | 3:14p | user created IN punch | McKenna Elliott |
| Nov 9, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 11, 2017 | 10:02a | punch screen | Stovall, Tyler |
| Nov 11, 2017 | 1:17p | punch screen | Stovall, Tyler |
| Nov 11, 2017 | 1:46p | punch screen | Stovall, Tyler |
| Nov 11, 2017 | 5:57p | punch screen | Stovall, Tyler |
| Nov 14, 2017 | 10:43a | punch screen | Stovall, Tyler |
| Nov 14, 2017 | 2:37p | punch screen | Stovall, Tyler |
| Nov 14, 2017 | 3:05p | punch screen | Stovall, Tyler |
| Nov 14, 2017 | 5:56p | punch screen | Stovall, Tyler |
| Nov 16, 2017 | 8:57a | punch screen | Stovall, Tyler |
| Nov 16, 2017 | 12:26p | punch screen | Stovall, Tyler |
| Nov 16, 2017 | 12:29p | punch screen | Stovall, Tyler |
| Nov 16, 2017 | 5:38p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1505 of 5547    CityMac 005311

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Nov 18, 2017 | 10:00a | punch screen | Stovall, Tyler |
| Nov 18, 2017 | 12:52p | user created | Luis Lopez |
| Nov 18, 2017 | 1:33p | punch screen | Stovall, Tyler |
| Nov 18, 2017 | 5:44p | punch screen | Stovall, Tyler |
| Nov 21, 2017 | 11:09a | punch screen | Stovall, Tyler |
| Nov 21, 2017 | 2:01p | punch screen | Stovall, Tyler |
| Nov 21, 2017 | 2:28p | punch screen | Stovall, Tyler |
| Nov 21, 2017 | 6:00p | user created | Luis Lopez |
| Nov 24, 2017 | 8:52a | user created | Luis Lopez |
| Nov 24, 2017 | 12:36p | punch screen | Stovall, Tyler |
| Nov 24, 2017 | 1:08p | punch screen | Stovall, Tyler |
| Nov 24, 2017 | 5:45p | user created | Luis Lopez |
| Nov 25, 2017 | 9:15a | user created IN punch | Luis Lopez |
| Nov 25, 2017 | 1:30p | user created | Luis Lopez |
| Nov 25, 2017 | 2:00p | user created IN punch | Luis Lopez |
| Nov 25, 2017 | 5:57p | punch screen | Stovall, Tyler |
| Nov 28, 2017 | 11:49a | punch screen | Stovall, Tyler |
| Nov 28, 2017 | 3:40p | user created | McKenna Elliott |
| Nov 28, 2017 | 4:05p | user created IN punch | McKenna Elliott |
| Nov 28, 2017 | 6:00p | user created | McKenna Elliott |
| Nov 30, 2017 | 8:54a | punch screen | Stovall, Tyler |
| Nov 30, 2017 | 12:48p | punch screen | Stovall, Tyler |
| Nov 30, 2017 | 1:48p | punch screen | Stovall, Tyler |
| Nov 30, 2017 | 6:00p | user created | McKenna Elliott |
| Dec 2, 2017 | 10:02a | punch screen | Stovall, Tyler |
| Dec 2, 2017 | 6:15p | user created | Luis Lopez |
| Dec 5, 2017 | 11:13a | punch screen | Stovall, Tyler |
| Dec 5, 2017 | 3:59p | punch screen | Stovall, Tyler |
| Dec 7, 2017 | 9:00a | punch screen | Stovall, Tyler |
| Dec 7, 2017 | 12:45p | user created | McKenna Elliott |
| Dec 7, 2017 | 1:22p | punch screen | Stovall, Tyler |
| Dec 7, 2017 | 5:50p | user created | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1506 of 5547    CityMac 005312

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Dec 8, 2017 | 1:44p | punch screen | Stovall, Tyler |
| Dec 8, 2017 | 6:10p | user created | McKenna Elliott |
| Dec 9, 2017 | 10:11a | punch screen | Stovall, Tyler |
| Dec 9, 2017 | 1:49p | punch screen | Stovall, Tyler |
| Dec 9, 2017 | 2:14p | punch screen | Stovall, Tyler |
| Dec 9, 2017 | 5:23p | punch screen | Stovall, Tyler |
| Dec 12, 2017 | 8:38a | punch screen | Stovall, Tyler |
| Dec 12, 2017 | 12:23p | punch screen | Stovall, Tyler |
| Dec 12, 2017 | 1:11p | punch screen | Stovall, Tyler |
| Dec 12, 2017 | 4:59p | punch screen | Stovall, Tyler |
| Dec 14, 2017 | 8:57a | punch screen | Stovall, Tyler |
| Dec 14, 2017 | 5:41p | punch screen | Stovall, Tyler |
| Dec 15, 2017 | 9:58a | punch screen | Stovall, Tyler |
| Dec 15, 2017 | 1:47p | punch screen | Stovall, Tyler |
| Dec 15, 2017 | 2:10p | punch screen | Stovall, Tyler |
| Dec 15, 2017 | 5:35p | punch screen | Stovall, Tyler |
| Dec 16, 2017 | 10:04a | punch screen | Stovall, Tyler |
| Dec 16, 2017 | 3:53p | punch screen | Stovall, Tyler |
| Dec 16, 2017 | 4:21p | punch screen | Stovall, Tyler |
| Dec 16, 2017 | 5:32p | punch screen | Stovall, Tyler |
| Dec 18, 2017 | 8:49a | punch screen | Stovall, Tyler |
| Dec 18, 2017 | 2:45p | punch screen | Stovall, Tyler |
| Dec 18, 2017 | 3:22p | punch screen | Stovall, Tyler |
| Dec 18, 2017 | 6:01p | punch screen | Stovall, Tyler |
| Dec 21, 2017 | 9:02a | punch screen | Stovall, Tyler |
| Dec 21, 2017 | 12:16p | punch screen | Stovall, Tyler |
| Dec 21, 2017 | 1:01p | punch screen | Stovall, Tyler |
| Dec 21, 2017 | 6:50p | user created | McKenna Elliott |
| Dec 22, 2017 | 8:53a | user created IN punch | McKenna Elliott |
| Dec 22, 2017 | 2:02p | punch screen | Stovall, Tyler |
| Dec 22, 2017 | 2:20p | punch screen | Stovall, Tyler |
| Dec 22, 2017 | 4:55p | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1507 of 5547    CityMac 005313

| Dec 23, 2017 | 9:55a | punch screen | | | | | Stovall, Tyler |
| Dec 23, 2017 | 5:02p | punch screen | | | | | Stovall, Tyler |
| Dec 30, 2017 | 10:01a | punch screen | | | | | Stovall, Tyler |
| Dec 30, 2017 | 12:56p | punch screen | | | | | Stovall, Tyler |
| Dec 30, 2017 | 1:29p | punch screen | | | | | Stovall, Tyler |
| Dec 30, 2017 | 6:10p | user created | | | | | McKenna Elliott |

**Department: [100] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:00a | user created | | | | Amber Curran |
| Oct 2, 2017 | 9:15a | user created | | | | Amber Curran |
| Oct 2, 2017 | 9:30a | user created IN punch | | | | Amber Curran |
| Oct 2, 2017 | 2:40p | user created | | | | Amber Curran |
| Oct 2, 2017 | 3:00p | user created IN punch | | | | Amber Curran |
| Oct 2, 2017 | 5:00p | user created | | | | Amber Curran |
| Oct 3, 2017 | 8:00a | user created | | | | Amber Curran |
| Oct 3, 2017 | 10:40a | user created | | | | Amber Curran |
| Oct 3, 2017 | 11:20a | user created IN punch | | | | Amber Curran |
| Oct 3, 2017 | 4:25p | user created | | | | Amber Curran |
| Oct 30, 2017 | 9:45a | user created | | | | Mccallister, Sean |
| Oct 30, 2017 | 12:10p | user created | | | | Mccallister, Sean |
| Oct 30, 2017 | 12:32p | user created IN punch | | | | Mccallister, Sean |
| Oct 30, 2017 | 6:02p | user created | | | | Amber Curran |
| Oct 31, 2017 | 9:25a | user created | | | | Amber Curran |
| Oct 31, 2017 | 1:12p | user created | | | | Amber Curran |
| Oct 31, 2017 | 1:42p | user created IN punch | | | | Amber Curran |
| Oct 31, 2017 | 6:10p | user created | | | | Amber Curran |
| Nov 1, 2017 | 9:45a | user created | | | | Amber Curran |
| Nov 1, 2017 | 11:58a | user created | | | | Amber Curran |
| Nov 1, 2017 | 12:30p | user created IN punch | | | | Amber Curran |
| Nov 1, 2017 | 6:20p | user created | | | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1508 of 5547    CityMac 005314

EXHIBIT 1

| Nov 2, 2017 | 9:30a | user created | Amber Curran |
| Nov 2, 2017 | 1:15p | user created | Amber Curran |
| Nov 2, 2017 | 1:45p | user created IN punch | Amber Curran |
| Nov 2, 2017 | 6:00p | user created | Amber Curran |
| Nov 3, 2017 | 9:45a | user created | Amber Curran |
| Nov 3, 2017 | 1:02p | user created | Amber Curran |
| Nov 3, 2017 | 1:50p | user created IN punch | Amber Curran |
| Nov 3, 2017 | 6:00p | user created | Amber Curran |
| Nov 6, 2017 | 9:45a | user created | Amber Curran |
| Nov 6, 2017 | 12:38p | user created | Amber Curran |
| Nov 6, 2017 | 1:08p | user created IN punch | Amber Curran |
| Nov 6, 2017 | 6:00p | user created | Amber Curran |
| Nov 7, 2017 | 9:30a | user created | Amber Curran |
| Nov 7, 2017 | 1:00p | user created | Amber Curran |
| Nov 7, 2017 | 1:30p | user created IN punch | Amber Curran |
| Nov 7, 2017 | 6:00p | user created | Amber Curran |
| Nov 8, 2017 | 9:30a | user created | Amber Curran |
| Nov 8, 2017 | 1:40p | user created | Amber Curran |
| Nov 8, 2017 | 2:10p | user created IN punch | Amber Curran |
| Nov 8, 2017 | 6:00p | user created | Amber Curran |
| Nov 9, 2017 | 9:30a | user created | Amber Curran |
| Nov 9, 2017 | 12:20p | user created | Amber Curran |
| Nov 9, 2017 | 12:50p | user created IN punch | Amber Curran |
| Nov 9, 2017 | 6:00p | user created | Amber Curran |
| Nov 10, 2017 | 9:30a | user created | Amber Curran |
| Nov 10, 2017 | 1:00p | user created | Amber Curran |
| Nov 10, 2017 | 1:30p | user created IN punch | Amber Curran |
| Nov 10, 2017 | 6:05p | user created | Amber Curran |
| Nov 13, 2017 | 9:20a | user created | Amber Curran |
| Nov 13, 2017 | 1:12p | user created | Amber Curran |
| Nov 13, 2017 | 1:42p | user created IN punch | Amber Curran |
| Nov 13, 2017 | 6:00p | user created | Amber Curran |

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 14, 2017 | 9:22a | user created | Amber Curran |
| Nov 14, 2017 | 12:10p | user created | Amber Curran |
| Nov 14, 2017 | 12:42p | user created IN punch | Amber Curran |
| Nov 14, 2017 | 6:00p | user created | Amber Curran |
| Nov 15, 2017 | 9:35a | user created | Amber Curran |
| Nov 15, 2017 | 12:30p | user created | Amber Curran |
| Nov 15, 2017 | 1:00p | user created IN punch | Amber Curran |
| Nov 15, 2017 | 6:20p | user created | Amber Curran |
| Nov 16, 2017 | 9:20a | user created | Amber Curran |
| Nov 16, 2017 | 1:25p | user created | Amber Curran |
| Nov 16, 2017 | 1:55p | user created IN punch | Amber Curran |
| Nov 16, 2017 | 6:01p | user created | Amber Curran |
| Nov 17, 2017 | 9:30a | user created | Amber Curran |
| Nov 17, 2017 | 1:50p | user created | Amber Curran |
| Nov 17, 2017 | 2:18p | user created IN punch | Amber Curran |
| Nov 17, 2017 | 6:01p | user created | Amber Curran |
| Nov 20, 2017 | 9:20a | user created IN punch | Amber Curran |
| Nov 20, 2017 | 1:30p | user created | Amber Curran |
| Nov 20, 2017 | 2:00p | user created IN punch | Amber Curran |
| Nov 20, 2017 | 6:10p | user created | Amber Curran |
| Nov 21, 2017 | 9:30a | user created | Amber Curran |
| Nov 21, 2017 | 1:30p | user created | Amber Curran |
| Nov 21, 2017 | 2:00p | user created IN punch | Amber Curran |
| Nov 21, 2017 | 5:46p | user created | Amber Curran |
| Nov 22, 2017 | 9:20a | user created IN punch | Amber Curran |
| Nov 22, 2017 | 12:34p | user created | Amber Curran |
| Nov 22, 2017 | 1:04p | user created | Amber Curran |
| Nov 22, 2017 | 6:09p | user created | Amber Curran |
| Nov 24, 2017 | 9:28a | user created | Amber Curran |
| Nov 24, 2017 | 1:00p | user created | Amber Curran |
| Nov 24, 2017 | 1:30p | user created IN punch | Amber Curran |
| Nov 24, 2017 | 4:30p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1510 of 5547　　CityMac 005316

EXHIBIT 1

| Nov 27, 2017 | 9:20a | user created | Amber Curran |
|---|---|---|---|
| Nov 27, 2017 | 12:30p | user created | Amber Curran |
| Nov 27, 2017 | 1:00p | user created IN punch | Amber Curran |
| Nov 27, 2017 | 6:00p | user created | Amber Curran |
| Nov 28, 2017 | 9:45a | user created | Amber Curran |
| Nov 28, 2017 | 1:00p | user created | Amber Curran |
| Nov 28, 2017 | 1:30p | user created IN punch | Amber Curran |
| Nov 28, 2017 | 6:00p | user created | Amber Curran |
| Nov 29, 2017 | 9:40a | user created | Amber Curran |
| Nov 29, 2017 | 1:00p | user created | Amber Curran |
| Nov 29, 2017 | 1:30p | user created IN punch | Amber Curran |
| Nov 29, 2017 | 6:10p | user created | Amber Curran |
| Nov 30, 2017 | 9:45a | user created | Amber Curran |
| Nov 30, 2017 | 12:00p | user created | Amber Curran |
| Nov 30, 2017 | 12:30p | user created IN punch | Amber Curran |
| Nov 30, 2017 | 6:03p | user created | Amber Curran |
| Dec 1, 2017 | 9:35a | user created | Amber Curran |
| Dec 1, 2017 | 3:00p | user created | Amber Curran |
| Dec 1, 2017 | 3:30p | user created IN punch | Amber Curran |
| Dec 1, 2017 | 6:10p | user created | Amber Curran |
| Dec 4, 2017 | 9:40a | user created | Amber Curran |
| Dec 4, 2017 | 12:00p | user created | Amber Curran |
| Dec 4, 2017 | 12:30p | user created IN punch | Amber Curran |
| Dec 4, 2017 | 6:10p | user created | Amber Curran |
| Dec 5, 2017 | 9:20a | user created | Amber Curran |
| Dec 5, 2017 | 1:00p | user created | Amber Curran |
| Dec 5, 2017 | 1:30p | user created IN punch | Amber Curran |
| Dec 5, 2017 | 6:10p | user created | Amber Curran |
| Dec 6, 2017 | 9:45a | user created | Amber Curran |
| Dec 6, 2017 | 12:00p | user created | Amber Curran |
| Dec 6, 2017 | 12:30p | user created IN punch | Amber Curran |
| Dec 6, 2017 | 6:00p | user created | Amber Curran |

EXHIBIT 1

| Dec 7, 2017 | 9:40a | user created | Amber Curran |
| Dec 7, 2017 | 12:00p | user created | Amber Curran |
| Dec 7, 2017 | 12:30p | user created IN punch | Amber Curran |
| Dec 7, 2017 | 6:05p | user created | Amber Curran |
| Dec 8, 2017 | 9:30a | user created | Amber Curran |
| Dec 8, 2017 | 1:30p | user created | Amber Curran |
| Dec 8, 2017 | 2:00p | user created IN punch | Amber Curran |
| Dec 8, 2017 | 6:00p | user created | Amber Curran |
| Dec 11, 2017 | 9:30a | user created | Amber Curran |
| Dec 11, 2017 | 1:00p | user created | Amber Curran |
| Dec 11, 2017 | 1:30p | user created IN punch | Amber Curran |
| Dec 11, 2017 | 6:05p | user created | Amber Curran |
| Dec 12, 2017 | 9:30a | user created | Amber Curran |
| Dec 12, 2017 | 1:30p | user created | Amber Curran |
| Dec 12, 2017 | 2:00p | user created IN punch | Amber Curran |
| Dec 12, 2017 | 6:05p | user created | Amber Curran |
| Dec 13, 2017 | 9:30a | user created | Amber Curran |
| Dec 13, 2017 | 1:30p | user created | Amber Curran |
| Dec 13, 2017 | 2:00p | user created IN punch | Amber Curran |
| Dec 13, 2017 | 6:05p | user created | Amber Curran |
| Dec 14, 2017 | 9:30a | user created | Amber Curran |
| Dec 14, 2017 | 12:00p | user created | Amber Curran |
| Dec 14, 2017 | 12:30p | user created IN punch | Amber Curran |
| Dec 14, 2017 | 6:00p | user created | Amber Curran |
| Dec 15, 2017 | 9:45a | user created | Amber Curran |
| Dec 15, 2017 | 12:30p | user created | Amber Curran |
| Dec 15, 2017 | 1:00p | user created IN punch | Amber Curran |
| Dec 15, 2017 | 6:00p | user created | Amber Curran |
| Dec 18, 2017 | 9:30a | user created | Amber Curran |
| Dec 18, 2017 | 12:00p | user created | Amber Curran |
| Dec 18, 2017 | 12:30p | user created IN punch | Amber Curran |
| Dec 18, 2017 | 6:00p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1512 of 5547   CityMac 005318

**EXHIBIT 1**

| Date | Punch | | | | | | Punch Origin |
|------|-------|--|--|--|--|--|--------------|
| Dec 19, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 19, 2017 | 12:00p | user created | | | | | Amber Curran |
| Dec 19, 2017 | 12:30p | user created IN punch | | | | | Amber Curran |
| Dec 19, 2017 | 6:00p | user created | | | | | Amber Curran |
| Dec 20, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 20, 2017 | 12:00p | user created | | | | | Amber Curran |
| Dec 20, 2017 | 12:30p | user created IN punch | | | | | Amber Curran |
| Dec 20, 2017 | 6:30p | user created | | | | | Amber Curran |
| Dec 21, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 21, 2017 | 12:30p | user created | | | | | Amber Curran |
| Dec 21, 2017 | 1:00p | user created IN punch | | | | | Amber Curran |
| Dec 21, 2017 | 6:30p | user created | | | | | Amber Curran |
| Dec 22, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 22, 2017 | 12:00p | user created | | | | | Amber Curran |
| Dec 22, 2017 | 12:30p | user created IN punch | | | | | Amber Curran |
| Dec 22, 2017 | 6:00p | user created | | | | | Amber Curran |
| Dec 26, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 26, 2017 | 1:00p | user created | | | | | Amber Curran |
| Dec 26, 2017 | 1:30p | user created IN punch | | | | | Amber Curran |
| Dec 26, 2017 | 6:05p | user created | | | | | Amber Curran |
| Dec 27, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 27, 2017 | 12:00p | user created | | | | | Amber Curran |
| Dec 27, 2017 | 12:30p | user created IN punch | | | | | Amber Curran |
| Dec 27, 2017 | 6:15p | user created | | | | | Amber Curran |
| Dec 29, 2017 | 9:30a | user created | | | | | Amber Curran |
| Dec 29, 2017 | 1:00p | user created | | | | | Amber Curran |
| Dec 29, 2017 | 1:30p | user created IN punch | | | | | Amber Curran |
| Dec 29, 2017 | 6:15p | user created | | | | | Amber Curran |

**Employee Name: Englenaugf, Gantz**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 10:01a | punch screen | | | | Gantz Englenaugf |
| Oct 2, 2017 | 1:15p | punch screen | | | | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1513 of 5547    CityMac 005319

**EXHIBIT 1**

| Oct 2, 2017 | 2:22p | punch screen | Gantz Englenaugf |
| Oct 2, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Oct 3, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Oct 3, 2017 | 1:22p | punch screen | Gantz Englenaugf |
| Oct 3, 2017 | 2:24p | punch screen | Gantz Englenaugf |
| Oct 3, 2017 | 6:04p | user created | Jason Radtke |
| Oct 4, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Oct 4, 2017 | 1:46p | punch screen | Gantz Englenaugf |
| Oct 4, 2017 | 2:44p | punch screen | Gantz Englenaugf |
| Oct 4, 2017 | 5:39p | punch screen | Gantz Englenaugf |
| Oct 5, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Oct 5, 2017 | 1:58p | punch screen | Gantz Englenaugf |
| Oct 6, 2017 | 10:07a | punch screen | Gantz Englenaugf |
| Oct 6, 2017 | 12:44p | punch screen | Gantz Englenaugf |
| Oct 6, 2017 | 1:45p | punch screen | Gantz Englenaugf |
| Oct 6, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Oct 9, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Oct 9, 2017 | 11:43a | punch screen | Gantz Englenaugf |
| Oct 9, 2017 | 12:43p | punch screen | Gantz Englenaugf |
| Oct 9, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Oct 10, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Oct 10, 2017 | 1:30p | punch screen | Gantz Englenaugf |
| Oct 10, 2017 | 2:30p | punch screen | Gantz Englenaugf |
| Oct 10, 2017 | 6:03p | user created | Jason Radtke |
| Oct 11, 2017 | 10:03a | punch screen | Gantz Englenaugf |
| Oct 11, 2017 | 12:33p | punch screen | Gantz Englenaugf |
| Oct 11, 2017 | 1:33p | punch screen | Gantz Englenaugf |
| Oct 11, 2017 | 5:22p | punch screen | Gantz Englenaugf |
| Oct 13, 2017 | 10:01a | punch screen | Gantz Englenaugf |
| Oct 13, 2017 | 12:35p | punch screen | Gantz Englenaugf |
| Oct 13, 2017 | 1:39p | punch screen | Gantz Englenaugf |
| Oct 13, 2017 | 6:01p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1514 of 5547     CityMac 005320

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 16, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Oct 16, 2017 | 11:52a | punch screen | Gantz Englenaugf |
| Oct 16, 2017 | 12:52p | punch screen | Gantz Englenaugf |
| Oct 16, 2017 | 6:03p | punch screen | Gantz Englenaugf |
| Oct 17, 2017 | 10:02a | punch screen | Gantz Englenaugf |
| Oct 17, 2017 | 1:13p | punch screen | Gantz Englenaugf |
| Oct 17, 2017 | 2:15p | punch screen | Gantz Englenaugf |
| Oct 17, 2017 | 6:00p | punch screen | Gantz Englenaugf |
| Oct 18, 2017 | 11:00a | punch screen | Gantz Englenaugf |
| Oct 18, 2017 | 1:02p | punch screen | Gantz Englenaugf |
| Oct 18, 2017 | 2:01p | punch screen | Gantz Englenaugf |
| Oct 18, 2017 | 6:02p | punch screen | Gantz Englenaugf |
| Oct 19, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Oct 19, 2017 | 1:05p | punch screen | Gantz Englenaugf |
| Oct 19, 2017 | 1:24p | punch screen | Gantz Englenaugf |
| Oct 19, 2017 | 1:35p | punch screen | Gantz Englenaugf |
| Oct 19, 2017 | 2:19p | punch screen | Gantz Englenaugf |
| Oct 19, 2017 | 6:08p | punch screen | Gantz Englenaugf |
| Oct 20, 2017 | 10:00a | punch screen | Gantz Englenaugf |
| Oct 20, 2017 | 12:11p | punch screen | Gantz Englenaugf |
| Oct 20, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Oct 20, 2017 | 5:30p | punch screen | Gantz Englenaugf |
| Oct 23, 2017 | 9:53a | punch screen | Gantz Englenaugf |
| Oct 23, 2017 | 12:12p | punch screen | Gantz Englenaugf |
| Oct 23, 2017 | 1:14p | punch screen | Gantz Englenaugf |
| Oct 23, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Oct 24, 2017 | 9:58a | punch screen | Gantz Englenaugf |
| Oct 24, 2017 | 11:35a | punch screen | Gantz Englenaugf |
| Oct 24, 2017 | 12:33p | punch screen | Gantz Englenaugf |
| Oct 24, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Oct 25, 2017 | 9:50a | punch screen | Gantz Englenaugf |
| Oct 25, 2017 | 12:09p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1515 of 5547    CityMac 005321

| Oct 25, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Oct 25, 2017 | 6:05p | punch screen | Gantz Englenaugf |
| Oct 26, 2017 | 9:40a | punch screen | Gantz Englenaugf |
| Oct 26, 2017 | 12:05p | punch screen | Gantz Englenaugf |
| Oct 26, 2017 | 1:05p | punch screen | Gantz Englenaugf |
| Oct 26, 2017 | 5:57p | punch screen | Gantz Englenaugf |
| Oct 27, 2017 | 9:59a | punch screen | Gantz Englenaugf |
| Oct 27, 2017 | 12:27p | punch screen | Gantz Englenaugf |
| Oct 27, 2017 | 1:30p | punch screen | Gantz Englenaugf |
| Oct 27, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Oct 30, 2017 | 9:05a | punch screen | Gantz Englenaugf |
| Oct 30, 2017 | 11:14a | punch screen | Gantz Englenaugf |
| Oct 30, 2017 | 12:21p | punch screen | Gantz Englenaugf |
| Oct 30, 2017 | 6:06p | punch screen | Gantz Englenaugf |
| Oct 31, 2017 | 9:15a | punch screen | Gantz Englenaugf |
| Oct 31, 2017 | 11:34a | punch screen | Gantz Englenaugf |
| Oct 31, 2017 | 12:34p | punch screen | Gantz Englenaugf |
| Oct 31, 2017 | 5:03p | punch screen | Gantz Englenaugf |
| Nov 2, 2017 | 9:04a | punch screen | Gantz Englenaugf |
| Nov 2, 2017 | 11:31a | punch screen | Gantz Englenaugf |
| Nov 2, 2017 | 12:31p | punch screen | Gantz Englenaugf |
| Nov 2, 2017 | 6:01p | punch screen | Gantz Englenaugf |
| Nov 3, 2017 | 9:31a | punch screen | Gantz Englenaugf |
| Nov 3, 2017 | 12:45p | punch screen | Gantz Englenaugf |
| Nov 3, 2017 | 1:44p | punch screen | Gantz Englenaugf |
| Nov 3, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Nov 6, 2017 | 9:01a | punch screen | Gantz Englenaugf |
| Nov 6, 2017 | 11:24a | punch screen | Gantz Englenaugf |
| Nov 6, 2017 | 12:22p | punch screen | Gantz Englenaugf |
| Nov 6, 2017 | 6:04p | punch screen | Gantz Englenaugf |
| Nov 7, 2017 | 8:38a | punch screen | Gantz Englenaugf |
| Nov 7, 2017 | 11:33a | punch screen | Gantz Englenaugf |

EXHIBIT 1

| Nov 7, 2017 | 12:33p | punch screen | Gantz Englenaugf |
| Nov 7, 2017 | 5:53p | punch screen | Gantz Englenaugf |
| Nov 8, 2017 | 8:37a | punch screen | Gantz Englenaugf |
| Nov 8, 2017 | 11:54a | punch screen | Gantz Englenaugf |
| Nov 8, 2017 | 12:54p | punch screen | Gantz Englenaugf |
| Nov 8, 2017 | 5:27p | punch screen | Gantz Englenaugf |
| Nov 10, 2017 | 8:23a | punch screen | Gantz Englenaugf |
| Nov 10, 2017 | 12:15p | punch screen | Gantz Englenaugf |
| Nov 10, 2017 | 1:14p | punch screen | Gantz Englenaugf |
| Nov 10, 2017 | 5:19p | punch screen | Gantz Englenaugf |
| Nov 13, 2017 | 8:19a | punch screen | Gantz Englenaugf |
| Nov 13, 2017 | 10:49a | punch screen | Gantz Englenaugf |
| Nov 13, 2017 | 11:51a | punch screen | Gantz Englenaugf |
| Nov 13, 2017 | 5:19p | punch screen | Gantz Englenaugf |
| Nov 14, 2017 | 8:24a | punch screen | Gantz Englenaugf |
| Nov 14, 2017 | 11:22a | punch screen | Gantz Englenaugf |
| Nov 14, 2017 | 12:27p | punch screen | Gantz Englenaugf |
| Nov 14, 2017 | 5:16p | punch screen | Gantz Englenaugf |
| Nov 15, 2017 | 8:29a | punch screen | Gantz Englenaugf |
| Nov 15, 2017 | 11:46a | punch screen | Gantz Englenaugf |
| Nov 15, 2017 | 12:44p | punch screen | Gantz Englenaugf |
| Nov 15, 2017 | 5:00p | punch screen | Gantz Englenaugf |
| Nov 16, 2017 | 8:12a | punch screen | Gantz Englenaugf |
| Nov 16, 2017 | 11:36a | punch screen | Gantz Englenaugf |
| Nov 16, 2017 | 12:38p | punch screen | Gantz Englenaugf |
| Nov 16, 2017 | 4:15p | punch screen | Gantz Englenaugf |
| Nov 17, 2017 | 8:21a | punch screen | Gantz Englenaugf |
| Nov 17, 2017 | 12:21p | punch screen | Gantz Englenaugf |
| Nov 17, 2017 | 1:27p | punch screen | Gantz Englenaugf |
| Nov 17, 2017 | 5:01p | punch screen | Gantz Englenaugf |
| Nov 20, 2017 | 10:45a | punch screen | Gantz Englenaugf |
| Nov 20, 2017 | 6:02p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1517 of 5547    CityMac 005323

EXHIBIT 1

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 21, 2017 | 9:51a | punch screen | Gantz Englenaugf |
| Nov 21, 2017 | 6:00p | punch screen | Gantz Englenaugf |
| Nov 22, 2017 | 9:04a | punch screen | Gantz Englenaugf |
| Nov 22, 2017 | 5:40p | punch screen | Gantz Englenaugf |
| Nov 24, 2017 | 9:12a | punch screen | Gantz Englenaugf |
| Nov 24, 2017 | 5:30p | user created | Jason Radtke |
| Nov 27, 2017 | 8:39a | punch screen | Gantz Englenaugf |
| Nov 27, 2017 | 12:16p | punch screen | Gantz Englenaugf |
| Nov 27, 2017 | 1:14p | punch screen | Gantz Englenaugf |
| Nov 27, 2017 | 5:17p | punch screen | Gantz Englenaugf |
| Nov 28, 2017 | 8:47a | punch screen | Gantz Englenaugf |
| Nov 28, 2017 | 12:09p | punch screen | Gantz Englenaugf |
| Nov 28, 2017 | 1:09p | punch screen | Gantz Englenaugf |
| Nov 28, 2017 | 5:31p | punch screen | Gantz Englenaugf |
| Nov 29, 2017 | 8:27a | punch screen | Gantz Englenaugf |
| Nov 29, 2017 | 12:54p | punch screen | Gantz Englenaugf |
| Nov 29, 2017 | 1:53p | punch screen | Gantz Englenaugf |
| Nov 29, 2017 | 5:39p | punch screen | Gantz Englenaugf |
| Nov 30, 2017 | 8:50a | punch screen | Gantz Englenaugf |
| Nov 30, 2017 | 12:00p | punch screen | Gantz Englenaugf |
| Nov 30, 2017 | 1:02p | punch screen | Gantz Englenaugf |
| Nov 30, 2017 | 3:44p | punch screen | Gantz Englenaugf |
| Dec 1, 2017 | 8:48a | punch screen | Gantz Englenaugf |
| Dec 1, 2017 | 11:58a | punch screen | Gantz Englenaugf |
| Dec 1, 2017 | 1:00p | punch screen | Gantz Englenaugf |
| Dec 1, 2017 | 5:33p | punch screen | Gantz Englenaugf |
| Dec 4, 2017 | 8:32a | punch screen | Gantz Englenaugf |
| Dec 4, 2017 | 11:48a | punch screen | Gantz Englenaugf |
| Dec 4, 2017 | 12:49p | punch screen | Gantz Englenaugf |
| Dec 4, 2017 | 5:38p | punch screen | Gantz Englenaugf |
| Dec 5, 2017 | 8:49a | punch screen | Gantz Englenaugf |
| Dec 5, 2017 | 12:15p | punch screen | Gantz Englenaugf |

EXHIBIT 1

| Dec 5, 2017 | 1:15p | punch screen | Gantz Englenaugf |
| Dec 5, 2017 | 5:55p | user created | Jason Radtke |
| Dec 6, 2017 | 8:40a | punch screen | Gantz Englenaugf |
| Dec 6, 2017 | 12:13p | punch screen | Gantz Englenaugf |
| Dec 6, 2017 | 1:12p | punch screen | Gantz Englenaugf |
| Dec 6, 2017 | 5:53p | punch screen | Gantz Englenaugf |
| Dec 7, 2017 | 10:16a | punch screen | Gantz Englenaugf |
| Dec 7, 2017 | 11:39a | punch screen | Gantz Englenaugf |
| Dec 7, 2017 | 12:41p | punch screen | Gantz Englenaugf |
| Dec 7, 2017 | 4:26p | punch screen | Gantz Englenaugf |
| Dec 8, 2017 | 8:37a | punch screen | Gantz Englenaugf |
| Dec 8, 2017 | 11:47a | punch screen | Gantz Englenaugf |
| Dec 8, 2017 | 12:48p | punch screen | Gantz Englenaugf |
| Dec 8, 2017 | 5:44p | punch screen | Gantz Englenaugf |
| Dec 11, 2017 | 8:39a | punch screen | Gantz Englenaugf |
| Dec 11, 2017 | 11:45a | punch screen | Gantz Englenaugf |
| Dec 11, 2017 | 12:44p | punch screen | Gantz Englenaugf |
| Dec 11, 2017 | 5:25p | punch screen | Gantz Englenaugf |
| Dec 12, 2017 | 8:34a | punch screen | Gantz Englenaugf |
| Dec 12, 2017 | 11:19a | punch screen | Gantz Englenaugf |
| Dec 12, 2017 | 1:00p | punch screen | Gantz Englenaugf |
| Dec 12, 2017 | 5:54p | punch screen | Gantz Englenaugf |
| Dec 13, 2017 | 8:49a | punch screen | Gantz Englenaugf |
| Dec 13, 2017 | 11:51a | punch screen | Gantz Englenaugf |
| Dec 13, 2017 | 12:55p | punch screen | Gantz Englenaugf |
| Dec 13, 2017 | 5:30p | punch screen | Gantz Englenaugf |
| Dec 14, 2017 | 9:14a | punch screen | Gantz Englenaugf |
| Dec 14, 2017 | 11:50a | punch screen | Gantz Englenaugf |
| Dec 14, 2017 | 12:49p | punch screen | Gantz Englenaugf |
| Dec 14, 2017 | 4:36p | punch screen | Gantz Englenaugf |
| Dec 15, 2017 | 8:35a | punch screen | Gantz Englenaugf |
| Dec 15, 2017 | 12:02p | punch screen | Gantz Englenaugf |

| Dec 15, 2017 | 12:59p | punch screen | Gantz Englenaugf |
| Dec 15, 2017 | 5:59p | punch screen | Gantz Englenaugf |
| Dec 18, 2017 | 8:46a | punch screen | Gantz Englenaugf |
| Dec 18, 2017 | 11:37a | punch screen | Gantz Englenaugf |
| Dec 18, 2017 | 12:37p | punch screen | Gantz Englenaugf |
| Dec 18, 2017 | 5:17p | punch screen | Gantz Englenaugf |
| Dec 19, 2017 | 8:59a | punch screen | Gantz Englenaugf |
| Dec 19, 2017 | 11:00a | punch screen | Gantz Englenaugf |
| Dec 19, 2017 | 11:59a | punch screen | Gantz Englenaugf |
| Dec 19, 2017 | 6:00p | punch screen | Gantz Englenaugf |
| Dec 20, 2017 | 9:03a | punch screen | Gantz Englenaugf |
| Dec 20, 2017 | 11:44a | punch screen | Gantz Englenaugf |
| Dec 20, 2017 | 12:47p | punch screen | Gantz Englenaugf |
| Dec 20, 2017 | 5:48p | punch screen | Gantz Englenaugf |
| Dec 21, 2017 | 8:28a | punch screen | Gantz Englenaugf |
| Dec 21, 2017 | 12:18p | punch screen | Gantz Englenaugf |
| Dec 21, 2017 | 12:52p | punch screen | Gantz Englenaugf |
| Dec 21, 2017 | 4:48p | punch screen | Gantz Englenaugf |
| Dec 22, 2017 | 9:43a | punch screen | Gantz Englenaugf |
| Dec 22, 2017 | 12:26p | punch screen | Gantz Englenaugf |
| Dec 22, 2017 | 1:28p | punch screen | Gantz Englenaugf |
| Dec 22, 2017 | 5:53p | punch screen | Gantz Englenaugf |
| Dec 27, 2017 | 8:44a | punch screen | Gantz Englenaugf |
| Dec 27, 2017 | 4:41p | punch screen | Gantz Englenaugf |
| Dec 28, 2017 | 9:00a | punch screen | Gantz Englenaugf |
| Dec 28, 2017 | 12:29p | punch screen | Gantz Englenaugf |
| Dec 28, 2017 | 1:00p | punch screen | Gantz Englenaugf |
| Dec 28, 2017 | 6:02p | user created | Jason Radtke |
| Dec 29, 2017 | 8:58a | punch screen | Gantz Englenaugf |
| Dec 29, 2017 | 5:29p | punch screen | Gantz Englenaugf |

Employee Name: Vandermay, Nathaniel

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 2, 2017 | 9:16a | punch screen | Nathaniel Vandermay |
| Oct 2, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Oct 2, 2017 | 1:21p | punch screen | Nathaniel Vandermay |
| Oct 2, 2017 | 5:42p | punch screen | Nathaniel Vandermay |
| Oct 3, 2017 | 9:09a | punch screen | Nathaniel Vandermay |
| Oct 3, 2017 | 12:20p | punch screen | Nathaniel Vandermay |
| Oct 3, 2017 | 1:38p | punch screen | Nathaniel Vandermay |
| Oct 3, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Oct 4, 2017 | 9:01a | punch screen | Nathaniel Vandermay |
| Oct 4, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Oct 4, 2017 | 1:18p | punch screen | Nathaniel Vandermay |
| Oct 4, 2017 | 5:03p | punch screen | Nathaniel Vandermay |
| Oct 5, 2017 | 9:14a | punch screen | Nathaniel Vandermay |
| Oct 5, 2017 | 12:15p | punch screen | Nathaniel Vandermay |
| Oct 5, 2017 | 1:42p | punch screen | Nathaniel Vandermay |
| Oct 5, 2017 | 5:02p | punch screen | Nathaniel Vandermay |
| Oct 6, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Oct 6, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Oct 6, 2017 | 1:22p | user created IN punch | Cori Curran |
| Oct 6, 2017 | 5:03p | user created | Cori Curran |
| Oct 9, 2017 | 9:28a | punch screen | Nathaniel Vandermay |
| Oct 9, 2017 | 12:15p | punch screen | Nathaniel Vandermay |
| Oct 9, 2017 | 1:29p | punch screen | Nathaniel Vandermay |
| Oct 9, 2017 | 5:47p | punch screen | Nathaniel Vandermay |
| Oct 10, 2017 | 9:03a | punch screen | Nathaniel Vandermay |
| Oct 10, 2017 | 12:20p | punch screen | Nathaniel Vandermay |
| Oct 10, 2017 | 1:29p | punch screen | Nathaniel Vandermay |
| Oct 10, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Oct 11, 2017 | 9:07a | punch screen | Nathaniel Vandermay |
| Oct 11, 2017 | 12:18p | punch screen | Nathaniel Vandermay |
| Oct 11, 2017 | 1:45p | punch screen | Nathaniel Vandermay |
| Oct 11, 2017 | 5:20p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1521 of 5547    CityMac 005327

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 12, 2017 | 9:07a | punch screen | Nathaniel Vandermay |
| Oct 12, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Oct 12, 2017 | 1:35p | punch screen | Nathaniel Vandermay |
| Oct 12, 2017 | 5:14p | punch screen | Nathaniel Vandermay |
| Oct 13, 2017 | 9:21a | punch screen | Nathaniel Vandermay |
| Oct 13, 2017 | 12:30p | punch screen | Nathaniel Vandermay |
| Oct 13, 2017 | 1:42p | punch screen | Nathaniel Vandermay |
| Oct 13, 2017 | 5:00p | user created | Jason Radtke |
| Oct 16, 2017 | 9:10a | punch screen | Nathaniel Vandermay |
| Oct 16, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Oct 16, 2017 | 1:09p | punch screen | Nathaniel Vandermay |
| Oct 16, 2017 | 5:23p | punch screen | Nathaniel Vandermay |
| Oct 17, 2017 | 9:06a | punch screen | Nathaniel Vandermay |
| Oct 17, 2017 | 12:03p | punch screen | Nathaniel Vandermay |
| Oct 17, 2017 | 1:23p | punch screen | Nathaniel Vandermay |
| Oct 17, 2017 | 5:05p | punch screen | Nathaniel Vandermay |
| Oct 18, 2017 | 9:05a | punch screen | Nathaniel Vandermay |
| Oct 18, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Oct 18, 2017 | 1:29p | punch screen | Nathaniel Vandermay |
| Oct 18, 2017 | 5:29p | punch screen | Nathaniel Vandermay |
| Oct 19, 2017 | 8:34a | punch screen | Nathaniel Vandermay |
| Oct 19, 2017 | 11:32a | punch screen | Nathaniel Vandermay |
| Oct 19, 2017 | 12:46p | punch screen | Nathaniel Vandermay |
| Oct 19, 2017 | 5:34p | punch screen | Nathaniel Vandermay |
| Oct 20, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Oct 20, 2017 | 11:59a | punch screen | Nathaniel Vandermay |
| Oct 20, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| Oct 20, 2017 | 5:25p | punch screen | Nathaniel Vandermay |
| Oct 23, 2017 | 9:36a | punch screen | Nathaniel Vandermay |
| Oct 23, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Oct 23, 2017 | 12:45p | punch screen | Nathaniel Vandermay |
| Oct 23, 2017 | 5:47p | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1522 of 5547    CityMac 005328

**EXHIBIT 1**

| Oct 24, 2017 | 8:21a | punch screen | Nathaniel Vandermay |
| Oct 24, 2017 | 12:25p | punch screen | Nathaniel Vandermay |
| Oct 24, 2017 | 1:35p | punch screen | Nathaniel Vandermay |
| Oct 24, 2017 | 5:20p | punch screen | Nathaniel Vandermay |
| Oct 25, 2017 | 8:10a | punch screen | Nathaniel Vandermay |
| Oct 25, 2017 | 12:01p | punch screen | Nathaniel Vandermay |
| Oct 25, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| Oct 25, 2017 | 5:34p | punch screen | Nathaniel Vandermay |
| Oct 26, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| Oct 26, 2017 | 11:56a | punch screen | Nathaniel Vandermay |
| Oct 26, 2017 | 1:55p | punch screen | Nathaniel Vandermay |
| Oct 26, 2017 | 5:57p | punch screen | Nathaniel Vandermay |
| Oct 27, 2017 | 8:23a | punch screen | Nathaniel Vandermay |
| Oct 27, 2017 | 12:07p | punch screen | Nathaniel Vandermay |
| Oct 27, 2017 | 1:22p | punch screen | Nathaniel Vandermay |
| Oct 27, 2017 | 5:19p | punch screen | Nathaniel Vandermay |
| Oct 30, 2017 | 8:12a | punch screen | Nathaniel Vandermay |
| Oct 30, 2017 | 12:06p | punch screen | Nathaniel Vandermay |
| Oct 30, 2017 | 1:15p | punch screen | Nathaniel Vandermay |
| Oct 30, 2017 | 5:17p | punch screen | Nathaniel Vandermay |
| Oct 31, 2017 | 8:09a | punch screen | Nathaniel Vandermay |
| Oct 31, 2017 | 12:00p | punch screen | Nathaniel Vandermay |
| Oct 31, 2017 | 1:10p | punch screen | Nathaniel Vandermay |
| Oct 31, 2017 | 5:07p | punch screen | Nathaniel Vandermay |
| Nov 1, 2017 | 8:28a | punch screen | Nathaniel Vandermay |
| Nov 1, 2017 | 12:16p | punch screen | Nathaniel Vandermay |
| Nov 1, 2017 | 1:30p | punch screen | Nathaniel Vandermay |
| Nov 1, 2017 | 5:51p | punch screen | Nathaniel Vandermay |
| Nov 2, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Nov 2, 2017 | 11:57a | punch screen | Nathaniel Vandermay |
| Nov 2, 2017 | 1:18p | punch screen | Nathaniel Vandermay |
| Nov 2, 2017 | 5:00p | punch screen | Nathaniel Vandermay |

EXHIBIT 1

| Nov 3, 2017 | 8:20a | punch screen | Nathaniel Vandermay |
| Nov 3, 2017 | 12:56p | punch screen | Nathaniel Vandermay |
| Nov 3, 2017 | 2:39p | punch screen | Nathaniel Vandermay |
| Nov 3, 2017 | 5:38p | punch screen | Nathaniel Vandermay |
| Nov 6, 2017 | 9:44a | punch screen | Nathaniel Vandermay |
| Nov 6, 2017 | 1:20p | punch screen | Nathaniel Vandermay |
| Nov 6, 2017 | 1:38p | punch screen | Nathaniel Vandermay |
| Nov 6, 2017 | 5:57p | punch screen | Nathaniel Vandermay |
| Nov 7, 2017 | 8:10a | punch screen | Nathaniel Vandermay |
| Nov 7, 2017 | 12:24p | punch screen | Nathaniel Vandermay |
| Nov 7, 2017 | 1:42p | punch screen | Nathaniel Vandermay |
| Nov 7, 2017 | 5:32p | punch screen | Nathaniel Vandermay |
| Nov 8, 2017 | 8:18a | punch screen | Nathaniel Vandermay |
| Nov 8, 2017 | 12:30p | punch screen | Nathaniel Vandermay |
| Nov 8, 2017 | 2:03p | punch screen | Nathaniel Vandermay |
| Nov 8, 2017 | 5:54p | punch screen | Nathaniel Vandermay |
| Nov 9, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Nov 9, 2017 | 12:10p | punch screen | Nathaniel Vandermay |
| Nov 9, 2017 | 1:19p | punch screen | Nathaniel Vandermay |
| Nov 9, 2017 | 5:37p | punch screen | Nathaniel Vandermay |
| Nov 10, 2017 | 8:23a | punch screen | Nathaniel Vandermay |
| Nov 10, 2017 | 1:16p | punch screen | Nathaniel Vandermay |
| Nov 10, 2017 | 2:23p | punch screen | Nathaniel Vandermay |
| Nov 10, 2017 | 5:33p | punch screen | Nathaniel Vandermay |
| Nov 13, 2017 | 9:06a | punch screen | Nathaniel Vandermay |
| Nov 13, 2017 | 11:40a | punch screen | Nathaniel Vandermay |
| Nov 13, 2017 | 12:42p | punch screen | Nathaniel Vandermay |
| Nov 13, 2017 | 5:54p | punch screen | Nathaniel Vandermay |
| Nov 14, 2017 | 8:20a | punch screen | Nathaniel Vandermay |
| Nov 14, 2017 | 12:25p | punch screen | Nathaniel Vandermay |
| Nov 14, 2017 | 1:47p | punch screen | Nathaniel Vandermay |
| Nov 14, 2017 | 5:06p | punch screen | Nathaniel Vandermay |

EXHIBIT 1

| Nov 15, 2017 | 8:08a  | punch screen | Nathaniel Vandermay |
| Nov 15, 2017 | 11:53a | punch screen | Nathaniel Vandermay |
| Nov 15, 2017 | 1:06p  | punch screen | Nathaniel Vandermay |
| Nov 15, 2017 | 5:37p  | punch screen | Nathaniel Vandermay |
| Nov 16, 2017 | 8:17a  | punch screen | Nathaniel Vandermay |
| Nov 16, 2017 | 12:32p | punch screen | Nathaniel Vandermay |
| Nov 16, 2017 | 1:30p  | punch screen | Nathaniel Vandermay |
| Nov 16, 2017 | 5:14p  | punch screen | Nathaniel Vandermay |
| Nov 17, 2017 | 8:08a  | punch screen | Nathaniel Vandermay |
| Nov 17, 2017 | 11:47a | punch screen | Nathaniel Vandermay |
| Nov 17, 2017 | 12:58p | punch screen | Nathaniel Vandermay |
| Nov 17, 2017 | 5:45p  | punch screen | Nathaniel Vandermay |
| Nov 20, 2017 | 8:58a  | punch screen | Nathaniel Vandermay |
| Nov 20, 2017 | 1:00p  | punch screen | Nathaniel Vandermay |
| Nov 20, 2017 | 2:19p  | punch screen | Nathaniel Vandermay |
| Nov 20, 2017 | 5:59p  | punch screen | Nathaniel Vandermay |
| Nov 21, 2017 | 8:43a  | punch screen | Nathaniel Vandermay |
| Nov 21, 2017 | 12:04p | punch screen | Nathaniel Vandermay |
| Nov 21, 2017 | 1:18p  | punch screen | Nathaniel Vandermay |
| Nov 21, 2017 | 5:40p  | punch screen | Nathaniel Vandermay |
| Nov 22, 2017 | 8:17a  | punch screen | Nathaniel Vandermay |
| Nov 22, 2017 | 12:22p | punch screen | Nathaniel Vandermay |
| Nov 22, 2017 | 1:56p  | punch screen | Nathaniel Vandermay |
| Nov 22, 2017 | 5:44p  | punch screen | Nathaniel Vandermay |
| Nov 24, 2017 | 8:12a  | punch screen | Nathaniel Vandermay |
| Nov 24, 2017 | 1:03p  | punch screen | Nathaniel Vandermay |
| Nov 24, 2017 | 2:18p  | punch screen | Nathaniel Vandermay |
| Nov 24, 2017 | 5:49p  | punch screen | Nathaniel Vandermay |
| Nov 25, 2017 | 10:21a | punch screen | Nathaniel Vandermay |
| Nov 25, 2017 | 5:53p  | punch screen | Nathaniel Vandermay |
| Nov 27, 2017 | 9:06a  | punch screen | Nathaniel Vandermay |
| Nov 27, 2017 | 5:54p  | punch screen | Nathaniel Vandermay |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1525 of 5547    CityMac 005331

EXHIBIT 1

| Nov 28, 2017 | 8:15a | punch screen | Nathaniel Vandermay |
| Nov 28, 2017 | 12:31p | punch screen | Nathaniel Vandermay |
| Nov 28, 2017 | 1:57p | punch screen | Nathaniel Vandermay |
| Nov 28, 2017 | 5:32p | punch screen | Nathaniel Vandermay |
| Nov 29, 2017 | 8:19a | punch screen | Nathaniel Vandermay |
| Nov 29, 2017 | 12:30p | punch screen | Nathaniel Vandermay |
| Nov 29, 2017 | 1:44p | punch screen | Nathaniel Vandermay |
| Nov 29, 2017 | 5:52p | punch screen | Nathaniel Vandermay |
| Nov 30, 2017 | 8:06a | punch screen | Nathaniel Vandermay |
| Nov 30, 2017 | 2:12p | punch screen | Nathaniel Vandermay |
| Nov 30, 2017 | 3:09p | punch screen | Nathaniel Vandermay |
| Nov 30, 2017 | 6:02p | punch screen | Nathaniel Vandermay |
| Dec 18, 2017 | 8:02a | punch screen | Nathaniel Vandermay |
| Dec 18, 2017 | 12:24p | punch screen | Nathaniel Vandermay |
| Dec 18, 2017 | 1:24p | punch screen | Nathaniel Vandermay |
| Dec 18, 2017 | 5:10p | punch screen | Nathaniel Vandermay |
| Dec 19, 2017 | 8:14a | punch screen | Nathaniel Vandermay |
| Dec 19, 2017 | 12:17p | punch screen | Nathaniel Vandermay |
| Dec 19, 2017 | 1:29p | punch screen | Nathaniel Vandermay |
| Dec 19, 2017 | 5:06p | punch screen | Nathaniel Vandermay |
| Dec 20, 2017 | 8:13a | punch screen | Nathaniel Vandermay |
| Dec 20, 2017 | 1:19p | punch screen | Nathaniel Vandermay |
| Dec 20, 2017 | 2:25p | punch screen | Nathaniel Vandermay |
| Dec 20, 2017 | 5:11p | punch screen | Nathaniel Vandermay |
| Dec 21, 2017 | 8:17a | punch screen | Nathaniel Vandermay |
| Dec 21, 2017 | 12:20p | punch screen | Nathaniel Vandermay |
| Dec 21, 2017 | 1:42p | punch screen | Nathaniel Vandermay |
| Dec 21, 2017 | 5:01p | punch screen | Nathaniel Vandermay |
| Dec 22, 2017 | 8:27a | punch screen | Nathaniel Vandermay |
| Dec 22, 2017 | 4:34p | punch screen | Nathaniel Vandermay |
| Dec 26, 2017 | 8:11a | punch screen | Nathaniel Vandermay |
| Dec 26, 2017 | 12:42p | punch screen | Nathaniel Vandermay |

| Dec 26, 2017 | 1:45p | punch screen | | | | Nathaniel Vandermay |
| Dec 26, 2017 | 4:50p | punch screen | | | | Nathaniel Vandermay |
| Dec 27, 2017 | 8:22a | punch screen | | | | Nathaniel Vandermay |
| Dec 27, 2017 | 12:11p | punch screen | | | | Nathaniel Vandermay |
| Dec 27, 2017 | 1:28p | punch screen | | | | Nathaniel Vandermay |
| Dec 27, 2017 | 5:20p | punch screen | | | | Nathaniel Vandermay |
| Dec 28, 2017 | 8:15a | punch screen | | | | Nathaniel Vandermay |
| Dec 28, 2017 | 12:20p | punch screen | | | | Nathaniel Vandermay |
| Dec 28, 2017 | 1:32p | punch screen | | | | Nathaniel Vandermay |
| Dec 28, 2017 | 5:00p | punch screen | | | | Nathaniel Vandermay |
| Dec 29, 2017 | 8:13a | punch screen | | | | Nathaniel Vandermay |
| Dec 29, 2017 | 12:00p | punch screen | | | | Nathaniel Vandermay |
| Dec 29, 2017 | 1:23p | punch screen | | | | Nathaniel Vandermay |
| Dec 29, 2017 | 5:11p | punch screen | | | | Nathaniel Vandermay |

**Department: [200] Myrtle Beach**

**Employee Name: Adcock, Emma**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 5:57p | punch screen | | | | Huddleston, Emma |
| Oct 2, 2017 | 8:03p | punch screen | | | | Huddleston, Emma |
| Oct 3, 2017 | 5:56p | punch screen | | | | Huddleston, Emma |
| Oct 3, 2017 | 8:00p | punch screen | | | | Huddleston, Emma |
| Oct 7, 2017 | 5:55p | punch screen | | | | Huddleston, Emma |
| Oct 7, 2017 | 9:06p | punch screen | | | | Huddleston, Emma |
| Oct 12, 2017 | 5:51p | punch screen | | | | Huddleston, Emma |
| Oct 12, 2017 | 8:00p | punch screen | | | | Huddleston, Emma |
| Oct 13, 2017 | 5:54p | punch screen | | | | Huddleston, Emma |
| Oct 13, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Oct 14, 2017 | 5:42p | punch screen | | | | Huddleston, Emma |
| Oct 14, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Oct 19, 2017 | 5:57p | punch screen | | | | Huddleston, Emma |
| Oct 19, 2017 | 8:06p | punch screen | | | | Huddleston, Emma |

**EXHIBIT 1**

| Oct 20, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Oct 20, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Oct 21, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Oct 21, 2017 | 9:29p | punch screen | Huddleston, Emma |
| Oct 24, 2017 | 5:57p | punch screen | Huddleston, Emma |
| Oct 24, 2017 | 8:02p | punch screen | Huddleston, Emma |
| Oct 27, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Oct 27, 2017 | 9:06p | punch screen | Huddleston, Emma |
| Oct 28, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Oct 28, 2017 | 9:04p | punch screen | Huddleston, Emma |
| Oct 30, 2017 | 5:51p | punch screen | Huddleston, Emma |
| Oct 30, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Oct 31, 2017 | 5:48p | punch screen | Huddleston, Emma |
| Oct 31, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Nov 1, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Nov 1, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Nov 3, 2017 | 6:00p | punch screen | Huddleston, Emma |
| Nov 3, 2017 | 9:05p | punch screen | Huddleston, Emma |
| Nov 9, 2017 | 5:50p | punch screen | Huddleston, Emma |
| Nov 9, 2017 | 8:08p | punch screen | Huddleston, Emma |
| Nov 10, 2017 | 6:06p | punch screen | Huddleston, Emma |
| Nov 10, 2017 | 9:04p | punch screen | Huddleston, Emma |
| Nov 11, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Nov 11, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Nov 13, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Nov 13, 2017 | 8:11p | punch screen | Huddleston, Emma |
| Nov 14, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Nov 14, 2017 | 8:01p | punch screen | Huddleston, Emma |
| Nov 16, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Nov 16, 2017 | 8:02p | punch screen | Huddleston, Emma |
| Nov 17, 2017 | 6:01p | punch screen | Huddleston, Emma |
| Nov 17, 2017 | 9:02p | punch screen | Huddleston, Emma |

**EXHIBIT 1**

| Nov 19, 2017 | 2:51p | punch screen | Huddleston, Emma |
| Nov 19, 2017 | 6:00p | punch screen | Huddleston, Emma |
| Nov 20, 2017 | 5:50p | punch screen | Huddleston, Emma |
| Nov 20, 2017 | 8:02p | punch screen | Huddleston, Emma |
| Nov 24, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Nov 24, 2017 | 9:00p | user created | Smith, Will |
| Nov 25, 2017 | 5:55p | punch screen | Huddleston, Emma |
| Nov 25, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Nov 27, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Nov 27, 2017 | 8:01p | punch screen | Huddleston, Emma |
| Nov 30, 2017 | 5:56p | punch screen | Huddleston, Emma |
| Nov 30, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Dec 4, 2017 | 5:47p | punch screen | Huddleston, Emma |
| Dec 4, 2017 | 8:00p | punch screen | Huddleston, Emma |
| Dec 7, 2017 | 5:51p | punch screen | Huddleston, Emma |
| Dec 7, 2017 | 8:00p | user created | Ditullio, Chris |
| Dec 8, 2017 | 5:52p | punch screen | Huddleston, Emma |
| Dec 8, 2017 | 9:00p | user created | Ditullio, Chris |
| Dec 9, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Dec 9, 2017 | 9:00p | user created | Ditullio, Chris |
| Dec 11, 2017 | 5:56p | punch screen | Huddleston, Emma |
| Dec 11, 2017 | 8:04p | punch screen | Huddleston, Emma |
| Dec 12, 2017 | 5:50p | punch screen | Huddleston, Emma |
| Dec 12, 2017 | 8:03p | punch screen | Huddleston, Emma |
| Dec 19, 2017 | 5:53p | punch screen | Huddleston, Emma |
| Dec 19, 2017 | 9:00p | punch screen | Huddleston, Emma |
| Dec 21, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Dec 21, 2017 | 9:01p | punch screen | Huddleston, Emma |
| Dec 22, 2017 | 5:56p | punch screen | Huddleston, Emma |
| Dec 22, 2017 | 9:07p | punch screen | Huddleston, Emma |
| Dec 26, 2017 | 5:54p | punch screen | Huddleston, Emma |
| Dec 26, 2017 | 9:04p | punch screen | Huddleston, Emma |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1529 of 5547    CityMac 005335

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 27, 2017 | 5:54p | punch screen | | | | Huddleston, Emma |
| Dec 27, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |
| Dec 28, 2017 | 5:53p | punch screen | | | | Huddleston, Emma |
| Dec 28, 2017 | 9:00p | user created | | | | Ditullio, Chris |
| Dec 30, 2017 | 5:53p | punch screen | | | | Huddleston, Emma |
| Dec 30, 2017 | 9:00p | punch screen | | | | Huddleston, Emma |

**Employee Name: Benjamin, Jeffrey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 8:58a | user created IN punch | | | | Benjamin, Jeffery |
| Oct 2, 2017 | 5:14p | user created | | | | Benjamin, Jeffery |
| Oct 3, 2017 | 8:55a | user created | | | | Benjamin, Jeffery |
| Oct 3, 2017 | 5:05p | user created | | | | Benjamin, Jeffery |
| Oct 4, 2017 | 8:51a | user created | | | | Benjamin, Jeffery |
| Oct 4, 2017 | 5:14p | user created | | | | Benjamin, Jeffery |
| Oct 5, 2017 | 9:13a | user created | | | | Benjamin, Jeffery |
| Oct 5, 2017 | 5:16p | user created IN punch | | | | Benjamin, Jeffery |
| Oct 6, 2017 | 8:54a | user created IN punch | | | | Benjamin, Jeffery |
| Oct 6, 2017 | 4:45p | user created IN punch | | | | Benjamin, Jeffery |
| Oct 9, 2017 | 8:55a | user created IN punch | | | | Benjamin, Jeffery |
| Oct 9, 2017 | 5:06p | user created | | | | Benjamin, Jeffery |
| Oct 10, 2017 | 9:03a | user created | | | | Benjamin, Jeffery |
| Oct 10, 2017 | 5:20p | user created | | | | Benjamin, Jeffery |
| Oct 11, 2017 | 8:45a | user created | | | | Benjamin, Jeffery |
| Oct 11, 2017 | 5:33p | user created | | | | Benjamin, Jeffery |
| Oct 12, 2017 | 9:13a | user created IN punch | | | | Benjamin, Jeffery |
| Oct 12, 2017 | 5:29p | user created IN punch | | | | Benjamin, Jeffery |
| Oct 13, 2017 | 9:00a | user created IN punch | | | | Benjamin, Jeffery |
| Oct 13, 2017 | 4:00p | user created IN punch | | | | Benjamin, Jeffery |
| Oct 16, 2017 | 8:53a | user created | | | | Benjamin, Jeffery |
| Oct 16, 2017 | 5:05p | user created | | | | Benjamin, Jeffery |
| Oct 17, 2017 | 8:58a | user created | | | | Benjamin, Jeffery |
| Oct 17, 2017 | 5:31p | user created | | | | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1530 of 5547    CityMac 005336

**EXHIBIT 1**

| Oct 18, 2017 | 9:04a | user created IN punch | Benjamin, Jeffery |
|---|---|---|---|
| Oct 18, 2017 | 5:23p | user created | Benjamin, Jeffery |
| Oct 19, 2017 | 9:11a | user created | Benjamin, Jeffery |
| Oct 19, 2017 | 5:13p | user created | Benjamin, Jeffery |
| Oct 20, 2017 | 8:58a | user created | Benjamin, Jeffery |
| Oct 20, 2017 | 4:34p | user created IN punch | Benjamin, Jeffery |
| Oct 23, 2017 | 8:57a | user created IN punch | Benjamin, Jeffery |
| Oct 23, 2017 | 5:06p | user created | Benjamin, Jeffery |
| Oct 24, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Oct 24, 2017 | 5:03p | user created | Benjamin, Jeffery |
| Oct 25, 2017 | 9:07a | user created | Benjamin, Jeffery |
| Oct 25, 2017 | 5:05p | user created IN punch | Benjamin, Jeffery |
| Oct 26, 2017 | 8:57a | user created IN punch | Benjamin, Jeffery |
| Oct 26, 2017 | 5:28p | user created IN punch | Benjamin, Jeffery |
| Oct 27, 2017 | 8:56a | user created | Benjamin, Jeffery |
| Oct 27, 2017 | 4:43p | user created | Benjamin, Jeffery |
| Oct 30, 2017 | 8:55a | user created | Benjamin, Jeffery |
| Oct 30, 2017 | 5:13p | user created | Benjamin, Jeffery |
| Oct 31, 2017 | 8:57a | user created | Benjamin, Jeffery |
| Oct 31, 2017 | 5:06p | user created | Benjamin, Jeffery |
| Nov 1, 2017 | 9:05a | user created | Benjamin, Jeffery |
| Nov 1, 2017 | 5:02p | user created IN punch | Benjamin, Jeffery |
| Nov 2, 2017 | 8:52a | user created IN punch | Benjamin, Jeffery |
| Nov 2, 2017 | 5:42p | user created IN punch | Benjamin, Jeffery |
| Nov 3, 2017 | 8:48a | user created IN punch | Benjamin, Jeffery |
| Nov 3, 2017 | 4:40p | user created IN punch | Benjamin, Jeffery |
| Nov 6, 2017 | 8:53a | user created IN punch | Benjamin, Jeffery |
| Nov 6, 2017 | 5:01p | user created | Benjamin, Jeffery |
| Nov 7, 2017 | 8:59a | user created IN punch | Benjamin, Jeffery |
| Nov 7, 2017 | 5:04p | user created IN punch | Benjamin, Jeffery |
| Nov 8, 2017 | 8:36a | user created IN punch | Benjamin, Jeffery |
| Nov 8, 2017 | 5:18p | user created | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1531 of 5547    CityMac 005337

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Nov 9, 2017 | 8:59a | user created | Benjamin, Jeffery |
| Nov 9, 2017 | 4:56p | user created IN punch | Benjamin, Jeffery |
| Nov 10, 2017 | 8:45a | user created IN punch | Benjamin, Jeffery |
| Nov 10, 2017 | 4:24p | user created IN punch | Benjamin, Jeffery |
| Nov 13, 2017 | 8:59a | user created IN punch | Benjamin, Jeffery |
| Nov 13, 2017 | 5:04p | user created | Benjamin, Jeffery |
| Nov 14, 2017 | 9:02a | user created | Benjamin, Jeffery |
| Nov 14, 2017 | 5:29p | user created IN punch | Benjamin, Jeffery |
| Nov 15, 2017 | 9:05a | user created | Benjamin, Jeffery |
| Nov 15, 2017 | 5:11p | user created | Benjamin, Jeffery |
| Nov 16, 2017 | 9:00a | user created | Benjamin, Jeffery |
| Nov 16, 2017 | 5:36p | user created | Benjamin, Jeffery |
| Nov 17, 2017 | 8:56a | user created | Benjamin, Jeffery |
| Nov 17, 2017 | 5:00p | user created | Ditullio, Chris |
| Nov 20, 2017 | 8:58a | user created IN punch | Benjamin, Jeffery |
| Nov 20, 2017 | 5:17p | user created | Benjamin, Jeffery |
| Nov 21, 2017 | 8:57a | user created | Benjamin, Jeffery |
| Nov 21, 2017 | 5:04p | user created | Benjamin, Jeffery |
| Nov 22, 2017 | 8:39a | user created | Benjamin, Jeffery |
| Nov 22, 2017 | 4:35p | user created IN punch | Benjamin, Jeffery |
| Nov 24, 2017 | 8:01a | user created | Benjamin, Jeffery |
| Nov 24, 2017 | 3:14p | user created IN punch | Benjamin, Jeffery |
| Nov 27, 2017 | 8:48a | user created | Benjamin, Jeffery |
| Nov 27, 2017 | 5:04p | user created | Benjamin, Jeffery |
| Nov 28, 2017 | 8:56a | user created | Benjamin, Jeffery |
| Nov 28, 2017 | 5:33p | user created IN punch | Benjamin, Jeffery |
| Nov 29, 2017 | 8:44a | user created IN punch | Benjamin, Jeffery |
| Nov 29, 2017 | 5:18p | user created IN punch | Benjamin, Jeffery |
| Nov 30, 2017 | 8:57a | user created | Benjamin, Jeffery |
| Nov 30, 2017 | 5:06p | user created IN punch | Benjamin, Jeffery |
| Dec 1, 2017 | 8:32a | user created | Benjamin, Jeffery |
| Dec 1, 2017 | 4:38p | user created IN punch | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1532 of 5547    CityMac 005338

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Dec 4, 2017 | 8:50a | user created | Benjamin, Jeffery |
| Dec 4, 2017 | 5:02p | user created | Benjamin, Jeffery |
| Dec 5, 2017 | 8:48a | user created | Benjamin, Jeffery |
| Dec 5, 2017 | 5:00p | user created | Benjamin, Jeffery |
| Dec 6, 2017 | 9:04a | user created | Benjamin, Jeffery |
| Dec 6, 2017 | 6:01p | user created IN punch | Benjamin, Jeffery |
| Dec 7, 2017 | 9:08a | user created IN punch | Benjamin, Jeffery |
| Dec 7, 2017 | 5:07p | user created IN punch | Benjamin, Jeffery |
| Dec 8, 2017 | 8:39a | user created IN punch | Benjamin, Jeffery |
| Dec 8, 2017 | 4:27p | user created | Benjamin, Jeffery |
| Dec 11, 2017 | 7:39a | user created | Benjamin, Jeffery |
| Dec 11, 2017 | 3:24p | user created | Benjamin, Jeffery |
| Dec 12, 2017 | 8:36a | user created | Benjamin, Jeffery |
| Dec 12, 2017 | 5:44p | user created IN punch | Benjamin, Jeffery |
| Dec 13, 2017 | 8:44a | user created IN punch | Benjamin, Jeffery |
| Dec 13, 2017 | 5:13p | user created IN punch | Benjamin, Jeffery |
| Dec 14, 2017 | 8:52a | user created IN punch | Benjamin, Jeffery |
| Dec 14, 2017 | 5:29p | user created IN punch | Benjamin, Jeffery |
| Dec 15, 2017 | 8:31a | user created IN punch | Benjamin, Jeffery |
| Dec 15, 2017 | 2:54p | user created | Benjamin, Jeffery |
| Dec 18, 2017 | 8:54a | user created | Benjamin, Jeffery |
| Dec 18, 2017 | 5:09p | user created IN punch | Benjamin, Jeffery |
| Dec 19, 2017 | 8:56a | user created IN punch | Benjamin, Jeffery |
| Dec 19, 2017 | 5:05p | user created IN punch | Benjamin, Jeffery |
| Dec 20, 2017 | 8:44a | user created | Benjamin, Jeffery |
| Dec 20, 2017 | 5:08p | user created | Benjamin, Jeffery |
| Dec 21, 2017 | 8:42a | user created | Benjamin, Jeffery |
| Dec 21, 2017 | 4:38p | user created IN punch | Benjamin, Jeffery |
| Dec 26, 2017 | 8:38a | user created IN punch | Benjamin, Jeffery |
| Dec 26, 2017 | 5:33p | user created IN punch | Benjamin, Jeffery |
| Dec 27, 2017 | 8:51a | user created | Benjamin, Jeffery |
| Dec 27, 2017 | 5:14p | user created | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1533 of 5547  CityMac 005339

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 28, 2017 | 8:56a | user created | | | | Benjamin, Jeffery |
| Dec 28, 2017 | 5:04p | user created IN punch | | | | Benjamin, Jeffery |
| Dec 29, 2017 | 1:03p | user created IN punch | | | | Benjamin, Jeffery |
| Dec 29, 2017 | 8:59p | user created IN punch | | | | Benjamin, Jeffery |

**Employee Name: Buchanan, Eric (Rashiek)**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:57a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 2, 2017 | 3:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 2, 2017 | 3:30p | user created IN punch | | | | Smith, Will |
| Oct 2, 2017 | 6:06p | user created | | | | Smith, Will |
| Oct 4, 2017 | 10:01a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 4, 2017 | 2:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 4, 2017 | 2:30p | user created IN punch | | | | Smith, Will |
| Oct 4, 2017 | 6:10p | user created | | | | Smith, Will |
| Oct 5, 2017 | 10:10a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 5, 2017 | 6:46p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 6, 2017 | 10:02a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 6, 2017 | 3:02p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 7, 2017 | 9:52a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 7, 2017 | 6:07p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 8, 2017 | 11:53a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 8, 2017 | 6:16p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 10, 2017 | 11:52a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 10, 2017 | 2:59p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 10, 2017 | 3:31p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 10, 2017 | 8:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 11, 2017 | 9:58a | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 11, 2017 | 6:01p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 13, 2017 | 12:57p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 13, 2017 | 9:01p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 14, 2017 | 12:31p | punch screen | | | | Buchanan, Eric (rashiek) |
| Oct 14, 2017 | 9:00p | user created | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1534 of 5547    CityMac 005340

**EXHIBIT 1**

| Oct 16, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
|---|---|---|---|
| Oct 16, 2017 | 2:17p | punch screen | Buchanan, Eric (rashiek) |
| Oct 16, 2017 | 2:51p | punch screen | Buchanan, Eric (rashiek) |
| Oct 16, 2017 | 6:02p | punch screen | Buchanan, Eric (rashiek) |
| Oct 18, 2017 | 9:43a | punch screen | Buchanan, Eric (rashiek) |
| Oct 18, 2017 | 6:10p | punch screen | Buchanan, Eric (rashiek) |
| Oct 19, 2017 | 10:57a | punch screen | Buchanan, Eric (rashiek) |
| Oct 19, 2017 | 7:26p | punch screen | Buchanan, Eric (rashiek) |
| Oct 20, 2017 | 12:55p | punch screen | Buchanan, Eric (rashiek) |
| Oct 20, 2017 | 4:00p | user created | Ditullio, Chris |
| Oct 20, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Oct 20, 2017 | 9:00p | user created | Ditullio, Chris |
| Oct 22, 2017 | 11:52a | punch screen | Buchanan, Eric (rashiek) |
| Oct 22, 2017 | 6:00p | punch screen | Buchanan, Eric (rashiek) |
| Oct 23, 2017 | 9:55a | punch screen | Buchanan, Eric (rashiek) |
| Oct 23, 2017 | 6:08p | user created | Smith, Will |
| Oct 25, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Oct 25, 2017 | 6:00p | user created | Smith, Will |
| Oct 26, 2017 | 1:30p | user created IN punch | Smith, Will |
| Oct 26, 2017 | 8:09p | punch screen | Buchanan, Eric (rashiek) |
| Oct 27, 2017 | 9:02a | user created | Ditullio, Chris |
| Oct 27, 2017 | 3:00p | user created | Ditullio, Chris |
| Oct 27, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Oct 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 29, 2017 | 11:55a | punch screen | Buchanan, Eric (rashiek) |
| Oct 29, 2017 | 6:26p | punch screen | Buchanan, Eric (rashiek) |
| Oct 30, 2017 | 9:55a | punch screen | Buchanan, Eric (rashiek) |
| Oct 30, 2017 | 6:21p | punch screen | Buchanan, Eric (rashiek) |
| Oct 31, 2017 | 10:00a | punch screen | Buchanan, Eric (rashiek) |
| Oct 31, 2017 | 6:06p | punch screen | Buchanan, Eric (rashiek) |
| Nov 2, 2017 | 9:54a | punch screen | Buchanan, Eric (rashiek) |
| Nov 2, 2017 | 2:00p | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1535 of 5547    CityMac 005341

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 3, 2017 | 9:59a | punch screen | Buchanan, Eric (rashiek) |
| Nov 3, 2017 | 6:12p | punch screen | Buchanan, Eric (rashiek) |
| Nov 4, 2017 | 12:56p | punch screen | Buchanan, Eric (rashiek) |
| Nov 4, 2017 | 9:00p | punch screen | Buchanan, Eric (rashiek) |
| Nov 5, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 5, 2017 | 6:01p | punch screen | Buchanan, Eric (rashiek) |
| Nov 6, 2017 | 9:57a | punch screen | Buchanan, Eric (rashiek) |
| Nov 6, 2017 | 6:04p | punch screen | Buchanan, Eric (rashiek) |
| Nov 7, 2017 | 11:55a | punch screen | Buchanan, Eric (rashiek) |
| Nov 7, 2017 | 4:00p | user created | Ditullio, Chris |
| Nov 7, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Nov 7, 2017 | 8:00p | user created | Ditullio, Chris |
| Nov 20, 2017 | 11:47a | punch screen | Buchanan, Eric (rashiek) |
| Nov 20, 2017 | 8:03p | punch screen | Buchanan, Eric (rashiek) |
| Nov 21, 2017 | 11:54a | punch screen | Buchanan, Eric (rashiek) |
| Nov 21, 2017 | 8:06p | punch screen | Buchanan, Eric (rashiek) |
| Nov 22, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Nov 22, 2017 | 5:30p | user created | Smith, Will |
| Nov 24, 2017 | 10:00a | user created IN punch | Smith, Will |
| Nov 24, 2017 | 6:13p | punch screen | Buchanan, Eric (rashiek) |
| Nov 25, 2017 | 9:47a | punch screen | Buchanan, Eric (rashiek) |
| Nov 25, 2017 | 6:20p | punch screen | Buchanan, Eric (rashiek) |
| Nov 26, 2017 | 11:52a | punch screen | Buchanan, Eric (rashiek) |
| Nov 26, 2017 | 6:15p | punch screen | Buchanan, Eric (rashiek) |
| Nov 27, 2017 | 10:00a | user created IN punch | Smith, Will |
| Nov 27, 2017 | 6:27p | punch screen | Buchanan, Eric (rashiek) |
| Nov 30, 2017 | 11:45a | punch screen | Buchanan, Eric (rashiek) |
| Nov 30, 2017 | 8:26p | punch screen | Buchanan, Eric (rashiek) |
| Dec 1, 2017 | 9:56a | punch screen | Buchanan, Eric (rashiek) |
| Dec 1, 2017 | 6:04p | punch screen | Buchanan, Eric (rashiek) |

**EXHIBIT 1**

| Dec 2, 2017 | 12:46p | punch screen | Buchanan, Eric (rashiek) |
|---|---|---|---|
| Dec 2, 2017 | 8:58p | punch screen | Buchanan, Eric (rashiek) |
| Dec 4, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Dec 4, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Dec 4, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Dec 4, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 6, 2017 | 11:47a | punch screen | Buchanan, Eric (rashiek) |
| Dec 6, 2017 | 8:01p | punch screen | Buchanan, Eric (rashiek) |
| Dec 7, 2017 | 9:57a | punch screen | Buchanan, Eric (rashiek) |
| Dec 7, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Dec 7, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Dec 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 8, 2017 | 9:45a | user created IN punch | Ditullio, Chris |
| Dec 8, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 9, 2017 | 9:54a | punch screen | Buchanan, Eric (rashiek) |
| Dec 9, 2017 | 6:06p | punch screen | Buchanan, Eric (rashiek) |
| Dec 11, 2017 | 11:49a | punch screen | Buchanan, Eric (rashiek) |
| Dec 11, 2017 | 4:00p | punch screen | Buchanan, Eric (rashiek) |
| Dec 11, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Dec 11, 2017 | 8:00p | user created | Ditullio, Chris |
| Dec 12, 2017 | 9:59a | punch screen | Buchanan, Eric (rashiek) |
| Dec 12, 2017 | 5:30p | punch screen | Buchanan, Eric (rashiek) |
| Dec 13, 2017 | 9:56a | punch screen | Buchanan, Eric (rashiek) |
| Dec 13, 2017 | 3:00p | punch screen | Buchanan, Eric (rashiek) |
| Dec 13, 2017 | 3:30p | user created IN punch | Ditullio, Chris |
| Dec 13, 2017 | 7:05p | user created | Ditullio, Chris |
| Dec 15, 2017 | 1:02p | punch screen | Buchanan, Eric (rashiek) |
| Dec 15, 2017 | 9:07p | punch screen | Buchanan, Eric (rashiek) |
| Dec 16, 2017 | 12:56p | punch screen | Buchanan, Eric (rashiek) |
| Dec 16, 2017 | 9:01p | punch screen | Buchanan, Eric (rashiek) |
| Dec 17, 2017 | 10:45a | punch screen | Buchanan, Eric (rashiek) |
| Dec 17, 2017 | 8:00p | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1537 of 5547    CityMac 005343

| Date | Time | Type | Name |
|------|------|------|------|
| Dec 18, 2017 | 9:57a | punch screen | Buchanan, Eric (rashiek) |
| Dec 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 20, 2017 | 9:57a | user created IN punch | Ditullio, Chris |
| Dec 20, 2017 | 5:30p | user created | Ditullio, Chris |
| Dec 22, 2017 | 9:52a | punch screen | Buchanan, Eric (rashiek) |
| Dec 22, 2017 | 6:07p | punch screen | Buchanan, Eric (rashiek) |
| Dec 23, 2017 | 9:58a | punch screen | Buchanan, Eric (rashiek) |
| Dec 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 26, 2017 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Dec 26, 2017 | 6:44p | punch screen | Buchanan, Eric (rashiek) |
| Dec 27, 2017 | 9:53a | punch screen | Buchanan, Eric (rashiek) |
| Dec 27, 2017 | 6:25p | punch screen | Buchanan, Eric (rashiek) |
| Dec 28, 2017 | 9:47a | punch screen | Buchanan, Eric (rashiek) |
| Dec 28, 2017 | 6:06p | punch screen | Buchanan, Eric (rashiek) |
| Dec 29, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Dec 29, 2017 | 6:09p | punch screen | Buchanan, Eric (rashiek) |
| Dec 30, 2017 | 9:46a | punch screen | Buchanan, Eric (rashiek) |
| Dec 30, 2017 | 6:09p | punch screen | Buchanan, Eric (rashiek) |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Oct 3, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Oct 3, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Oct 3, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Oct 4, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Oct 4, 2017 | 2:00p | user created | | | | Ditullio, Chris |
| Oct 4, 2017 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Oct 4, 2017 | 6:00p | user created | | | | Ditullio, Chris |
| Oct 5, 2017 | 11:00a | user created IN punch | | | | Ditullio, Chris |
| Oct 5, 2017 | 7:00p | user created | | | | Ditullio, Chris |
| Oct 6, 2017 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Oct 6, 2017 | 2:00p | user created | | | | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1538 of 5547    CityMac 005344

**EXHIBIT 1**

| Oct 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 9, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 9, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 9, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 9, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 10, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 10, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 10, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 11, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 11, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 11, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 11, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 12, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 12, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 12, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 13, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 16, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 16, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 16, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 17, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 18, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 18, 2017 | 2:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1539 of 5547     CityMac 005345

**EXHIBIT 1**

| Oct 18, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 19, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 19, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 19, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 19, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 20, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 20, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 20, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 23, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 23, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 23, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 23, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 24, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 24, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 24, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 24, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 25, 2017 | 11:30a | user created IN punch | Ditullio, Chris |
| Oct 25, 2017 | 4:00p | user created | Ditullio, Chris |
| Oct 25, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Oct 25, 2017 | 8:00p | user created | Ditullio, Chris |
| Oct 26, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 26, 2017 | 4:00p | user created | Ditullio, Chris |
| Oct 26, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Oct 26, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 27, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 27, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 27, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 28, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 28, 2017 | 2:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1540 of 5547  CityMac 005346

**EXHIBIT 1**

| Oct 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 30, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Oct 30, 2017 | 2:00p | user created | Ditullio, Chris |
| Oct 30, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Oct 30, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 1, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 1, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 1, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 1, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 2, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 2, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 2, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 3, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 3, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 6, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 7, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 7, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 7, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 7, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 8, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 8, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 9, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 9, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 9, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 9, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 10, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 13, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 13, 2017 | 2:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1541 of 5547     CityMac 005347

**EXHIBIT 1**

| Nov 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 14, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 14, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 14, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 15, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 15, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Nov 15, 2017 | 2:30p | user created | Ditullio, Chris |
| Nov 15, 2017 | 8:00p | user created | Ditullio, Chris |
| Nov 16, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 16, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 16, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 16, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 17, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 17, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 17, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 17, 2017 | 6:30p | user created | Ditullio, Chris |
| Nov 18, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 20, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 20, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 20, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 21, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 22, 2017 | 9:30a | user created | Ditullio, Chris |
| Nov 22, 2017 | 2:00p | user created IN punch | Ditullio, Chris |
| Nov 22, 2017 | 2:30p | user created | Ditullio, Chris |
| Nov 22, 2017 | 6:00p | user created IN punch | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1542 of 5547    CityMac 005348

EXHIBIT 1

| | | | |
|---|---|---|---|
| Nov 24, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 24, 2017 | 6:30p | user created | Ditullio, Chris |
| Nov 27, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 27, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 27, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 27, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 28, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 28, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 28, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 28, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 29, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 29, 2017 | 6:00p | user created | Ditullio, Chris |
| Nov 30, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Nov 30, 2017 | 2:00p | user created | Ditullio, Chris |
| Nov 30, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Nov 30, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 1, 2017 | 12:30p | user created IN punch | Ditullio, Chris |
| Dec 1, 2017 | 9:00p | user created | Ditullio, Chris |
| Dec 2, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 2, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 4, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 4, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 4, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 4, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 5, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 5, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 5, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 5, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 6, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 6, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 6, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 6, 2017 | 6:00p | user created | Ditullio, Chris |

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Dec 8, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 8, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 8, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 8, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 10, 2017 | 11:30a | user created IN punch | Ditullio, Chris |
| Dec 10, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 11, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 11, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 11, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 11, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 12, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 12, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 12, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 12, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 13, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 13, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 13, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 13, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 14, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 14, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 14, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 14, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 15, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 15, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 15, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 15, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 18, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 18, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 19, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 19, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 19, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 19, 2017 | 6:00p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1544 of 5547    CityMac 005350

**EXHIBIT 1**

| Dec 20, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 20, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 20, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 20, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 21, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 21, 2017 | 2:00p | user created | Ditullio, Chris |
| Dec 21, 2017 | 2:30p | user created IN punch | Ditullio, Chris |
| Dec 21, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 22, 2017 | 9:30a | user created | Ditullio, Chris |
| Dec 22, 2017 | 6:00p | user created IN punch | Ditullio, Chris |
| Dec 31, 2017 | 9:30a | user created IN punch | Ditullio, Chris |
| Dec 31, 2017 | 6:30p | user created | Ditullio, Chris |

**Employee Name: Fallon, Caylee**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2017 | 11:50a | punch screen | | | | Fallon, Caylee |
| Oct 1, 2017 | 5:59p | punch screen | | | | Fallon, Caylee |
| Oct 3, 2017 | 9:50a | punch screen | | | | Fallon, Caylee |
| Oct 3, 2017 | 2:00p | punch screen | | | | Fallon, Caylee |
| Oct 3, 2017 | 2:35p | punch screen | | | | Fallon, Caylee |
| Oct 3, 2017 | 6:21p | punch screen | | | | Fallon, Caylee |
| Oct 4, 2017 | 2:15p | punch screen | | | | Fallon, Caylee |
| Oct 4, 2017 | 8:01p | punch screen | | | | Fallon, Caylee |
| Oct 5, 2017 | 11:52a | punch screen | | | | Fallon, Caylee |
| Oct 5, 2017 | 2:17p | punch screen | | | | Fallon, Caylee |
| Oct 5, 2017 | 2:53p | punch screen | | | | Fallon, Caylee |
| Oct 5, 2017 | 8:33p | punch screen | | | | Fallon, Caylee |
| Oct 7, 2017 | 9:54a | punch screen | | | | Fallon, Caylee |
| Oct 7, 2017 | 3:30p | punch screen | | | | Fallon, Caylee |
| Oct 10, 2017 | 11:55a | punch screen | | | | Fallon, Caylee |
| Oct 10, 2017 | 4:05p | punch screen | | | | Fallon, Caylee |
| Oct 10, 2017 | 4:34p | punch screen | | | | Fallon, Caylee |
| Oct 10, 2017 | 8:03p | punch screen | | | | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1545 of 5547    CityMac 005351

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 11, 2017 | 1:40p | punch screen | Fallon, Caylee |
| Oct 11, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Oct 12, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Oct 12, 2017 | 4:34p | punch screen | Fallon, Caylee |
| Oct 12, 2017 | 4:56p | punch screen | Fallon, Caylee |
| Oct 12, 2017 | 8:15p | punch screen | Fallon, Caylee |
| Oct 15, 2017 | 11:48a | punch screen | Fallon, Caylee |
| Oct 15, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Oct 17, 2017 | 11:46a | punch screen | Fallon, Caylee |
| Oct 17, 2017 | 3:27p | punch screen | Fallon, Caylee |
| Oct 17, 2017 | 3:54p | punch screen | Fallon, Caylee |
| Oct 17, 2017 | 8:02p | punch screen | Fallon, Caylee |
| Oct 18, 2017 | 1:52p | punch screen | Fallon, Caylee |
| Oct 18, 2017 | 8:02p | punch screen | Fallon, Caylee |
| Oct 19, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Oct 19, 2017 | 1:46p | punch screen | Fallon, Caylee |
| Oct 19, 2017 | 2:19p | punch screen | Fallon, Caylee |
| Oct 19, 2017 | 5:59p | punch screen | Fallon, Caylee |
| Oct 21, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Oct 21, 2017 | 1:32p | punch screen | Fallon, Caylee |
| Oct 21, 2017 | 2:00p | punch screen | Fallon, Caylee |
| Oct 21, 2017 | 5:30p | user created | Smith, Will |
| Oct 22, 2017 | 11:56a | punch screen | Fallon, Caylee |
| Oct 22, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Oct 24, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Oct 24, 2017 | 2:08p | punch screen | Fallon, Caylee |
| Oct 24, 2017 | 2:34p | punch screen | Fallon, Caylee |
| Oct 24, 2017 | 6:25p | punch screen | Fallon, Caylee |
| Oct 26, 2017 | 11:51a | punch screen | Fallon, Caylee |
| Oct 26, 2017 | 4:25p | punch screen | Fallon, Caylee |
| Oct 26, 2017 | 4:48p | punch screen | Fallon, Caylee |
| Oct 26, 2017 | 8:09p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1546 of 5547   CityMac 005352

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 28, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Oct 28, 2017 | 4:15p | punch screen | Fallon, Caylee |
| Oct 28, 2017 | 4:46p | punch screen | Fallon, Caylee |
| Oct 28, 2017 | 6:06p | punch screen | Fallon, Caylee |
| Oct 29, 2017 | 11:54a | punch screen | Fallon, Caylee |
| Oct 29, 2017 | 6:08p | punch screen | Fallon, Caylee |
| Oct 31, 2017 | 11:54a | punch screen | Fallon, Caylee |
| Oct 31, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Nov 1, 2017 | 1:51p | punch screen | Fallon, Caylee |
| Nov 1, 2017 | 8:02p | punch screen | Fallon, Caylee |
| Nov 2, 2017 | 11:50a | punch screen | Fallon, Caylee |
| Nov 2, 2017 | 3:00p | punch screen | Fallon, Caylee |
| Nov 2, 2017 | 3:30p | user created IN punch | Smith, Will |
| Nov 2, 2017 | 8:02p | user created | Smith, Will |
| Nov 4, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Nov 4, 2017 | 2:00p | user created | Smith, Will |
| Nov 4, 2017 | 2:30p | user created IN punch | Smith, Will |
| Nov 4, 2017 | 5:39p | punch screen | Fallon, Caylee |
| Nov 5, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Nov 5, 2017 | 5:59p | punch screen | Fallon, Caylee |
| Nov 7, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Nov 7, 2017 | 3:25p | punch screen | Fallon, Caylee |
| Nov 7, 2017 | 3:56p | punch screen | Fallon, Caylee |
| Nov 7, 2017 | 8:06p | punch screen | Fallon, Caylee |
| Nov 8, 2017 | 1:48p | punch screen | Fallon, Caylee |
| Nov 8, 2017 | 3:00p | punch screen | Fallon, Caylee |
| Nov 8, 2017 | 3:45p | punch screen | Fallon, Caylee |
| Nov 8, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Nov 9, 2017 | 9:51a | punch screen | Fallon, Caylee |
| Nov 9, 2017 | 3:59p | punch screen | Fallon, Caylee |
| Nov 9, 2017 | 4:27p | punch screen | Fallon, Caylee |
| Nov 9, 2017 | 5:59p | punch screen | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1547 of 5547    CityMac 005353

**EXHIBIT 1**

| Nov 11, 2017 | 9:55a | punch screen | Fallon, Caylee |
| Nov 11, 2017 | 6:04p | punch screen | Fallon, Caylee |
| Nov 12, 2017 | 11:38a | punch screen | Fallon, Caylee |
| Nov 12, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Nov 13, 2017 | 11:48a | punch screen | Fallon, Caylee |
| Nov 13, 2017 | 5:26p | punch screen | Fallon, Caylee |
| Nov 13, 2017 | 5:48p | punch screen | Fallon, Caylee |
| Nov 13, 2017 | 8:03p | punch screen | Fallon, Caylee |
| Nov 14, 2017 | 11:53a | punch screen | Fallon, Caylee |
| Nov 14, 2017 | 4:18p | punch screen | Fallon, Caylee |
| Nov 14, 2017 | 4:29p | punch screen | Fallon, Caylee |
| Nov 14, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Nov 16, 2017 | 9:51a | punch screen | Fallon, Caylee |
| Nov 16, 2017 | 3:41p | punch screen | Fallon, Caylee |
| Nov 16, 2017 | 4:11p | punch screen | Fallon, Caylee |
| Nov 16, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Nov 21, 2017 | 11:47a | punch screen | Fallon, Caylee |
| Nov 21, 2017 | 3:06p | punch screen | Fallon, Caylee |
| Nov 21, 2017 | 3:36p | punch screen | Fallon, Caylee |
| Nov 21, 2017 | 8:00p | user created | Smith, Will |
| Nov 22, 2017 | 11:55a | punch screen | Fallon, Caylee |
| Nov 22, 2017 | 4:07p | punch screen | Fallon, Caylee |
| Nov 22, 2017 | 4:40p | punch screen | Fallon, Caylee |
| Nov 22, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Nov 24, 2017 | 12:52p | punch screen | Fallon, Caylee |
| Nov 24, 2017 | 5:04p | punch screen | Fallon, Caylee |
| Nov 24, 2017 | 5:30p | punch screen | Fallon, Caylee |
| Nov 24, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Nov 25, 2017 | 12:49p | punch screen | Fallon, Caylee |
| Nov 25, 2017 | 9:00p | punch screen | Fallon, Caylee |
| Nov 26, 2017 | 11:50a | punch screen | Fallon, Caylee |
| Nov 26, 2017 | 6:00p | punch screen | Fallon, Caylee |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 28, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Nov 28, 2017 | 4:19p | punch screen | Fallon, Caylee |
| Nov 28, 2017 | 4:50p | punch screen | Fallon, Caylee |
| Nov 28, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Nov 29, 2017 | 1:21p | punch screen | Fallon, Caylee |
| Nov 29, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Nov 30, 2017 | 9:54a | punch screen | Fallon, Caylee |
| Nov 30, 2017 | 2:13p | punch screen | Fallon, Caylee |
| Nov 30, 2017 | 2:46p | punch screen | Fallon, Caylee |
| Nov 30, 2017 | 5:32p | punch screen | Fallon, Caylee |
| Dec 5, 2017 | 11:52a | punch screen | Fallon, Caylee |
| Dec 5, 2017 | 4:13p | punch screen | Fallon, Caylee |
| Dec 5, 2017 | 4:42p | punch screen | Fallon, Caylee |
| Dec 5, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Dec 6, 2017 | 1:54p | punch screen | Fallon, Caylee |
| Dec 6, 2017 | 8:00p | punch screen | Fallon, Caylee |
| Dec 7, 2017 | 9:52a | punch screen | Fallon, Caylee |
| Dec 7, 2017 | 3:24p | punch screen | Fallon, Caylee |
| Dec 7, 2017 | 3:41p | punch screen | Fallon, Caylee |
| Dec 7, 2017 | 6:00p | punch screen | Fallon, Caylee |
| Dec 8, 2017 | 12:53p | punch screen | Fallon, Caylee |
| Dec 8, 2017 | 9:00p | user created | Fallon, Caylee |
| Dec 9, 2017 | 9:50a | user created IN punch | Fallon, Caylee |
| Dec 9, 2017 | 9:00p | user created | Fallon, Caylee |
| Dec 12, 2017 | 11:55a | user created IN punch | Fallon, Caylee |
| Dec 12, 2017 | 3:50p | user created | Fallon, Caylee |
| Dec 12, 2017 | 4:20p | user created IN punch | Fallon, Caylee |
| Dec 12, 2017 | 8:00p | user created | Fallon, Caylee |
| Dec 13, 2017 | 12:10p | user created IN punch | Fallon, Caylee |
| Dec 13, 2017 | 4:00p | user created | Fallon, Caylee |
| Dec 13, 2017 | 4:30p | user created IN punch | Fallon, Caylee |
| Dec 13, 2017 | 8:00p | user created | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1549 of 5547    CityMac 005355

**EXHIBIT 1**

| Dec 14, 2017 | 9:50a | user created IN punch | Fallon, Caylee |
| Dec 14, 2017 | 1:50p | user created IN punch | Fallon, Caylee |
| Dec 14, 2017 | 2:20p | user created IN punch | Fallon, Caylee |
| Dec 14, 2017 | 6:00p | user created IN punch | Fallon, Caylee |
| Dec 16, 2017 | 9:50a | user created IN punch | Fallon, Caylee |
| Dec 16, 2017 | 2:30p | user created IN punch | Fallon, Caylee |
| Dec 16, 2017 | 3:30p | user created IN punch | Fallon, Caylee |
| Dec 16, 2017 | 6:00p | user created IN punch | Fallon, Caylee |
| Dec 18, 2017 | 1:00p | user created IN punch | Fallon, Caylee |
| Dec 18, 2017 | 4:00p | user created IN punch | Fallon, Caylee |
| Dec 18, 2017 | 4:30p | user created IN punch | Fallon, Caylee |
| Dec 18, 2017 | 9:00p | user created IN punch | Fallon, Caylee |
| Dec 19, 2017 | 12:55p | user created IN punch | Fallon, Caylee |
| Dec 19, 2017 | 4:00p | user created IN punch | Fallon, Caylee |
| Dec 19, 2017 | 4:30p | user created IN punch | Fallon, Caylee |
| Dec 19, 2017 | 9:00p | user created IN punch | Fallon, Caylee |
| Dec 20, 2017 | 12:50p | user created IN punch | Fallon, Caylee |
| Dec 20, 2017 | 3:30p | user created IN punch | Fallon, Caylee |
| Dec 20, 2017 | 4:00p | user created IN punch | Fallon, Caylee |
| Dec 20, 2017 | 9:00p | user created IN punch | Fallon, Caylee |
| Dec 21, 2017 | 9:50a | user created IN punch | Fallon, Caylee |
| Dec 21, 2017 | 6:00p | user created IN punch | Fallon, Caylee |
| Dec 23, 2017 | 12:50p | user created IN punch | Fallon, Caylee |
| Dec 23, 2017 | 9:00p | user created | Fallon, Caylee |
| Dec 24, 2017 | 9:50a | user created IN punch | Fallon, Caylee |
| Dec 24, 2017 | 2:00p | user created IN punch | Fallon, Caylee |

**Employee Name: Gilchrist, Tearra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2017 | 12:12p | punch screen | | | | Gilchrist, Tearra |
| Oct 1, 2017 | 6:04p | punch screen | | | | Gilchrist, Tearra |
| Oct 2, 2017 | 12:58p | punch screen | | | | Gilchrist, Tearra |
| Oct 2, 2017 | 8:04p | punch screen | | | | Gilchrist, Tearra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1550 of 5547    CityMac 005356

**EXHIBIT 1**

| Oct 4, 2017 | 12:52p | punch screen | Gilchrist, Tearra |
|---|---|---|---|
| Oct 4, 2017 | 5:04p | punch screen | Gilchrist, Tearra |
| Oct 4, 2017 | 6:04p | punch screen | Gilchrist, Tearra |
| Oct 4, 2017 | 8:02p | punch screen | Gilchrist, Tearra |
| Oct 5, 2017 | 3:59p | punch screen | Gilchrist, Tearra |
| Oct 5, 2017 | 8:01p | punch screen | Gilchrist, Tearra |
| Oct 6, 2017 | 12:54p | punch screen | Gilchrist, Tearra |
| Oct 6, 2017 | 4:00p | punch screen | Gilchrist, Tearra |
| Oct 6, 2017 | 4:30p | user created IN punch | Ditullio, Chris |
| Oct 6, 2017 | 9:00p | user created | Ditullio, Chris |
| Oct 8, 2017 | 11:58a | punch screen | Gilchrist, Tearra |
| Oct 8, 2017 | 6:12p | punch screen | Gilchrist, Tearra |
| Oct 9, 2017 | 12:48p | punch screen | Gilchrist, Tearra |
| Oct 9, 2017 | 8:02p | punch screen | Gilchrist, Tearra |
| Oct 10, 2017 | 3:38p | punch screen | Gilchrist, Tearra |
| Oct 10, 2017 | 8:00p | user created | Ditullio, Chris |
| Oct 11, 2017 | 12:50p | punch screen | Gilchrist, Tearra |
| Oct 11, 2017 | 8:02p | punch screen | Gilchrist, Tearra |
| Oct 13, 2017 | 9:21a | punch screen | Gilchrist, Tearra |
| Oct 13, 2017 | 5:10p | punch screen | Gilchrist, Tearra |
| Oct 14, 2017 | 10:07a | user created IN punch | Smith, Will |
| Oct 14, 2017 | 6:00p | user created | Smith, Will |
| Oct 16, 2017 | 12:44p | punch screen | Gilchrist, Tearra |
| Oct 16, 2017 | 4:30p | user created | Smith, Will |
| Oct 16, 2017 | 5:00p | user created IN punch | Smith, Will |
| Oct 16, 2017 | 7:59p | punch screen | Gilchrist, Tearra |
| Oct 18, 2017 | 1:56p | punch screen | Gilchrist, Tearra |
| Oct 18, 2017 | 8:06p | punch screen | Gilchrist, Tearra |
| Oct 19, 2017 | 4:06p | punch screen | Gilchrist, Tearra |
| Oct 19, 2017 | 7:58p | punch screen | Gilchrist, Tearra |
| Oct 20, 2017 | 9:58a | punch screen | Gilchrist, Tearra |
| Oct 20, 2017 | 1:30p | user created | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1551 of 5547   CityMac 005357

**Employee Name: Gonnella, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:55a | punch screen | | | | Gonnella, Eric |
| Oct 2, 2017 | 4:22p | punch screen | | | | Gonnella, Eric |
| Oct 2, 2017 | 4:54p | punch screen | | | | Gonnella, Eric |
| Oct 2, 2017 | 5:55p | punch screen | | | | Gonnella, Eric |
| Oct 3, 2017 | 9:51a | punch screen | | | | Gonnella, Eric |
| Oct 3, 2017 | 6:20p | punch screen | | | | Gonnella, Eric |
| Oct 4, 2017 | 9:46a | punch screen | | | | Gonnella, Eric |
| Oct 4, 2017 | 4:31p | punch screen | | | | Gonnella, Eric |
| Oct 4, 2017 | 5:03p | punch screen | | | | Gonnella, Eric |
| Oct 4, 2017 | 6:06p | punch screen | | | | Gonnella, Eric |
| Oct 5, 2017 | 9:48a | punch screen | | | | Gonnella, Eric |
| Oct 5, 2017 | 4:28p | punch screen | | | | Gonnella, Eric |
| Oct 5, 2017 | 4:31p | punch screen | | | | Gonnella, Eric |
| Oct 5, 2017 | 5:57p | punch screen | | | | Gonnella, Eric |
| Oct 6, 2017 | 9:43a | punch screen | | | | Gonnella, Eric |
| Oct 6, 2017 | 4:23p | punch screen | | | | Gonnella, Eric |
| Oct 6, 2017 | 4:55p | punch screen | | | | Gonnella, Eric |
| Oct 6, 2017 | 6:06p | punch screen | | | | Gonnella, Eric |
| Oct 9, 2017 | 9:54a | punch screen | | | | Gonnella, Eric |
| Oct 9, 2017 | 6:00p | punch screen | | | | Gonnella, Eric |
| Oct 10, 2017 | 9:51a | punch screen | | | | Gonnella, Eric |
| Oct 10, 2017 | 4:59p | punch screen | | | | Gonnella, Eric |
| Oct 10, 2017 | 5:32p | punch screen | | | | Gonnella, Eric |
| Oct 10, 2017 | 6:03p | punch screen | | | | Gonnella, Eric |
| Oct 16, 2017 | 9:51a | punch screen | | | | Gonnella, Eric |
| Oct 16, 2017 | 4:08p | punch screen | | | | Gonnella, Eric |
| Oct 16, 2017 | 4:38p | punch screen | | | | Gonnella, Eric |
| Oct 16, 2017 | 6:00p | punch screen | | | | Gonnella, Eric |
| Oct 17, 2017 | 9:55a | punch screen | | | | Gonnella, Eric |
| Oct 17, 2017 | 4:00p | punch screen | | | | Gonnella, Eric |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1552 of 5547    CityMac 005358

**EXHIBIT 1**

| Oct 17, 2017 | 4:30p | punch screen | Gonnella, Eric |
| Oct 17, 2017 | 6:00p | user created | Ditullio, Chris |
| Oct 18, 2017 | 9:48a | punch screen | Gonnella, Eric |
| Oct 18, 2017 | 4:00p | punch screen | Gonnella, Eric |
| Oct 18, 2017 | 4:31p | punch screen | Gonnella, Eric |
| Oct 18, 2017 | 5:55p | punch screen | Gonnella, Eric |
| Oct 19, 2017 | 9:39a | punch screen | Gonnella, Eric |
| Oct 19, 2017 | 5:13p | punch screen | Gonnella, Eric |
| Oct 19, 2017 | 5:34p | punch screen | Gonnella, Eric |
| Oct 19, 2017 | 6:03p | punch screen | Gonnella, Eric |
| Oct 20, 2017 | 9:48a | punch screen | Gonnella, Eric |
| Oct 20, 2017 | 2:00p | punch screen | Gonnella, Eric |
| Oct 20, 2017 | 2:30p | punch screen | Gonnella, Eric |
| Oct 20, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Oct 23, 2017 | 9:50a | punch screen | Gonnella, Eric |
| Oct 23, 2017 | 4:31p | punch screen | Gonnella, Eric |
| Oct 23, 2017 | 5:04p | punch screen | Gonnella, Eric |
| Oct 23, 2017 | 5:57p | punch screen | Gonnella, Eric |
| Oct 24, 2017 | 9:52a | punch screen | Gonnella, Eric |
| Oct 24, 2017 | 4:16p | punch screen | Gonnella, Eric |
| Oct 24, 2017 | 4:50p | punch screen | Gonnella, Eric |
| Oct 24, 2017 | 5:59p | punch screen | Gonnella, Eric |
| Oct 25, 2017 | 9:48a | punch screen | Gonnella, Eric |
| Oct 25, 2017 | 4:27p | punch screen | Gonnella, Eric |
| Oct 25, 2017 | 4:56p | punch screen | Gonnella, Eric |
| Oct 25, 2017 | 5:55p | punch screen | Gonnella, Eric |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 10:00a | user created IN punch | | | | Smith, Will |
| Dec 4, 2017 | 2:49p | punch screen | | | | Green, Rakia |
| Dec 4, 2017 | 3:26p | punch screen | | | | Green, Rakia |
| Dec 4, 2017 | 6:05p | punch screen | | | | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1553 of 5547    CityMac 005359

EXHIBIT 1

| Dec 5, 2017 | 10:01a | punch screen | Green, Rakia |
| Dec 5, 2017 | 2:28p | punch screen | Green, Rakia |
| Dec 5, 2017 | 3:00p | punch screen | Green, Rakia |
| Dec 5, 2017 | 6:00p | punch screen | Green, Rakia |
| Dec 6, 2017 | 9:59a | punch screen | Green, Rakia |
| Dec 6, 2017 | 2:30p | punch screen | Green, Rakia |
| Dec 6, 2017 | 3:08p | punch screen | Green, Rakia |
| Dec 6, 2017 | 6:03p | punch screen | Green, Rakia |
| Dec 7, 2017 | 9:59a | punch screen | Green, Rakia |
| Dec 7, 2017 | 2:48p | punch screen | Green, Rakia |
| Dec 7, 2017 | 3:26p | punch screen | Green, Rakia |
| Dec 7, 2017 | 6:02p | punch screen | Green, Rakia |
| Dec 8, 2017 | 10:03a | punch screen | Green, Rakia |
| Dec 8, 2017 | 2:22p | punch screen | Green, Rakia |
| Dec 8, 2017 | 2:52p | punch screen | Green, Rakia |
| Dec 8, 2017 | 6:00p | punch screen | Green, Rakia |
| Dec 11, 2017 | 10:00a | punch screen | Green, Rakia |
| Dec 11, 2017 | 2:49p | punch screen | Green, Rakia |
| Dec 11, 2017 | 3:16p | punch screen | Green, Rakia |
| Dec 11, 2017 | 6:07p | punch screen | Green, Rakia |
| Dec 12, 2017 | 9:54a | punch screen | Green, Rakia |
| Dec 12, 2017 | 2:27p | punch screen | Green, Rakia |
| Dec 12, 2017 | 2:53p | punch screen | Green, Rakia |
| Dec 12, 2017 | 6:00p | punch screen | Green, Rakia |
| Dec 13, 2017 | 9:59a | punch screen | Green, Rakia |
| Dec 13, 2017 | 2:31p | punch screen | Green, Rakia |
| Dec 13, 2017 | 3:01p | punch screen | Green, Rakia |
| Dec 13, 2017 | 6:14p | punch screen | Green, Rakia |
| Dec 14, 2017 | 10:03a | punch screen | Green, Rakia |
| Dec 14, 2017 | 2:08p | punch screen | Green, Rakia |
| Dec 14, 2017 | 2:31p | punch screen | Green, Rakia |
| Dec 14, 2017 | 6:08p | punch screen | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1554 of 5547    CityMac 005360

EXHIBIT 1

| | | | |
|---|---|---|---|
| Dec 15, 2017 | 9:59a | punch screen | Green, Rakia |
| Dec 15, 2017 | 2:31p | punch screen | Green, Rakia |
| Dec 15, 2017 | 3:01p | punch screen | Green, Rakia |
| Dec 15, 2017 | 6:14p | punch screen | Green, Rakia |
| Dec 18, 2017 | 10:01a | punch screen | Green, Rakia |
| Dec 18, 2017 | 2:37p | punch screen | Green, Rakia |
| Dec 18, 2017 | 2:59p | punch screen | Green, Rakia |
| Dec 18, 2017 | 6:03p | punch screen | Green, Rakia |
| Dec 19, 2017 | 9:59a | punch screen | Green, Rakia |
| Dec 19, 2017 | 2:15p | punch screen | Green, Rakia |
| Dec 19, 2017 | 2:36p | punch screen | Green, Rakia |
| Dec 19, 2017 | 6:05p | punch screen | Green, Rakia |
| Dec 20, 2017 | 9:58a | punch screen | Green, Rakia |
| Dec 20, 2017 | 2:31p | punch screen | Green, Rakia |
| Dec 20, 2017 | 2:54p | punch screen | Green, Rakia |
| Dec 20, 2017 | 6:07p | punch screen | Green, Rakia |
| Dec 21, 2017 | 10:01a | punch screen | Green, Rakia |
| Dec 21, 2017 | 2:47p | punch screen | Green, Rakia |
| Dec 21, 2017 | 3:10p | punch screen | Green, Rakia |
| Dec 21, 2017 | 6:00p | punch screen | Green, Rakia |
| Dec 22, 2017 | 9:57a | punch screen | Green, Rakia |
| Dec 22, 2017 | 4:03p | punch screen | Green, Rakia |
| Dec 26, 2017 | 9:57a | punch screen | Green, Rakia |
| Dec 26, 2017 | 2:39p | punch screen | Green, Rakia |
| Dec 26, 2017 | 2:59p | punch screen | Green, Rakia |
| Dec 26, 2017 | 6:04p | punch screen | Green, Rakia |
| Dec 27, 2017 | 9:59a | punch screen | Green, Rakia |
| Dec 27, 2017 | 2:54p | punch screen | Green, Rakia |
| Dec 27, 2017 | 3:16p | punch screen | Green, Rakia |
| Dec 27, 2017 | 6:16p | punch screen | Green, Rakia |
| Dec 28, 2017 | 9:56a | punch screen | Green, Rakia |
| Dec 28, 2017 | 3:00p | punch screen | Green, Rakia |

| Dec 28, 2017 | 3:25p | punch screen | | | | Green, Rakia |
| Dec 28, 2017 | 6:00p | punch screen | | | | Green, Rakia |
| Dec 29, 2017 | 10:00a | punch screen | | | | Green, Rakia |
| Dec 29, 2017 | 3:21p | punch screen | | | | Green, Rakia |
| Dec 29, 2017 | 3:34p | punch screen | | | | Green, Rakia |
| Dec 29, 2017 | 6:05p | punch screen | | | | Green, Rakia |

**Employee Name: Johnson, Julia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2017 | 11:55a | punch screen | | | | Johnson, Julia |
| Oct 1, 2017 | 6:00p | user created | | | | Smith, Will |
| Oct 2, 2017 | 9:53a | punch screen | | | | Johnson, Julia |
| Oct 2, 2017 | 3:30p | punch screen | | | | Johnson, Julia |
| Oct 2, 2017 | 3:55p | punch screen | | | | Johnson, Julia |
| Oct 2, 2017 | 6:00p | punch screen | | | | Johnson, Julia |
| Oct 3, 2017 | 11:55a | punch screen | | | | Johnson, Julia |
| Oct 3, 2017 | 5:02p | punch screen | | | | Johnson, Julia |
| Oct 3, 2017 | 5:29p | punch screen | | | | Johnson, Julia |
| Oct 3, 2017 | 8:02p | punch screen | | | | Johnson, Julia |
| Oct 4, 2017 | 10:55a | punch screen | | | | Johnson, Julia |
| Oct 4, 2017 | 4:02p | punch screen | | | | Johnson, Julia |
| Oct 4, 2017 | 4:30p | punch screen | | | | Johnson, Julia |
| Oct 4, 2017 | 7:01p | punch screen | | | | Johnson, Julia |
| Oct 6, 2017 | 12:55p | punch screen | | | | Johnson, Julia |
| Oct 6, 2017 | 4:53p | punch screen | | | | Johnson, Julia |
| Oct 6, 2017 | 5:21p | punch screen | | | | Johnson, Julia |
| Oct 6, 2017 | 9:01p | punch screen | | | | Johnson, Julia |
| Oct 7, 2017 | 12:51p | punch screen | | | | Johnson, Julia |
| Oct 7, 2017 | 5:12p | punch screen | | | | Johnson, Julia |
| Oct 7, 2017 | 5:30p | punch screen | | | | Johnson, Julia |
| Oct 7, 2017 | 9:01p | punch screen | | | | Johnson, Julia |
| Oct 9, 2017 | 9:53a | punch screen | | | | Johnson, Julia |
| Oct 9, 2017 | 2:15p | punch screen | | | | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1556 of 5547    CityMac 005362

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Oct 9, 2017 | 2:43p | punch screen | Johnson, Julia |
| Oct 9, 2017 | 6:02p | punch screen | Johnson, Julia |
| Oct 10, 2017 | 10:51a | punch screen | Johnson, Julia |
| Oct 10, 2017 | 3:30p | punch screen | Johnson, Julia |
| Oct 10, 2017 | 3:57p | punch screen | Johnson, Julia |
| Oct 10, 2017 | 7:02p | punch screen | Johnson, Julia |
| Oct 11, 2017 | 10:54a | punch screen | Johnson, Julia |
| Oct 11, 2017 | 4:45p | punch screen | Johnson, Julia |
| Oct 11, 2017 | 5:11p | punch screen | Johnson, Julia |
| Oct 11, 2017 | 7:00p | punch screen | Johnson, Julia |
| Oct 12, 2017 | 10:57a | punch screen | Johnson, Julia |
| Oct 12, 2017 | 4:31p | punch screen | Johnson, Julia |
| Oct 12, 2017 | 4:59p | punch screen | Johnson, Julia |
| Oct 12, 2017 | 7:01p | punch screen | Johnson, Julia |
| Oct 13, 2017 | 9:33a | punch screen | Johnson, Julia |
| Oct 13, 2017 | 10:28a | punch screen | Johnson, Julia |
| Oct 15, 2017 | 11:50a | punch screen | Johnson, Julia |
| Oct 15, 2017 | 6:07p | punch screen | Johnson, Julia |
| Oct 16, 2017 | 12:00p | punch screen | Johnson, Julia |
| Oct 16, 2017 | 4:50p | punch screen | Johnson, Julia |
| Oct 16, 2017 | 5:17p | punch screen | Johnson, Julia |
| Oct 16, 2017 | 8:01p | punch screen | Johnson, Julia |
| Oct 17, 2017 | 11:50a | punch screen | Johnson, Julia |
| Oct 17, 2017 | 5:13p | punch screen | Johnson, Julia |
| Oct 17, 2017 | 5:42p | punch screen | Johnson, Julia |
| Oct 17, 2017 | 8:00p | punch screen | Johnson, Julia |
| Oct 18, 2017 | 11:00a | punch screen | Johnson, Julia |
| Oct 18, 2017 | 4:36p | punch screen | Johnson, Julia |
| Oct 18, 2017 | 4:59p | punch screen | Johnson, Julia |
| Oct 18, 2017 | 7:04p | punch screen | Johnson, Julia |
| Oct 19, 2017 | 9:50a | punch screen | Johnson, Julia |
| Oct 19, 2017 | 2:54p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1557 of 5547    CityMac 005363

**EXHIBIT 1**

| Oct 21, 2017 | 12:51p | punch screen | Johnson, Julia |
|---|---|---|---|
| Oct 21, 2017 | 4:45p | punch screen | Johnson, Julia |
| Oct 21, 2017 | 5:05p | punch screen | Johnson, Julia |
| Oct 21, 2017 | 9:30p | punch screen | Johnson, Julia |
| Oct 23, 2017 | 11:55a | punch screen | Johnson, Julia |
| Oct 23, 2017 | 5:21p | punch screen | Johnson, Julia |
| Oct 23, 2017 | 5:45p | punch screen | Johnson, Julia |
| Oct 23, 2017 | 8:02p | punch screen | Johnson, Julia |
| Oct 25, 2017 | 11:58a | punch screen | Johnson, Julia |
| Oct 25, 2017 | 5:01p | punch screen | Johnson, Julia |
| Oct 25, 2017 | 5:27p | punch screen | Johnson, Julia |
| Oct 25, 2017 | 8:00p | punch screen | Johnson, Julia |
| Oct 26, 2017 | 9:57a | punch screen | Johnson, Julia |
| Oct 26, 2017 | 3:32p | punch screen | Johnson, Julia |
| Oct 26, 2017 | 4:00p | punch screen | Johnson, Julia |
| Oct 26, 2017 | 6:08p | punch screen | Johnson, Julia |
| Oct 27, 2017 | 9:55a | punch screen | Johnson, Julia |
| Oct 27, 2017 | 3:43p | punch screen | Johnson, Julia |
| Oct 27, 2017 | 4:04p | punch screen | Johnson, Julia |
| Oct 27, 2017 | 6:17p | punch screen | Johnson, Julia |
| Oct 28, 2017 | 12:55p | punch screen | Johnson, Julia |
| Oct 28, 2017 | 5:25p | punch screen | Johnson, Julia |
| Oct 28, 2017 | 5:49p | punch screen | Johnson, Julia |
| Oct 28, 2017 | 9:00p | punch screen | Johnson, Julia |
| Oct 30, 2017 | 11:54a | punch screen | Johnson, Julia |
| Oct 30, 2017 | 5:08p | punch screen | Johnson, Julia |
| Oct 30, 2017 | 5:34p | punch screen | Johnson, Julia |
| Oct 30, 2017 | 8:00p | punch screen | Johnson, Julia |
| Oct 31, 2017 | 9:51a | punch screen | Johnson, Julia |
| Oct 31, 2017 | 3:28p | punch screen | Johnson, Julia |
| Oct 31, 2017 | 3:54p | punch screen | Johnson, Julia |
| Oct 31, 2017 | 6:00p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1558 of 5547    CityMac 005364

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 1, 2017 | 9:55a | punch screen | Johnson, Julia |
| Nov 1, 2017 | 3:35p | punch screen | Johnson, Julia |
| Nov 1, 2017 | 3:59p | punch screen | Johnson, Julia |
| Nov 1, 2017 | 6:00p | punch screen | Johnson, Julia |
| Nov 2, 2017 | 9:56a | punch screen | Johnson, Julia |
| Nov 2, 2017 | 2:35p | punch screen | Johnson, Julia |
| Nov 2, 2017 | 2:58p | punch screen | Johnson, Julia |
| Nov 2, 2017 | 6:00p | punch screen | Johnson, Julia |
| Nov 4, 2017 | 12:50p | punch screen | Johnson, Julia |
| Nov 4, 2017 | 5:00p | punch screen | Johnson, Julia |
| Nov 4, 2017 | 5:23p | punch screen | Johnson, Julia |
| Nov 4, 2017 | 9:00p | punch screen | Johnson, Julia |
| Nov 6, 2017 | 11:51a | punch screen | Johnson, Julia |
| Nov 6, 2017 | 5:09p | punch screen | Johnson, Julia |
| Nov 6, 2017 | 5:36p | punch screen | Johnson, Julia |
| Nov 6, 2017 | 8:05p | punch screen | Johnson, Julia |
| Nov 8, 2017 | 11:58a | punch screen | Johnson, Julia |
| Nov 8, 2017 | 5:02p | punch screen | Johnson, Julia |
| Nov 8, 2017 | 5:30p | punch screen | Johnson, Julia |
| Nov 8, 2017 | 8:00p | punch screen | Johnson, Julia |
| Nov 9, 2017 | 11:43a | punch screen | Johnson, Julia |
| Nov 9, 2017 | 5:00p | punch screen | Johnson, Julia |
| Nov 9, 2017 | 5:24p | punch screen | Johnson, Julia |
| Nov 9, 2017 | 8:09p | punch screen | Johnson, Julia |
| Nov 10, 2017 | 12:53p | punch screen | Johnson, Julia |
| Nov 10, 2017 | 5:37p | punch screen | Johnson, Julia |
| Nov 10, 2017 | 5:57p | punch screen | Johnson, Julia |
| Nov 10, 2017 | 9:04p | punch screen | Johnson, Julia |
| Nov 11, 2017 | 9:52a | punch screen | Johnson, Julia |
| Nov 11, 2017 | 5:31p | punch screen | Johnson, Julia |
| Nov 12, 2017 | 11:50a | punch screen | Johnson, Julia |
| Nov 12, 2017 | 6:01p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1559 of 5547　　CityMac 005365

**EXHIBIT 1**

| Nov 13, 2017 | 9:54a | punch screen | Johnson, Julia |
|---|---|---|---|
| Nov 13, 2017 | 4:08p | punch screen | Johnson, Julia |
| Nov 13, 2017 | 4:35p | punch screen | Johnson, Julia |
| Nov 13, 2017 | 6:09p | punch screen | Johnson, Julia |
| Nov 15, 2017 | 9:54a | punch screen | Johnson, Julia |
| Nov 15, 2017 | 3:31p | punch screen | Johnson, Julia |
| Nov 15, 2017 | 3:57p | punch screen | Johnson, Julia |
| Nov 15, 2017 | 6:55p | punch screen | Johnson, Julia |
| Nov 17, 2017 | 12:57p | punch screen | Johnson, Julia |
| Nov 17, 2017 | 4:46p | punch screen | Johnson, Julia |
| Nov 17, 2017 | 5:14p | punch screen | Johnson, Julia |
| Nov 17, 2017 | 9:01p | punch screen | Johnson, Julia |
| Nov 18, 2017 | 12:52p | punch screen | Johnson, Julia |
| Nov 18, 2017 | 5:02p | punch screen | Johnson, Julia |
| Nov 18, 2017 | 5:27p | punch screen | Johnson, Julia |
| Nov 18, 2017 | 9:00p | punch screen | Johnson, Julia |
| Nov 19, 2017 | 11:50a | punch screen | Johnson, Julia |
| Nov 19, 2017 | 6:01p | punch screen | Johnson, Julia |
| Nov 20, 2017 | 9:58a | punch screen | Johnson, Julia |
| Nov 20, 2017 | 3:03p | punch screen | Johnson, Julia |
| Nov 20, 2017 | 3:31p | punch screen | Johnson, Julia |
| Nov 20, 2017 | 6:03p | punch screen | Johnson, Julia |
| Nov 21, 2017 | 9:53a | punch screen | Johnson, Julia |
| Nov 21, 2017 | 4:36p | punch screen | Johnson, Julia |
| Nov 21, 2017 | 4:59p | punch screen | Johnson, Julia |
| Nov 21, 2017 | 6:01p | punch screen | Johnson, Julia |
| Nov 24, 2017 | 9:50a | punch screen | Johnson, Julia |
| Nov 24, 2017 | 3:00p | punch screen | Johnson, Julia |
| Nov 24, 2017 | 3:20p | punch screen | Johnson, Julia |
| Nov 24, 2017 | 6:01p | punch screen | Johnson, Julia |
| Nov 25, 2017 | 9:50a | punch screen | Johnson, Julia |
| Nov 25, 2017 | 3:09p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1560 of 5547  CityMac 005366

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|--------------|------|
| Nov 25, 2017 | 3:24p | punch screen | Johnson, Julia |
| Nov 25, 2017 | 6:02p | punch screen | Johnson, Julia |
| Nov 27, 2017 | 11:49a | punch screen | Johnson, Julia |
| Nov 27, 2017 | 8:01p | punch screen | Johnson, Julia |
| Nov 28, 2017 | 9:55a | punch screen | Johnson, Julia |
| Nov 28, 2017 | 3:25p | punch screen | Johnson, Julia |
| Nov 28, 2017 | 3:53p | punch screen | Johnson, Julia |
| Nov 28, 2017 | 6:57p | punch screen | Johnson, Julia |
| Nov 29, 2017 | 9:59a | punch screen | Johnson, Julia |
| Nov 29, 2017 | 3:15p | punch screen | Johnson, Julia |
| Nov 29, 2017 | 3:41p | punch screen | Johnson, Julia |
| Nov 29, 2017 | 6:07p | punch screen | Johnson, Julia |
| Dec 1, 2017 | 12:56p | punch screen | Johnson, Julia |
| Dec 1, 2017 | 5:02p | punch screen | Johnson, Julia |
| Dec 1, 2017 | 5:28p | punch screen | Johnson, Julia |
| Dec 1, 2017 | 8:33p | punch screen | Johnson, Julia |
| Dec 2, 2017 | 12:53p | punch screen | Johnson, Julia |
| Dec 2, 2017 | 4:59p | punch screen | Johnson, Julia |
| Dec 2, 2017 | 5:22p | punch screen | Johnson, Julia |
| Dec 2, 2017 | 9:01p | punch screen | Johnson, Julia |
| Dec 3, 2017 | 11:55a | punch screen | Johnson, Julia |
| Dec 3, 2017 | 6:05p | punch screen | Johnson, Julia |
| Dec 4, 2017 | 11:50a | punch screen | Johnson, Julia |
| Dec 4, 2017 | 4:35p | punch screen | Johnson, Julia |
| Dec 4, 2017 | 4:56p | punch screen | Johnson, Julia |
| Dec 4, 2017 | 8:01p | punch screen | Johnson, Julia |
| Dec 5, 2017 | 9:51a | punch screen | Johnson, Julia |
| Dec 5, 2017 | 2:48p | punch screen | Johnson, Julia |
| Dec 5, 2017 | 3:12p | punch screen | Johnson, Julia |
| Dec 5, 2017 | 6:06p | punch screen | Johnson, Julia |
| Dec 7, 2017 | 11:52a | punch screen | Johnson, Julia |
| Dec 7, 2017 | 5:25p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1561 of 5547    CityMac 005367

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Dec 7, 2017 | 5:40p | punch screen | Johnson, Julia |
| Dec 7, 2017 | 8:01p | punch screen | Johnson, Julia |
| Dec 10, 2017 | 11:54a | punch screen | Johnson, Julia |
| Dec 10, 2017 | 5:49p | punch screen | Johnson, Julia |
| Dec 11, 2017 | 9:54a | punch screen | Johnson, Julia |
| Dec 11, 2017 | 3:11p | punch screen | Johnson, Julia |
| Dec 11, 2017 | 3:33p | punch screen | Johnson, Julia |
| Dec 11, 2017 | 6:09p | punch screen | Johnson, Julia |
| Dec 14, 2017 | 11:55a | punch screen | Johnson, Julia |
| Dec 14, 2017 | 5:15p | punch screen | Johnson, Julia |
| Dec 14, 2017 | 5:37p | punch screen | Johnson, Julia |
| Dec 14, 2017 | 8:01p | punch screen | Johnson, Julia |
| Dec 15, 2017 | 12:55p | punch screen | Johnson, Julia |
| Dec 15, 2017 | 4:08p | punch screen | Johnson, Julia |
| Dec 15, 2017 | 4:28p | punch screen | Johnson, Julia |
| Dec 15, 2017 | 9:01p | punch screen | Johnson, Julia |
| Dec 16, 2017 | 9:51a | punch screen | Johnson, Julia |
| Dec 16, 2017 | 3:24p | punch screen | Johnson, Julia |
| Dec 16, 2017 | 3:48p | punch screen | Johnson, Julia |
| Dec 16, 2017 | 6:00p | punch screen | Johnson, Julia |
| Dec 18, 2017 | 12:51p | punch screen | Johnson, Julia |
| Dec 18, 2017 | 4:57p | punch screen | Johnson, Julia |
| Dec 18, 2017 | 5:21p | punch screen | Johnson, Julia |
| Dec 18, 2017 | 9:00p | punch screen | Johnson, Julia |
| Dec 19, 2017 | 9:53a | punch screen | Johnson, Julia |
| Dec 19, 2017 | 3:08p | punch screen | Johnson, Julia |
| Dec 19, 2017 | 3:28p | punch screen | Johnson, Julia |
| Dec 19, 2017 | 6:22p | punch screen | Johnson, Julia |
| Dec 20, 2017 | 12:51p | punch screen | Johnson, Julia |
| Dec 20, 2017 | 4:55p | punch screen | Johnson, Julia |
| Dec 20, 2017 | 5:17p | punch screen | Johnson, Julia |
| Dec 20, 2017 | 9:01p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1562 of 5547    CityMac 005368

| Dec 22, 2017 | 12:52p | punch screen | | | | | Johnson, Julia |
| Dec 22, 2017 | 9:09p | punch screen | | | | | Johnson, Julia |
| Dec 24, 2017 | 9:53a | punch screen | | | | | Johnson, Julia |
| Dec 24, 2017 | 2:00p | punch screen | | | | | Johnson, Julia |
| Dec 27, 2017 | 12:48p | punch screen | | | | | Johnson, Julia |
| Dec 27, 2017 | 3:50p | punch screen | | | | | Johnson, Julia |
| Dec 27, 2017 | 4:14p | punch screen | | | | | Johnson, Julia |
| Dec 27, 2017 | 9:01p | punch screen | | | | | Johnson, Julia |
| Dec 28, 2017 | 12:44p | punch screen | | | | | Johnson, Julia |
| Dec 28, 2017 | 4:05p | punch screen | | | | | Johnson, Julia |
| Dec 28, 2017 | 4:24p | punch screen | | | | | Johnson, Julia |
| Dec 28, 2017 | 9:01p | punch screen | | | | | Johnson, Julia |
| Dec 29, 2017 | 9:52a | punch screen | | | | | Johnson, Julia |
| Dec 29, 2017 | 1:34p | punch screen | | | | | Johnson, Julia |
| Dec 29, 2017 | 2:02p | punch screen | | | | | Johnson, Julia |
| Dec 29, 2017 | 6:05p | punch screen | | | | | Johnson, Julia |
| Dec 30, 2017 | 12:57p | punch screen | | | | | Johnson, Julia |
| Dec 30, 2017 | 9:01p | punch screen | | | | | Johnson, Julia |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:57a | punch screen | | | | Smith, Joseph |
| Oct 2, 2017 | 1:50p | punch screen | | | | Smith, Joseph |
| Oct 2, 2017 | 2:19p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 5:30p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1563 of 5547     CityMac 005369

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 12:00p | user created | | | | Smith, Will |
| Oct 3, 2017 | 12:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 2:13p | punch screen | | | | Smith, Joseph |
| Oct 3, 2017 | 2:43p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 6:20p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 6:20p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2017 | 9:47a | punch screen | | | | Smith, Joseph |
| Oct 4, 2017 | 2:20p | punch screen | | | | Smith, Joseph |
| Oct 4, 2017 | 2:48p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2017 | 5:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1564 of 5547    CityMac 005370

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2017 | 6:05p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Oct 5, 2017 | 3:19p | punch screen | | | | Smith, Joseph |
| Oct 5, 2017 | 4:49p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2017 | 5:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| Oct 6, 2017 | 1:44p | punch screen | | | | Smith, Joseph |
| Oct 6, 2017 | 2:13p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2017 | 5:30p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2017 | 6:08p | punch screen | | | | Smith, Joseph |
| Oct 9, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1565 of 5547    CityMac 005371

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 11:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 2:06p | punch screen | | | | Smith, Joseph |
| Oct 9, 2017 | 2:23p | punch screen | | | | Smith, Joseph |
| Oct 9, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 8:00p | user created IN punch | | | | Smith, Will |
| Oct 10, 2017 | 9:50a | user created IN punch | | | | Smith, Will |
| Oct 10, 2017 | 6:00p | user created IN punch | | | | Smith, Will |
| Oct 11, 2017 | 9:15a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2017 | 9:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2017 | 5:35p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2017 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2017 | 10:15a | punch screen | | | | Smith, Joseph |
| Oct 12, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1566 of 5547    CityMac 005372

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 9:18a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 9:58a | punch screen | | | | Smith, Joseph |
| Oct 13, 2017 | 1:44p | punch screen | | | | Smith, Joseph |
| Oct 13, 2017 | 2:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 3:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2017 | 9:38a | user created IN punch | | | | Smith, Will |
| Oct 14, 2017 | 6:00p | user created | | | | Smith, Will |
| Oct 16, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Oct 16, 2017 | 1:40p | punch screen | | | | Smith, Joseph |
| Oct 16, 2017 | 2:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 6:00p | punch screen | | | | Smith, Joseph |
| Oct 17, 2017 | 9:49a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 17, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1567 of 5547    CityMac 005373

**EXHIBIT 1**

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 17, 2017 | 2:36p | punch screen | | | | Smith, Joseph |
| Oct 17, 2017 | 2:48p | punch screen | | | | Smith, Joseph |
| Oct 17, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 17, 2017 | 6:00p | user created | | | | Smith, Will |
| Oct 18, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| Oct 18, 2017 | 1:07p | punch screen | | | | Smith, Joseph |
| Oct 18, 2017 | 1:39p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2017 | 5:40p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Oct 20, 2017 | 2:30p | punch screen | | | | Smith, Joseph |
| Oct 20, 2017 | 2:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1568 of 5547    CityMac 005374

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 5:52p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| Oct 21, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2017 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2017 | 11:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2017 | 1:57p | punch screen | | | | Smith, Joseph |
| Oct 23, 2017 | 2:34p | punch screen | | | | Smith, Joseph |
| Oct 23, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2017 | 9:50a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2017 | 11:50a | user created IN punch | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1569 of 5547     CityMac 005375

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2017 | 2:05p | punch screen | | | | Smith, Joseph |
| Oct 24, 2017 | 2:32p | punch screen | | | | Smith, Joseph |
| Oct 24, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2017 | 8:00p | user created | | | | Smith, Will |
| Oct 25, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2017 | 9:55a | punch screen | | | | Smith, Joseph |
| Oct 25, 2017 | 2:25p | punch screen | | | | Smith, Joseph |
| Oct 25, 2017 | 2:55p | punch screen | | | | Smith, Joseph |
| Oct 25, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2017 | 6:00p | user created | | | | Smith, Will |
| Oct 26, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Oct 26, 2017 | 5:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 27, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Oct 27, 2017 | 5:53p | punch screen | | | | Smith, Joseph |
| Oct 30, 2017 | 9:46a | punch screen | | | | Smith, Joseph |
| Oct 30, 2017 | 2:14p | punch screen | | | | Smith, Joseph |
| Oct 30, 2017 | 2:38p | punch screen | | | | Smith, Joseph |
| Oct 30, 2017 | 6:17p | punch screen | | | | Smith, Joseph |
| Oct 31, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Oct 31, 2017 | 2:03p | punch screen | | | | Smith, Joseph |
| Oct 31, 2017 | 2:27p | punch screen | | | | Smith, Joseph |
| Oct 31, 2017 | 6:16p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1570 of 5547 CityMac 005376

**EXHIBIT 1**

| Nov 1, 2017 | 9:45a | punch screen | | | | Smith, Joseph |
| Nov 1, 2017 | 2:18p | punch screen | | | | Smith, Joseph |
| Nov 1, 2017 | 2:41p | punch screen | | | | Smith, Joseph |
| Nov 1, 2017 | 5:55p | punch screen | | | | Smith, Joseph |
| Nov 2, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2017 | 11:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2017 | 2:12p | punch screen | | | | Smith, Joseph |
| Nov 2, 2017 | 2:46p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2017 | 3:00p | user created | | | | Smith, Will |
| Nov 2, 2017 | 3:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2017 | 6:01p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 3, 2017 | 9:51a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 3, 2017 | 12:45p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 3, 2017 | 2:00p | punch screen | | | | Smith, Joseph |
| Nov 3, 2017 | 2:26p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1571 of 5547   CityMac 005377

| Nov 3, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 3, 2017 | 9:00p | user created | | | | Smith, Will |
| Nov 4, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Nov 4, 2017 | 2:00p | user created | | | | Smith, Will |
| Nov 4, 2017 | 2:30p | user created IN punch | | | | Smith, Will |
| Nov 4, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 6, 2017 | 9:51a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 6, 2017 | 11:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 6, 2017 | 2:04p | punch screen | | | | Smith, Joseph |
| Nov 6, 2017 | 2:33p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 6, 2017 | 4:00p | user created | | | | Smith, Will |
| Nov 6, 2017 | 4:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 6, 2017 | 6:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 6, 2017 | 8:00p | user created | | | | Smith, Will |
| Nov 7, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 7, 2017 | 9:49a | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1572 of 5547    CityMac 005378

| Nov 7, 2017 | 2:15p | punch screen | | | | Smith, Joseph |
| Nov 7, 2017 | 2:43p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 7, 2017 | 5:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 7, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 8, 2017 | 9:10a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 8, 2017 | 9:46a | punch screen | | | | Smith, Joseph |
| Nov 8, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Nov 8, 2017 | 2:34p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 8, 2017 | 5:30p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 8, 2017 | 5:54p | punch screen | | | | Smith, Joseph |
| Nov 9, 2017 | 9:51a | punch screen | | | | Smith, Joseph |
| Nov 9, 2017 | 1:54p | punch screen | | | | Smith, Joseph |
| Nov 9, 2017 | 2:09p | punch screen | | | | Smith, Joseph |
| Nov 9, 2017 | 6:17p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 10, 2017 | 9:30a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 10, 2017 | 9:57a | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1573 of 5547     CityMac 005379

**EXHIBIT 1**

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 1:00p | user created | | | | Smith, Will |
| Nov 10, 2017 | 1:30p | user created IN punch | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 2:30p | punch screen | | | | Smith, Joseph |
| Nov 10, 2017 | 2:59p | punch screen | | | | Smith, Joseph |
| Nov 10, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 6:30p | user created | | | | Smith, Will |
| Nov 11, 2017 | 12:50p | user created IN punch | | | | Smith, Will |
| Nov 11, 2017 | 9:00p | user created | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| Nov 13, 2017 | 3:38p | punch screen | | | | Smith, Joseph |
| Nov 13, 2017 | 4:08p | punch screen | | | | Smith, Joseph |
| Nov 13, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

### Employee Name: Smith, Joseph

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2017 | 9:59a | punch screen | | | | Smith, Joseph |
| Nov 14, 2017 | 1:58p | punch screen | | | | Smith, Joseph |
| Nov 14, 2017 | 2:31p | punch screen | | | | Smith, Joseph |

### Employee Name: Smith, Will

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2017 | 6:00p | user created | | | | Smith, Will |

### Employee Name: Smith, Joseph

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1574 of 5547    CityMac 005380

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2017 | 6:00p | punch screen | | | | Smith, Joseph |
| Nov 15, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 11:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 2:27p | punch screen | | | | Smith, Joseph |
| Nov 15, 2017 | 3:02p | punch screen | | | | Smith, Joseph |
| Nov 15, 2017 | 6:44p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2017 | 9:58a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2017 | 11:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2017 | 2:10p | punch screen | | | | Smith, Joseph |
| Nov 16, 2017 | 2:38p | punch screen | | | | Smith, Joseph |
| Nov 16, 2017 | 5:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2017 | 8:00p | user created | | | | Smith, Will |
| Nov 17, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 9:48a | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1575 of 5547   CityMac 005381

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 2:30p | punch screen | | | | Smith, Joseph |
| Nov 17, 2017 | 2:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 5:30p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 18, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Nov 18, 2017 | 9:00p | user created | | | | Smith, Will |
| Nov 19, 2017 | 11:40a | user created IN punch | | | | Smith, Will |
| Nov 19, 2017 | 3:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Nov 20, 2017 | 2:28p | punch screen | | | | Smith, Joseph |
| Nov 20, 2017 | 3:09p | punch screen | | | | Smith, Joseph |
| Nov 20, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Nov 21, 2017 | 2:16p | punch screen | | | | Smith, Joseph |
| Nov 21, 2017 | 2:52p | punch screen | | | | Smith, Joseph |
| Nov 21, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 6:00p | user created | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1576 of 5547   CityMac 005382

**EXHIBIT 1**

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 9:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 11:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 2:24p | punch screen | | | | Smith, Joseph |
| Nov 22, 2017 | 2:51p | punch screen | | | | Smith, Joseph |
| Nov 22, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 8:00p | user created | | | | Smith, Will |
| Nov 24, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 9:44a | punch screen | | | | Smith, Joseph |
| Nov 24, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 9:40a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 3:00p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2017 | 9:43a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2017 | 11:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2017 | 2:35p | punch screen | | | | Smith, Joseph |
| Nov 28, 2017 | 2:57p | punch screen | | | | Smith, Joseph |
| Nov 28, 2017 | 5:53p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 9:40a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 11:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 6:10p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 9:41a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1578 of 5547    CityMac 005384

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 9:50a | user created IN punch | | | | Smith, Will |
| Nov 30, 2017 | 2:30p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 2:36p | punch screen | | | | Smith, Joseph |
| Nov 30, 2017 | 2:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 3:00p | user created IN punch | | | | Ditullio, Chris |
| Nov 30, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 6:21p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Dec 1, 2017 | 2:07p | punch screen | | | | Smith, Joseph |
| Dec 1, 2017 | 2:35p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 5:30p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 5:58p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 2, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| Dec 2, 2017 | 3:10p | user created | | | | Smith, Will |

(c) MPAY Inc.

**EXHIBIT 1**

| Dec 3, 2017 | 11:40a | user created IN punch | | | | Smith, Will |
| Dec 3, 2017 | 6:00p | user created | | | | Smith, Will |
| Dec 4, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 9:49a | punch screen | | | | Smith, Joseph |
| Dec 4, 2017 | 11:54a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 3:00p | user created | | | | Smith, Will |
| Dec 4, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |
| Dec 4, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 9:52a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 11:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 1:53p | punch screen | | | | Smith, Joseph |
| Dec 5, 2017 | 2:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 5:00p | user created | | | | Smith, Will |
| Dec 5, 2017 | 5:30p | user created IN punch | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 5:59p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 8:00p | user created | | | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1580 of 5547    CityMac 005386

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 9:30a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 3:00p | user created | | | | Smith, Will |
| Dec 6, 2017 | 3:30p | user created IN punch | | | | Ditullio, Chris |
| Dec 6, 2017 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 6:00p | punch screen | | | | Smith, Joseph |
| Dec 7, 2017 | 9:41a | punch screen | | | | Smith, Joseph |
| Dec 7, 2017 | 1:36p | punch screen | | | | Smith, Joseph |
| Dec 7, 2017 | 2:04p | punch screen | | | | Smith, Joseph |
| Dec 7, 2017 | 6:09p | punch screen | | | | Smith, Joseph |
| Dec 8, 2017 | 9:53a | punch screen | | | | Smith, Joseph |
| Dec 8, 2017 | 5:56p | punch screen | | | | Smith, Joseph |
| Dec 11, 2017 | 9:54a | punch screen | | | | Smith, Joseph |
| Dec 11, 2017 | 5:39p | punch screen | | | | Smith, Joseph |
| Dec 13, 2017 | 9:40a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 11:50a | user created IN punch | | | | Ditullio, Chris |
| Dec 13, 2017 | 3:30p | user created | | | | Ditullio, Chris |
| Dec 13, 2017 | 4:00p | user created IN punch | | | | Ditullio, Chris |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 5:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 8:00p | user created | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1581 of 5547    CityMac 005387

**EXHIBIT 1**

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 9:47a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 11:40a | user created IN punch | | | | Smith, Will |
| Dec 14, 2017 | 5:00p | user created IN punch | | | | Smith, Will |
| Dec 14, 2017 | 5:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 5:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 8:00p | user created IN punch | | | | Smith, Will |
| Dec 15, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 15, 2017 | 9:52a | punch screen | | | | Smith, Joseph |
| Dec 15, 2017 | 1:58p | punch screen | | | | Smith, Joseph |
| Dec 15, 2017 | 2:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 15, 2017 | 5:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 15, 2017 | 6:25p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 16, 2017 | 12:40p | user created IN punch | | | | Smith, Will |
| Dec 16, 2017 | 2:00p | user created IN punch | | | | Smith, Will |
| Dec 16, 2017 | 2:30p | user created IN punch | | | | Smith, Will |
| Dec 16, 2017 | 9:00p | user created | | | | Smith, Will |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1582 of 5547 CityMac 005388

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Dec 17, 2017 | 10:40a | user created IN punch | | | | Smith, Will |
| Dec 17, 2017 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 9:33a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 1:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 2:00p | user created IN punch | | | | Smith, Will |
| Dec 18, 2017 | 2:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 2:38p | punch screen | | | | Smith, Joseph |
| Dec 18, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2017 | 9:50a | punch screen | | | | Smith, Joseph |
| Dec 19, 2017 | 1:14p | punch screen | | | | Smith, Joseph |
| Dec 19, 2017 | 1:45p | punch screen | | | | Smith, Joseph |
| Dec 19, 2017 | 6:05p | punch screen | | | | Smith, Joseph |
| Dec 20, 2017 | 9:36a | punch screen | | | | Smith, Joseph |
| Dec 20, 2017 | 1:50p | punch screen | | | | Smith, Joseph |
| Dec 20, 2017 | 2:11p | punch screen | | | | Smith, Joseph |
| Dec 20, 2017 | 6:00p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1583 of 5547    CityMac 005389

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 9:43a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 12:20p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 1:57p | punch screen | | | | Smith, Joseph |
| Dec 21, 2017 | 2:12p | punch screen | | | | Smith, Joseph |
| Dec 21, 2017 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 9:00p | user created | | | | Smith, Will |
| Dec 22, 2017 | 10:00a | user created IN punch | | | | Smith, Will |
| Dec 22, 2017 | 6:00p | user created | | | | Smith, Will |
| Dec 23, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| Dec 23, 2017 | 9:00p | user created | | | | Smith, Will |
| Dec 26, 2017 | 9:40a | user created IN punch | | | | Smith, Will |
| Dec 26, 2017 | 9:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 9:02a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 2:43p | punch screen | | | | Smith, Joseph |
| Dec 27, 2017 | 3:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1584 of 5547     CityMac 005390

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 5:00p | punch screen | | | | Smith, Joseph |
| Dec 28, 2017 | 8:58a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 1:34p | punch screen | | | | Smith, Joseph |
| Dec 28, 2017 | 1:51p | punch screen | | | | Smith, Joseph |
| Dec 28, 2017 | 3:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 5:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 9:02a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 1:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 5:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 9:00p | user created IN punch | | | | Smith, Will |
| Dec 30, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Dec 30, 2017 | 5:00p | user created IN punch | | | | Smith, Will |
| Dec 31, 2017 | 9:45a | user created IN punch | | | | Smith, Will |
| Dec 31, 2017 | 6:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1585 of 5547    CityMac 005391

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 2, 2017 | 9:53a | punch screen | Yeakley, Daniel |
| Oct 2, 2017 | 3:16p | punch screen | Yeakley, Daniel |
| Oct 2, 2017 | 3:46p | punch screen | Yeakley, Daniel |
| Oct 2, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Oct 3, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Oct 3, 2017 | 3:39p | punch screen | Yeakley, Daniel |
| Oct 3, 2017 | 4:09p | punch screen | Yeakley, Daniel |
| Oct 3, 2017 | 5:56p | user created | Benjamin, Jeffery |
| Oct 4, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Oct 4, 2017 | 2:26p | punch screen | Yeakley, Daniel |
| Oct 4, 2017 | 3:02p | punch screen | Yeakley, Daniel |
| Oct 4, 2017 | 5:50p | punch screen | Yeakley, Daniel |
| Oct 5, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Oct 5, 2017 | 4:06p | punch screen | Yeakley, Daniel |
| Oct 6, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Oct 6, 2017 | 3:35p | punch screen | Yeakley, Daniel |
| Oct 6, 2017 | 4:10p | punch screen | Yeakley, Daniel |
| Oct 6, 2017 | 5:48p | punch screen | Yeakley, Daniel |
| Oct 9, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Oct 9, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Oct 10, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Oct 10, 2017 | 3:59p | punch screen | Yeakley, Daniel |
| Oct 10, 2017 | 4:31p | punch screen | Yeakley, Daniel |
| Oct 10, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Oct 11, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Oct 11, 2017 | 2:29p | punch screen | Yeakley, Daniel |
| Oct 11, 2017 | 2:55p | punch screen | Yeakley, Daniel |
| Oct 11, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Oct 12, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Oct 12, 2017 | 4:02p | punch screen | Yeakley, Daniel |
| Oct 13, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Oct 13, 2017 | 5:29p | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1586 of 5547    CityMac 005392

EXHIBIT 1

| Oct 18, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Oct 18, 2017 | 3:25p | punch screen | Yeakley, Daniel |
| Oct 18, 2017 | 4:00p | punch screen | Yeakley, Daniel |
| Oct 18, 2017 | 5:54p | punch screen | Yeakley, Daniel |
| Oct 19, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Oct 19, 2017 | 3:25p | punch screen | Yeakley, Daniel |
| Oct 20, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Oct 20, 2017 | 2:28p | punch screen | Yeakley, Daniel |
| Oct 20, 2017 | 3:02p | punch screen | Yeakley, Daniel |
| Oct 20, 2017 | 5:50p | punch screen | Yeakley, Daniel |
| Oct 23, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Oct 23, 2017 | 2:51p | punch screen | Yeakley, Daniel |
| Oct 23, 2017 | 3:20p | punch screen | Yeakley, Daniel |
| Oct 23, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Oct 24, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Oct 24, 2017 | 2:50p | punch screen | Yeakley, Daniel |
| Oct 24, 2017 | 3:21p | punch screen | Yeakley, Daniel |
| Oct 24, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Oct 25, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Oct 25, 2017 | 2:39p | punch screen | Yeakley, Daniel |
| Oct 25, 2017 | 3:32p | punch screen | Yeakley, Daniel |
| Oct 25, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Oct 26, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Oct 26, 2017 | 1:18p | punch screen | Yeakley, Daniel |
| Oct 26, 2017 | 1:52p | punch screen | Yeakley, Daniel |
| Oct 26, 2017 | 4:15p | punch screen | Yeakley, Daniel |
| Oct 27, 2017 | 10:07a | punch screen | Yeakley, Daniel |
| Oct 27, 2017 | 3:51p | punch screen | Yeakley, Daniel |
| Oct 27, 2017 | 4:24p | punch screen | Yeakley, Daniel |
| Oct 27, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Oct 30, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Oct 30, 2017 | 2:49p | punch screen | Yeakley, Daniel |

EXHIBIT 1

| Oct 30, 2017 | 3:21p  | punch screen | Yeakley, Daniel |
| Oct 30, 2017 | 5:56p  | punch screen | Yeakley, Daniel |
| Oct 31, 2017 | 9:55a  | punch screen | Yeakley, Daniel |
| Oct 31, 2017 | 5:51p  | punch screen | Yeakley, Daniel |
| Nov 1, 2017  | 9:56a  | punch screen | Yeakley, Daniel |
| Nov 1, 2017  | 4:20p  | punch screen | Yeakley, Daniel |
| Nov 1, 2017  | 4:51p  | punch screen | Yeakley, Daniel |
| Nov 1, 2017  | 5:55p  | punch screen | Yeakley, Daniel |
| Nov 2, 2017  | 9:59a  | punch screen | Yeakley, Daniel |
| Nov 2, 2017  | 3:29p  | punch screen | Yeakley, Daniel |
| Nov 3, 2017  | 9:59a  | punch screen | Yeakley, Daniel |
| Nov 3, 2017  | 4:33p  | punch screen | Yeakley, Daniel |
| Nov 3, 2017  | 4:57p  | punch screen | Yeakley, Daniel |
| Nov 3, 2017  | 5:57p  | punch screen | Yeakley, Daniel |
| Nov 6, 2017  | 9:58a  | punch screen | Yeakley, Daniel |
| Nov 6, 2017  | 3:57p  | punch screen | Yeakley, Daniel |
| Nov 6, 2017  | 4:29p  | punch screen | Yeakley, Daniel |
| Nov 6, 2017  | 5:55p  | punch screen | Yeakley, Daniel |
| Nov 7, 2017  | 9:59a  | punch screen | Yeakley, Daniel |
| Nov 7, 2017  | 4:19p  | punch screen | Yeakley, Daniel |
| Nov 7, 2017  | 4:49p  | punch screen | Yeakley, Daniel |
| Nov 7, 2017  | 5:55p  | punch screen | Yeakley, Daniel |
| Nov 8, 2017  | 10:02a | punch screen | Yeakley, Daniel |
| Nov 8, 2017  | 3:28p  | punch screen | Yeakley, Daniel |
| Nov 8, 2017  | 4:04p  | punch screen | Yeakley, Daniel |
| Nov 8, 2017  | 5:50p  | punch screen | Yeakley, Daniel |
| Nov 9, 2017  | 9:59a  | punch screen | Yeakley, Daniel |
| Nov 9, 2017  | 3:54p  | punch screen | Yeakley, Daniel |
| Nov 10, 2017 | 9:59a  | punch screen | Yeakley, Daniel |
| Nov 10, 2017 | 3:14p  | punch screen | Yeakley, Daniel |
| Nov 10, 2017 | 3:52p  | punch screen | Yeakley, Daniel |
| Nov 10, 2017 | 4:42p  | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1588 of 5547    CityMac 005394

EXHIBIT 1

| Nov 13, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Nov 13, 2017 | 3:41p | punch screen | Yeakley, Daniel |
| Nov 13, 2017 | 4:17p | punch screen | Yeakley, Daniel |
| Nov 13, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Nov 14, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Nov 14, 2017 | 4:04p | punch screen | Yeakley, Daniel |
| Nov 14, 2017 | 4:32p | punch screen | Yeakley, Daniel |
| Nov 14, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Nov 15, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Nov 15, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Nov 16, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Nov 16, 2017 | 3:23p | punch screen | Yeakley, Daniel |
| Nov 17, 2017 | 9:55a | punch screen | Yeakley, Daniel |
| Nov 17, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Nov 20, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Nov 20, 2017 | 3:32p | punch screen | Yeakley, Daniel |
| Nov 20, 2017 | 3:58p | punch screen | Yeakley, Daniel |
| Nov 20, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Nov 21, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Nov 21, 2017 | 3:56p | punch screen | Yeakley, Daniel |
| Nov 21, 2017 | 4:31p | punch screen | Yeakley, Daniel |
| Nov 21, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Nov 22, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Nov 22, 2017 | 4:11p | punch screen | Yeakley, Daniel |
| Nov 22, 2017 | 4:41p | punch screen | Yeakley, Daniel |
| Nov 22, 2017 | 5:41p | punch screen | Yeakley, Daniel |
| Nov 24, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Nov 24, 2017 | 6:00p | punch screen | Yeakley, Daniel |
| Nov 27, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Nov 27, 2017 | 3:59p | punch screen | Yeakley, Daniel |
| Nov 27, 2017 | 4:32p | punch screen | Yeakley, Daniel |
| Nov 27, 2017 | 5:55p | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1589 of 5547    CityMac 005395

**EXHIBIT 1**

| Nov 28, 2017 | 10:00a | punch screen | Yeakley, Daniel |
|---|---|---|---|
| Nov 28, 2017 | 2:49p | punch screen | Yeakley, Daniel |
| Nov 28, 2017 | 3:28p | punch screen | Yeakley, Daniel |
| Nov 28, 2017 | 5:53p | punch screen | Yeakley, Daniel |
| Nov 29, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Nov 29, 2017 | 3:26p | punch screen | Yeakley, Daniel |
| Nov 29, 2017 | 3:57p | punch screen | Yeakley, Daniel |
| Nov 29, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Nov 30, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Nov 30, 2017 | 3:30p | punch screen | Yeakley, Daniel |
| Dec 1, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Dec 1, 2017 | 6:00p | user created | Benjamin, Jeffery |
| Dec 4, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Dec 4, 2017 | 6:07p | punch screen | Yeakley, Daniel |
| Dec 5, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Dec 5, 2017 | 3:33p | punch screen | Yeakley, Daniel |
| Dec 5, 2017 | 4:08p | punch screen | Yeakley, Daniel |
| Dec 5, 2017 | 5:55p | punch screen | Yeakley, Daniel |
| Dec 6, 2017 | 10:22a | punch screen | Yeakley, Daniel |
| Dec 6, 2017 | 4:05p | punch screen | Yeakley, Daniel |
| Dec 6, 2017 | 4:34p | punch screen | Yeakley, Daniel |
| Dec 6, 2017 | 6:00p | user created | Ditullio, Chris |
| Dec 7, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Dec 7, 2017 | 3:57p | punch screen | Yeakley, Daniel |
| Dec 8, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Dec 8, 2017 | 3:48p | punch screen | Yeakley, Daniel |
| Dec 8, 2017 | 4:30p | punch screen | Yeakley, Daniel |
| Dec 8, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Dec 11, 2017 | 10:24a | punch screen | Yeakley, Daniel |
| Dec 11, 2017 | 5:56p | punch screen | Yeakley, Daniel |
| Dec 12, 2017 | 9:51a | punch screen | Yeakley, Daniel |
| Dec 12, 2017 | 5:56p | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1590 of 5547　　　CityMac 005396

**EXHIBIT 1**

| Dec 13, 2017 | 10:02a | punch screen | Yeakley, Daniel |
| Dec 13, 2017 | 5:50p | punch screen | Yeakley, Daniel |
| Dec 14, 2017 | 9:58a | punch screen | Yeakley, Daniel |
| Dec 14, 2017 | 2:42p | punch screen | Yeakley, Daniel |
| Dec 14, 2017 | 3:13p | punch screen | Yeakley, Daniel |
| Dec 14, 2017 | 5:50p | punch screen | Yeakley, Daniel |
| Dec 15, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Dec 15, 2017 | 2:16p | punch screen | Yeakley, Daniel |
| Dec 15, 2017 | 2:44p | punch screen | Yeakley, Daniel |
| Dec 15, 2017 | 5:33p | punch screen | Yeakley, Daniel |
| Dec 18, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Dec 18, 2017 | 4:22p | punch screen | Yeakley, Daniel |
| Dec 18, 2017 | 4:49p | punch screen | Yeakley, Daniel |
| Dec 18, 2017 | 5:53p | punch screen | Yeakley, Daniel |
| Dec 19, 2017 | 9:57a | punch screen | Yeakley, Daniel |
| Dec 19, 2017 | 6:01p | punch screen | Yeakley, Daniel |
| Dec 20, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Dec 20, 2017 | 4:22p | punch screen | Yeakley, Daniel |
| Dec 21, 2017 | 10:00a | punch screen | Yeakley, Daniel |
| Dec 21, 2017 | 3:12p | punch screen | Yeakley, Daniel |
| Dec 21, 2017 | 3:48p | punch screen | Yeakley, Daniel |
| Dec 21, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Dec 22, 2017 | 9:59a | punch screen | Yeakley, Daniel |
| Dec 22, 2017 | 3:09p | punch screen | Yeakley, Daniel |
| Dec 26, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Dec 26, 2017 | 3:22p | punch screen | Yeakley, Daniel |
| Dec 26, 2017 | 3:58p | punch screen | Yeakley, Daniel |
| Dec 26, 2017 | 5:57p | punch screen | Yeakley, Daniel |
| Dec 27, 2017 | 9:56a | punch screen | Yeakley, Daniel |
| Dec 27, 2017 | 3:48p | punch screen | Yeakley, Daniel |
| Dec 27, 2017 | 4:17p | punch screen | Yeakley, Daniel |
| Dec 27, 2017 | 5:57p | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1591 of 5547    CityMac 005397

| Date | Punch | | | | | |
|------|-------|--|--|--|--|--|
| Dec 28, 2017 | 9:57a | punch screen | | | | Yeakley, Daniel |
| Dec 28, 2017 | 4:00p | punch screen | | | | Yeakley, Daniel |
| Dec 28, 2017 | 4:34p | punch screen | | | | Yeakley, Daniel |
| Dec 28, 2017 | 6:00p | user created | | | | Benjamin, Jeffery |
| Dec 29, 2017 | 10:04a | punch screen | | | | Yeakley, Daniel |
| Dec 29, 2017 | 6:00p | punch screen | | | | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2017 | 10:45a | punch screen | | | | Bartolon, Kimberly |
| Oct 1, 2017 | 5:03p | punch screen | | | | Bartolon, Kimberly |
| Oct 2, 2017 | 9:46a | punch screen | | | | Bartolon, Kimberly |
| Oct 2, 2017 | 2:32p | punch screen | | | | Bartolon, Kimberly |
| Oct 2, 2017 | 3:09p | punch screen | | | | Bartolon, Kimberly |
| Oct 2, 2017 | 5:20p | punch screen | | | | Bartolon, Kimberly |
| Oct 5, 2017 | 11:04a | punch screen | | | | Bartolon, Kimberly |
| Oct 5, 2017 | 4:36p | punch screen | | | | Bartolon, Kimberly |
| Oct 5, 2017 | 4:54p | punch screen | | | | Bartolon, Kimberly |
| Oct 5, 2017 | 7:01p | punch screen | | | | Krollman, Clayton |
| Oct 7, 2017 | 10:58a | punch screen | | | | Bartolon, Kimberly |
| Oct 7, 2017 | 7:03p | punch screen | | | | Bartolon, Kimberly |
| Oct 8, 2017 | 11:46a | punch screen | | | | Bartolon, Kimberly |
| Oct 8, 2017 | 5:03p | punch screen | | | | Bartolon, Kimberly |
| Oct 9, 2017 | 9:48a | punch screen | | | | Bartolon, Kimberly |
| Oct 9, 2017 | 3:10p | punch screen | | | | Bartolon, Kimberly |
| Oct 9, 2017 | 3:40p | punch screen | | | | Bartolon, Kimberly |
| Oct 9, 2017 | 6:06p | punch screen | | | | Bartolon, Kimberly |
| Oct 12, 2017 | 11:03a | punch screen | | | | Bartolon, Kimberly |
| Oct 12, 2017 | 7:11p | punch screen | | | | Bartolon, Kimberly |
| Oct 13, 2017 | 12:28p | punch screen | | | | Bartolon, Kimberly |
| Oct 13, 2017 | 2:57p | punch screen | | | | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 13, 2017 | 3:17p | punch screen | Bartolon, Kimberly |
| Oct 13, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Oct 14, 2017 | 9:49a | punch screen | Bartolon, Kimberly |
| Oct 14, 2017 | 3:44p | punch screen | Bartolon, Kimberly |
| Oct 15, 2017 | 11:48a | punch screen | Bartolon, Kimberly |
| Oct 15, 2017 | 5:01p | punch screen | Krollman, Clayton |
| Oct 16, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Oct 16, 2017 | 4:03p | punch screen | Bartolon, Kimberly |
| Oct 16, 2017 | 4:31p | punch screen | Bartolon, Kimberly |
| Oct 16, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Oct 17, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| Oct 17, 2017 | 3:26p | punch screen | Bartolon, Kimberly |
| Oct 17, 2017 | 4:04p | punch screen | Bartolon, Kimberly |
| Oct 17, 2017 | 7:07p | punch screen | Bartolon, Kimberly |
| Oct 18, 2017 | 9:43a | punch screen | Bartolon, Kimberly |
| Oct 18, 2017 | 3:40p | punch screen | Bartolon, Kimberly |
| Oct 18, 2017 | 4:04p | punch screen | Bartolon, Kimberly |
| Oct 18, 2017 | 6:02p | punch screen | Bartolon, Kimberly |
| Oct 23, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Oct 23, 2017 | 3:41p | punch screen | Bartolon, Kimberly |
| Oct 23, 2017 | 4:10p | punch screen | Bartolon, Kimberly |
| Oct 23, 2017 | 6:00p | punch screen | Bartolon, Kimberly |
| Oct 24, 2017 | 11:04a | punch screen | Bartolon, Kimberly |
| Oct 24, 2017 | 3:19p | punch screen | Bartolon, Kimberly |
| Oct 24, 2017 | 3:43p | punch screen | Bartolon, Kimberly |
| Oct 24, 2017 | 7:09p | punch screen | Bartolon, Kimberly |
| Oct 25, 2017 | 9:46a | punch screen | Bartolon, Kimberly |
| Oct 25, 2017 | 1:52p | punch screen | Bartolon, Kimberly |
| Oct 25, 2017 | 2:15p | punch screen | Bartolon, Kimberly |
| Oct 25, 2017 | 5:02p | punch screen | Bartolon, Kimberly |
| Oct 26, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Oct 26, 2017 | 2:04p | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1593 of 5547    CityMac 005399

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Oct 26, 2017 | 2:16p | punch screen | Bartolon, Kimberly |
| Oct 26, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Oct 27, 2017 | 12:38p | punch screen | Bartolon, Kimberly |
| Oct 27, 2017 | 7:02p | punch screen | Krollman, Clayton |
| Oct 28, 2017 | 10:59a | punch screen | Bartolon, Kimberly |
| Oct 28, 2017 | 7:00p | punch screen | Bartolon, Kimberly |
| Oct 29, 2017 | 11:46a | punch screen | Bartolon, Kimberly |
| Oct 29, 2017 | 5:07p | punch screen | Bartolon, Kimberly |
| Oct 30, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Oct 30, 2017 | 3:59p | punch screen | Bartolon, Kimberly |
| Oct 30, 2017 | 4:22p | punch screen | Bartolon, Kimberly |
| Oct 30, 2017 | 6:15p | punch screen | Bartolon, Kimberly |
| Oct 31, 2017 | 11:05a | punch screen | Bartolon, Kimberly |
| Oct 31, 2017 | 4:29p | punch screen | Bartolon, Kimberly |
| Oct 31, 2017 | 4:59p | punch screen | Bartolon, Kimberly |
| Oct 31, 2017 | 7:11p | punch screen | Bartolon, Kimberly |
| Nov 1, 2017 | 9:47a | punch screen | Bartolon, Kimberly |
| Nov 1, 2017 | 5:30p | punch screen | Bartolon, Kimberly |
| Nov 4, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Nov 4, 2017 | 3:04p | punch screen | Bartolon, Kimberly |
| Nov 5, 2017 | 11:59a | punch screen | Bartolon, Kimberly |
| Nov 5, 2017 | 5:01p | punch screen | Bartolon, Kimberly |
| Nov 6, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Nov 6, 2017 | 4:13p | punch screen | Bartolon, Kimberly |
| Nov 6, 2017 | 4:39p | punch screen | Bartolon, Kimberly |
| Nov 6, 2017 | 7:09p | punch screen | Bartolon, Kimberly |
| Nov 7, 2017 | 11:06a | punch screen | Bartolon, Kimberly |
| Nov 7, 2017 | 3:18p | punch screen | Bartolon, Kimberly |
| Nov 7, 2017 | 3:47p | punch screen | Bartolon, Kimberly |
| Nov 7, 2017 | 7:01p | punch screen | Bartolon, Kimberly |
| Nov 8, 2017 | 9:59a | punch screen | Bartolon, Kimberly |
| Nov 8, 2017 | 1:54p | punch screen | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Nov 8, 2017 | 2:20p | punch screen | Bartolon, Kimberly |
| Nov 8, 2017 | 6:02p | punch screen | Bartolon, Kimberly |
| Nov 11, 2017 | 11:59a | punch screen | Bartolon, Kimberly |
| Nov 11, 2017 | 7:06p | punch screen | Bartolon, Kimberly |
| Nov 12, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Nov 12, 2017 | 5:07p | punch screen | Bartolon, Kimberly |
| Nov 13, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Nov 13, 2017 | 2:15p | punch screen | Bartolon, Kimberly |
| Nov 13, 2017 | 2:39p | punch screen | Bartolon, Kimberly |
| Nov 13, 2017 | 6:02p | punch screen | Bartolon, Kimberly |
| Nov 14, 2017 | 11:03a | punch screen | Bartolon, Kimberly |
| Nov 14, 2017 | 7:15p | punch screen | Bartolon, Kimberly |
| Nov 15, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Nov 15, 2017 | 5:08p | punch screen | Bartolon, Kimberly |
| Nov 15, 2017 | 5:31p | punch screen | Bartolon, Kimberly |
| Nov 15, 2017 | 7:07p | punch screen | Bartolon, Kimberly |
| Nov 18, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Nov 18, 2017 | 5:37p | punch screen | Bartolon, Kimberly |
| Nov 19, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Nov 19, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Nov 20, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Nov 20, 2017 | 4:26p | punch screen | Bartolon, Kimberly |
| Nov 20, 2017 | 4:52p | punch screen | Bartolon, Kimberly |
| Nov 20, 2017 | 5:56p | punch screen | Bartolon, Kimberly |
| Nov 21, 2017 | 2:48p | punch screen | Bartolon, Kimberly |
| Nov 21, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Nov 22, 2017 | 11:01a | punch screen | Bartolon, Kimberly |
| Nov 22, 2017 | 4:33p | punch screen | Bartolon, Kimberly |
| Nov 22, 2017 | 5:03p | punch screen | Bartolon, Kimberly |
| Nov 22, 2017 | 7:09p | punch screen | Hunter, Kegan |
| Nov 25, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Nov 25, 2017 | 5:30p | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1595 of 5547    CityMac 005401

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 26, 2017 | 12:01p | punch screen | Bartolon, Kimberly |
| Nov 26, 2017 | 5:11p | punch screen | Bartolon, Kimberly |
| Nov 27, 2017 | 11:02a | punch screen | Bartolon, Kimberly |
| Nov 27, 2017 | 4:30p | punch screen | Bartolon, Kimberly |
| Nov 27, 2017 | 4:55p | punch screen | Bartolon, Kimberly |
| Nov 27, 2017 | 7:06p | punch screen | Bartolon, Kimberly |
| Nov 28, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Nov 28, 2017 | 4:59p | punch screen | Bartolon, Kimberly |
| Nov 28, 2017 | 5:15p | punch screen | Bartolon, Kimberly |
| Nov 28, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Dec 2, 2017 | 11:00a | punch screen | Bartolon, Kimberly |
| Dec 2, 2017 | 4:41p | punch screen | Bartolon, Kimberly |
| Dec 2, 2017 | 5:00p | punch screen | Bartolon, Kimberly |
| Dec 2, 2017 | 7:05p | user created | Rivera, Damian |
| Dec 3, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Dec 3, 2017 | 5:03p | punch screen | Bartolon, Kimberly |
| Dec 4, 2017 | 10:00a | punch screen | Bartolon, Kimberly |
| Dec 4, 2017 | 7:08p | punch screen | Bartolon, Kimberly |
| Dec 5, 2017 | 11:37a | punch screen | Bartolon, Kimberly |
| Dec 5, 2017 | 3:23p | punch screen | Bartolon, Kimberly |
| Dec 5, 2017 | 3:43p | punch screen | Bartolon, Kimberly |
| Dec 5, 2017 | 7:05p | punch screen | Bartolon, Kimberly |
| Dec 6, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Dec 6, 2017 | 4:29p | punch screen | Bartolon, Kimberly |
| Dec 6, 2017 | 4:51p | punch screen | Bartolon, Kimberly |
| Dec 6, 2017 | 6:00p | punch screen | Bartolon, Kimberly |
| Dec 10, 2017 | 11:45a | punch screen | Bartolon, Kimberly |
| Dec 10, 2017 | 1:58p | punch screen | Bartolon, Kimberly |
| Dec 11, 2017 | 9:46a | punch screen | Bartolon, Kimberly |
| Dec 11, 2017 | 12:23p | punch screen | Bartolon, Kimberly |
| Dec 12, 2017 | 11:41a | punch screen | Bartolon, Kimberly |
| Dec 12, 2017 | 2:50p | punch screen | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Dec 12, 2017 | 3:09p | punch screen | Bartolon, Kimberly |
| Dec 12, 2017 | 7:04p | punch screen | Bartolon, Kimberly |
| Dec 13, 2017 | 9:45a | punch screen | Bartolon, Kimberly |
| Dec 13, 2017 | 2:02p | punch screen | Bartolon, Kimberly |
| Dec 13, 2017 | 2:24p | punch screen | Bartolon, Kimberly |
| Dec 13, 2017 | 6:10p | punch screen | Bartolon, Kimberly |
| Dec 16, 2017 | 9:49a | punch screen | Bartolon, Kimberly |
| Dec 16, 2017 | 2:19p | punch screen | Bartolon, Kimberly |
| Dec 17, 2017 | 11:46a | punch screen | Bartolon, Kimberly |
| Dec 17, 2017 | 5:01p | punch screen | Bartolon, Kimberly |
| Dec 18, 2017 | 9:55a | punch screen | Bartolon, Kimberly |
| Dec 18, 2017 | 3:53p | punch screen | Bartolon, Kimberly |
| Dec 18, 2017 | 4:17p | punch screen | Bartolon, Kimberly |
| Dec 18, 2017 | 7:03p | punch screen | Bartolon, Kimberly |
| Dec 19, 2017 | 11:09a | punch screen | Bartolon, Kimberly |
| Dec 19, 2017 | 3:29p | punch screen | Bartolon, Kimberly |
| Dec 19, 2017 | 3:49p | punch screen | Bartolon, Kimberly |
| Dec 19, 2017 | 7:02p | punch screen | Bartolon, Kimberly |
| Dec 23, 2017 | 10:02a | punch screen | Bartolon, Kimberly |
| Dec 23, 2017 | 6:00p | punch screen | Bartolon, Kimberly |
| Dec 24, 2017 | 11:46a | punch screen | Bartolon, Kimberly |
| Dec 24, 2017 | 4:37p | punch screen | Bartolon, Kimberly |
| Dec 26, 2017 | 9:46a | punch screen | Bartolon, Kimberly |
| Dec 26, 2017 | 3:55p | punch screen | Bartolon, Kimberly |
| Dec 26, 2017 | 4:25p | punch screen | Bartolon, Kimberly |
| Dec 26, 2017 | 6:03p | punch screen | Bartolon, Kimberly |
| Dec 27, 2017 | 11:41a | punch screen | Bartolon, Kimberly |
| Dec 27, 2017 | 4:24p | punch screen | Bartolon, Kimberly |
| Dec 27, 2017 | 4:57p | punch screen | Bartolon, Kimberly |
| Dec 27, 2017 | 7:04p | punch screen | Bartolon, Kimberly |
| Dec 29, 2017 | 12:43p | punch screen | Bartolon, Kimberly |
| Dec 29, 2017 | 7:06p | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1597 of 5547    CityMac 005403

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 30, 2017 | 11:37a | punch screen | | | | Bartolon, Kimberly |
| Dec 30, 2017 | 7:03p | punch screen | | | | Bartolon, Kimberly |
| Dec 31, 2017 | 11:59a | punch screen | | | | Bartolon, Kimberly |
| Dec 31, 2017 | 4:49p | punch screen | | | | Bartolon, Kimberly |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2017 | 11:44a | punch screen | | | | Farley, Dillon |
| Oct 1, 2017 | 4:11p | punch screen | | | | Farley, Dillon |
| Oct 2, 2017 | 11:01a | punch screen | | | | Farley, Dillon |
| Oct 2, 2017 | 3:58p | punch screen | | | | Farley, Dillon |
| Oct 2, 2017 | 4:34p | punch screen | | | | Farley, Dillon |
| Oct 2, 2017 | 7:02p | punch screen | | | | Farley, Dillon |
| Oct 3, 2017 | 12:00p | punch screen | | | | Farley, Dillon |
| Oct 3, 2017 | 4:16p | punch screen | | | | Farley, Dillon |
| Oct 4, 2017 | 9:54a | punch screen | | | | Farley, Dillon |
| Oct 4, 2017 | 2:34p | punch screen | | | | Farley, Dillon |
| Oct 4, 2017 | 3:05p | punch screen | | | | Farley, Dillon |
| Oct 4, 2017 | 5:55p | punch screen | | | | Farley, Dillon |
| Oct 6, 2017 | 8:55a | punch screen | | | | Farley, Dillon |
| Oct 6, 2017 | 10:20a | user created | | | | Rivera, Damian |
| Oct 7, 2017 | 9:54a | punch screen | | | | Farley, Dillon |
| Oct 7, 2017 | 7:10p | user created | | | | Rivera, Damian |
| Oct 8, 2017 | 11:40a | punch screen | | | | Farley, Dillon |
| Oct 8, 2017 | 5:01p | punch screen | | | | Farley, Dillon |
| Oct 9, 2017 | 10:59a | punch screen | | | | Farley, Dillon |
| Oct 9, 2017 | 3:02p | punch screen | | | | Farley, Dillon |
| Oct 9, 2017 | 3:36p | punch screen | | | | Farley, Dillon |
| Oct 9, 2017 | 7:03p | punch screen | | | | Farley, Dillon |
| Oct 10, 2017 | 10:59a | punch screen | | | | Farley, Dillon |
| Oct 10, 2017 | 3:51p | punch screen | | | | Farley, Dillon |
| Oct 10, 2017 | 4:20p | punch screen | | | | Farley, Dillon |
| Oct 10, 2017 | 7:05p | user created | | | | Rivera, Damian |

(c) MPAY Inc.  114 of 453

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1598 of 5547  CityMac 005404

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 11, 2017 | 9:53a | punch screen | Farley, Dillon |
| Oct 11, 2017 | 1:21p | punch screen | Farley, Dillon |
| Oct 11, 2017 | 2:00p | punch screen | Farley, Dillon |
| Oct 11, 2017 | 5:12p | punch screen | Farley, Dillon |
| Oct 14, 2017 | 11:35a | punch screen | Farley, Dillon |
| Oct 14, 2017 | 4:16p | punch screen | Farley, Dillon |
| Oct 14, 2017 | 4:48p | punch screen | Farley, Dillon |
| Oct 14, 2017 | 7:03p | punch screen | Farley, Dillon |
| Oct 15, 2017 | 11:42a | punch screen | Farley, Dillon |
| Oct 15, 2017 | 5:15p | user created | Rivera, Damian |
| Oct 16, 2017 | 9:45a | punch screen | Farley, Dillon |
| Oct 16, 2017 | 2:20p | punch screen | Farley, Dillon |
| Oct 16, 2017 | 2:52p | punch screen | Farley, Dillon |
| Oct 16, 2017 | 7:02p | punch screen | Farley, Dillon |
| Oct 17, 2017 | 11:02a | punch screen | Farley, Dillon |
| Oct 17, 2017 | 4:33p | punch screen | Farley, Dillon |
| Oct 17, 2017 | 5:10p | punch screen | Farley, Dillon |
| Oct 17, 2017 | 7:13p | punch screen | Farley, Dillon |
| Oct 18, 2017 | 9:42a | punch screen | Farley, Dillon |
| Oct 18, 2017 | 3:14p | punch screen | Farley, Dillon |
| Oct 18, 2017 | 3:48p | punch screen | Farley, Dillon |
| Oct 18, 2017 | 5:12p | punch screen | Farley, Dillon |
| Oct 21, 2017 | 9:43a | punch screen | Farley, Dillon |
| Oct 21, 2017 | 2:18p | punch screen | Farley, Dillon |
| Oct 21, 2017 | 2:48p | punch screen | Farley, Dillon |
| Oct 21, 2017 | 7:15p | punch screen | Farley, Dillon |
| Oct 22, 2017 | 11:44a | punch screen | Farley, Dillon |
| Oct 22, 2017 | 5:00p | punch screen | Farley, Dillon |
| Oct 23, 2017 | 11:00a | punch screen | Farley, Dillon |
| Oct 23, 2017 | 3:16p | punch screen | Farley, Dillon |
| Oct 23, 2017 | 3:45p | punch screen | Farley, Dillon |
| Oct 23, 2017 | 7:05p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1599 of 5547    CityMac 005405

**EXHIBIT 1**

| Oct 24, 2017 | 10:58a | punch screen | Farley, Dillon |
|---|---|---|---|
| Oct 24, 2017 | 4:12p | punch screen | Farley, Dillon |
| Oct 24, 2017 | 4:49p | punch screen | Farley, Dillon |
| Oct 24, 2017 | 7:02p | punch screen | Farley, Dillon |
| Oct 25, 2017 | 9:51a | punch screen | Farley, Dillon |
| Oct 25, 2017 | 1:38p | punch screen | Farley, Dillon |
| Oct 25, 2017 | 2:13p | punch screen | Farley, Dillon |
| Oct 25, 2017 | 5:46p | punch screen | Farley, Dillon |
| Oct 28, 2017 | 10:59a | punch screen | Farley, Dillon |
| Oct 28, 2017 | 1:37p | punch screen | Farley, Dillon |
| Oct 28, 2017 | 2:00p | punch screen | Farley, Dillon |
| Oct 28, 2017 | 7:05p | user created | Rivera, Damian |
| Oct 29, 2017 | 11:46a | punch screen | Farley, Dillon |
| Oct 29, 2017 | 5:08p | punch screen | Farley, Dillon |
| Oct 30, 2017 | 10:58a | punch screen | Farley, Dillon |
| Oct 30, 2017 | 4:37p | punch screen | Farley, Dillon |
| Oct 31, 2017 | 10:59a | punch screen | Farley, Dillon |
| Oct 31, 2017 | 3:59p | punch screen | Farley, Dillon |
| Oct 31, 2017 | 4:30p | punch screen | Farley, Dillon |
| Oct 31, 2017 | 7:03p | punch screen | Farley, Dillon |
| Nov 1, 2017 | 9:44a | punch screen | Farley, Dillon |
| Nov 1, 2017 | 1:00p | user created | Rivera, Damian |
| Nov 1, 2017 | 1:30p | user created IN punch | Rivera, Damian |
| Nov 1, 2017 | 5:35p | punch screen | Farley, Dillon |
| Nov 6, 2017 | 10:01a | punch screen | Farley, Dillon |
| Nov 6, 2017 | 6:59p | punch screen | Farley, Dillon |
| Nov 7, 2017 | 9:47a | punch screen | Farley, Dillon |
| Nov 7, 2017 | 4:55p | punch screen | Farley, Dillon |
| Nov 7, 2017 | 5:29p | punch screen | Farley, Dillon |
| Nov 7, 2017 | 5:57p | punch screen | Farley, Dillon |
| Nov 11, 2017 | 9:43a | punch screen | Farley, Dillon |
| Nov 11, 2017 | 5:08p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1600 of 5547    CityMac 005406

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 12, 2017 | 11:46a | punch screen | Farley, Dillon |
| Nov 12, 2017 | 5:14p | punch screen | Farley, Dillon |
| Nov 13, 2017 | 9:44a | punch screen | Farley, Dillon |
| Nov 13, 2017 | 2:00p | punch screen | Farley, Dillon |
| Nov 13, 2017 | 2:26p | punch screen | Farley, Dillon |
| Nov 13, 2017 | 5:47p | punch screen | Farley, Dillon |
| Nov 14, 2017 | 11:02a | punch screen | Farley, Dillon |
| Nov 14, 2017 | 2:21p | punch screen | Farley, Dillon |
| Nov 14, 2017 | 2:53p | punch screen | Farley, Dillon |
| Nov 14, 2017 | 7:10p | user created | Rivera, Damian |
| Nov 17, 2017 | 9:40a | punch screen | Farley, Dillon |
| Nov 17, 2017 | 1:24p | punch screen | Farley, Dillon |
| Nov 17, 2017 | 2:01p | punch screen | Farley, Dillon |
| Nov 17, 2017 | 5:43p | punch screen | Farley, Dillon |
| Nov 19, 2017 | 11:45a | punch screen | Farley, Dillon |
| Nov 19, 2017 | 4:28p | punch screen | Farley, Dillon |
| Nov 20, 2017 | 10:00a | punch screen | Farley, Dillon |
| Nov 20, 2017 | 1:27p | punch screen | Farley, Dillon |
| Nov 20, 2017 | 2:03p | punch screen | Farley, Dillon |
| Nov 20, 2017 | 5:35p | punch screen | Farley, Dillon |
| Nov 21, 2017 | 10:02a | punch screen | Farley, Dillon |
| Nov 21, 2017 | 1:58p | punch screen | Farley, Dillon |
| Nov 21, 2017 | 2:25p | user created IN punch | Rivera, Damian |
| Nov 21, 2017 | 6:05p | user created | Rivera, Damian |
| Nov 27, 2017 | 9:43a | punch screen | Farley, Dillon |
| Nov 27, 2017 | 6:02p | punch screen | Farley, Dillon |
| Nov 28, 2017 | 11:00a | punch screen | Farley, Dillon |
| Nov 28, 2017 | 7:00p | user created | Rivera, Damian |
| Nov 29, 2017 | 11:00a | punch screen | Farley, Dillon |
| Nov 29, 2017 | 2:55p | punch screen | Farley, Dillon |
| Nov 29, 2017 | 3:30p | punch screen | Farley, Dillon |
| Nov 29, 2017 | 7:05p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1601 of 5547    CityMac 005407

**EXHIBIT 1**

| Nov 30, 2017 | 9:45a | punch screen | Farley, Dillon |
| Nov 30, 2017 | 2:52p | punch screen | Farley, Dillon |
| Nov 30, 2017 | 3:23p | punch screen | Farley, Dillon |
| Nov 30, 2017 | 5:35p | punch screen | Farley, Dillon |
| Dec 1, 2017 | 10:00a | punch screen | Farley, Dillon |
| Dec 1, 2017 | 5:23p | punch screen | Farley, Dillon |
| Dec 2, 2017 | 9:49a | punch screen | Farley, Dillon |
| Dec 2, 2017 | 1:51p | punch screen | Farley, Dillon |
| Dec 2, 2017 | 2:17p | punch screen | Farley, Dillon |
| Dec 2, 2017 | 5:02p | punch screen | Farley, Dillon |
| Dec 3, 2017 | 11:48a | punch screen | Farley, Dillon |
| Dec 3, 2017 | 5:15p | user created | Rivera, Damian |
| Dec 4, 2017 | 11:02a | punch screen | Farley, Dillon |
| Dec 4, 2017 | 4:42p | punch screen | Farley, Dillon |
| Dec 5, 2017 | 10:58a | punch screen | Farley, Dillon |
| Dec 5, 2017 | 2:12p | punch screen | Farley, Dillon |
| Dec 5, 2017 | 2:40p | punch screen | Farley, Dillon |
| Dec 5, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 6, 2017 | 9:59a | punch screen | Farley, Dillon |
| Dec 6, 2017 | 4:18p | punch screen | Farley, Dillon |
| Dec 6, 2017 | 4:47p | punch screen | Farley, Dillon |
| Dec 6, 2017 | 6:18p | punch screen | Farley, Dillon |
| Dec 10, 2017 | 11:45a | user created | Rivera, Damian |
| Dec 10, 2017 | 5:10p | user created | Rivera, Damian |
| Dec 11, 2017 | 9:40a | punch screen | Farley, Dillon |
| Dec 11, 2017 | 1:35p | punch screen | Farley, Dillon |
| Dec 11, 2017 | 2:07p | punch screen | Farley, Dillon |
| Dec 11, 2017 | 2:46p | punch screen | Farley, Dillon |
| Dec 13, 2017 | 10:56a | punch screen | Farley, Dillon |
| Dec 13, 2017 | 2:00p | punch screen | Farley, Dillon |
| Dec 13, 2017 | 2:47p | punch screen | Farley, Dillon |
| Dec 13, 2017 | 7:09p | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1602 of 5547    CityMac 005408

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Dec 14, 2017 | 9:48a | punch screen | Farley, Dillon |
| Dec 14, 2017 | 1:45p | punch screen | Farley, Dillon |
| Dec 14, 2017 | 2:18p | punch screen | Farley, Dillon |
| Dec 14, 2017 | 5:55p | punch screen | Farley, Dillon |
| Dec 17, 2017 | 11:47a | punch screen | Farley, Dillon |
| Dec 17, 2017 | 5:17p | punch screen | Farley, Dillon |
| Dec 18, 2017 | 9:48a | punch screen | Farley, Dillon |
| Dec 18, 2017 | 1:11p | punch screen | Farley, Dillon |
| Dec 18, 2017 | 1:44p | punch screen | Farley, Dillon |
| Dec 18, 2017 | 6:02p | punch screen | Farley, Dillon |
| Dec 19, 2017 | 11:06a | punch screen | Farley, Dillon |
| Dec 19, 2017 | 2:32p | punch screen | Farley, Dillon |
| Dec 19, 2017 | 3:08p | punch screen | Farley, Dillon |
| Dec 19, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 20, 2017 | 9:57a | punch screen | Farley, Dillon |
| Dec 20, 2017 | 4:18p | punch screen | Farley, Dillon |
| Dec 20, 2017 | 4:48p | punch screen | Farley, Dillon |
| Dec 20, 2017 | 5:51p | punch screen | Farley, Dillon |
| Dec 21, 2017 | 11:08a | punch screen | Farley, Dillon |
| Dec 21, 2017 | 4:14p | punch screen | Farley, Dillon |
| Dec 21, 2017 | 4:44p | punch screen | Farley, Dillon |
| Dec 21, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 22, 2017 | 8:50a | user created IN punch | Rivera, Damian |
| Dec 22, 2017 | 10:00a | user created | Rivera, Damian |
| Dec 23, 2017 | 9:44a | punch screen | Farley, Dillon |
| Dec 23, 2017 | 12:17p | punch screen | Farley, Dillon |
| Dec 23, 2017 | 5:24p | punch screen | Farley, Dillon |
| Dec 23, 2017 | 6:20p | user created | Rivera, Damian |
| Dec 24, 2017 | 11:45a | punch screen | Farley, Dillon |
| Dec 24, 2017 | 2:41p | punch screen | Farley, Dillon |
| Dec 27, 2017 | 4:50p | user created IN punch | Lance, Benjamin |
| Dec 27, 2017 | 7:05p | user created | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1603 of 5547    CityMac 005409

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Dec 28, 2017 | 9:48a | punch screen | | | | Farley, Dillon |
| Dec 28, 2017 | 1:31p | punch screen | | | | Farley, Dillon |
| Dec 29, 2017 | 10:47a | punch screen | | | | Farley, Dillon |
| Dec 29, 2017 | 2:25p | punch screen | | | | Farley, Dillon |
| Dec 29, 2017 | 2:54p | punch screen | | | | Farley, Dillon |
| Dec 29, 2017 | 5:26p | punch screen | | | | Farley, Dillon |
| Dec 30, 2017 | 10:02a | punch screen | | | | Farley, Dillon |
| Dec 30, 2017 | 1:32p | punch screen | | | | Farley, Dillon |
| Dec 30, 2017 | 2:00p | punch screen | | | | Farley, Dillon |
| Dec 30, 2017 | 4:34p | user created | | | | Rivera, Damian |
| Dec 31, 2017 | 11:47a | punch screen | | | | Farley, Dillon |
| Dec 31, 2017 | 4:24p | punch screen | | | | Farley, Dillon |

**Employee Name: Hunter, Kegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:50a | user created IN punch | | | | Rivera, Damian |
| Oct 2, 2017 | 12:00p | user created | | | | Rivera, Damian |
| Oct 2, 2017 | 12:30p | user created IN punch | | | | Oates, Casey |
| Oct 2, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 3, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 3, 2017 | 1:20p | user created | | | | Oates, Casey |
| Oct 3, 2017 | 1:45p | user created IN punch | | | | Rivera, Damian |
| Oct 3, 2017 | 5:43p | punch screen | | | | Hunter, Kegan |
| Oct 4, 2017 | 11:00a | punch screen | | | | Hunter, Kegan |
| Oct 4, 2017 | 1:23p | punch screen | | | | Hunter, Kegan |
| Oct 4, 2017 | 1:45p | punch screen | | | | Hunter, Kegan |
| Oct 4, 2017 | 7:11p | punch screen | | | | Hunter, Kegan |
| Oct 5, 2017 | 9:48a | punch screen | | | | Hunter, Kegan |
| Oct 5, 2017 | 2:11p | punch screen | | | | Hunter, Kegan |
| Oct 5, 2017 | 2:55p | punch screen | | | | Hunter, Kegan |
| Oct 5, 2017 | 6:01p | punch screen | | | | Hunter, Kegan |
| Oct 6, 2017 | 9:50a | punch screen | | | | Hunter, Kegan |
| Oct 6, 2017 | 1:46p | punch screen | | | | Hunter, Kegan |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 6, 2017 | 2:10p | punch screen | Hunter, Kegan |
| Oct 6, 2017 | 6:00p | punch screen | Hunter, Kegan |
| Oct 7, 2017 | 9:52a | punch screen | Hunter, Kegan |
| Oct 7, 2017 | 2:36p | punch screen | Hunter, Kegan |
| Oct 7, 2017 | 2:59p | punch screen | Hunter, Kegan |
| Oct 7, 2017 | 5:23p | punch screen | Hunter, Kegan |
| Oct 10, 2017 | 9:52a | punch screen | Hunter, Kegan |
| Oct 10, 2017 | 1:18p | punch screen | Hunter, Kegan |
| Oct 10, 2017 | 1:46p | punch screen | Hunter, Kegan |
| Oct 10, 2017 | 6:02p | punch screen | Hunter, Kegan |
| Oct 11, 2017 | 10:58a | punch screen | Hunter, Kegan |
| Oct 11, 2017 | 1:56p | punch screen | Hunter, Kegan |
| Oct 11, 2017 | 2:30p | punch screen | Hunter, Kegan |
| Oct 11, 2017 | 7:12p | user created | Oates, Casey |
| Oct 12, 2017 | 9:48a | punch screen | Hunter, Kegan |
| Oct 12, 2017 | 1:13p | punch screen | Hunter, Kegan |
| Oct 12, 2017 | 1:49p | punch screen | Hunter, Kegan |
| Oct 12, 2017 | 6:03p | punch screen | Hunter, Kegan |
| Oct 13, 2017 | 11:01a | punch screen | Hunter, Kegan |
| Oct 13, 2017 | 2:09p | punch screen | Hunter, Kegan |
| Oct 13, 2017 | 2:33p | punch screen | Hunter, Kegan |
| Oct 13, 2017 | 7:02p | punch screen | Hunter, Kegan |
| Oct 14, 2017 | 9:50a | punch screen | Hunter, Kegan |
| Oct 14, 2017 | 6:01p | punch screen | Hunter, Kegan |
| Oct 17, 2017 | 11:03a | punch screen | Hunter, Kegan |
| Oct 17, 2017 | 1:47p | punch screen | Hunter, Kegan |
| Oct 17, 2017 | 2:15p | punch screen | Hunter, Kegan |
| Oct 17, 2017 | 7:07p | punch screen | Hunter, Kegan |
| Oct 18, 2017 | 11:01a | punch screen | Hunter, Kegan |
| Oct 18, 2017 | 2:49p | punch screen | Hunter, Kegan |
| Oct 18, 2017 | 3:21p | punch screen | Hunter, Kegan |
| Oct 18, 2017 | 7:02p | punch screen | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1605 of 5547    CityMac 005411

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 19, 2017 | 10:58a | punch screen | Hunter, Kegan |
| Oct 19, 2017 | 3:02p | punch screen | Hunter, Kegan |
| Oct 19, 2017 | 3:29p | punch screen | Hunter, Kegan |
| Oct 19, 2017 | 7:05p | punch screen | Hunter, Kegan |
| Oct 20, 2017 | 9:51a | punch screen | Hunter, Kegan |
| Oct 20, 2017 | 3:09p | punch screen | Hunter, Kegan |
| Oct 20, 2017 | 3:36p | punch screen | Hunter, Kegan |
| Oct 20, 2017 | 5:37p | punch screen | Hunter, Kegan |
| Oct 21, 2017 | 9:51a | punch screen | Hunter, Kegan |
| Oct 21, 2017 | 6:02p | punch screen | Hunter, Kegan |
| Oct 24, 2017 | 10:58a | punch screen | Hunter, Kegan |
| Oct 24, 2017 | 1:32p | punch screen | Hunter, Kegan |
| Oct 24, 2017 | 2:00p | punch screen | Hunter, Kegan |
| Oct 24, 2017 | 7:08p | punch screen | Hunter, Kegan |
| Oct 25, 2017 | 11:01a | punch screen | Hunter, Kegan |
| Oct 25, 2017 | 2:59p | punch screen | Hunter, Kegan |
| Oct 25, 2017 | 3:32p | punch screen | Hunter, Kegan |
| Oct 25, 2017 | 7:05p | punch screen | Hunter, Kegan |
| Oct 26, 2017 | 10:58a | punch screen | Hunter, Kegan |
| Oct 26, 2017 | 2:31p | punch screen | Hunter, Kegan |
| Oct 26, 2017 | 2:46p | punch screen | Hunter, Kegan |
| Oct 26, 2017 | 7:03p | punch screen | Hunter, Kegan |
| Oct 27, 2017 | 9:54a | punch screen | Hunter, Kegan |
| Oct 27, 2017 | 2:35p | punch screen | Hunter, Kegan |
| Oct 27, 2017 | 2:55p | punch screen | Hunter, Kegan |
| Oct 27, 2017 | 4:59p | punch screen | Hunter, Kegan |
| Oct 28, 2017 | 10:59a | punch screen | Hunter, Kegan |
| Oct 28, 2017 | 2:29p | punch screen | Hunter, Kegan |
| Oct 28, 2017 | 2:54p | punch screen | Hunter, Kegan |
| Oct 28, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Oct 29, 2017 | 12:02p | punch screen | Hunter, Kegan |
| Oct 29, 2017 | 5:06p | punch screen | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1606 of 5547    CityMac 005412

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 1, 2017 | 11:26a | punch screen | Hunter, Kegan |
| Nov 1, 2017 | 3:43p | punch screen | Hunter, Kegan |
| Nov 1, 2017 | 4:00p | punch screen | Hunter, Kegan |
| Nov 1, 2017 | 7:01p | punch screen | Hunter, Kegan |
| Nov 2, 2017 | 10:41a | punch screen | Hunter, Kegan |
| Nov 2, 2017 | 2:15p | punch screen | Hunter, Kegan |
| Nov 2, 2017 | 2:22p | punch screen | Hunter, Kegan |
| Nov 2, 2017 | 7:14p | punch screen | Hunter, Kegan |
| Nov 3, 2017 | 10:06a | punch screen | Hunter, Kegan |
| Nov 3, 2017 | 3:13p | punch screen | Hunter, Kegan |
| Nov 3, 2017 | 3:19p | punch screen | Hunter, Kegan |
| Nov 3, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Nov 4, 2017 | 11:40a | punch screen | Hunter, Kegan |
| Nov 4, 2017 | 2:54p | punch screen | Hunter, Kegan |
| Nov 4, 2017 | 3:20p | punch screen | Hunter, Kegan |
| Nov 4, 2017 | 7:01p | user created | Oates, Casey |
| Nov 5, 2017 | 11:54a | punch screen | Hunter, Kegan |
| Nov 5, 2017 | 5:00p | punch screen | Hunter, Kegan |
| Nov 7, 2017 | 9:56a | punch screen | Hunter, Kegan |
| Nov 7, 2017 | 1:00p | punch screen | Hunter, Kegan |
| Nov 7, 2017 | 1:27p | punch screen | Hunter, Kegan |
| Nov 7, 2017 | 6:02p | punch screen | Hunter, Kegan |
| Nov 8, 2017 | 10:59a | punch screen | Hunter, Kegan |
| Nov 8, 2017 | 3:11p | punch screen | Hunter, Kegan |
| Nov 8, 2017 | 3:42p | punch screen | Hunter, Kegan |
| Nov 8, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Nov 10, 2017 | 11:00a | punch screen | Hunter, Kegan |
| Nov 10, 2017 | 1:46p | punch screen | Hunter, Kegan |
| Nov 10, 2017 | 2:19p | punch screen | Hunter, Kegan |
| Nov 10, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Nov 11, 2017 | 11:06a | punch screen | Hunter, Kegan |
| Nov 11, 2017 | 12:42p | punch screen | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1607 of 5547    CityMac 005413

EXHIBIT 1

| Nov 11, 2017 | 1:07p  | punch screen        | Hunter, Kegan |
| Nov 11, 2017 | 7:06p  | punch screen        | Hunter, Kegan |
| Nov 12, 2017 | 11:46a | punch screen        | Hunter, Kegan |
| Nov 12, 2017 | 5:07p  | punch screen        | Hunter, Kegan |
| Nov 15, 2017 | 9:52a  | punch screen        | Hunter, Kegan |
| Nov 15, 2017 | 3:51p  | punch screen        | Hunter, Kegan |
| Nov 15, 2017 | 4:29p  | punch screen        | Hunter, Kegan |
| Nov 15, 2017 | 6:06p  | punch screen        | Hunter, Kegan |
| Nov 16, 2017 | 9:58a  | punch screen        | Hunter, Kegan |
| Nov 16, 2017 | 1:16p  | punch screen        | Hunter, Kegan |
| Nov 16, 2017 | 1:44p  | punch screen        | Hunter, Kegan |
| Nov 16, 2017 | 7:20p  | punch screen        | Hunter, Kegan |
| Nov 17, 2017 | 9:45a  | user created IN punch | Oates, Casey |
| Nov 17, 2017 | 1:27p  | punch screen        | Hunter, Kegan |
| Nov 17, 2017 | 1:46p  | punch screen        | Hunter, Kegan |
| Nov 17, 2017 | 6:01p  | punch screen        | Hunter, Kegan |
| Nov 18, 2017 | 9:52a  | punch screen        | Hunter, Kegan |
| Nov 18, 2017 | 3:08p  | punch screen        | Hunter, Kegan |
| Nov 18, 2017 | 3:31p  | punch screen        | Hunter, Kegan |
| Nov 18, 2017 | 5:35p  | punch screen        | Hunter, Kegan |
| Nov 19, 2017 | 12:00p | punch screen        | Hunter, Kegan |
| Nov 19, 2017 | 5:00p  | user created        | Oates, Casey |
| Nov 21, 2017 | 10:57a | punch screen        | Hunter, Kegan |
| Nov 21, 2017 | 1:25p  | punch screen        | Hunter, Kegan |
| Nov 21, 2017 | 1:44p  | punch screen        | Hunter, Kegan |
| Nov 21, 2017 | 7:02p  | punch screen        | Hunter, Kegan |
| Nov 22, 2017 | 11:02a | punch screen        | Hunter, Kegan |
| Nov 22, 2017 | 3:29p  | punch screen        | Hunter, Kegan |
| Nov 22, 2017 | 3:50p  | punch screen        | Hunter, Kegan |
| Nov 22, 2017 | 7:09p  | punch screen        | Hunter, Kegan |
| Nov 24, 2017 | 10:56a | punch screen        | Hunter, Kegan |
| Nov 24, 2017 | 3:23p  | punch screen        | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1608 of 5547   CityMac 005414

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 24, 2017 | 3:58p | punch screen | Hunter, Kegan |
| Nov 24, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Nov 25, 2017 | 11:26a | punch screen | Hunter, Kegan |
| Nov 25, 2017 | 7:02p | punch screen | Hunter, Kegan |
| Nov 26, 2017 | 11:51a | punch screen | Hunter, Kegan |
| Nov 26, 2017 | 5:08p | punch screen | Hunter, Kegan |
| Nov 29, 2017 | 9:59a | punch screen | Hunter, Kegan |
| Nov 29, 2017 | 2:18p | punch screen | Hunter, Kegan |
| Nov 29, 2017 | 2:44p | punch screen | Hunter, Kegan |
| Nov 29, 2017 | 7:05p | punch screen | Hunter, Kegan |
| Nov 30, 2017 | 11:06a | punch screen | Hunter, Kegan |
| Nov 30, 2017 | 2:25p | punch screen | Hunter, Kegan |
| Nov 30, 2017 | 2:46p | punch screen | Hunter, Kegan |
| Nov 30, 2017 | 7:04p | punch screen | Hunter, Kegan |
| Dec 1, 2017 | 11:27a | punch screen | Hunter, Kegan |
| Dec 1, 2017 | 2:25p | punch screen | Hunter, Kegan |
| Dec 1, 2017 | 2:45p | punch screen | Hunter, Kegan |
| Dec 1, 2017 | 7:03p | punch screen | Hunter, Kegan |
| Dec 2, 2017 | 10:02a | punch screen | Hunter, Kegan |
| Dec 2, 2017 | 2:03p | punch screen | Hunter, Kegan |
| Dec 3, 2017 | 12:03p | punch screen | Hunter, Kegan |
| Dec 3, 2017 | 5:02p | punch screen | Hunter, Kegan |
| Dec 6, 2017 | 11:24a | punch screen | Hunter, Kegan |
| Dec 6, 2017 | 3:25p | punch screen | Hunter, Kegan |
| Dec 6, 2017 | 3:55p | punch screen | Hunter, Kegan |
| Dec 6, 2017 | 7:03p | user created | Oates, Casey |
| Dec 7, 2017 | 9:52a | punch screen | Hunter, Kegan |
| Dec 7, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Dec 10, 2017 | 12:10p | punch screen | Hunter, Kegan |
| Dec 10, 2017 | 1:54p | punch screen | Hunter, Kegan |
| Dec 13, 2017 | 10:54a | punch screen | Hunter, Kegan |
| Dec 13, 2017 | 2:17p | punch screen | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1609 of 5547    CityMac 005415

**EXHIBIT 1**

| Dec 13, 2017 | 2:44p | punch screen | Hunter, Kegan |
| Dec 13, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Dec 14, 2017 | 10:14a | punch screen | Hunter, Kegan |
| Dec 14, 2017 | 2:31p | punch screen | Hunter, Kegan |
| Dec 14, 2017 | 2:41p | punch screen | Hunter, Kegan |
| Dec 14, 2017 | 5:58p | punch screen | Hunter, Kegan |
| Dec 15, 2017 | 11:05a | punch screen | Hunter, Kegan |
| Dec 15, 2017 | 2:25p | punch screen | Hunter, Kegan |
| Dec 15, 2017 | 2:37p | punch screen | Hunter, Kegan |
| Dec 15, 2017 | 7:06p | punch screen | Hunter, Kegan |
| Dec 16, 2017 | 11:15a | punch screen | Hunter, Kegan |
| Dec 16, 2017 | 7:01p | punch screen | Hunter, Kegan |
| Dec 17, 2017 | 11:59a | punch screen | Hunter, Kegan |
| Dec 17, 2017 | 5:01p | punch screen | Hunter, Kegan |
| Dec 20, 2017 | 11:05a | punch screen | Hunter, Kegan |
| Dec 20, 2017 | 1:56p | punch screen | Hunter, Kegan |
| Dec 20, 2017 | 2:16p | punch screen | Hunter, Kegan |
| Dec 20, 2017 | 7:04p | punch screen | Hunter, Kegan |
| Dec 21, 2017 | 9:46a | punch screen | Hunter, Kegan |
| Dec 21, 2017 | 12:52p | punch screen | Hunter, Kegan |
| Dec 21, 2017 | 1:20p | punch screen | Hunter, Kegan |
| Dec 21, 2017 | 6:00p | user created | Oates, Casey |
| Dec 22, 2017 | 11:15a | punch screen | Hunter, Kegan |
| Dec 22, 2017 | 4:34p | punch screen | Hunter, Kegan |
| Dec 22, 2017 | 4:52p | punch screen | Hunter, Kegan |
| Dec 22, 2017 | 7:03p | punch screen | Hunter, Kegan |
| Dec 23, 2017 | 11:09a | punch screen | Hunter, Kegan |
| Dec 23, 2017 | 7:00p | punch screen | Hunter, Kegan |
| Dec 24, 2017 | 12:00p | user created IN punch | Oates, Casey |
| Dec 24, 2017 | 5:01p | user created | Oates, Casey |
| Dec 27, 2017 | 11:03a | punch screen | Hunter, Kegan |
| Dec 27, 2017 | 2:33p | punch screen | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1610 of 5547   CityMac 005416

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Dec 27, 2017 | 2:54p | punch screen | | | | Hunter, Kegan |
| Dec 27, 2017 | 7:04p | punch screen | | | | Hunter, Kegan |
| Dec 28, 2017 | 9:59a | punch screen | | | | Hunter, Kegan |
| Dec 28, 2017 | 1:28p | punch screen | | | | Hunter, Kegan |
| Dec 28, 2017 | 1:55p | punch screen | | | | Hunter, Kegan |
| Dec 28, 2017 | 6:00p | punch screen | | | | Hunter, Kegan |
| Dec 29, 2017 | 10:35a | punch screen | | | | Hunter, Kegan |
| Dec 29, 2017 | 1:46p | punch screen | | | | Hunter, Kegan |
| Dec 29, 2017 | 2:05p | punch screen | | | | Hunter, Kegan |
| Dec 29, 2017 | 4:28p | punch screen | | | | Hunter, Kegan |
| Dec 30, 2017 | 9:54a | punch screen | | | | Hunter, Kegan |
| Dec 30, 2017 | 6:01p | punch screen | | | | Hunter, Kegan |
| Dec 31, 2017 | 12:11p | punch screen | | | | Hunter, Kegan |
| Dec 31, 2017 | 4:45p | user created | | | | Oates, Casey |

**Employee Name: Krollman, Clayton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2017 | 10:49a | punch screen | | | | Krollman, Clayton |
| Oct 1, 2017 | 11:50a | user created | | | | Rivera, Damian |
| Oct 3, 2017 | 10:58a | punch screen | | | | Krollman, Clayton |
| Oct 3, 2017 | 3:06p | punch screen | | | | Krollman, Clayton |
| Oct 3, 2017 | 3:23p | punch screen | | | | Krollman, Clayton |
| Oct 3, 2017 | 7:01p | punch screen | | | | Krollman, Clayton |
| Oct 4, 2017 | 9:43a | punch screen | | | | Krollman, Clayton |
| Oct 4, 2017 | 1:07p | punch screen | | | | Krollman, Clayton |
| Oct 4, 2017 | 1:21p | punch screen | | | | Krollman, Clayton |
| Oct 4, 2017 | 7:10p | punch screen | | | | Krollman, Clayton |
| Oct 5, 2017 | 11:04a | punch screen | | | | Krollman, Clayton |
| Oct 5, 2017 | 2:59p | punch screen | | | | Krollman, Clayton |
| Oct 5, 2017 | 3:12p | punch screen | | | | Krollman, Clayton |
| Oct 5, 2017 | 7:01p | punch screen | | | | Krollman, Clayton |
| Oct 6, 2017 | 9:49a | punch screen | | | | Krollman, Clayton |
| Oct 6, 2017 | 1:51p | punch screen | | | | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1611 of 5547    CityMac 005417

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 6, 2017 | 2:41p | punch screen | Krollman, Clayton |
| Oct 6, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Oct 7, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Oct 7, 2017 | 5:17p | punch screen | Krollman, Clayton |
| Oct 10, 2017 | 10:57a | punch screen | Krollman, Clayton |
| Oct 10, 2017 | 3:20p | punch screen | Krollman, Clayton |
| Oct 10, 2017 | 3:34p | punch screen | Krollman, Clayton |
| Oct 10, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Oct 11, 2017 | 9:51a | punch screen | Krollman, Clayton |
| Oct 11, 2017 | 3:19p | punch screen | Krollman, Clayton |
| Oct 11, 2017 | 3:42p | punch screen | Krollman, Clayton |
| Oct 11, 2017 | 5:51p | punch screen | Krollman, Clayton |
| Oct 12, 2017 | 10:58a | punch screen | Krollman, Clayton |
| Oct 12, 2017 | 3:50p | punch screen | Krollman, Clayton |
| Oct 12, 2017 | 4:11p | punch screen | Krollman, Clayton |
| Oct 12, 2017 | 7:11p | punch screen | Krollman, Clayton |
| Oct 13, 2017 | 11:01a | punch screen | Krollman, Clayton |
| Oct 13, 2017 | 2:52p | punch screen | Krollman, Clayton |
| Oct 13, 2017 | 3:07p | punch screen | Krollman, Clayton |
| Oct 13, 2017 | 7:02p | punch screen | Krollman, Clayton |
| Oct 14, 2017 | 11:04a | punch screen | Krollman, Clayton |
| Oct 14, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Oct 15, 2017 | 11:48a | punch screen | Krollman, Clayton |
| Oct 15, 2017 | 5:01p | punch screen | Krollman, Clayton |
| Oct 18, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Oct 18, 2017 | 4:00p | punch screen | Krollman, Clayton |
| Oct 18, 2017 | 4:30p | punch screen | Krollman, Clayton |
| Oct 18, 2017 | 5:31p | user created | Oates, Casey |
| Oct 19, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Oct 19, 2017 | 3:20p | punch screen | Krollman, Clayton |
| Oct 19, 2017 | 4:10p | punch screen | Krollman, Clayton |
| Oct 19, 2017 | 6:01p | user created | Oates, Casey |

(c) MPAY Inc.   128 of 453

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1612 of 5547  CityMac 005418

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 20, 2017 | 9:55a | punch screen | Krollman, Clayton |
| Oct 20, 2017 | 4:50p | punch screen | Krollman, Clayton |
| Oct 20, 2017 | 5:18p | punch screen | Krollman, Clayton |
| Oct 20, 2017 | 7:10p | punch screen | Krollman, Clayton |
| Oct 21, 2017 | 11:05a | punch screen | Krollman, Clayton |
| Oct 21, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Oct 22, 2017 | 11:52a | punch screen | Krollman, Clayton |
| Oct 22, 2017 | 5:02p | punch screen | Krollman, Clayton |
| Oct 25, 2017 | 9:47a | punch screen | Krollman, Clayton |
| Oct 25, 2017 | 1:51p | punch screen | Krollman, Clayton |
| Oct 25, 2017 | 2:20p | user created IN punch | Oates, Casey |
| Oct 25, 2017 | 6:00p | user created | Oates, Casey |
| Oct 26, 2017 | 9:48a | punch screen | Krollman, Clayton |
| Oct 26, 2017 | 1:58p | punch screen | Krollman, Clayton |
| Oct 26, 2017 | 2:05p | punch screen | Krollman, Clayton |
| Oct 26, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Oct 27, 2017 | 11:01a | punch screen | Krollman, Clayton |
| Oct 27, 2017 | 1:49p | punch screen | Krollman, Clayton |
| Oct 27, 2017 | 2:08p | punch screen | Krollman, Clayton |
| Oct 27, 2017 | 7:02p | punch screen | Krollman, Clayton |
| Oct 28, 2017 | 9:55a | punch screen | Krollman, Clayton |
| Oct 28, 2017 | 2:59p | punch screen | Krollman, Clayton |
| Oct 31, 2017 | 10:57a | punch screen | Krollman, Clayton |
| Oct 31, 2017 | 4:00p | punch screen | Krollman, Clayton |
| Oct 31, 2017 | 4:27p | punch screen | Krollman, Clayton |
| Oct 31, 2017 | 7:11p | punch screen | Krollman, Clayton |
| Nov 1, 2017 | 11:00a | punch screen | Krollman, Clayton |
| Nov 1, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Nov 2, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Nov 2, 2017 | 1:50p | punch screen | Krollman, Clayton |
| Nov 2, 2017 | 2:20p | punch screen | Krollman, Clayton |
| Nov 2, 2017 | 6:00p | user created | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1613 of 5547    CityMac 005419

| Nov 3, 2017 | 11:02a | punch screen | Krollman, Clayton |
| Nov 3, 2017 | 1:51p | punch screen | Krollman, Clayton |
| Nov 3, 2017 | 2:08p | punch screen | Krollman, Clayton |
| Nov 3, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Nov 4, 2017 | 10:00a | punch screen | Krollman, Clayton |
| Nov 4, 2017 | 4:14p | user created | Oates, Casey |
| Nov 7, 2017 | 10:49a | punch screen | Krollman, Clayton |
| Nov 7, 2017 | 1:45p | punch screen | Krollman, Clayton |
| Nov 7, 2017 | 1:58p | punch screen | Krollman, Clayton |
| Nov 7, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Nov 8, 2017 | 9:43a | punch screen | Krollman, Clayton |
| Nov 8, 2017 | 2:32p | punch screen | Krollman, Clayton |
| Nov 8, 2017 | 2:51p | punch screen | Krollman, Clayton |
| Nov 8, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Nov 9, 2017 | 10:00a | punch screen | Krollman, Clayton |
| Nov 9, 2017 | 2:00p | punch screen | Krollman, Clayton |
| Nov 9, 2017 | 2:17p | punch screen | Krollman, Clayton |
| Nov 9, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Nov 10, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Nov 10, 2017 | 12:37p | user created | Oates, Casey |
| Nov 10, 2017 | 1:11p | punch screen | Krollman, Clayton |
| Nov 10, 2017 | 6:18p | user created | Oates, Casey |
| Nov 11, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Nov 11, 2017 | 11:52a | punch screen | Krollman, Clayton |
| Nov 11, 2017 | 12:30p | punch screen | Krollman, Clayton |
| Nov 11, 2017 | 5:43p | punch screen | Krollman, Clayton |
| Nov 13, 2017 | 9:58a | punch screen | Krollman, Clayton |
| Nov 13, 2017 | 1:38p | punch screen | Krollman, Clayton |
| Nov 13, 2017 | 1:51p | punch screen | Krollman, Clayton |
| Nov 13, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Nov 14, 2017 | 9:35a | punch screen | Krollman, Clayton |
| Nov 14, 2017 | 11:11a | punch screen | Krollman, Clayton |

**EXHIBIT 1**

| Nov 17, 2017 | 10:59a | punch screen | Krollman, Clayton |
|---|---|---|---|
| Nov 17, 2017 | 1:50p | punch screen | Krollman, Clayton |
| Nov 17, 2017 | 2:51p | punch screen | Krollman, Clayton |
| Nov 17, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Nov 18, 2017 | 11:27a | punch screen | Krollman, Clayton |
| Nov 18, 2017 | 4:09p | punch screen | Krollman, Clayton |
| Nov 18, 2017 | 4:18p | punch screen | Krollman, Clayton |
| Nov 18, 2017 | 7:15p | punch screen | Krollman, Clayton |
| Nov 20, 2017 | 3:27p | punch screen | Krollman, Clayton |
| Nov 20, 2017 | 7:02p | punch screen | Krollman, Clayton |
| Nov 21, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Nov 21, 2017 | 3:03p | punch screen | Krollman, Clayton |
| Nov 21, 2017 | 5:14p | punch screen | Krollman, Clayton |
| Nov 21, 2017 | 6:32p | punch screen | Krollman, Clayton |
| Nov 22, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Nov 22, 2017 | 1:37p | punch screen | Krollman, Clayton |
| Nov 22, 2017 | 2:07p | punch screen | Krollman, Clayton |
| Nov 22, 2017 | 6:02p | punch screen | Krollman, Clayton |
| Nov 24, 2017 | 9:39a | punch screen | Krollman, Clayton |
| Nov 24, 2017 | 1:00p | punch screen | Krollman, Clayton |
| Nov 24, 2017 | 1:15p | punch screen | Krollman, Clayton |
| Nov 24, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Nov 25, 2017 | 9:56a | punch screen | Krollman, Clayton |
| Nov 25, 2017 | 5:49p | punch screen | Krollman, Clayton |
| Nov 28, 2017 | 10:57a | punch screen | Krollman, Clayton |
| Nov 28, 2017 | 5:24p | punch screen | Krollman, Clayton |
| Nov 28, 2017 | 5:50p | punch screen | Krollman, Clayton |
| Nov 28, 2017 | 7:03p | user created | Oates, Casey |
| Nov 29, 2017 | 9:44a | punch screen | Krollman, Clayton |
| Nov 29, 2017 | 1:16p | punch screen | Krollman, Clayton |
| Nov 29, 2017 | 1:40p | punch screen | Krollman, Clayton |
| Nov 29, 2017 | 6:05p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1615 of 5547    CityMac 005421

**EXHIBIT 1**

| Nov 30, 2017 | 9:43a | punch screen | Krollman, Clayton |
| Nov 30, 2017 | 1:06p | punch screen | Krollman, Clayton |
| Nov 30, 2017 | 1:35p | punch screen | Krollman, Clayton |
| Nov 30, 2017 | 6:00p | punch screen | Krollman, Clayton |
| Dec 1, 2017 | 10:56a | punch screen | Krollman, Clayton |
| Dec 1, 2017 | 3:20p | punch screen | Krollman, Clayton |
| Dec 1, 2017 | 3:51p | punch screen | Krollman, Clayton |
| Dec 1, 2017 | 7:03p | punch screen | Krollman, Clayton |
| Dec 2, 2017 | 9:58a | punch screen | Krollman, Clayton |
| Dec 2, 2017 | 1:13p | punch screen | Krollman, Clayton |
| Dec 2, 2017 | 1:28p | punch screen | Krollman, Clayton |
| Dec 2, 2017 | 6:00p | user created | Oates, Casey |
| Dec 5, 2017 | 10:58a | punch screen | Krollman, Clayton |
| Dec 5, 2017 | 2:26p | punch screen | Krollman, Clayton |
| Dec 5, 2017 | 2:49p | punch screen | Krollman, Clayton |
| Dec 5, 2017 | 7:05p | user created | Oates, Casey |
| Dec 6, 2017 | 11:01a | punch screen | Krollman, Clayton |
| Dec 6, 2017 | 1:07p | punch screen | Krollman, Clayton |
| Dec 6, 2017 | 1:34p | punch screen | Krollman, Clayton |
| Dec 6, 2017 | 7:02p | punch screen | Krollman, Clayton |
| Dec 7, 2017 | 9:45a | punch screen | Krollman, Clayton |
| Dec 7, 2017 | 12:46p | punch screen | Krollman, Clayton |
| Dec 7, 2017 | 1:03p | punch screen | Krollman, Clayton |
| Dec 7, 2017 | 6:03p | punch screen | Krollman, Clayton |
| Dec 12, 2017 | 9:40a | punch screen | Krollman, Clayton |
| Dec 12, 2017 | 1:12p | punch screen | Krollman, Clayton |
| Dec 12, 2017 | 1:37p | punch screen | Krollman, Clayton |
| Dec 12, 2017 | 6:12p | user created | Oates, Casey |
| Dec 13, 2017 | 11:32a | punch screen | Krollman, Clayton |
| Dec 13, 2017 | 2:44p | punch screen | Krollman, Clayton |
| Dec 13, 2017 | 3:17p | punch screen | Krollman, Clayton |
| Dec 13, 2017 | 6:59p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1616 of 5547    CityMac 005422

**EXHIBIT 1**

| Dec 14, 2017 | 11:10a | punch screen | Krollman, Clayton |
|---|---|---|---|
| Dec 14, 2017 | 3:30p | punch screen | Krollman, Clayton |
| Dec 14, 2017 | 3:42p | punch screen | Krollman, Clayton |
| Dec 14, 2017 | 7:00p | punch screen | Krollman, Clayton |
| Dec 15, 2017 | 11:33a | punch screen | Krollman, Clayton |
| Dec 15, 2017 | 2:45p | punch screen | Krollman, Clayton |
| Dec 15, 2017 | 2:55p | punch screen | Krollman, Clayton |
| Dec 15, 2017 | 7:07p | punch screen | Krollman, Clayton |
| Dec 16, 2017 | 11:04a | punch screen | Krollman, Clayton |
| Dec 16, 2017 | 7:01p | punch screen | Krollman, Clayton |
| Dec 19, 2017 | 9:48a | punch screen | Krollman, Clayton |
| Dec 19, 2017 | 3:25p | punch screen | Krollman, Clayton |
| Dec 19, 2017 | 3:48p | punch screen | Krollman, Clayton |
| Dec 19, 2017 | 6:12p | punch screen | Krollman, Clayton |
| Dec 20, 2017 | 9:58a | punch screen | Krollman, Clayton |
| Dec 20, 2017 | 6:00p | user created | Oates, Casey |
| Dec 21, 2017 | 11:00a | punch screen | Krollman, Clayton |
| Dec 21, 2017 | 2:31p | punch screen | Krollman, Clayton |
| Dec 21, 2017 | 2:55p | punch screen | Krollman, Clayton |
| Dec 21, 2017 | 7:01p | user created | Oates, Casey |
| Dec 22, 2017 | 11:40a | punch screen | Krollman, Clayton |
| Dec 22, 2017 | 7:04p | punch screen | Krollman, Clayton |
| Dec 23, 2017 | 9:43a | punch screen | Krollman, Clayton |
| Dec 23, 2017 | 5:19p | punch screen | Krollman, Clayton |
| Dec 27, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Dec 27, 2017 | 2:05p | punch screen | Krollman, Clayton |
| Dec 27, 2017 | 2:25p | punch screen | Krollman, Clayton |
| Dec 27, 2017 | 6:30p | punch screen | Krollman, Clayton |
| Dec 28, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Dec 28, 2017 | 3:16p | punch screen | Krollman, Clayton |
| Dec 28, 2017 | 3:46p | punch screen | Krollman, Clayton |
| Dec 28, 2017 | 6:58p | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1617 of 5547   CityMac 005423

**EXHIBIT 1**

| Dec 29, 2017 | 10:59a | punch screen | | | | Krollman, Clayton |
|---|---|---|---|---|---|---|
| Dec 29, 2017 | 3:02p | punch screen | | | | Krollman, Clayton |
| Dec 29, 2017 | 3:47p | punch screen | | | | Krollman, Clayton |
| Dec 29, 2017 | 7:00p | user created | | | | Oates, Casey |
| Dec 30, 2017 | 11:01a | punch screen | | | | Krollman, Clayton |
| Dec 30, 2017 | 7:03p | punch screen | | | | Krollman, Clayton |

**Employee Name: Oates, Casey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |
| Oct 2, 2017 | 7:02p | user created | | | | Oates, Casey |
| Oct 3, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 3, 2017 | 5:30p | user created | | | | Oates, Casey |
| Oct 4, 2017 | 11:00a | user created IN punch | | | | Oates, Casey |
| Oct 4, 2017 | 7:10p | user created | | | | Oates, Casey |
| Oct 5, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 5, 2017 | 5:05p | user created | | | | Oates, Casey |
| Oct 6, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 6, 2017 | 5:30p | user created | | | | Oates, Casey |
| Oct 10, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 10, 2017 | 7:00p | user created | | | | Oates, Casey |
| Oct 11, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 11, 2017 | 7:12p | user created | | | | Oates, Casey |
| Oct 12, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 12, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 13, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 13, 2017 | 5:30p | user created | | | | Oates, Casey |
| Oct 16, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 16, 2017 | 5:30p | user created | | | | Oates, Casey |
| Oct 17, 2017 | 9:45a | user created IN punch | | | | Oates, Casey |
| Oct 17, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 18, 2017 | 10:30a | user created IN punch | | | | Oates, Casey |
| Oct 18, 2017 | 7:00p | user created | | | | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1618 of 5547    CityMac 005424

**EXHIBIT 1**

| Date | Time | Punch | Name |
|------|------|-------|------|
| Oct 19, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Oct 19, 2017 | 6:15p | user created | Oates, Casey |
| Oct 20, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Oct 20, 2017 | 4:45p | user created | Oates, Casey |
| Oct 23, 2017 | 11:30a | user created IN punch | Oates, Casey |
| Oct 23, 2017 | 7:01p | user created | Oates, Casey |
| Oct 24, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Oct 24, 2017 | 6:00p | user created | Oates, Casey |
| Oct 25, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Oct 25, 2017 | 7:05p | user created | Oates, Casey |
| Oct 26, 2017 | 9:55a | user created IN punch | Oates, Casey |
| Oct 26, 2017 | 6:00p | user created | Oates, Casey |
| Oct 27, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Oct 27, 2017 | 6:00p | user created IN punch | Oates, Casey |
| Oct 30, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Oct 30, 2017 | 7:00p | user created IN punch | Oates, Casey |
| Oct 31, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Oct 31, 2017 | 5:00p | user created IN punch | Oates, Casey |
| Nov 1, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 1, 2017 | 12:00p | user created | Oates, Casey |
| Nov 2, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Nov 2, 2017 | 7:00p | user created | Oates, Casey |
| Nov 3, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 3, 2017 | 5:30p | user created | Oates, Casey |
| Nov 6, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 6, 2017 | 6:00p | user created | Oates, Casey |
| Nov 7, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Nov 7, 2017 | 6:20p | user created | Oates, Casey |
| Nov 8, 2017 | 11:20a | user created IN punch | Oates, Casey |
| Nov 8, 2017 | 7:00p | user created | Oates, Casey |
| Nov 9, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Nov 9, 2017 | 7:00p | user created | Oates, Casey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1619 of 5547    CityMac 005425

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 10, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 10, 2017 | 5:30p | user created | Oates, Casey |
| Nov 13, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Nov 13, 2017 | 12:00p | user created | Oates, Casey |
| Nov 13, 2017 | 1:00p | user created IN punch | Oates, Casey |
| Nov 13, 2017 | 7:00p | user created | Oates, Casey |
| Nov 14, 2017 | 9:55a | user created IN punch | Oates, Casey |
| Nov 14, 2017 | 6:00p | user created | Oates, Casey |
| Nov 15, 2017 | 11:15a | user created IN punch | Oates, Casey |
| Nov 15, 2017 | 7:07p | user created | Oates, Casey |
| Nov 16, 2017 | 9:30a | user created IN punch | Oates, Casey |
| Nov 16, 2017 | 5:30p | user created | Oates, Casey |
| Nov 20, 2017 | 11:20a | user created IN punch | Oates, Casey |
| Nov 20, 2017 | 7:01p | user created | Oates, Casey |
| Nov 21, 2017 | 9:00a | user created IN punch | Oates, Casey |
| Nov 21, 2017 | 5:30p | user created | Oates, Casey |
| Nov 22, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 22, 2017 | 5:40p | user created | Oates, Casey |
| Nov 27, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 27, 2017 | 6:00p | user created | Oates, Casey |
| Nov 28, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Nov 28, 2017 | 6:00p | user created | Oates, Casey |
| Nov 29, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Nov 29, 2017 | 7:05p | user created | Oates, Casey |
| Nov 30, 2017 | 11:30a | user created IN punch | Oates, Casey |
| Nov 30, 2017 | 7:30p | user created | Oates, Casey |
| Dec 1, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 1, 2017 | 6:00p | user created | Oates, Casey |
| Dec 4, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Dec 4, 2017 | 7:02p | user created | Oates, Casey |
| Dec 5, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 5, 2017 | 5:30p | user created | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1620 of 5547    CityMac 005426

EXHIBIT 1

| Dec 6, 2017 | 10:00a | user created IN punch | Oates, Casey |
|---|---|---|---|
| Dec 6, 2017 | 6:00p | user created | Oates, Casey |
| Dec 7, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Dec 7, 2017 | 7:00p | user created | Oates, Casey |
| Dec 11, 2017 | 10:30a | user created IN punch | Oates, Casey |
| Dec 11, 2017 | 6:00p | user created | Oates, Casey |
| Dec 12, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 12, 2017 | 5:30p | user created | Oates, Casey |
| Dec 13, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 13, 2017 | 6:00p | user created | Oates, Casey |
| Dec 14, 2017 | 11:30a | user created IN punch | Oates, Casey |
| Dec 14, 2017 | 7:03p | user created | Oates, Casey |
| Dec 15, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 15, 2017 | 6:00p | user created | Oates, Casey |
| Dec 18, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 18, 2017 | 7:01p | user created | Oates, Casey |
| Dec 19, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 19, 2017 | 5:00p | user created | Oates, Casey |
| Dec 20, 2017 | 11:30a | user created IN punch | Oates, Casey |
| Dec 20, 2017 | 7:00p | user created | Oates, Casey |
| Dec 21, 2017 | 9:45a | user created IN punch | Oates, Casey |
| Dec 21, 2017 | 6:00p | user created | Oates, Casey |
| Dec 22, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 22, 2017 | 6:00p | user created | Oates, Casey |
| Dec 26, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Dec 26, 2017 | 7:03p | user created | Oates, Casey |
| Dec 27, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 27, 2017 | 5:30p | user created | Oates, Casey |
| Dec 28, 2017 | 11:30a | user created IN punch | Oates, Casey |
| Dec 28, 2017 | 7:01p | user created | Oates, Casey |
| Dec 29, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Dec 29, 2017 | 6:00p | user created | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1621 of 5547    CityMac 005427

**EXHIBIT 1**

| Employee Name: Pilcher, Ashley | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Oct 16, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 16, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 17, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 17, 2017 | 1:00p | user created | | | | Oates, Casey |
| Oct 17, 2017 | 1:30p | user created IN punch | | | | Oates, Casey |
| Oct 17, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 18, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 18, 2017 | 1:00p | user created | | | | Oates, Casey |
| Oct 18, 2017 | 1:30p | user created IN punch | | | | Oates, Casey |
| Oct 18, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 19, 2017 | 9:50a | user created IN punch | | | | Oates, Casey |
| Oct 19, 2017 | 1:00p | user created | | | | Oates, Casey |
| Oct 19, 2017 | 1:30p | user created IN punch | | | | Oates, Casey |
| Oct 19, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 20, 2017 | 9:50a | user created IN punch | | | | Oates, Casey |
| Oct 20, 2017 | 1:00p | user created | | | | Oates, Casey |
| Oct 20, 2017 | 1:30p | user created IN punch | | | | Oates, Casey |
| Oct 20, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 23, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 23, 2017 | 1:00p | user created | | | | Oates, Casey |
| Oct 23, 2017 | 1:30p | user created IN punch | | | | Oates, Casey |
| Oct 23, 2017 | 6:00p | user created | | | | Oates, Casey |
| Oct 24, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Oct 24, 2017 | 6:00p | punch screen | | | | Pilcher, Ashley |
| Oct 25, 2017 | 9:54a | punch screen | | | | Pilcher, Ashley |
| Oct 25, 2017 | 6:09p | punch screen | | | | Pilcher, Ashley |
| Oct 26, 2017 | 9:55a | punch screen | | | | Pilcher, Ashley |
| Oct 26, 2017 | 6:00p | punch screen | | | | Pilcher, Ashley |
| Oct 27, 2017 | 11:11a | punch screen | | | | Pilcher, Ashley |
| Oct 27, 2017 | 5:55p | punch screen | | | | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1622 of 5547　　CityMac 005428

EXHIBIT 1

| Date | Time | Location | Name |
|---|---|---|---|
| Oct 30, 2017 | 9:56a | punch screen | Pilcher, Ashley |
| Oct 30, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Oct 31, 2017 | 10:00a | punch screen | Pilcher, Ashley |
| Oct 31, 2017 | 5:34p | punch screen | Pilcher, Ashley |
| Nov 1, 2017 | 9:58a | punch screen | Pilcher, Ashley |
| Nov 1, 2017 | 6:06p | punch screen | Pilcher, Ashley |
| Nov 2, 2017 | 9:54a | punch screen | Pilcher, Ashley |
| Nov 2, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 3, 2017 | 9:55a | punch screen | Pilcher, Ashley |
| Nov 3, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 6, 2017 | 9:58a | punch screen | Pilcher, Ashley |
| Nov 6, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 7, 2017 | 9:56a | punch screen | Pilcher, Ashley |
| Nov 7, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 8, 2017 | 9:55a | punch screen | Pilcher, Ashley |
| Nov 8, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 9, 2017 | 9:55a | punch screen | Pilcher, Ashley |
| Nov 9, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 10, 2017 | 10:00a | punch screen | Pilcher, Ashley |
| Nov 10, 2017 | 6:01p | punch screen | Pilcher, Ashley |
| Nov 13, 2017 | 9:58a | punch screen | Pilcher, Ashley |
| Nov 13, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 14, 2017 | 9:55a | punch screen | Pilcher, Ashley |
| Nov 14, 2017 | 5:00p | punch screen | Pilcher, Ashley |
| Nov 15, 2017 | 9:59a | punch screen | Pilcher, Ashley |
| Nov 15, 2017 | 6:13p | punch screen | Pilcher, Ashley |
| Nov 16, 2017 | 10:00a | punch screen | Pilcher, Ashley |
| Nov 16, 2017 | 1:30p | punch screen | Pilcher, Ashley |
| Nov 16, 2017 | 1:57p | punch screen | Pilcher, Ashley |
| Nov 16, 2017 | 6:26p | punch screen | Pilcher, Ashley |
| Nov 17, 2017 | 9:56a | punch screen | Pilcher, Ashley |
| Nov 17, 2017 | 5:56p | punch screen | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1623 of 5547      CityMac 005429

EXHIBIT 1

| Nov 20, 2017 | 9:56a | punch screen | Pilcher, Ashley |
| Nov 20, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 21, 2017 | 9:51a | punch screen | Pilcher, Ashley |
| Nov 21, 2017 | 5:16p | punch screen | Pilcher, Ashley |
| Nov 22, 2017 | 9:59a | punch screen | Pilcher, Ashley |
| Nov 22, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Nov 24, 2017 | 9:58a | punch screen | Pilcher, Ashley |
| Nov 24, 2017 | 6:10p | punch screen | Pilcher, Ashley |
| Nov 25, 2017 | 10:28a | punch screen | Pilcher, Ashley |
| Nov 25, 2017 | 2:37p | punch screen | Pilcher, Ashley |
| Nov 27, 2017 | 9:52a | punch screen | Pilcher, Ashley |
| Nov 27, 2017 | 6:10p | punch screen | Pilcher, Ashley |
| Nov 28, 2017 | 9:50a | punch screen | Pilcher, Ashley |
| Nov 28, 2017 | 1:45p | punch screen | Pilcher, Ashley |
| Nov 28, 2017 | 2:20p | punch screen | Pilcher, Ashley |
| Nov 28, 2017 | 6:15p | punch screen | Pilcher, Ashley |
| Nov 29, 2017 | 9:47a | punch screen | Pilcher, Ashley |
| Nov 29, 2017 | 6:10p | punch screen | Pilcher, Ashley |
| Nov 30, 2017 | 9:56a | punch screen | Pilcher, Ashley |
| Nov 30, 2017 | 6:04p | punch screen | Pilcher, Ashley |
| Dec 1, 2017 | 9:51a | punch screen | Pilcher, Ashley |
| Dec 1, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Dec 4, 2017 | 9:50a | punch screen | Pilcher, Ashley |
| Dec 4, 2017 | 6:02p | punch screen | Pilcher, Ashley |
| Dec 5, 2017 | 9:55a | punch screen | Pilcher, Ashley |
| Dec 5, 2017 | 5:55p | punch screen | Pilcher, Ashley |
| Dec 6, 2017 | 9:51a | punch screen | Pilcher, Ashley |
| Dec 6, 2017 | 5:43p | punch screen | Pilcher, Ashley |
| Dec 7, 2017 | 9:48a | punch screen | Pilcher, Ashley |
| Dec 7, 2017 | 6:00p | punch screen | Pilcher, Ashley |
| Dec 11, 2017 | 9:50a | punch screen | Pilcher, Ashley |
| Dec 11, 2017 | 4:00p | punch screen | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1624 of 5547    CityMac 005430

**EXHIBIT 1**

| Date | Punch | Punch Origin | | | | | Employee |
|------|-------|--------------|---|---|---|---|----------|
| Dec 12, 2017 | 9:51a | punch screen | | | | | Pilcher, Ashley |
| Dec 12, 2017 | 6:01p | punch screen | | | | | Pilcher, Ashley |
| Dec 13, 2017 | 9:54a | punch screen | | | | | Pilcher, Ashley |
| Dec 13, 2017 | 6:00p | punch screen | | | | | Pilcher, Ashley |
| Dec 14, 2017 | 9:51a | punch screen | | | | | Pilcher, Ashley |
| Dec 14, 2017 | 5:50p | punch screen | | | | | Pilcher, Ashley |
| Dec 15, 2017 | 9:51a | punch screen | | | | | Pilcher, Ashley |
| Dec 15, 2017 | 6:05p | punch screen | | | | | Pilcher, Ashley |
| Dec 18, 2017 | 9:51a | punch screen | | | | | Pilcher, Ashley |
| Dec 18, 2017 | 5:30p | punch screen | | | | | Pilcher, Ashley |
| Dec 19, 2017 | 9:56a | punch screen | | | | | Pilcher, Ashley |
| Dec 19, 2017 | 6:00p | punch screen | | | | | Pilcher, Ashley |
| Dec 20, 2017 | 9:50a | punch screen | | | | | Pilcher, Ashley |
| Dec 20, 2017 | 6:10p | punch screen | | | | | Pilcher, Ashley |
| Dec 21, 2017 | 9:50a | punch screen | | | | | Pilcher, Ashley |
| Dec 21, 2017 | 6:00p | punch screen | | | | | Pilcher, Ashley |
| Dec 22, 2017 | 9:56a | punch screen | | | | | Pilcher, Ashley |
| Dec 22, 2017 | 5:51p | punch screen | | | | | Pilcher, Ashley |
| Dec 26, 2017 | 9:49a | punch screen | | | | | Pilcher, Ashley |
| Dec 26, 2017 | 6:30p | punch screen | | | | | Pilcher, Ashley |
| Dec 27, 2017 | 9:45a | punch screen | | | | | Pilcher, Ashley |
| Dec 27, 2017 | 6:05p | punch screen | | | | | Pilcher, Ashley |
| Dec 28, 2017 | 9:55a | punch screen | | | | | Pilcher, Ashley |
| Dec 28, 2017 | 6:00p | punch screen | | | | | Pilcher, Ashley |
| Dec 29, 2017 | 9:56a | punch screen | | | | | Pilcher, Ashley |
| Dec 29, 2017 | 6:08p | punch screen | | | | | Pilcher, Ashley |
| Dec 30, 2017 | 9:47a | punch screen | | | | | Pilcher, Ashley |
| Dec 30, 2017 | 4:30p | punch screen | | | | | Pilcher, Ashley |
| Dec 31, 2017 | 12:02p | punch screen | | | | | Pilcher, Ashley |
| Dec 31, 2017 | 4:19p | punch screen | | | | | Pilcher, Ashley |

Employee Name: Tucker, Cayne

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1625 of 5547    CityMac 005431

**EXHIBIT 1**

| Oct 1, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Oct 1, 2017 | 12:00p | user created | Rivera, Damian |
| Oct 2, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Oct 2, 2017 | 5:20p | user created | Tucker, Cayne |
| Oct 3, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 3, 2017 | 3:35p | user created | Tucker, Cayne |
| Oct 4, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 4, 2017 | 5:30p | user created | Tucker, Cayne |
| Oct 5, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 5, 2017 | 5:30p | user created | Tucker, Cayne |
| Oct 6, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 6, 2017 | 5:00p | user created | Tucker, Cayne |
| Oct 9, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 9, 2017 | 5:45p | user created | Tucker, Cayne |
| Oct 10, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 10, 2017 | 5:10p | user created | Tucker, Cayne |
| Oct 11, 2017 | 10:20a | user created IN punch | Tucker, Cayne |
| Oct 11, 2017 | 6:00p | user created | Tucker, Cayne |
| Oct 12, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 12, 2017 | 5:30p | user created | Tucker, Cayne |
| Oct 13, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 13, 2017 | 5:00p | user created | Tucker, Cayne |
| Oct 16, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 16, 2017 | 6:00p | user created | Tucker, Cayne |
| Oct 17, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 17, 2017 | 6:00p | user created | Tucker, Cayne |
| Oct 18, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 18, 2017 | 6:00p | user created | Tucker, Cayne |
| Oct 19, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 19, 2017 | 6:00p | user created | Tucker, Cayne |
| Oct 20, 2017 | 2:00p | user created IN punch | Tucker, Cayne |
| Oct 20, 2017 | 6:00p | user created | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1626 of 5547     CityMac 005432

EXHIBIT 1

| Oct 23, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 23, 2017 | 5:00p | user created | Oates, Casey |
| Oct 24, 2017 | 11:00a | user created IN punch | Oates, Casey |
| Oct 24, 2017 | 3:29p | user created | Oates, Casey |
| Oct 25, 2017 | 10:00a | user created IN punch | Oates, Casey |
| Oct 25, 2017 | 4:40p | user created | Oates, Casey |
| Oct 26, 2017 | 10:10a | user created IN punch | Oates, Casey |
| Oct 26, 2017 | 5:00p | user created | Tucker, Cayne |
| Oct 27, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 27, 2017 | 5:45p | user created | Tucker, Cayne |
| Oct 30, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 30, 2017 | 5:30p | user created | Tucker, Cayne |
| Oct 31, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Oct 31, 2017 | 6:00p | user created | Tucker, Cayne |
| Nov 1, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 1, 2017 | 5:30p | user created | Tucker, Cayne |
| Nov 2, 2017 | 11:00a | user created IN punch | Tucker, Cayne |
| Nov 2, 2017 | 6:00p | user created | Tucker, Cayne |
| Nov 3, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 3, 2017 | 6:00p | user created | Oates, Casey |
| Nov 5, 2017 | 3:00p | user created IN punch | Tucker, Cayne |
| Nov 5, 2017 | 5:00p | user created | Tucker, Cayne |
| Nov 6, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 6, 2017 | 5:30p | user created IN punch | Tucker, Cayne |
| Nov 7, 2017 | 9:00a | user created IN punch | Tucker, Cayne |
| Nov 7, 2017 | 5:10p | user created | Tucker, Cayne |
| Nov 8, 2017 | 12:30p | user created IN punch | Oates, Casey |
| Nov 8, 2017 | 4:30p | user created | Oates, Casey |
| Nov 9, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 9, 2017 | 5:00p | user created | Tucker, Cayne |
| Nov 10, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Nov 10, 2017 | 5:30p | user created | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1627 of 5547    CityMac 005433

EXHIBIT 1

| Nov 14, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Nov 14, 2017 | 5:30p | user created | Tucker, Cayne |
| Nov 15, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 15, 2017 | 5:15p | user created | Tucker, Cayne |
| Nov 16, 2017 | 9:45a | user created IN punch | Tucker, Cayne |
| Nov 16, 2017 | 7:00p | user created | Tucker, Cayne |
| Nov 17, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 17, 2017 | 6:00p | user created | Tucker, Cayne |
| Nov 20, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 20, 2017 | 6:00p | user created | Tucker, Cayne |
| Nov 21, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 21, 2017 | 6:15p | user created | Tucker, Cayne |
| Nov 22, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Nov 22, 2017 | 5:30p | user created | Oates, Casey |
| Nov 27, 2017 | 9:20a | user created IN punch | Oates, Casey |
| Nov 27, 2017 | 3:00p | user created | Oates, Casey |
| Nov 28, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 28, 2017 | 6:00p | user created | Tucker, Cayne |
| Nov 29, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 29, 2017 | 6:00p | user created | Tucker, Cayne |
| Nov 30, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Nov 30, 2017 | 6:00p | user created | Tucker, Cayne |
| Dec 1, 2017 | 10:30a | user created IN punch | Tucker, Cayne |
| Dec 1, 2017 | 6:00p | user created | Tucker, Cayne |
| Dec 4, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Dec 4, 2017 | 5:30p | user created | Tucker, Cayne |
| Dec 5, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Dec 5, 2017 | 6:00p | user created | Tucker, Cayne |
| Dec 6, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Dec 6, 2017 | 6:00p | user created | Tucker, Cayne |
| Dec 7, 2017 | 10:00a | user created IN punch | Tucker, Cayne |
| Dec 7, 2017 | 6:00p | user created | Tucker, Cayne |

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Dec 11, 2017 | 10:25a | user created IN punch | | | | Oates, Casey |
| Dec 11, 2017 | 12:30p | user created | | | | Oates, Casey |
| Dec 11, 2017 | 3:50p | user created IN punch | | | | Oates, Casey |
| Dec 11, 2017 | 5:15p | user created | | | | Tucker, Cayne |
| Dec 12, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Dec 12, 2017 | 6:00p | user created | | | | Tucker, Cayne |
| Dec 13, 2017 | 12:30p | user created IN punch | | | | Tucker, Cayne |
| Dec 13, 2017 | 6:00p | user created | | | | Tucker, Cayne |
| Dec 14, 2017 | 10:30a | user created IN punch | | | | Tucker, Cayne |
| Dec 14, 2017 | 11:15a | user created | | | | Tucker, Cayne |
| Dec 14, 2017 | 12:30p | user created IN punch | | | | Tucker, Cayne |
| Dec 14, 2017 | 6:00p | user created | | | | Tucker, Cayne |
| Dec 18, 2017 | 11:15a | user created IN punch | | | | Tucker, Cayne |
| Dec 18, 2017 | 6:15p | user created | | | | Tucker, Cayne |
| Dec 19, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Dec 19, 2017 | 6:00p | user created | | | | Tucker, Cayne |
| Dec 20, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Dec 20, 2017 | 6:00p | user created | | | | Tucker, Cayne |
| Dec 21, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Dec 21, 2017 | 5:50p | user created | | | | Tucker, Cayne |
| Dec 26, 2017 | 12:00p | user created | | | | Oates, Casey |
| Dec 26, 2017 | 5:00p | user created IN punch | | | | Tucker, Cayne |
| Dec 27, 2017 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Dec 27, 2017 | 5:30p | user created | | | | Tucker, Cayne |
| Dec 28, 2017 | 10:00a | user created IN punch | | | | Oates, Casey |
| Dec 28, 2017 | 5:30p | user created | | | | Oates, Casey |
| Dec 29, 2017 | 10:30a | user created IN punch | | | | Oates, Casey |
| Dec 29, 2017 | 5:00p | user created | | | | Oates, Casey |

**Employee Name: Woodward, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Oct 2, 2017 | 5:30p | user created | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1629 of 5547    CityMac 005435

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 3, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Oct 3, 2017 | 5:30p | user created | Rivera, Damian |
| Oct 4, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Oct 4, 2017 | 5:30p | user created | Rivera, Damian |
| Oct 5, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Oct 5, 2017 | 5:30p | user created | Rivera, Damian |
| Oct 6, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Oct 6, 2017 | 3:00p | user created | Woodward, Sean |
| Oct 6, 2017 | 3:30p | user created IN punch | Woodward, Sean |
| Oct 6, 2017 | 5:30p | user created | Woodward, Sean |
| Nov 16, 2017 | 10:56a | user created IN punch | Woodward, Sean |
| Nov 16, 2017 | 3:56p | user created IN punch | Woodward, Sean |
| Nov 16, 2017 | 4:29p | user created IN punch | Woodward, Sean |
| Nov 16, 2017 | 7:23p | user created | Woodward, Sean |
| Nov 17, 2017 | 11:24a | user created IN punch | Woodward, Sean |
| Nov 17, 2017 | 3:56p | user created | Woodward, Sean |
| Nov 17, 2017 | 4:26p | user created IN punch | Woodward, Sean |
| Nov 17, 2017 | 7:03p | user created | Woodward, Sean |
| Nov 18, 2017 | 11:02a | user created IN punch | Woodward, Sean |
| Nov 18, 2017 | 4:33p | user created | Woodward, Sean |
| Nov 18, 2017 | 5:03p | user created IN punch | Woodward, Sean |
| Nov 18, 2017 | 7:17p | user created | Woodward, Sean |
| Nov 19, 2017 | 11:42a | user created IN punch | Woodward, Sean |
| Nov 19, 2017 | 5:03p | user created | Woodward, Sean |
| Nov 20, 2017 | 9:59a | user created IN punch | Woodward, Sean |
| Nov 20, 2017 | 3:57p | user created | Woodward, Sean |
| Nov 20, 2017 | 4:27p | user created IN punch | Woodward, Sean |
| Nov 20, 2017 | 5:56p | user created | Woodward, Sean |
| Nov 21, 2017 | 10:00a | user created IN punch | Woodward, Sean |
| Nov 21, 2017 | 3:33p | user created | Woodward, Sean |
| Nov 21, 2017 | 4:03p | user created IN punch | Woodward, Sean |
| Nov 21, 2017 | 6:00p | user created | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1630 of 5547    CityMac 005436

**EXHIBIT 1**

| Nov 24, 2017 | 11:28a | user created IN punch | Woodward, Sean |
|---|---|---|---|
| Nov 24, 2017 | 3:44p | user created | Woodward, Sean |
| Nov 24, 2017 | 4:15p | user created IN punch | Woodward, Sean |
| Nov 24, 2017 | 7:04p | user created | Woodward, Sean |
| Nov 25, 2017 | 11:00a | user created IN punch | Woodward, Sean |
| Nov 25, 2017 | 3:57p | user created | Woodward, Sean |
| Nov 25, 2017 | 4:27p | user created IN punch | Woodward, Sean |
| Nov 25, 2017 | 7:05p | user created | Woodward, Sean |
| Nov 26, 2017 | 11:46a | user created IN punch | Woodward, Sean |
| Nov 26, 2017 | 5:12p | user created | Woodward, Sean |
| Nov 27, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Nov 27, 2017 | 3:18p | user created | Woodward, Sean |
| Nov 27, 2017 | 3:48p | user created IN punch | Woodward, Sean |
| Nov 27, 2017 | 7:08p | user created | Woodward, Sean |
| Nov 28, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Nov 28, 2017 | 3:30p | user created | Woodward, Sean |
| Nov 28, 2017 | 3:50p | user created IN punch | Woodward, Sean |
| Nov 28, 2017 | 6:00p | user created | Oates, Casey |
| Dec 1, 2017 | 9:45a | user created IN punch | Woodward, Sean |
| Dec 1, 2017 | 1:55p | user created | Woodward, Sean |
| Dec 1, 2017 | 2:30p | user created IN punch | Woodward, Sean |
| Dec 1, 2017 | 5:48p | user created | Woodward, Sean |
| Dec 2, 2017 | 11:29a | user created IN punch | Woodward, Sean |
| Dec 2, 2017 | 3:34p | user created | Woodward, Sean |
| Dec 2, 2017 | 4:04p | user created IN punch | Woodward, Sean |
| Dec 2, 2017 | 7:06p | user created | Woodward, Sean |
| Dec 3, 2017 | 12:00p | user created IN punch | Woodward, Sean |
| Dec 3, 2017 | 5:07p | user created | Woodward, Sean |
| Dec 4, 2017 | 9:46a | user created IN punch | Woodward, Sean |
| Dec 4, 2017 | 6:03p | punch screen | Woodward, Sean |
| Dec 5, 2017 | 9:51a | punch screen | Woodward, Sean |
| Dec 5, 2017 | 1:53p | punch screen | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1631 of 5547    CityMac 005437

EXHIBIT 1

| Dec 5, 2017 | 2:21p | punch screen | Woodward, Sean |
| Dec 5, 2017 | 5:54p | punch screen | Woodward, Sean |
| Dec 10, 2017 | 12:00p | punch screen | Woodward, Sean |
| Dec 10, 2017 | 1:55p | user created | Oates, Casey |
| Dec 11, 2017 | 9:57a | punch screen | Woodward, Sean |
| Dec 11, 2017 | 12:30p | user created | Oates, Casey |
| Dec 12, 2017 | 10:54a | punch screen | Woodward, Sean |
| Dec 12, 2017 | 4:28p | punch screen | Woodward, Sean |
| Dec 12, 2017 | 5:02p | punch screen | Woodward, Sean |
| Dec 12, 2017 | 7:03p | punch screen | Woodward, Sean |
| Dec 14, 2017 | 9:49a | punch screen | Woodward, Sean |
| Dec 14, 2017 | 1:57p | punch screen | Woodward, Sean |
| Dec 14, 2017 | 2:22p | punch screen | Woodward, Sean |
| Dec 14, 2017 | 4:51p | punch screen | Woodward, Sean |
| Dec 19, 2017 | 11:30a | punch screen | Woodward, Sean |
| Dec 19, 2017 | 2:02p | punch screen | Woodward, Sean |
| Dec 19, 2017 | 2:33p | punch screen | Woodward, Sean |
| Dec 19, 2017 | 7:01p | punch screen | Woodward, Sean |
| Dec 20, 2017 | 9:43a | punch screen | Woodward, Sean |
| Dec 20, 2017 | 1:44p | punch screen | Woodward, Sean |
| Dec 20, 2017 | 2:13p | punch screen | Woodward, Sean |
| Dec 20, 2017 | 6:03p | user created | Oates, Casey |
| Dec 21, 2017 | 11:30a | punch screen | Woodward, Sean |
| Dec 21, 2017 | 3:48p | punch screen | Woodward, Sean |
| Dec 21, 2017 | 4:22p | punch screen | Woodward, Sean |
| Dec 21, 2017 | 7:01p | punch screen | Woodward, Sean |
| Dec 22, 2017 | 9:38a | punch screen | Woodward, Sean |
| Dec 22, 2017 | 5:45p | punch screen | Woodward, Sean |
| Dec 23, 2017 | 11:36a | punch screen | Woodward, Sean |
| Dec 23, 2017 | 7:02p | punch screen | Woodward, Sean |
| Dec 24, 2017 | 11:57a | punch screen | Woodward, Sean |
| Dec 24, 2017 | 4:37p | punch screen | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1632 of 5547     CityMac 005438

| Dec 26, 2017 | 9:57a | user created | | | | Oates, Casey |
| Dec 26, 2017 | 1:30p | punch screen | | | | Woodward, Sean |
| Dec 26, 2017 | 2:00p | user created IN punch | | | | Oates, Casey |
| Dec 26, 2017 | 6:00p | user created | | | | Oates, Casey |
| Dec 28, 2017 | 9:45a | punch screen | | | | Woodward, Sean |
| Dec 28, 2017 | 3:36p | punch screen | | | | Woodward, Sean |
| Dec 28, 2017 | 4:10p | punch screen | | | | Woodward, Sean |
| Dec 28, 2017 | 6:03p | user created | | | | Oates, Casey |
| Dec 29, 2017 | 9:46a | punch screen | | | | Woodward, Sean |
| Dec 29, 2017 | 2:41p | punch screen | | | | Woodward, Sean |
| Dec 29, 2017 | 3:12p | punch screen | | | | Woodward, Sean |
| Dec 29, 2017 | 6:00p | user created | | | | Oates, Casey |
| Dec 30, 2017 | 9:35a | punch screen | | | | Woodward, Sean |
| Dec 30, 2017 | 6:14p | punch screen | | | | Woodward, Sean |
| Dec 31, 2017 | 11:50a | punch screen | | | | Woodward, Sean |
| Dec 31, 2017 | 4:45p | user created | | | | Oates, Casey |

**Department: [100] Asheville**

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Oct 30, 2017 | 2:00p | user created | | | | Rivera, Damian |
| Oct 30, 2017 | 2:30p | user created IN punch | | | | Rivera, Damian |
| Oct 30, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Oct 31, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Oct 31, 2017 | 1:00p | user created | | | | Rivera, Damian |
| Oct 31, 2017 | 1:30p | user created IN punch | | | | Rivera, Damian |
| Oct 31, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 1, 2017 | 11:00a | user created IN punch | | | | Rivera, Damian |
| Nov 1, 2017 | 1:00p | user created | | | | Rivera, Damian |
| Nov 1, 2017 | 1:30p | user created IN punch | | | | Rivera, Damian |
| Nov 1, 2017 | 7:10p | user created | | | | Rivera, Damian |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 2, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Nov 2, 2017 | 2:00p | user created | Rivera, Damian |
| Nov 2, 2017 | 2:30p | user created IN punch | Rivera, Damian |
| Nov 2, 2017 | 6:10p | user created | Rivera, Damian |
| Nov 3, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Nov 3, 2017 | 1:30p | user created | Rivera, Damian |
| Nov 3, 2017 | 2:00p | user created IN punch | Rivera, Damian |
| Nov 3, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 6, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Nov 6, 2017 | 1:00p | user created | Rivera, Damian |
| Nov 6, 2017 | 1:30p | user created IN punch | Rivera, Damian |
| Nov 6, 2017 | 7:10p | user created | Rivera, Damian |
| Nov 7, 2017 | 11:33a | punch screen | Benson, Wesley |
| Nov 7, 2017 | 4:02p | punch screen | Benson, Wesley |
| Nov 7, 2017 | 4:32p | punch screen | Benson, Wesley |
| Nov 7, 2017 | 7:02p | punch screen | Benson, Wesley |
| Nov 8, 2017 | 10:04a | punch screen | Benson, Wesley |
| Nov 8, 2017 | 4:16p | punch screen | Benson, Wesley |
| Nov 8, 2017 | 4:46p | punch screen | Benson, Wesley |
| Nov 8, 2017 | 6:01p | user created | Lance, Benjamin |
| Nov 9, 2017 | 10:58a | punch screen | Benson, Wesley |
| Nov 9, 2017 | 4:23p | punch screen | Benson, Wesley |
| Nov 9, 2017 | 4:59p | punch screen | Benson, Wesley |
| Nov 9, 2017 | 7:06p | punch screen | Benson, Wesley |
| Nov 10, 2017 | 9:45a | punch screen | Benson, Wesley |
| Nov 10, 2017 | 2:35p | punch screen | Benson, Wesley |
| Nov 10, 2017 | 3:07p | punch screen | Benson, Wesley |
| Nov 10, 2017 | 7:13p | punch screen | Benson, Wesley |
| Nov 11, 2017 | 9:54a | punch screen | Benson, Wesley |
| Nov 11, 2017 | 3:37p | punch screen | Benson, Wesley |
| Nov 11, 2017 | 4:09p | punch screen | Benson, Wesley |
| Nov 11, 2017 | 5:57p | punch screen | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1634 of 5547    CityMac 005440

**EXHIBIT 1**

| Nov 12, 2017 | 11:46a | punch screen | Benson, Wesley |
| Nov 12, 2017 | 5:16p | punch screen | Benson, Wesley |
| Nov 15, 2017 | 10:58a | punch screen | Benson, Wesley |
| Nov 15, 2017 | 4:15p | punch screen | Benson, Wesley |
| Nov 15, 2017 | 4:47p | punch screen | Benson, Wesley |
| Nov 15, 2017 | 7:09p | punch screen | Benson, Wesley |
| Nov 16, 2017 | 10:59a | punch screen | Benson, Wesley |
| Nov 16, 2017 | 4:38p | punch screen | Benson, Wesley |
| Nov 16, 2017 | 5:11p | punch screen | Benson, Wesley |
| Nov 16, 2017 | 7:04p | punch screen | Benson, Wesley |
| Nov 17, 2017 | 10:56a | punch screen | Benson, Wesley |
| Nov 17, 2017 | 2:34p | punch screen | Benson, Wesley |
| Nov 17, 2017 | 3:06p | punch screen | Benson, Wesley |
| Nov 17, 2017 | 7:14p | punch screen | Benson, Wesley |
| Nov 18, 2017 | 11:06a | punch screen | Benson, Wesley |
| Nov 18, 2017 | 1:54p | punch screen | Benson, Wesley |
| Nov 18, 2017 | 2:25p | punch screen | Benson, Wesley |
| Nov 18, 2017 | 7:07p | punch screen | Benson, Wesley |
| Nov 19, 2017 | 11:45a | punch screen | Benson, Wesley |
| Nov 19, 2017 | 2:55p | punch screen | Benson, Wesley |
| Nov 19, 2017 | 3:26p | punch screen | Benson, Wesley |
| Nov 19, 2017 | 5:09p | punch screen | Benson, Wesley |
| Nov 20, 2017 | 9:42a | punch screen | Benson, Wesley |
| Nov 20, 2017 | 2:06p | punch screen | Benson, Wesley |
| Nov 20, 2017 | 2:39p | punch screen | Benson, Wesley |
| Nov 20, 2017 | 7:12p | punch screen | Benson, Wesley |
| Nov 21, 2017 | 10:00a | user created IN punch | Woodward, Sean |
| Nov 21, 2017 | 10:59a | punch screen | Benson, Wesley |
| Nov 21, 2017 | 3:00p | punch screen | Benson, Wesley |
| Nov 21, 2017 | 3:30p | punch screen | Benson, Wesley |
| Nov 21, 2017 | 4:00p | punch screen | Benson, Wesley |
| Nov 21, 2017 | 7:07p | user created | Rivera, Damian |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 22, 2017 | 10:44a | punch screen | Benson, Wesley |
| Nov 22, 2017 | 2:46p | punch screen | Benson, Wesley |
| Nov 22, 2017 | 3:15p | punch screen | Benson, Wesley |
| Nov 22, 2017 | 7:13p | punch screen | Benson, Wesley |
| Nov 26, 2017 | 11:55a | punch screen | Benson, Wesley |
| Nov 26, 2017 | 5:02p | punch screen | Benson, Wesley |
| Nov 27, 2017 | 10:29a | punch screen | Benson, Wesley |
| Nov 27, 2017 | 5:08p | punch screen | Benson, Wesley |
| Nov 27, 2017 | 5:36p | punch screen | Benson, Wesley |
| Nov 27, 2017 | 7:13p | punch screen | Benson, Wesley |
| Nov 29, 2017 | 9:47a | punch screen | Benson, Wesley |
| Nov 29, 2017 | 1:35p | punch screen | Benson, Wesley |
| Nov 29, 2017 | 2:06p | punch screen | Benson, Wesley |
| Nov 29, 2017 | 6:14p | punch screen | Benson, Wesley |
| Nov 30, 2017 | 10:57a | punch screen | Benson, Wesley |
| Nov 30, 2017 | 3:39p | punch screen | Benson, Wesley |
| Nov 30, 2017 | 4:13p | punch screen | Benson, Wesley |
| Nov 30, 2017 | 7:05p | user created | Rivera, Damian |
| Dec 1, 2017 | 9:55a | punch screen | Benson, Wesley |
| Dec 1, 2017 | 12:27p | punch screen | Benson, Wesley |
| Dec 1, 2017 | 12:56p | punch screen | Benson, Wesley |
| Dec 1, 2017 | 4:46p | punch screen | Benson, Wesley |
| Dec 2, 2017 | 11:00a | punch screen | Benson, Wesley |
| Dec 2, 2017 | 2:27p | punch screen | Benson, Wesley |
| Dec 2, 2017 | 2:58p | punch screen | Benson, Wesley |
| Dec 2, 2017 | 7:07p | punch screen | Benson, Wesley |
| Dec 3, 2017 | 11:46a | punch screen | Benson, Wesley |
| Dec 3, 2017 | 3:42p | punch screen | Benson, Wesley |
| Dec 3, 2017 | 4:10p | punch screen | Benson, Wesley |
| Dec 3, 2017 | 5:20p | punch screen | Benson, Wesley |
| Dec 4, 2017 | 9:45a | punch screen | Benson, Wesley |
| Dec 4, 2017 | 2:02p | punch screen | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1636 of 5547    CityMac 005442

**EXHIBIT 1**

| Dec 4, 2017 | 2:32p | punch screen | Benson, Wesley |
|---|---|---|---|
| Dec 4, 2017 | 5:55p | punch screen | Benson, Wesley |
| Dec 7, 2017 | 10:51a | punch screen | Benson, Wesley |
| Dec 7, 2017 | 3:02p | punch screen | Benson, Wesley |
| Dec 7, 2017 | 3:31p | punch screen | Benson, Wesley |
| Dec 7, 2017 | 7:26p | punch screen | Benson, Wesley |
| Dec 8, 2017 | 8:44a | punch screen | Benson, Wesley |
| Dec 8, 2017 | 9:14a | punch screen | Benson, Wesley |
| Dec 10, 2017 | 11:46a | punch screen | Benson, Wesley |
| Dec 10, 2017 | 5:32p | punch screen | Benson, Wesley |
| Dec 11, 2017 | 10:50a | punch screen | Benson, Wesley |
| Dec 11, 2017 | 3:17p | punch screen | Benson, Wesley |
| Dec 11, 2017 | 3:46p | punch screen | Benson, Wesley |
| Dec 11, 2017 | 7:24p | punch screen | Benson, Wesley |
| Dec 14, 2017 | 10:58a | punch screen | Benson, Wesley |
| Dec 14, 2017 | 2:26p | punch screen | Benson, Wesley |
| Dec 14, 2017 | 2:55p | punch screen | Benson, Wesley |
| Dec 14, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 15, 2017 | 9:43a | punch screen | Benson, Wesley |
| Dec 15, 2017 | 1:30p | punch screen | Benson, Wesley |
| Dec 15, 2017 | 1:59p | punch screen | Benson, Wesley |
| Dec 15, 2017 | 7:03p | punch screen | Benson, Wesley |
| Dec 16, 2017 | 9:38a | punch screen | Benson, Wesley |
| Dec 16, 2017 | 1:19p | punch screen | Benson, Wesley |
| Dec 16, 2017 | 1:50p | punch screen | Benson, Wesley |
| Dec 16, 2017 | 6:12p | punch screen | Benson, Wesley |
| Dec 17, 2017 | 11:44a | punch screen | Benson, Wesley |
| Dec 17, 2017 | 5:18p | punch screen | Benson, Wesley |
| Dec 18, 2017 | 10:48a | punch screen | Benson, Wesley |
| Dec 18, 2017 | 3:55p | punch screen | Benson, Wesley |
| Dec 18, 2017 | 4:26p | punch screen | Benson, Wesley |
| Dec 18, 2017 | 7:24p | punch screen | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1637 of 5547    CityMac 005443

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Dec 19, 2017 | 9:56a | punch screen | Benson, Wesley |
| Dec 19, 2017 | 1:51p | punch screen | Benson, Wesley |
| Dec 19, 2017 | 2:22p | punch screen | Benson, Wesley |
| Dec 19, 2017 | 5:19p | punch screen | Benson, Wesley |
| Dec 22, 2017 | 8:45a | punch screen | Benson, Wesley |
| Dec 22, 2017 | 10:05a | punch screen | Benson, Wesley |
| Dec 22, 2017 | 10:59a | punch screen | Benson, Wesley |
| Dec 22, 2017 | 3:43p | punch screen | Benson, Wesley |
| Dec 22, 2017 | 4:14p | punch screen | Benson, Wesley |
| Dec 22, 2017 | 7:18p | punch screen | Benson, Wesley |
| Dec 23, 2017 | 10:03a | punch screen | Benson, Wesley |
| Dec 23, 2017 | 1:47p | punch screen | Benson, Wesley |
| Dec 23, 2017 | 2:16p | punch screen | Benson, Wesley |
| Dec 23, 2017 | 7:06p | punch screen | Benson, Wesley |
| Dec 24, 2017 | 11:50a | punch screen | Benson, Wesley |
| Dec 24, 2017 | 3:36p | punch screen | Benson, Wesley |
| Dec 27, 2017 | 9:44a | punch screen | Benson, Wesley |
| Dec 27, 2017 | 3:49p | punch screen | Benson, Wesley |
| Dec 27, 2017 | 4:19p | punch screen | Benson, Wesley |
| Dec 27, 2017 | 5:58p | punch screen | Benson, Wesley |
| Dec 28, 2017 | 10:59a | punch screen | Benson, Wesley |
| Dec 28, 2017 | 2:42p | punch screen | Benson, Wesley |
| Dec 28, 2017 | 3:13p | punch screen | Benson, Wesley |
| Dec 28, 2017 | 7:08p | punch screen | Benson, Wesley |
| Dec 29, 2017 | 9:45a | punch screen | Benson, Wesley |
| Dec 29, 2017 | 1:17p | punch screen | Benson, Wesley |
| Dec 29, 2017 | 1:48p | punch screen | Benson, Wesley |
| Dec 29, 2017 | 6:15p | punch screen | Benson, Wesley |
| Dec 30, 2017 | 9:56a | punch screen | Benson, Wesley |
| Dec 30, 2017 | 12:57p | punch screen | Benson, Wesley |
| Dec 30, 2017 | 1:28p | punch screen | Benson, Wesley |
| Dec 30, 2017 | 6:03p | punch screen | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1638 of 5547    CityMac 005444

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 31, 2017 | 11:45a | punch screen | | | | | Benson, Wesley |
| Dec 31, 2017 | 4:16p | punch screen | | | | | Benson, Wesley |

**Employee Name: Carringer, James**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:57a | punch screen | | | | | Carringer, James |
| Oct 2, 2017 | 5:52p | punch screen | | | | | Carringer, James |
| Oct 3, 2017 | 9:57a | punch screen | | | | | Carringer, James |
| Oct 3, 2017 | 3:04p | punch screen | | | | | Carringer, James |
| Oct 3, 2017 | 3:34p | punch screen | | | | | Carringer, James |
| Oct 3, 2017 | 5:51p | punch screen | | | | | Carringer, James |
| Oct 4, 2017 | 10:00a | punch screen | | | | | Carringer, James |
| Oct 4, 2017 | 2:04p | punch screen | | | | | Carringer, James |
| Oct 5, 2017 | 11:58a | punch screen | | | | | Carringer, James |
| Oct 5, 2017 | 5:56p | punch screen | | | | | Carringer, James |
| Oct 6, 2017 | 9:01a | punch screen | | | | | Carringer, James |
| Oct 6, 2017 | 2:13p | punch screen | | | | | Carringer, James |
| Oct 6, 2017 | 2:43p | punch screen | | | | | Carringer, James |
| Oct 6, 2017 | 5:44p | punch screen | | | | | Carringer, James |
| Oct 9, 2017 | 10:00a | punch screen | | | | | Carringer, James |
| Oct 9, 2017 | 4:03p | punch screen | | | | | Carringer, James |
| Oct 9, 2017 | 4:34p | punch screen | | | | | Carringer, James |
| Oct 9, 2017 | 6:00p | punch screen | | | | | Carringer, James |
| Oct 10, 2017 | 10:03a | punch screen | | | | | Carringer, James |
| Oct 10, 2017 | 2:02p | punch screen | | | | | Carringer, James |
| Oct 10, 2017 | 2:31p | punch screen | | | | | Carringer, James |
| Oct 10, 2017 | 5:56p | punch screen | | | | | Carringer, James |
| Oct 11, 2017 | 10:00a | punch screen | | | | | Carringer, James |
| Oct 11, 2017 | 2:32p | punch screen | | | | | Carringer, James |
| Oct 11, 2017 | 3:02p | punch screen | | | | | Carringer, James |
| Oct 11, 2017 | 6:05p | punch screen | | | | | Carringer, James |
| Oct 12, 2017 | 9:59a | punch screen | | | | | Carringer, James |
| Oct 12, 2017 | 6:01p | punch screen | | | | | Carringer, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1639 of 5547    CityMac 005445

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Oct 13, 2017 | 10:00a | punch screen | Carringer, James |
| Oct 13, 2017 | 5:02p | punch screen | Carringer, James |
| Oct 16, 2017 | 10:03a | punch screen | Carringer, James |
| Oct 16, 2017 | 3:02p | punch screen | Carringer, James |
| Oct 16, 2017 | 3:33p | punch screen | Carringer, James |
| Oct 16, 2017 | 6:00p | punch screen | Carringer, James |
| Oct 17, 2017 | 9:59a | punch screen | Carringer, James |
| Oct 17, 2017 | 6:01p | punch screen | Carringer, James |
| Oct 18, 2017 | 10:02a | punch screen | Carringer, James |
| Oct 18, 2017 | 5:33p | punch screen | Carringer, James |
| Oct 19, 2017 | 11:58a | punch screen | Carringer, James |
| Oct 19, 2017 | 6:00p | punch screen | Carringer, James |
| Oct 20, 2017 | 10:00a | punch screen | Carringer, James |
| Oct 20, 2017 | 5:58p | punch screen | Carringer, James |
| Oct 23, 2017 | 10:07a | punch screen | Carringer, James |
| Oct 23, 2017 | 2:04p | punch screen | Carringer, James |
| Oct 23, 2017 | 2:34p | punch screen | Carringer, James |
| Oct 23, 2017 | 6:03p | punch screen | Carringer, James |
| Oct 24, 2017 | 9:58a | punch screen | Carringer, James |
| Oct 24, 2017 | 1:58p | punch screen | Carringer, James |
| Oct 24, 2017 | 2:36p | punch screen | Carringer, James |
| Oct 24, 2017 | 6:00p | punch screen | Carringer, James |
| Oct 25, 2017 | 10:00a | user created | Deloach, Ian |
| Oct 25, 2017 | 6:00p | punch screen | Carringer, James |
| Oct 26, 2017 | 10:00a | punch screen | Carringer, James |
| Oct 26, 2017 | 3:10p | punch screen | Carringer, James |
| Oct 26, 2017 | 3:38p | punch screen | Carringer, James |
| Oct 26, 2017 | 5:55p | punch screen | Carringer, James |
| Oct 27, 2017 | 10:04a | punch screen | Carringer, James |
| Oct 27, 2017 | 1:45p | punch screen | Carringer, James |
| Oct 27, 2017 | 3:55p | punch screen | Carringer, James |
| Oct 27, 2017 | 6:00p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1640 of 5547    CityMac 005446

| Oct 30, 2017 | 10:06a | punch screen | Carringer, James |
| Oct 30, 2017 | 2:13p | punch screen | Carringer, James |
| Oct 30, 2017 | 2:44p | punch screen | Carringer, James |
| Oct 30, 2017 | 5:34p | punch screen | Carringer, James |
| Oct 31, 2017 | 11:59a | punch screen | Carringer, James |
| Oct 31, 2017 | 2:02p | punch screen | Carringer, James |
| Oct 31, 2017 | 2:32p | punch screen | Carringer, James |
| Oct 31, 2017 | 5:53p | punch screen | Carringer, James |
| Nov 1, 2017 | 10:00a | punch screen | Carringer, James |
| Nov 1, 2017 | 3:14p | punch screen | Carringer, James |
| Nov 1, 2017 | 3:44p | punch screen | Carringer, James |
| Nov 1, 2017 | 6:00p | punch screen | Carringer, James |
| Nov 2, 2017 | 9:57a | punch screen | Carringer, James |
| Nov 2, 2017 | 2:00p | punch screen | Carringer, James |
| Nov 2, 2017 | 2:28p | punch screen | Carringer, James |
| Nov 2, 2017 | 5:41p | punch screen | Carringer, James |
| Nov 3, 2017 | 10:00a | punch screen | Carringer, James |
| Nov 3, 2017 | 2:17p | punch screen | Carringer, James |
| Nov 3, 2017 | 3:13p | punch screen | Carringer, James |
| Nov 3, 2017 | 5:40p | punch screen | Carringer, James |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 11:55a | user created IN punch | | | | Deloach, Ian |
| Oct 2, 2017 | 7:00p | user created | | | | Deloach, Ian |
| Oct 3, 2017 | 8:30a | user created IN punch | | | | Deloach, Ian |
| Oct 3, 2017 | 4:30p | user created | | | | Deloach, Ian |
| Oct 4, 2017 | 11:20a | user created IN punch | | | | Deloach, Ian |
| Oct 4, 2017 | 6:50p | user created | | | | Deloach, Ian |
| Oct 5, 2017 | 8:30a | user created IN punch | | | | Deloach, Ian |
| Oct 5, 2017 | 4:45p | user created | | | | Deloach, Ian |
| Oct 6, 2017 | 8:55a | user created IN punch | | | | Deloach, Ian |
| Oct 6, 2017 | 3:45p | user created | | | | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1641 of 5547    CityMac 005447

**EXHIBIT 1**

| Oct 9, 2017 | 10:00a | user created IN punch | Deloach, Ian |
|---|---|---|---|
| Oct 9, 2017 | 6:00p | user created | Deloach, Ian |
| Oct 10, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Oct 10, 2017 | 4:45p | user created | Deloach, Ian |
| Oct 11, 2017 | 12:05p | user created IN punch | Deloach, Ian |
| Oct 11, 2017 | 7:00p | user created | Deloach, Ian |
| Oct 12, 2017 | 8:22a | user created IN punch | Deloach, Ian |
| Oct 12, 2017 | 5:02p | user created | Deloach, Ian |
| Oct 13, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Oct 13, 2017 | 4:45p | user created | Deloach, Ian |
| Oct 16, 2017 | 12:05p | user created IN punch | Deloach, Ian |
| Oct 16, 2017 | 7:05p | user created | Deloach, Ian |
| Oct 17, 2017 | 9:00a | user created | Deloach, Ian |
| Oct 17, 2017 | 4:40p | user created | Deloach, Ian |
| Oct 18, 2017 | 9:40a | user created | Deloach, Ian |
| Oct 18, 2017 | 6:00p | user created | Deloach, Ian |
| Oct 19, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Oct 19, 2017 | 4:45p | user created | Deloach, Ian |
| Oct 20, 2017 | 8:40a | user created | Deloach, Ian |
| Oct 20, 2017 | 5:00p | user created | Deloach, Ian |
| Oct 23, 2017 | 11:50a | user created IN punch | Deloach, Ian |
| Oct 23, 2017 | 7:00p | user created | Deloach, Ian |
| Oct 24, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Oct 24, 2017 | 4:45p | user created | Deloach, Ian |
| Oct 26, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Oct 26, 2017 | 4:45p | user created | Deloach, Ian |
| Oct 27, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Oct 27, 2017 | 5:00p | user created | Deloach, Ian |
| Oct 30, 2017 | 11:55a | user created | Deloach, Ian |
| Oct 30, 2017 | 7:10p | user created | Deloach, Ian |
| Oct 31, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Oct 31, 2017 | 5:31p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1642 of 5547    CityMac 005448

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 1, 2017 | 11:50a | user created IN punch | Deloach, Ian |
| Nov 1, 2017 | 7:00p | user created | Deloach, Ian |
| Nov 2, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Nov 2, 2017 | 5:10p | user created | Deloach, Ian |
| Nov 3, 2017 | 9:15a | user created | Deloach, Ian |
| Nov 3, 2017 | 5:00p | user created | Deloach, Ian |
| Nov 6, 2017 | 11:30a | user created IN punch | Deloach, Ian |
| Nov 6, 2017 | 7:05p | user created | Deloach, Ian |
| Nov 7, 2017 | 8:30a | user created | Deloach, Ian |
| Nov 7, 2017 | 5:40p | user created | Deloach, Ian |
| Nov 8, 2017 | 10:40a | user created IN punch | Deloach, Ian |
| Nov 8, 2017 | 6:20p | user created | Deloach, Ian |
| Nov 9, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Nov 9, 2017 | 5:00p | user created | Deloach, Ian |
| Nov 10, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Nov 10, 2017 | 5:45p | user created | Deloach, Ian |
| Nov 13, 2017 | 11:45a | user created IN punch | Deloach, Ian |
| Nov 13, 2017 | 7:00p | user created | Deloach, Ian |
| Nov 14, 2017 | 8:35a | user created | Deloach, Ian |
| Nov 14, 2017 | 5:20p | user created | Deloach, Ian |
| Nov 15, 2017 | 11:45a | user created IN punch | Deloach, Ian |
| Nov 15, 2017 | 7:00p | user created | Deloach, Ian |
| Nov 16, 2017 | 8:55a | user created | Deloach, Ian |
| Nov 16, 2017 | 5:25p | user created | Deloach, Ian |
| Nov 17, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Nov 17, 2017 | 5:00p | user created | Deloach, Ian |
| Nov 20, 2017 | 10:10a | user created IN punch | Deloach, Ian |
| Nov 20, 2017 | 7:05p | user created | Deloach, Ian |
| Nov 21, 2017 | 8:45a | user created | Deloach, Ian |
| Nov 21, 2017 | 5:05p | user created | Deloach, Ian |
| Nov 22, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Nov 22, 2017 | 5:40p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1643 of 5547    CityMac 005449

**EXHIBIT 1**

| Date | Time | Event | Name |
|---|---|---|---|
| Nov 24, 2017 | 9:00a | user created IN punch | Deloach, Ian |
| Nov 24, 2017 | 5:10p | user created | Deloach, Ian |
| Nov 27, 2017 | 11:55a | user created IN punch | Deloach, Ian |
| Nov 27, 2017 | 7:00p | user created | Deloach, Ian |
| Nov 28, 2017 | 9:00a | user created | Deloach, Ian |
| Nov 28, 2017 | 6:00p | user created | Deloach, Ian |
| Nov 29, 2017 | 12:00p | user created IN punch | Deloach, Ian |
| Nov 29, 2017 | 7:05p | user created | Deloach, Ian |
| Nov 30, 2017 | 8:55a | user created | Deloach, Ian |
| Nov 30, 2017 | 5:10p | user created | Deloach, Ian |
| Dec 1, 2017 | 8:40a | user created IN punch | Deloach, Ian |
| Dec 1, 2017 | 5:50p | user created | Deloach, Ian |
| Dec 4, 2017 | 11:10a | user created | Deloach, Ian |
| Dec 4, 2017 | 7:00p | user created | Deloach, Ian |
| Dec 5, 2017 | 8:30a | user created IN punch | Deloach, Ian |
| Dec 5, 2017 | 4:50p | user created | Deloach, Ian |
| Dec 6, 2017 | 11:40a | user created IN punch | Deloach, Ian |
| Dec 6, 2017 | 6:45p | user created | Deloach, Ian |
| Dec 7, 2017 | 8:55a | user created IN punch | Deloach, Ian |
| Dec 7, 2017 | 5:30p | user created | Deloach, Ian |
| Dec 11, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Dec 11, 2017 | 4:55p | user created | Deloach, Ian |
| Dec 12, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Dec 12, 2017 | 5:45p | user created | Deloach, Ian |
| Dec 13, 2017 | 8:45a | user created IN punch | Deloach, Ian |
| Dec 13, 2017 | 5:13p | user created | Deloach, Ian |
| Dec 14, 2017 | 8:50a | user created IN punch | Deloach, Ian |
| Dec 14, 2017 | 4:50p | user created | Deloach, Ian |
| Dec 18, 2017 | 10:00a | user created | Deloach, Ian |
| Dec 18, 2017 | 6:30p | user created | Deloach, Ian |
| Dec 19, 2017 | 8:35a | user created IN punch | Deloach, Ian |
| Dec 19, 2017 | 5:15p | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1644 of 5547    CityMac 005450

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 20, 2017 | 8:35a | user created IN punch | | | | Deloach, Ian |
| Dec 20, 2017 | 5:40p | user created | | | | Deloach, Ian |
| Dec 21, 2017 | 8:50a | user created IN punch | | | | Deloach, Ian |
| Dec 21, 2017 | 4:45p | user created | | | | Deloach, Ian |
| Dec 22, 2017 | 8:25a | user created IN punch | | | | Deloach, Ian |
| Dec 22, 2017 | 4:50p | user created | | | | Deloach, Ian |
| Dec 26, 2017 | 8:30a | user created IN punch | | | | Deloach, Ian |
| Dec 26, 2017 | 4:45p | user created | | | | Deloach, Ian |
| Dec 27, 2017 | 8:40a | user created IN punch | | | | Deloach, Ian |
| Dec 27, 2017 | 5:00p | user created | | | | Deloach, Ian |
| Dec 28, 2017 | 8:30a | user created | | | | Deloach, Ian |
| Dec 28, 2017 | 4:50p | user created | | | | Deloach, Ian |
| Dec 29, 2017 | 8:40a | user created IN punch | | | | Deloach, Ian |
| Dec 29, 2017 | 12:45p | user created | | | | Deloach, Ian |
| Dec 29, 2017 | 1:10p | user created IN punch | | | | Deloach, Ian |
| Dec 29, 2017 | 5:00p | user created | | | | Deloach, Ian |

**Employee Name: Elgradawy, Sarah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 10:26a | punch screen | | | | Elgradawy, Sarah |
| Oct 3, 2017 | 3:25p | punch screen | | | | Elgradawy, Sarah |
| Oct 3, 2017 | 3:49p | punch screen | | | | Elgradawy, Sarah |
| Oct 3, 2017 | 7:00p | user created | | | | Rivera, Damian |
| Oct 4, 2017 | 11:14a | punch screen | | | | Elgradawy, Sarah |
| Oct 4, 2017 | 4:09p | punch screen | | | | Elgradawy, Sarah |
| Oct 4, 2017 | 4:40p | punch screen | | | | Elgradawy, Sarah |
| Oct 4, 2017 | 7:02p | user created | | | | Rivera, Damian |
| Oct 5, 2017 | 9:48a | punch screen | | | | Elgradawy, Sarah |
| Oct 5, 2017 | 2:15p | punch screen | | | | Elgradawy, Sarah |
| Oct 5, 2017 | 2:37p | punch screen | | | | Elgradawy, Sarah |
| Oct 5, 2017 | 7:05p | punch screen | | | | Elgradawy, Sarah |
| Oct 6, 2017 | 8:56a | punch screen | | | | Elgradawy, Sarah |
| Oct 6, 2017 | 12:43p | punch screen | | | | Elgradawy, Sarah |

**EXHIBIT 1**

| Oct 6, 2017 | 3:58p | punch screen | Elgradawy, Sarah |
|---|---|---|---|
| Oct 6, 2017 | 7:11p | punch screen | Elgradawy, Sarah |
| Oct 7, 2017 | 9:45a | punch screen | Elgradawy, Sarah |
| Oct 7, 2017 | 7:10p | user created | Rivera, Damian |
| Oct 8, 2017 | 11:40a | punch screen | Elgradawy, Sarah |
| Oct 8, 2017 | 5:01p | punch screen | Elgradawy, Sarah |
| Oct 9, 2017 | 10:57a | punch screen | Elgradawy, Sarah |
| Oct 9, 2017 | 4:24p | punch screen | Elgradawy, Sarah |
| Oct 9, 2017 | 4:50p | punch screen | Elgradawy, Sarah |
| Oct 9, 2017 | 7:02p | punch screen | Elgradawy, Sarah |
| Oct 11, 2017 | 10:57a | punch screen | Elgradawy, Sarah |
| Oct 11, 2017 | 2:27p | punch screen | Elgradawy, Sarah |
| Oct 11, 2017 | 2:50p | punch screen | Elgradawy, Sarah |
| Oct 11, 2017 | 7:07p | punch screen | Elgradawy, Sarah |
| Oct 12, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Oct 12, 2017 | 4:13p | punch screen | Elgradawy, Sarah |
| Oct 12, 2017 | 4:30p | punch screen | Elgradawy, Sarah |
| Oct 12, 2017 | 7:07p | punch screen | Elgradawy, Sarah |
| Oct 16, 2017 | 10:50a | punch screen | Elgradawy, Sarah |
| Oct 16, 2017 | 3:47p | punch screen | Elgradawy, Sarah |
| Oct 16, 2017 | 4:08p | punch screen | Elgradawy, Sarah |
| Oct 16, 2017 | 7:02p | punch screen | Elgradawy, Sarah |
| Oct 17, 2017 | 9:48a | punch screen | Elgradawy, Sarah |
| Oct 17, 2017 | 1:49p | punch screen | Elgradawy, Sarah |
| Oct 17, 2017 | 2:34p | punch screen | Elgradawy, Sarah |
| Oct 17, 2017 | 7:12p | punch screen | Elgradawy, Sarah |
| Oct 18, 2017 | 10:53a | punch screen | Elgradawy, Sarah |
| Oct 18, 2017 | 4:13p | punch screen | Elgradawy, Sarah |
| Oct 18, 2017 | 4:31p | punch screen | Elgradawy, Sarah |
| Oct 18, 2017 | 7:00p | punch screen | Elgradawy, Sarah |
| Oct 19, 2017 | 10:57a | punch screen | Elgradawy, Sarah |
| Oct 19, 2017 | 3:37p | punch screen | Elgradawy, Sarah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1646 of 5547    CityMac 005452

EXHIBIT 1

| Oct 19, 2017 | 4:07p | punch screen | Elgradawy, Sarah |
| Oct 19, 2017 | 7:05p | user created | Rivera, Damian |
| Oct 20, 2017 | 11:07a | punch screen | Elgradawy, Sarah |
| Oct 20, 2017 | 1:58p | punch screen | Elgradawy, Sarah |
| Oct 20, 2017 | 2:29p | punch screen | Elgradawy, Sarah |
| Oct 20, 2017 | 7:00p | punch screen | Elgradawy, Sarah |
| Oct 21, 2017 | 10:01a | punch screen | Elgradawy, Sarah |
| Oct 21, 2017 | 1:06p | punch screen | Elgradawy, Sarah |
| Oct 21, 2017 | 1:30p | punch screen | Elgradawy, Sarah |
| Oct 21, 2017 | 5:34p | punch screen | Elgradawy, Sarah |
| Oct 24, 2017 | 9:59a | punch screen | Elgradawy, Sarah |
| Oct 24, 2017 | 3:47p | punch screen | Elgradawy, Sarah |
| Oct 24, 2017 | 4:11p | punch screen | Elgradawy, Sarah |
| Oct 24, 2017 | 7:03p | punch screen | Elgradawy, Sarah |
| Oct 25, 2017 | 11:02a | punch screen | Elgradawy, Sarah |
| Oct 25, 2017 | 2:24p | punch screen | Elgradawy, Sarah |
| Oct 25, 2017 | 2:57p | punch screen | Elgradawy, Sarah |
| Oct 25, 2017 | 7:14p | punch screen | Elgradawy, Sarah |
| Oct 26, 2017 | 9:46a | punch screen | Elgradawy, Sarah |
| Oct 26, 2017 | 2:05p | punch screen | Elgradawy, Sarah |
| Oct 26, 2017 | 2:33p | punch screen | Elgradawy, Sarah |
| Oct 26, 2017 | 6:01p | punch screen | Elgradawy, Sarah |
| Oct 27, 2017 | 11:01a | punch screen | Elgradawy, Sarah |
| Oct 27, 2017 | 2:41p | punch screen | Elgradawy, Sarah |
| Oct 27, 2017 | 3:07p | punch screen | Elgradawy, Sarah |
| Oct 27, 2017 | 7:04p | punch screen | Elgradawy, Sarah |
| Oct 28, 2017 | 10:00a | punch screen | Elgradawy, Sarah |
| Oct 28, 2017 | 2:05p | punch screen | Elgradawy, Sarah |
| Oct 28, 2017 | 2:32p | punch screen | Elgradawy, Sarah |
| Oct 28, 2017 | 7:00p | punch screen | Elgradawy, Sarah |
| Oct 31, 2017 | 10:51a | punch screen | Elgradawy, Sarah |
| Oct 31, 2017 | 2:15p | punch screen | Elgradawy, Sarah |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1647 of 5547      CityMac 005453

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 31, 2017 | 2:38p | punch screen | Elgradawy, Sarah |
| Oct 31, 2017 | 7:02p | punch screen | Elgradawy, Sarah |
| Nov 1, 2017 | 9:47a | punch screen | Elgradawy, Sarah |
| Nov 1, 2017 | 9:50a | punch screen | Elgradawy, Sarah |
| Nov 1, 2017 | 10:38a | punch screen | Elgradawy, Sarah |
| Nov 1, 2017 | 1:25p | punch screen | Elgradawy, Sarah |
| Nov 1, 2017 | 2:01p | punch screen | Elgradawy, Sarah |
| Nov 1, 2017 | 6:29p | punch screen | Elgradawy, Sarah |
| Nov 2, 2017 | 9:45a | punch screen | Elgradawy, Sarah |
| Nov 2, 2017 | 1:28p | punch screen | Elgradawy, Sarah |
| Nov 2, 2017 | 1:58p | punch screen | Elgradawy, Sarah |
| Nov 2, 2017 | 5:46p | punch screen | Elgradawy, Sarah |
| Nov 3, 2017 | 10:54a | punch screen | Elgradawy, Sarah |
| Nov 3, 2017 | 2:40p | punch screen | Elgradawy, Sarah |
| Nov 3, 2017 | 3:05p | punch screen | Elgradawy, Sarah |
| Nov 3, 2017 | 7:10p | user created | Rivera, Damian |
| Nov 4, 2017 | 9:50a | punch screen | Elgradawy, Sarah |
| Nov 4, 2017 | 1:46p | punch screen | Elgradawy, Sarah |
| Nov 4, 2017 | 2:16p | punch screen | Elgradawy, Sarah |
| Nov 4, 2017 | 7:14p | user created | Rivera, Damian |
| Nov 7, 2017 | 9:59a | punch screen | Elgradawy, Sarah |
| Nov 7, 2017 | 5:57p | punch screen | Elgradawy, Sarah |
| Nov 8, 2017 | 10:59a | punch screen | Elgradawy, Sarah |
| Nov 8, 2017 | 3:33p | punch screen | Elgradawy, Sarah |
| Nov 8, 2017 | 4:23p | punch screen | Elgradawy, Sarah |
| Nov 8, 2017 | 7:02p | punch screen | Elgradawy, Sarah |
| Nov 9, 2017 | 9:56a | punch screen | Elgradawy, Sarah |
| Nov 9, 2017 | 2:12p | punch screen | Elgradawy, Sarah |
| Nov 9, 2017 | 2:46p | punch screen | Elgradawy, Sarah |
| Nov 9, 2017 | 5:56p | punch screen | Elgradawy, Sarah |
| Nov 10, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Nov 10, 2017 | 4:07p | punch screen | Elgradawy, Sarah |

EXHIBIT 1

| Nov 10, 2017 | 4:38p | punch screen | Elgradawy, Sarah |
| Nov 10, 2017 | 5:58p | punch screen | Elgradawy, Sarah |
| Nov 11, 2017 | 11:03a | punch screen | Elgradawy, Sarah |
| Nov 11, 2017 | 4:41p | punch screen | Elgradawy, Sarah |
| Nov 11, 2017 | 5:03p | punch screen | Elgradawy, Sarah |
| Nov 11, 2017 | 7:01p | punch screen | Elgradawy, Sarah |
| Nov 13, 2017 | 11:03a | punch screen | Elgradawy, Sarah |
| Nov 13, 2017 | 2:27p | punch screen | Elgradawy, Sarah |
| Nov 13, 2017 | 2:58p | punch screen | Elgradawy, Sarah |
| Nov 13, 2017 | 7:02p | punch screen | Elgradawy, Sarah |
| Nov 14, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Nov 14, 2017 | 3:35p | punch screen | Elgradawy, Sarah |
| Nov 14, 2017 | 4:00p | punch screen | Elgradawy, Sarah |
| Nov 14, 2017 | 7:00p | punch screen | Elgradawy, Sarah |
| Nov 15, 2017 | 9:45a | punch screen | Elgradawy, Sarah |
| Nov 15, 2017 | 1:50p | punch screen | Elgradawy, Sarah |
| Nov 15, 2017 | 2:14p | punch screen | Elgradawy, Sarah |
| Nov 15, 2017 | 6:01p | punch screen | Elgradawy, Sarah |
| Nov 16, 2017 | 9:55a | punch screen | Elgradawy, Sarah |
| Nov 16, 2017 | 1:18p | punch screen | Elgradawy, Sarah |
| Nov 16, 2017 | 1:49p | punch screen | Elgradawy, Sarah |
| Nov 16, 2017 | 5:12p | punch screen | Elgradawy, Sarah |
| Nov 20, 2017 | 11:05a | punch screen | Elgradawy, Sarah |
| Nov 20, 2017 | 1:28p | punch screen | Elgradawy, Sarah |
| Nov 20, 2017 | 2:13p | punch screen | Elgradawy, Sarah |
| Nov 20, 2017 | 6:34p | punch screen | Elgradawy, Sarah |
| Nov 21, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Nov 21, 2017 | 1:29p | punch screen | Elgradawy, Sarah |
| Nov 21, 2017 | 2:00p | punch screen | Elgradawy, Sarah |
| Nov 21, 2017 | 7:17p | punch screen | Elgradawy, Sarah |
| Nov 22, 2017 | 9:50a | punch screen | Elgradawy, Sarah |
| Nov 22, 2017 | 1:00p | punch screen | Elgradawy, Sarah |

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 22, 2017 | 1:44p | punch screen | Elgradawy, Sarah |
| Nov 22, 2017 | 5:29p | punch screen | Elgradawy, Sarah |
| Nov 24, 2017 | 10:56a | punch screen | Elgradawy, Sarah |
| Nov 24, 2017 | 2:08p | punch screen | Elgradawy, Sarah |
| Nov 24, 2017 | 2:41p | punch screen | Elgradawy, Sarah |
| Nov 24, 2017 | 7:02p | punch screen | Elgradawy, Sarah |
| Nov 25, 2017 | 9:39a | punch screen | Elgradawy, Sarah |
| Nov 25, 2017 | 12:32p | punch screen | Elgradawy, Sarah |
| Nov 25, 2017 | 1:06p | punch screen | Elgradawy, Sarah |
| Nov 25, 2017 | 6:10p | punch screen | Elgradawy, Sarah |
| Nov 28, 2017 | 10:58a | punch screen | Elgradawy, Sarah |
| Nov 28, 2017 | 3:21p | punch screen | Elgradawy, Sarah |
| Nov 28, 2017 | 3:44p | punch screen | Elgradawy, Sarah |
| Nov 28, 2017 | 7:03p | punch screen | Elgradawy, Sarah |
| Nov 29, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Nov 29, 2017 | 3:09p | punch screen | Elgradawy, Sarah |
| Nov 29, 2017 | 3:34p | punch screen | Elgradawy, Sarah |
| Nov 29, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 1, 2017 | 12:01p | punch screen | Elgradawy, Sarah |
| Dec 1, 2017 | 2:06p | punch screen | Elgradawy, Sarah |
| Dec 1, 2017 | 2:32p | punch screen | Elgradawy, Sarah |
| Dec 1, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 2, 2017 | 10:51a | punch screen | Elgradawy, Sarah |
| Dec 2, 2017 | 2:18p | punch screen | Elgradawy, Sarah |
| Dec 2, 2017 | 2:35p | punch screen | Elgradawy, Sarah |
| Dec 2, 2017 | 7:05p | punch screen | Elgradawy, Sarah |
| Dec 5, 2017 | 10:57a | punch screen | Elgradawy, Sarah |
| Dec 5, 2017 | 2:49p | punch screen | Elgradawy, Sarah |
| Dec 5, 2017 | 3:13p | punch screen | Elgradawy, Sarah |
| Dec 5, 2017 | 7:05p | punch screen | Elgradawy, Sarah |
| Dec 6, 2017 | 11:01a | punch screen | Elgradawy, Sarah |
| Dec 6, 2017 | 1:59p | punch screen | Elgradawy, Sarah |

| Dec 6, 2017 | 2:36p | punch screen | Elgradawy, Sarah |
|---|---|---|---|
| Dec 6, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 7, 2017 | 9:44a | punch screen | Elgradawy, Sarah |
| Dec 7, 2017 | 1:27p | punch screen | Elgradawy, Sarah |
| Dec 7, 2017 | 1:54p | punch screen | Elgradawy, Sarah |
| Dec 7, 2017 | 5:15p | punch screen | Elgradawy, Sarah |
| Dec 12, 2017 | 9:46a | punch screen | Elgradawy, Sarah |
| Dec 12, 2017 | 1:13p | punch screen | Elgradawy, Sarah |
| Dec 12, 2017 | 1:37p | punch screen | Elgradawy, Sarah |
| Dec 12, 2017 | 6:00p | punch screen | Elgradawy, Sarah |
| Dec 13, 2017 | 9:59a | punch screen | Elgradawy, Sarah |
| Dec 13, 2017 | 1:31p | punch screen | Elgradawy, Sarah |
| Dec 13, 2017 | 2:02p | punch screen | Elgradawy, Sarah |
| Dec 13, 2017 | 5:48p | punch screen | Elgradawy, Sarah |
| Dec 15, 2017 | 9:57a | punch screen | Elgradawy, Sarah |
| Dec 15, 2017 | 2:01p | punch screen | Elgradawy, Sarah |
| Dec 15, 2017 | 2:30p | punch screen | Elgradawy, Sarah |
| Dec 15, 2017 | 5:29p | punch screen | Elgradawy, Sarah |
| Dec 16, 2017 | 10:54a | punch screen | Elgradawy, Sarah |
| Dec 16, 2017 | 1:20p | punch screen | Elgradawy, Sarah |
| Dec 16, 2017 | 1:50p | punch screen | Elgradawy, Sarah |
| Dec 16, 2017 | 7:45p | user created | Rivera, Damian |
| Dec 19, 2017 | 11:00a | punch screen | Elgradawy, Sarah |
| Dec 19, 2017 | 1:43p | punch screen | Elgradawy, Sarah |
| Dec 19, 2017 | 2:12p | punch screen | Elgradawy, Sarah |
| Dec 19, 2017 | 7:01p | punch screen | Elgradawy, Sarah |
| Dec 20, 2017 | 10:58a | punch screen | Elgradawy, Sarah |
| Dec 20, 2017 | 1:21p | punch screen | Elgradawy, Sarah |
| Dec 20, 2017 | 1:54p | punch screen | Elgradawy, Sarah |
| Dec 20, 2017 | 7:00p | punch screen | Elgradawy, Sarah |
| Dec 22, 2017 | 8:45a | punch screen | Elgradawy, Sarah |
| Dec 22, 2017 | 1:08p | punch screen | Elgradawy, Sarah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1651 of 5547    CityMac 005457

| Date | Punch | | | | | |
|---|---|---|---|---|---|---|
| Dec 22, 2017 | 1:39p | punch screen | | | | Elgradawy, Sarah |
| Dec 22, 2017 | 5:51p | punch screen | | | | Elgradawy, Sarah |
| Dec 28, 2017 | 9:41a | punch screen | | | | Elgradawy, Sarah |
| Dec 28, 2017 | 12:41p | punch screen | | | | Elgradawy, Sarah |
| Dec 28, 2017 | 1:16p | punch screen | | | | Elgradawy, Sarah |
| Dec 28, 2017 | 5:42p | punch screen | | | | Elgradawy, Sarah |
| Dec 29, 2017 | 11:00a | punch screen | | | | Elgradawy, Sarah |
| Dec 29, 2017 | 1:54p | punch screen | | | | Elgradawy, Sarah |
| Dec 29, 2017 | 2:24p | punch screen | | | | Elgradawy, Sarah |
| Dec 29, 2017 | 6:59p | punch screen | | | | Elgradawy, Sarah |
| Dec 30, 2017 | 10:59a | punch screen | | | | Elgradawy, Sarah |
| Dec 30, 2017 | 1:32p | punch screen | | | | Elgradawy, Sarah |
| Dec 30, 2017 | 1:57p | punch screen | | | | Elgradawy, Sarah |
| Dec 30, 2017 | 7:10p | punch screen | | | | Elgradawy, Sarah |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2017 | 11:41a | punch screen | | | | Lance, Benjamin |
| Oct 1, 2017 | 5:34p | punch screen | | | | Lance, Benjamin |
| Oct 2, 2017 | 9:56a | punch screen | | | | Lance, Benjamin |
| Oct 2, 2017 | 3:36p | punch screen | | | | Lance, Benjamin |
| Oct 2, 2017 | 4:06p | user created IN punch | | | | Woodward, Sean |
| Oct 2, 2017 | 6:03p | punch screen | | | | Lance, Benjamin |
| Oct 9, 2017 | 9:46a | punch screen | | | | Lance, Benjamin |
| Oct 9, 2017 | 6:12p | punch screen | | | | Lance, Benjamin |
| Oct 12, 2017 | 9:51a | punch screen | | | | Lance, Benjamin |
| Oct 12, 2017 | 7:11p | punch screen | | | | Lance, Benjamin |
| Oct 13, 2017 | 9:49a | punch screen | | | | Lance, Benjamin |
| Oct 13, 2017 | 7:11p | punch screen | | | | Lance, Benjamin |
| Oct 14, 2017 | 9:47a | punch screen | | | | Lance, Benjamin |
| Oct 14, 2017 | 2:59p | punch screen | | | | Lance, Benjamin |
| Oct 14, 2017 | 3:25p | user created IN punch | | | | Rivera, Damian |
| Oct 14, 2017 | 6:05p | punch screen | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1652 of 5547    CityMac 005458

**EXHIBIT 1**

| Oct 15, 2017 | 11:43a | punch screen | Lance, Benjamin |
| Oct 15, 2017 | 5:13p | punch screen | Lance, Benjamin |
| Oct 16, 2017 | 9:42a | punch screen | Lance, Benjamin |
| Oct 16, 2017 | 3:07p | punch screen | Lance, Benjamin |
| Oct 16, 2017 | 3:47p | punch screen | Lance, Benjamin |
| Oct 16, 2017 | 6:08p | punch screen | Lance, Benjamin |
| Oct 19, 2017 | 9:40a | punch screen | Lance, Benjamin |
| Oct 19, 2017 | 2:49p | punch screen | Lance, Benjamin |
| Oct 19, 2017 | 3:10p | punch screen | Lance, Benjamin |
| Oct 19, 2017 | 6:20p | user created | Rivera, Damian |
| Oct 20, 2017 | 9:32a | punch screen | Lance, Benjamin |
| Oct 20, 2017 | 4:18p | punch screen | Lance, Benjamin |
| Oct 20, 2017 | 4:45p | punch screen | Lance, Benjamin |
| Oct 20, 2017 | 6:02p | punch screen | Lance, Benjamin |
| Oct 23, 2017 | 9:43a | punch screen | Lance, Benjamin |
| Oct 23, 2017 | 4:13p | punch screen | Lance, Benjamin |
| Oct 23, 2017 | 4:54p | punch screen | Lance, Benjamin |
| Oct 23, 2017 | 6:13p | punch screen | Lance, Benjamin |
| Oct 24, 2017 | 9:50a | punch screen | Lance, Benjamin |
| Oct 24, 2017 | 6:50p | punch screen | Lance, Benjamin |
| Oct 25, 2017 | 9:58a | punch screen | Lance, Benjamin |
| Oct 25, 2017 | 7:24p | punch screen | Lance, Benjamin |
| Oct 26, 2017 | 10:26a | punch screen | Lance, Benjamin |
| Oct 26, 2017 | 4:02p | punch screen | Lance, Benjamin |
| Oct 26, 2017 | 4:29p | punch screen | Lance, Benjamin |
| Oct 26, 2017 | 7:13p | punch screen | Lance, Benjamin |
| Oct 27, 2017 | 9:45a | punch screen | Lance, Benjamin |
| Oct 27, 2017 | 1:56p | punch screen | Lance, Benjamin |
| Oct 27, 2017 | 2:28p | punch screen | Lance, Benjamin |
| Oct 27, 2017 | 7:07p | punch screen | Lance, Benjamin |
| Oct 28, 2017 | 9:36a | punch screen | Lance, Benjamin |
| Oct 28, 2017 | 1:02p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1653 of 5547  CityMac 005459

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 28, 2017 | 1:31p | punch screen | Lance, Benjamin |
| Oct 28, 2017 | 5:08p | punch screen | Lance, Benjamin |
| Oct 30, 2017 | 9:43a | punch screen | Lance, Benjamin |
| Oct 30, 2017 | 7:08p | punch screen | Lance, Benjamin |
| Oct 31, 2017 | 9:36a | punch screen | Lance, Benjamin |
| Oct 31, 2017 | 1:38p | punch screen | Lance, Benjamin |
| Oct 31, 2017 | 2:04p | punch screen | Lance, Benjamin |
| Oct 31, 2017 | 6:22p | punch screen | Lance, Benjamin |
| Nov 2, 2017 | 10:54a | punch screen | Lance, Benjamin |
| Nov 2, 2017 | 3:28p | punch screen | Lance, Benjamin |
| Nov 2, 2017 | 3:59p | punch screen | Lance, Benjamin |
| Nov 2, 2017 | 7:06p | punch screen | Lance, Benjamin |
| Nov 3, 2017 | 9:57a | punch screen | Lance, Benjamin |
| Nov 3, 2017 | 2:08p | punch screen | Lance, Benjamin |
| Nov 3, 2017 | 2:38p | punch screen | Lance, Benjamin |
| Nov 3, 2017 | 7:10p | user created | Rivera, Damian |
| Nov 4, 2017 | 10:52a | punch screen | Lance, Benjamin |
| Nov 4, 2017 | 7:17p | punch screen | Lance, Benjamin |
| Nov 5, 2017 | 11:41a | punch screen | Lance, Benjamin |
| Nov 5, 2017 | 5:24p | punch screen | Lance, Benjamin |
| Nov 8, 2017 | 9:37a | punch screen | Lance, Benjamin |
| Nov 8, 2017 | 4:24p | punch screen | Lance, Benjamin |
| Nov 8, 2017 | 4:54p | punch screen | Lance, Benjamin |
| Nov 8, 2017 | 7:02p | punch screen | Lance, Benjamin |
| Nov 9, 2017 | 10:53a | punch screen | Lance, Benjamin |
| Nov 9, 2017 | 3:45p | punch screen | Lance, Benjamin |
| Nov 9, 2017 | 4:14p | punch screen | Lance, Benjamin |
| Nov 9, 2017 | 7:20p | punch screen | Lance, Benjamin |
| Nov 10, 2017 | 9:44a | punch screen | Lance, Benjamin |
| Nov 10, 2017 | 3:19p | punch screen | Lance, Benjamin |
| Nov 10, 2017 | 3:47p | punch screen | Lance, Benjamin |
| Nov 10, 2017 | 7:15p | punch screen | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1654 of 5547   CityMac 005460

**EXHIBIT 1**

| Nov 13, 2017 | 10:51a | punch screen | Lance, Benjamin |
| Nov 13, 2017 | 7:06p | user created IN punch | Lance, Benjamin |
| Nov 14, 2017 | 9:30a | user created IN punch | Lance, Benjamin |
| Nov 14, 2017 | 1:45p | user created IN punch | Lance, Benjamin |
| Nov 14, 2017 | 2:15p | user created IN punch | Lance, Benjamin |
| Nov 14, 2017 | 5:40p | user created | Lance, Benjamin |
| Nov 15, 2017 | 10:55a | user created IN punch | Lance, Benjamin |
| Nov 15, 2017 | 3:00p | user created IN punch | Lance, Benjamin |
| Nov 15, 2017 | 3:30p | user created IN punch | Lance, Benjamin |
| Nov 15, 2017 | 7:09p | user created IN punch | Lance, Benjamin |
| Nov 16, 2017 | 9:30a | user created IN punch | Lance, Benjamin |
| Nov 16, 2017 | 5:50p | user created IN punch | Lance, Benjamin |
| Nov 17, 2017 | 10:45a | user created IN punch | Lance, Benjamin |
| Nov 17, 2017 | 3:00p | user created IN punch | Lance, Benjamin |
| Nov 17, 2017 | 3:30p | user created IN punch | Lance, Benjamin |
| Nov 17, 2017 | 7:15p | user created IN punch | Lance, Benjamin |
| Nov 18, 2017 | 9:00a | user created IN punch | Lance, Benjamin |
| Nov 18, 2017 | 4:30p | user created IN punch | Lance, Benjamin |
| Nov 20, 2017 | 10:45a | user created IN punch | Lance, Benjamin |
| Nov 20, 2017 | 3:00p | user created IN punch | Lance, Benjamin |
| Nov 20, 2017 | 3:30p | user created IN punch | Lance, Benjamin |
| Nov 20, 2017 | 7:15p | user created IN punch | Lance, Benjamin |
| Nov 21, 2017 | 9:25a | user created IN punch | Lance, Benjamin |
| Nov 21, 2017 | 5:00p | user created IN punch | Lance, Benjamin |
| Nov 22, 2017 | 10:30a | user created IN punch | Lance, Benjamin |
| Nov 22, 2017 | 1:30p | user created IN punch | Lance, Benjamin |
| Nov 22, 2017 | 2:00p | user created IN punch | Lance, Benjamin |
| Nov 22, 2017 | 7:00p | user created | Lance, Benjamin |
| Nov 24, 2017 | 9:15a | user created IN punch | Lance, Benjamin |
| Nov 24, 2017 | 2:00p | user created IN punch | Lance, Benjamin |
| Nov 24, 2017 | 2:30p | user created IN punch | Lance, Benjamin |
| Nov 24, 2017 | 7:10p | user created IN punch | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1655 of 5547　　　CityMac 005461

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Nov 27, 2017 | 10:25a | user created IN punch | Lance, Benjamin |
| Nov 27, 2017 | 7:15p | user created | Lance, Benjamin |
| Nov 28, 2017 | 9:30a | user created IN punch | Lance, Benjamin |
| Nov 28, 2017 | 5:30p | user created | Lance, Benjamin |
| Nov 29, 2017 | 9:45a | user created IN punch | Lance, Benjamin |
| Nov 29, 2017 | 2:15p | user created | Lance, Benjamin |
| Nov 29, 2017 | 2:45p | user created IN punch | Lance, Benjamin |
| Nov 29, 2017 | 6:00p | user created | Lance, Benjamin |
| Nov 30, 2017 | 9:40a | user created IN punch | Lance, Benjamin |
| Nov 30, 2017 | 1:00p | user created IN punch | Lance, Benjamin |
| Nov 30, 2017 | 1:30p | user created IN punch | Lance, Benjamin |
| Nov 30, 2017 | 7:15p | user created IN punch | Lance, Benjamin |
| Dec 1, 2017 | 9:45a | user created IN punch | Lance, Benjamin |
| Dec 1, 2017 | 1:00p | user created IN punch | Lance, Benjamin |
| Dec 1, 2017 | 1:30p | user created IN punch | Lance, Benjamin |
| Dec 1, 2017 | 4:45p | user created IN punch | Lance, Benjamin |
| Dec 4, 2017 | 9:30a | user created IN punch | Lance, Benjamin |
| Dec 4, 2017 | 1:15p | user created IN punch | Lance, Benjamin |
| Dec 4, 2017 | 1:50p | user created IN punch | Lance, Benjamin |
| Dec 4, 2017 | 5:50p | user created IN punch | Lance, Benjamin |
| Dec 5, 2017 | 9:45a | user created IN punch | Lance, Benjamin |
| Dec 5, 2017 | 6:00p | user created IN punch | Lance, Benjamin |
| Dec 6, 2017 | 9:25a | user created IN punch | Lance, Benjamin |
| Dec 6, 2017 | 1:15p | user created IN punch | Lance, Benjamin |
| Dec 6, 2017 | 1:45p | user created IN punch | Lance, Benjamin |
| Dec 6, 2017 | 5:00p | user created IN punch | Lance, Benjamin |
| Dec 7, 2017 | 10:45a | user created IN punch | Lance, Benjamin |
| Dec 7, 2017 | 3:30p | user created IN punch | Lance, Benjamin |
| Dec 7, 2017 | 4:00p | user created IN punch | Lance, Benjamin |
| Dec 7, 2017 | 7:25p | user created IN punch | Lance, Benjamin |
| Dec 11, 2017 | 10:45a | user created IN punch | Lance, Benjamin |
| Dec 11, 2017 | 3:55p | user created IN punch | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1656 of 5547    CityMac 005462

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Dec 11, 2017 | 4:25p | user created IN punch | Lance, Benjamin |
| Dec 11, 2017 | 7:25p | user created IN punch | Lance, Benjamin |
| Dec 12, 2017 | 9:15a | user created IN punch | Lance, Benjamin |
| Dec 12, 2017 | 4:22p | user created IN punch | Lance, Benjamin |
| Dec 12, 2017 | 4:52p | user created IN punch | Lance, Benjamin |
| Dec 12, 2017 | 7:10p | user created IN punch | Lance, Benjamin |
| Dec 13, 2017 | 9:35a | user created | Lance, Benjamin |
| Dec 13, 2017 | 1:15p | user created IN punch | Lance, Benjamin |
| Dec 13, 2017 | 1:45p | user created IN punch | Lance, Benjamin |
| Dec 13, 2017 | 5:50p | user created | Lance, Benjamin |
| Dec 14, 2017 | 9:00a | user created IN punch | Lance, Benjamin |
| Dec 14, 2017 | 9:45a | user created | Lance, Benjamin |
| Dec 14, 2017 | 10:55a | user created IN punch | Lance, Benjamin |
| Dec 14, 2017 | 5:05p | user created | Lance, Benjamin |
| Dec 14, 2017 | 5:35p | user created IN punch | Lance, Benjamin |
| Dec 14, 2017 | 7:10p | user created | Lance, Benjamin |
| Dec 15, 2017 | 7:38a | user created IN punch | Lance, Benjamin |
| Dec 15, 2017 | 2:40p | user created | Lance, Benjamin |
| Dec 15, 2017 | 3:00p | user created IN punch | Lance, Benjamin |
| Dec 15, 2017 | 7:05p | user created | Lance, Benjamin |
| Dec 16, 2017 | 9:35a | user created IN punch | Lance, Benjamin |
| Dec 16, 2017 | 4:50p | user created | Lance, Benjamin |
| Dec 18, 2017 | 10:35a | user created IN punch | Lance, Benjamin |
| Dec 18, 2017 | 7:25p | user created | Lance, Benjamin |
| Dec 21, 2017 | 9:25a | user created IN punch | Lance, Benjamin |
| Dec 21, 2017 | 1:30p | user created | Lance, Benjamin |
| Dec 21, 2017 | 1:55p | user created IN punch | Lance, Benjamin |
| Dec 21, 2017 | 5:40p | user created | Lance, Benjamin |
| Dec 22, 2017 | 8:30a | user created IN punch | Lance, Benjamin |
| Dec 22, 2017 | 7:20p | user created IN punch | Lance, Benjamin |
| Dec 23, 2017 | 9:10a | user created IN punch | Lance, Benjamin |
| Dec 23, 2017 | 6:25p | user created | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1657 of 5547    CityMac 005463

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|-------------|
| Dec 26, 2017 | 9:45a | user created IN punch | | | | Lance, Benjamin |
| Dec 26, 2017 | 1:00p | user created | | | | Lance, Benjamin |
| Dec 26, 2017 | 1:30p | user created IN punch | | | | Lance, Benjamin |
| Dec 26, 2017 | 7:15p | user created | | | | Lance, Benjamin |
| Dec 27, 2017 | 9:35a | user created IN punch | | | | Lance, Benjamin |
| Dec 27, 2017 | 5:50p | user created | | | | Lance, Benjamin |
| Dec 28, 2017 | 10:50a | user created IN punch | | | | Lance, Benjamin |
| Dec 28, 2017 | 1:15p | user created | | | | Lance, Benjamin |
| Dec 28, 2017 | 1:45p | user created IN punch | | | | Lance, Benjamin |
| Dec 28, 2017 | 7:10p | user created | | | | Lance, Benjamin |
| Dec 29, 2017 | 9:35a | user created IN punch | | | | Lance, Benjamin |
| Dec 29, 2017 | 2:45p | user created IN punch | | | | Lance, Benjamin |
| Dec 29, 2017 | 3:15p | user created | | | | Lance, Benjamin |
| Dec 29, 2017 | 5:50p | user created IN punch | | | | Lance, Benjamin |
| Dec 30, 2017 | 9:30a | user created IN punch | | | | Lance, Benjamin |
| Dec 30, 2017 | 5:30p | user created IN punch | | | | Lance, Benjamin |

**Employee Name: Posch, Mickey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Nov 13, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Nov 13, 2017 | 5:45p | user created | | | | Rivera, Damian |
| Nov 14, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Nov 14, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 15, 2017 | 9:50a | user created IN punch | | | | Rivera, Damian |
| Nov 15, 2017 | 2:00p | user created | | | | Rivera, Damian |
| Nov 15, 2017 | 2:30p | user created IN punch | | | | Rivera, Damian |
| Nov 15, 2017 | 5:59p | punch screen | | | | Posch, Mickey |
| Nov 16, 2017 | 10:48a | punch screen | | | | Posch, Mickey |
| Nov 16, 2017 | 2:35p | punch screen | | | | Posch, Mickey |
| Nov 16, 2017 | 3:03p | punch screen | | | | Posch, Mickey |
| Nov 16, 2017 | 7:04p | punch screen | | | | Posch, Mickey |
| Nov 17, 2017 | 9:38a | punch screen | | | | Posch, Mickey |
| Nov 17, 2017 | 2:00p | punch screen | | | | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1658 of 5547    CityMac 005464

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 17, 2017 | 2:27p | punch screen | Posch, Mickey |
| Nov 17, 2017 | 6:01p | punch screen | Posch, Mickey |
| Nov 18, 2017 | 9:40a | punch screen | Posch, Mickey |
| Nov 18, 2017 | 2:22p | punch screen | Posch, Mickey |
| Nov 18, 2017 | 2:50p | punch screen | Posch, Mickey |
| Nov 18, 2017 | 5:31p | punch screen | Posch, Mickey |
| Nov 20, 2017 | 9:40a | punch screen | Posch, Mickey |
| Nov 20, 2017 | 2:39p | punch screen | Posch, Mickey |
| Nov 20, 2017 | 3:08p | punch screen | Posch, Mickey |
| Nov 20, 2017 | 5:26p | punch screen | Posch, Mickey |
| Nov 21, 2017 | 10:51a | punch screen | Posch, Mickey |
| Nov 21, 2017 | 1:53p | punch screen | Posch, Mickey |
| Nov 21, 2017 | 2:15p | punch screen | Posch, Mickey |
| Nov 21, 2017 | 7:07p | punch screen | Posch, Mickey |
| Nov 22, 2017 | 10:54a | punch screen | Posch, Mickey |
| Nov 22, 2017 | 3:02p | punch screen | Posch, Mickey |
| Nov 22, 2017 | 3:31p | punch screen | Posch, Mickey |
| Nov 22, 2017 | 7:17p | punch screen | Posch, Mickey |
| Nov 24, 2017 | 9:41a | punch screen | Posch, Mickey |
| Nov 24, 2017 | 2:49p | punch screen | Posch, Mickey |
| Nov 24, 2017 | 3:18p | punch screen | Posch, Mickey |
| Nov 24, 2017 | 6:02p | punch screen | Posch, Mickey |
| Nov 25, 2017 | 10:55a | punch screen | Posch, Mickey |
| Nov 25, 2017 | 2:21p | punch screen | Posch, Mickey |
| Nov 25, 2017 | 2:49p | punch screen | Posch, Mickey |
| Nov 25, 2017 | 7:12p | punch screen | Posch, Mickey |
| Nov 28, 2017 | 9:43a | punch screen | Posch, Mickey |
| Nov 28, 2017 | 2:34p | punch screen | Posch, Mickey |
| Nov 28, 2017 | 3:03p | punch screen | Posch, Mickey |
| Nov 28, 2017 | 5:57p | punch screen | Posch, Mickey |
| Nov 29, 2017 | 9:43a | punch screen | Posch, Mickey |
| Nov 29, 2017 | 2:21p | punch screen | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1659 of 5547    CityMac 005465

| Nov 29, 2017 | 2:51p | punch screen | Posch, Mickey |
| Nov 29, 2017 | 6:19p | punch screen | Posch, Mickey |
| Nov 30, 2017 | 9:43a | punch screen | Posch, Mickey |
| Nov 30, 2017 | 2:20p | punch screen | Posch, Mickey |
| Nov 30, 2017 | 2:49p | punch screen | Posch, Mickey |
| Nov 30, 2017 | 5:42p | punch screen | Posch, Mickey |
| Dec 1, 2017 | 10:57a | punch screen | Posch, Mickey |
| Dec 1, 2017 | 3:00p | punch screen | Posch, Mickey |
| Dec 1, 2017 | 3:29p | punch screen | Posch, Mickey |
| Dec 1, 2017 | 7:11p | punch screen | Posch, Mickey |
| Dec 2, 2017 | 11:58a | punch screen | Posch, Mickey |
| Dec 2, 2017 | 3:02p | punch screen | Posch, Mickey |
| Dec 2, 2017 | 3:31p | punch screen | Posch, Mickey |
| Dec 2, 2017 | 7:04p | punch screen | Posch, Mickey |
| Dec 5, 2017 | 10:57a | punch screen | Posch, Mickey |
| Dec 5, 2017 | 2:43p | punch screen | Posch, Mickey |
| Dec 5, 2017 | 3:12p | punch screen | Posch, Mickey |
| Dec 5, 2017 | 7:01p | punch screen | Posch, Mickey |
| Dec 6, 2017 | 10:58a | punch screen | Posch, Mickey |
| Dec 6, 2017 | 3:07p | punch screen | Posch, Mickey |
| Dec 6, 2017 | 3:41p | punch screen | Posch, Mickey |
| Dec 6, 2017 | 7:07p | punch screen | Posch, Mickey |
| Dec 7, 2017 | 9:42a | punch screen | Posch, Mickey |
| Dec 7, 2017 | 2:28p | punch screen | Posch, Mickey |
| Dec 7, 2017 | 2:58p | punch screen | Posch, Mickey |
| Dec 7, 2017 | 6:15p | punch screen | Posch, Mickey |
| Dec 12, 2017 | 9:56a | punch screen | Posch, Mickey |
| Dec 12, 2017 | 2:38p | punch screen | Posch, Mickey |
| Dec 12, 2017 | 3:06p | punch screen | Posch, Mickey |
| Dec 12, 2017 | 6:04p | punch screen | Posch, Mickey |
| Dec 13, 2017 | 10:55a | punch screen | Posch, Mickey |
| Dec 13, 2017 | 3:11p | punch screen | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1660 of 5547    CityMac 005466

**EXHIBIT 1**

| Dec 13, 2017 | 3:40p | punch screen | Posch, Mickey |
|---|---|---|---|
| Dec 13, 2017 | 7:09p | punch screen | Posch, Mickey |
| Dec 14, 2017 | 9:44a | punch screen | Posch, Mickey |
| Dec 14, 2017 | 3:02p | punch screen | Posch, Mickey |
| Dec 14, 2017 | 3:31p | punch screen | Posch, Mickey |
| Dec 14, 2017 | 6:11p | punch screen | Posch, Mickey |
| Dec 15, 2017 | 10:56a | punch screen | Posch, Mickey |
| Dec 15, 2017 | 3:49p | punch screen | Posch, Mickey |
| Dec 15, 2017 | 4:18p | punch screen | Posch, Mickey |
| Dec 15, 2017 | 6:31p | punch screen | Posch, Mickey |
| Dec 16, 2017 | 10:57a | punch screen | Posch, Mickey |
| Dec 16, 2017 | 3:33p | punch screen | Posch, Mickey |
| Dec 16, 2017 | 3:53p | punch screen | Posch, Mickey |
| Dec 16, 2017 | 7:43p | punch screen | Posch, Mickey |
| Dec 19, 2017 | 9:56a | punch screen | Posch, Mickey |
| Dec 19, 2017 | 2:51p | punch screen | Posch, Mickey |
| Dec 19, 2017 | 3:20p | punch screen | Posch, Mickey |
| Dec 19, 2017 | 6:01p | punch screen | Posch, Mickey |
| Dec 20, 2017 | 10:57a | punch screen | Posch, Mickey |
| Dec 20, 2017 | 3:46p | punch screen | Posch, Mickey |
| Dec 20, 2017 | 4:16p | punch screen | Posch, Mickey |
| Dec 20, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 21, 2017 | 9:45a | punch screen | Posch, Mickey |
| Dec 21, 2017 | 4:49p | punch screen | Posch, Mickey |
| Dec 21, 2017 | 5:19p | punch screen | Posch, Mickey |
| Dec 21, 2017 | 6:00p | punch screen | Posch, Mickey |
| Dec 22, 2017 | 8:45a | punch screen | Posch, Mickey |
| Dec 22, 2017 | 3:11p | punch screen | Posch, Mickey |
| Dec 22, 2017 | 3:40p | punch screen | Posch, Mickey |
| Dec 22, 2017 | 7:00p | punch screen | Posch, Mickey |
| Dec 26, 2017 | 9:44a | punch screen | Posch, Mickey |
| Dec 26, 2017 | 3:15p | punch screen | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1661 of 5547    CityMac 005467

**EXHIBIT 1**

| Dec 26, 2017 | 3:43p | punch screen | Posch, Mickey |
|---|---|---|---|
| Dec 26, 2017 | 6:00p | punch screen | Posch, Mickey |
| Dec 27, 2017 | 10:56a | punch screen | Posch, Mickey |
| Dec 27, 2017 | 3:10p | punch screen | Posch, Mickey |
| Dec 27, 2017 | 3:40p | punch screen | Posch, Mickey |
| Dec 27, 2017 | 7:05p | punch screen | Posch, Mickey |
| Dec 28, 2017 | 9:58a | punch screen | Posch, Mickey |
| Dec 28, 2017 | 3:23p | punch screen | Posch, Mickey |
| Dec 28, 2017 | 3:52p | punch screen | Posch, Mickey |
| Dec 28, 2017 | 5:40p | punch screen | Posch, Mickey |
| Dec 29, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Dec 29, 2017 | 3:05p | punch screen | Posch, Mickey |
| Dec 29, 2017 | 3:35p | punch screen | Posch, Mickey |
| Dec 29, 2017 | 7:05p | punch screen | Posch, Mickey |
| Dec 30, 2017 | 10:58a | punch screen | Posch, Mickey |
| Dec 30, 2017 | 3:30p | punch screen | Posch, Mickey |
| Dec 30, 2017 | 3:59p | punch screen | Posch, Mickey |
| Dec 30, 2017 | 7:09p | punch screen | Posch, Mickey |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2017 | 11:00a | user created IN punch | | | | Rivera, Damian |
| Oct 1, 2017 | 12:00p | user created | | | | Rivera, Damian |
| Oct 2, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Oct 2, 2017 | 5:30p | user created | | | | Rivera, Damian |
| Oct 3, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Oct 3, 2017 | 7:05p | user created | | | | Rivera, Damian |
| Oct 4, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Oct 4, 2017 | 5:20p | user created | | | | Rivera, Damian |
| Oct 5, 2017 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Oct 5, 2017 | 6:30p | user created | | | | Rivera, Damian |
| Oct 6, 2017 | 8:45a | user created IN punch | | | | Rivera, Damian |
| Oct 6, 2017 | 6:15p | user created | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1662 of 5547    CityMac 005468

**EXHIBIT 1**

| Oct 9, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Oct 9, 2017 | 7:02p | user created | Rivera, Damian |
| Oct 10, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 10, 2017 | 6:05p | user created | Rivera, Damian |
| Oct 11, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 11, 2017 | 6:15p | user created | Rivera, Damian |
| Oct 12, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 12, 2017 | 6:10p | user created | Rivera, Damian |
| Oct 13, 2017 | 8:50a | user created IN punch | Rivera, Damian |
| Oct 13, 2017 | 6:30p | user created | Rivera, Damian |
| Oct 14, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Oct 14, 2017 | 12:00p | user created | Rivera, Damian |
| Oct 14, 2017 | 1:00p | user created IN punch | Rivera, Damian |
| Oct 14, 2017 | 5:30p | user created | Rivera, Damian |
| Oct 16, 2017 | 8:30a | user created IN punch | Rivera, Damian |
| Oct 16, 2017 | 6:45p | user created | Rivera, Damian |
| Oct 17, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 17, 2017 | 6:15p | user created | Rivera, Damian |
| Oct 18, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Oct 18, 2017 | 7:05p | user created | Rivera, Damian |
| Oct 19, 2017 | 9:40a | user created IN punch | Rivera, Damian |
| Oct 19, 2017 | 7:10p | user created | Rivera, Damian |
| Oct 20, 2017 | 9:40a | user created IN punch | Rivera, Damian |
| Oct 20, 2017 | 7:05p | user created | Rivera, Damian |
| Oct 21, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Oct 21, 2017 | 7:30p | user created | Rivera, Damian |
| Oct 22, 2017 | 11:20a | user created IN punch | Rivera, Damian |
| Oct 22, 2017 | 5:30p | user created | Rivera, Damian |
| Oct 23, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 23, 2017 | 7:15p | user created | Rivera, Damian |
| Oct 24, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Oct 24, 2017 | 3:30p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1663 of 5547    CityMac 005469

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Oct 25, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Oct 25, 2017 | 12:00p | user created | Rivera, Damian |
| Oct 26, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 26, 2017 | 7:15p | user created | Rivera, Damian |
| Oct 27, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 27, 2017 | 6:20p | user created | Rivera, Damian |
| Oct 29, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Oct 29, 2017 | 5:10p | user created | Rivera, Damian |
| Oct 30, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 30, 2017 | 6:45p | user created | Rivera, Damian |
| Oct 31, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Oct 31, 2017 | 6:45p | user created | Rivera, Damian |
| Nov 1, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 1, 2017 | 7:10p | user created | Rivera, Damian |
| Nov 2, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Nov 2, 2017 | 7:05p | user created | Rivera, Damian |
| Nov 3, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Nov 3, 2017 | 7:05p | user created | Rivera, Damian |
| Nov 4, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 4, 2017 | 6:05p | user created | Rivera, Damian |
| Nov 5, 2017 | 10:50a | user created IN punch | Rivera, Damian |
| Nov 5, 2017 | 5:25p | user created | Rivera, Damian |
| Nov 6, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 6, 2017 | 6:50p | user created | Rivera, Damian |
| Nov 7, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Nov 7, 2017 | 7:15p | user created | Rivera, Damian |
| Nov 8, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Nov 8, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 10, 2017 | 10:30a | user created | Rivera, Damian |
| Nov 10, 2017 | 3:45p | user created IN punch | Rivera, Damian |
| Nov 13, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 13, 2017 | 5:45p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1664 of 5547    CityMac 005470

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Nov 14, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 14, 2017 | 7:15p | user created | Rivera, Damian |
| Nov 15, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Nov 15, 2017 | 5:30p | user created | Rivera, Damian |
| Nov 16, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Nov 16, 2017 | 7:15p | user created | Rivera, Damian |
| Nov 17, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 17, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 18, 2017 | 1:00p | user created IN punch | Rivera, Damian |
| Nov 18, 2017 | 4:00p | user created | Rivera, Damian |
| Nov 20, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 20, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 21, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 21, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 22, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Nov 22, 2017 | 2:30p | user created | Rivera, Damian |
| Nov 24, 2017 | 8:55a | user created IN punch | Rivera, Damian |
| Nov 24, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 28, 2017 | 9:50a | user created IN punch | Rivera, Damian |
| Nov 28, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 29, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Nov 29, 2017 | 6:05p | user created | Rivera, Damian |
| Nov 30, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Nov 30, 2017 | 6:30p | user created | Rivera, Damian |
| Dec 1, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Dec 1, 2017 | 6:10p | user created | Rivera, Damian |
| Dec 4, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Dec 4, 2017 | 6:00p | user created | Rivera, Damian |
| Dec 5, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Dec 5, 2017 | 6:05p | user created | Rivera, Damian |
| Dec 6, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Dec 6, 2017 | 5:00p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1665 of 5547    CityMac 005471

**EXHIBIT 1**

| Dec 8, 2017 | 9:30a | user created | Rivera, Damian |
|---|---|---|---|
| Dec 8, 2017 | 12:30p | user created IN punch | Rivera, Damian |
| Dec 10, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Dec 10, 2017 | 2:00p | user created | Rivera, Damian |
| Dec 11, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Dec 11, 2017 | 6:00p | user created | Rivera, Damian |
| Dec 12, 2017 | 9:10a | user created IN punch | Rivera, Damian |
| Dec 12, 2017 | 7:20p | user created | Rivera, Damian |
| Dec 13, 2017 | 9:30a | user created IN punch | Rivera, Damian |
| Dec 13, 2017 | 6:10p | user created | Rivera, Damian |
| Dec 14, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Dec 14, 2017 | 6:20p | user created | Rivera, Damian |
| Dec 15, 2017 | 9:20a | user created IN punch | Rivera, Damian |
| Dec 15, 2017 | 5:30p | user created | Rivera, Damian |
| Dec 16, 2017 | 11:00a | user created IN punch | Rivera, Damian |
| Dec 16, 2017 | 5:00p | user created | Rivera, Damian |
| Dec 18, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Dec 18, 2017 | 6:05p | user created | Rivera, Damian |
| Dec 19, 2017 | 10:30a | user created IN punch | Rivera, Damian |
| Dec 19, 2017 | 6:45p | user created | Rivera, Damian |
| Dec 20, 2017 | 9:10a | user created | Rivera, Damian |
| Dec 20, 2017 | 5:15p | user created IN punch | Rivera, Damian |
| Dec 22, 2017 | 8:00a | user created IN punch | Rivera, Damian |
| Dec 22, 2017 | 6:00p | user created | Rivera, Damian |
| Dec 26, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Dec 26, 2017 | 6:15p | user created | Rivera, Damian |
| Dec 27, 2017 | 9:15a | user created IN punch | Rivera, Damian |
| Dec 27, 2017 | 6:00p | user created | Rivera, Damian |
| Dec 28, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Dec 28, 2017 | 6:00p | user created | Rivera, Damian |
| Dec 29, 2017 | 9:45a | user created IN punch | Rivera, Damian |
| Dec 29, 2017 | 6:30p | user created | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1666 of 5547    CityMac 005472

**EXHIBIT 1**

| Dec 30, 2017 | 10:00a | user created IN punch | Rivera, Damian |
| Dec 30, 2017 | 2:00p | user created | Rivera, Damian |

**Employee Name: Sproat, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 10:50a | user created IN punch | | | | Rivera, Damian |
| Oct 30, 2017 | 1:30p | user created | | | | Rivera, Damian |
| Oct 30, 2017 | 2:00p | user created IN punch | | | | Rivera, Damian |
| Oct 30, 2017 | 7:10p | user created | | | | Rivera, Damian |
| Oct 31, 2017 | 10:55a | user created IN punch | | | | Rivera, Damian |
| Oct 31, 2017 | 2:50p | user created | | | | Rivera, Damian |
| Oct 31, 2017 | 3:15p | user created IN punch | | | | Rivera, Damian |
| Oct 31, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 1, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Nov 1, 2017 | 4:00p | user created | | | | Rivera, Damian |
| Nov 1, 2017 | 4:25p | user created IN punch | | | | Rivera, Damian |
| Nov 1, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 2, 2017 | 9:55a | user created IN punch | | | | Rivera, Damian |
| Nov 2, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 3, 2017 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Nov 3, 2017 | 10:30a | user created | | | | Rivera, Damian |
| Nov 3, 2017 | 11:00a | user created IN punch | | | | Rivera, Damian |
| Nov 3, 2017 | 11:25a | user created | | | | Rivera, Damian |
| Nov 3, 2017 | 12:15p | user created IN punch | | | | Rivera, Damian |
| Nov 3, 2017 | 6:45p | user created | | | | Rivera, Damian |
| Nov 6, 2017 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Nov 6, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 7, 2017 | 10:00a | punch screen | | | | Sproat, John |
| Nov 7, 2017 | 6:00p | user created | | | | Rivera, Damian |
| Nov 8, 2017 | 10:00a | punch screen | | | | Sproat, John |
| Nov 8, 2017 | 3:00p | punch screen | | | | Sproat, John |
| Nov 8, 2017 | 3:30p | user created IN punch | | | | Rivera, Damian |
| Nov 8, 2017 | 6:00p | user created | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1667 of 5547    CityMac 005473

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 9, 2017 | 9:52a | punch screen | Sproat, John |
| Nov 9, 2017 | 3:50p | punch screen | Sproat, John |
| Nov 9, 2017 | 4:17p | punch screen | Sproat, John |
| Nov 9, 2017 | 6:01p | punch screen | Sproat, John |
| Nov 10, 2017 | 10:50a | punch screen | Sproat, John |
| Nov 10, 2017 | 5:49p | punch screen | Sproat, John |
| Nov 13, 2017 | 9:57a | punch screen | Sproat, John |
| Nov 13, 2017 | 2:33p | punch screen | Sproat, John |
| Nov 13, 2017 | 2:49p | punch screen | Sproat, John |
| Nov 13, 2017 | 6:02p | punch screen | Sproat, John |
| Nov 14, 2017 | 9:53a | punch screen | Sproat, John |
| Nov 14, 2017 | 1:30p | user created | Rivera, Damian |
| Nov 14, 2017 | 2:00p | user created IN punch | Rivera, Damian |
| Nov 14, 2017 | 6:00p | user created | Rivera, Damian |
| Nov 15, 2017 | 9:58a | punch screen | Sproat, John |
| Nov 15, 2017 | 1:31p | punch screen | Sproat, John |
| Nov 15, 2017 | 1:46p | punch screen | Sproat, John |
| Nov 15, 2017 | 6:03p | punch screen | Sproat, John |
| Nov 16, 2017 | 9:51a | punch screen | Sproat, John |
| Nov 16, 2017 | 6:00p | punch screen | Sproat, John |
| Nov 17, 2017 | 9:56a | punch screen | Sproat, John |
| Nov 17, 2017 | 6:06p | punch screen | Sproat, John |
| Nov 20, 2017 | 10:09a | punch screen | Sproat, John |
| Nov 20, 2017 | 6:02p | punch screen | Sproat, John |
| Nov 21, 2017 | 10:01a | punch screen | Sproat, John |
| Nov 21, 2017 | 6:14p | punch screen | Sproat, John |
| Nov 22, 2017 | 10:02a | punch screen | Sproat, John |
| Nov 22, 2017 | 3:18p | punch screen | Sproat, John |
| Nov 22, 2017 | 3:30p | punch screen | Sproat, John |
| Nov 22, 2017 | 6:00p | punch screen | Sproat, John |
| Nov 24, 2017 | 9:57a | punch screen | Sproat, John |
| Nov 24, 2017 | 6:03p | punch screen | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1668 of 5547    CityMac 005474

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 27, 2017 | 9:55a | punch screen | Sproat, John |
| Nov 27, 2017 | 3:38p | punch screen | Sproat, John |
| Nov 27, 2017 | 4:05p | punch screen | Sproat, John |
| Nov 27, 2017 | 6:00p | punch screen | Sproat, John |
| Nov 28, 2017 | 10:03a | punch screen | Sproat, John |
| Nov 28, 2017 | 10:33a | punch screen | Sproat, John |
| Nov 28, 2017 | 11:45a | punch screen | Sproat, John |
| Nov 28, 2017 | 3:36p | punch screen | Sproat, John |
| Nov 28, 2017 | 3:51p | punch screen | Sproat, John |
| Nov 28, 2017 | 6:05p | user created | Rivera, Damian |
| Nov 29, 2017 | 10:08a | punch screen | Sproat, John |
| Nov 29, 2017 | 6:02p | punch screen | Sproat, John |
| Nov 30, 2017 | 10:34a | punch screen | Sproat, John |
| Nov 30, 2017 | 5:34p | punch screen | Sproat, John |
| Dec 1, 2017 | 9:54a | punch screen | Sproat, John |
| Dec 1, 2017 | 6:25p | punch screen | Sproat, John |
| Dec 4, 2017 | 10:02a | punch screen | Sproat, John |
| Dec 4, 2017 | 12:42p | punch screen | Sproat, John |
| Dec 4, 2017 | 12:54p | punch screen | Sproat, John |
| Dec 4, 2017 | 6:10p | punch screen | Sproat, John |
| Dec 5, 2017 | 10:03a | punch screen | Sproat, John |
| Dec 5, 2017 | 6:03p | punch screen | Sproat, John |
| Dec 6, 2017 | 10:35a | punch screen | Sproat, John |
| Dec 6, 2017 | 2:06p | punch screen | Sproat, John |
| Dec 6, 2017 | 2:36p | punch screen | Sproat, John |
| Dec 6, 2017 | 6:43p | punch screen | Sproat, John |
| Dec 7, 2017 | 9:45a | punch screen | Sproat, John |
| Dec 7, 2017 | 5:58p | punch screen | Sproat, John |
| Dec 11, 2017 | 9:52a | punch screen | Sproat, John |
| Dec 11, 2017 | 6:03p | punch screen | Sproat, John |
| Dec 12, 2017 | 9:55a | punch screen | Sproat, John |
| Dec 12, 2017 | 6:04p | punch screen | Sproat, John |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1669 of 5547   CityMac 005475

| Dec 13, 2017 | 9:52a | punch screen | Sproat, John |
| Dec 13, 2017 | 6:03p | punch screen | Sproat, John |
| Dec 14, 2017 | 10:10a | punch screen | Sproat, John |
| Dec 14, 2017 | 6:00p | punch screen | Sproat, John |
| Dec 15, 2017 | 10:01a | punch screen | Sproat, John |
| Dec 15, 2017 | 6:05p | punch screen | Sproat, John |
| Dec 18, 2017 | 9:55a | punch screen | Sproat, John |
| Dec 18, 2017 | 1:05p | punch screen | Sproat, John |
| Dec 18, 2017 | 1:43p | punch screen | Sproat, John |
| Dec 18, 2017 | 6:16p | punch screen | Sproat, John |
| Dec 19, 2017 | 9:15a | punch screen | Sproat, John |
| Dec 19, 2017 | 6:07p | punch screen | Sproat, John |
| Dec 20, 2017 | 10:26a | punch screen | Sproat, John |
| Dec 20, 2017 | 6:04p | punch screen | Sproat, John |
| Dec 21, 2017 | 10:03a | punch screen | Sproat, John |
| Dec 21, 2017 | 5:59p | punch screen | Sproat, John |
| Dec 22, 2017 | 8:48a | punch screen | Sproat, John |
| Dec 22, 2017 | 5:22p | punch screen | Sproat, John |
| Dec 26, 2017 | 10:02a | punch screen | Sproat, John |
| Dec 26, 2017 | 6:49p | punch screen | Sproat, John |
| Dec 27, 2017 | 9:59a | punch screen | Sproat, John |
| Dec 27, 2017 | 5:54p | punch screen | Sproat, John |
| Dec 28, 2017 | 9:52a | punch screen | Sproat, John |
| Dec 28, 2017 | 5:41p | punch screen | Sproat, John |
| Dec 29, 2017 | 12:35p | punch screen | Sproat, John |
| Dec 29, 2017 | 5:58p | punch screen | Sproat, John |

**Employee Name: Stevenson, Heather**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2017 | 10:45a | punch screen | | | | Stevenson, Heather |
| Oct 1, 2017 | 5:03p | punch screen | | | | Stevenson, Heather |
| Oct 2, 2017 | 10:53a | punch screen | | | | Stevenson, Heather |
| Oct 2, 2017 | 1:42p | punch screen | | | | Stevenson, Heather |

| Oct 2, 2017  | 2:12p  | punch screen | Stevenson, Heather |
| Oct 2, 2017  | 7:03p  | punch screen | Stevenson, Heather |
| Oct 6, 2017  | 10:45a | punch screen | Stevenson, Heather |
| Oct 6, 2017  | 2:24p  | punch screen | Stevenson, Heather |
| Oct 6, 2017  | 2:59p  | punch screen | Stevenson, Heather |
| Oct 6, 2017  | 7:01p  | punch screen | Stevenson, Heather |
| Oct 7, 2017  | 9:45a  | punch screen | Stevenson, Heather |
| Oct 7, 2017  | 1:38p  | punch screen | Stevenson, Heather |
| Oct 7, 2017  | 2:06p  | punch screen | Stevenson, Heather |
| Oct 7, 2017  | 7:03p  | punch screen | Stevenson, Heather |
| Oct 8, 2017  | 12:22p | punch screen | Stevenson, Heather |
| Oct 8, 2017  | 5:02p  | punch screen | Stevenson, Heather |
| Oct 9, 2017  | 10:52a | punch screen | Stevenson, Heather |
| Oct 9, 2017  | 2:07p  | punch screen | Stevenson, Heather |
| Oct 9, 2017  | 2:37p  | punch screen | Stevenson, Heather |
| Oct 9, 2017  | 7:02p  | user created | Rivera, Damian |
| Oct 13, 2017 | 9:45a  | punch screen | Stevenson, Heather |
| Oct 13, 2017 | 12:07p | punch screen | Stevenson, Heather |
| Oct 13, 2017 | 12:36p | punch screen | Stevenson, Heather |
| Oct 13, 2017 | 5:37p  | punch screen | Stevenson, Heather |
| Oct 14, 2017 | 10:43a | punch screen | Stevenson, Heather |
| Oct 14, 2017 | 1:20p  | punch screen | Stevenson, Heather |
| Oct 14, 2017 | 1:50p  | punch screen | Stevenson, Heather |
| Oct 14, 2017 | 7:00p  | punch screen | Stevenson, Heather |
| Oct 16, 2017 | 9:45a  | punch screen | Stevenson, Heather |
| Oct 16, 2017 | 12:15p | punch screen | Stevenson, Heather |
| Oct 16, 2017 | 12:43p | punch screen | Stevenson, Heather |
| Oct 16, 2017 | 7:00p  | punch screen | Stevenson, Heather |
| Oct 17, 2017 | 9:44a  | punch screen | Stevenson, Heather |
| Oct 17, 2017 | 1:42p  | punch screen | Stevenson, Heather |
| Oct 17, 2017 | 2:11p  | punch screen | Stevenson, Heather |
| Oct 17, 2017 | 5:54p  | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1671 of 5547    CityMac 005477

**EXHIBIT 1**

| Oct 19, 2017 | 10:52a | punch screen | Stevenson, Heather |
|---|---|---|---|
| Oct 19, 2017 | 2:07p | punch screen | Stevenson, Heather |
| Oct 19, 2017 | 2:36p | punch screen | Stevenson, Heather |
| Oct 19, 2017 | 7:05p | punch screen | Stevenson, Heather |
| Oct 20, 2017 | 10:39a | punch screen | Stevenson, Heather |
| Oct 20, 2017 | 2:29p | punch screen | Stevenson, Heather |
| Oct 20, 2017 | 2:59p | punch screen | Stevenson, Heather |
| Oct 20, 2017 | 7:10p | punch screen | Stevenson, Heather |
| Oct 21, 2017 | 9:46a | punch screen | Stevenson, Heather |
| Oct 21, 2017 | 1:00p | punch screen | Stevenson, Heather |
| Oct 21, 2017 | 1:30p | punch screen | Stevenson, Heather |
| Oct 21, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Oct 22, 2017 | 11:52a | punch screen | Stevenson, Heather |
| Oct 22, 2017 | 5:02p | punch screen | Stevenson, Heather |
| Oct 23, 2017 | 9:51a | punch screen | Stevenson, Heather |
| Oct 23, 2017 | 12:56p | punch screen | Stevenson, Heather |
| Oct 23, 2017 | 1:20p | punch screen | Stevenson, Heather |
| Oct 23, 2017 | 7:01p | punch screen | Stevenson, Heather |
| Oct 24, 2017 | 9:40a | punch screen | Stevenson, Heather |
| Oct 24, 2017 | 12:52p | punch screen | Stevenson, Heather |
| Oct 24, 2017 | 1:20p | punch screen | Stevenson, Heather |
| Oct 24, 2017 | 5:31p | punch screen | Stevenson, Heather |
| Oct 27, 2017 | 9:42a | punch screen | Stevenson, Heather |
| Oct 27, 2017 | 12:32p | punch screen | Stevenson, Heather |
| Oct 27, 2017 | 1:00p | punch screen | Stevenson, Heather |
| Oct 27, 2017 | 5:45p | punch screen | Stevenson, Heather |
| Oct 28, 2017 | 9:53a | punch screen | Stevenson, Heather |
| Oct 28, 2017 | 2:00p | punch screen | Stevenson, Heather |
| Oct 29, 2017 | 11:48a | punch screen | Stevenson, Heather |
| Oct 29, 2017 | 5:06p | punch screen | Stevenson, Heather |
| Oct 30, 2017 | 9:55a | punch screen | Stevenson, Heather |
| Oct 30, 2017 | 12:39p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1672 of 5547    CityMac 005478

**EXHIBIT 1**

| Date | Time | Type | Employee |
|------|------|------|----------|
| Oct 30, 2017 | 1:08p | punch screen | Stevenson, Heather |
| Oct 30, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Oct 31, 2017 | 9:51a | punch screen | Stevenson, Heather |
| Oct 31, 2017 | 11:08a | punch screen | Stevenson, Heather |
| Oct 31, 2017 | 11:35a | punch screen | Stevenson, Heather |
| Oct 31, 2017 | 5:24p | punch screen | Stevenson, Heather |
| Nov 4, 2017 | 10:45a | punch screen | Stevenson, Heather |
| Nov 4, 2017 | 1:14p | punch screen | Stevenson, Heather |
| Nov 4, 2017 | 1:44p | punch screen | Stevenson, Heather |
| Nov 4, 2017 | 7:01p | punch screen | Stevenson, Heather |
| Nov 5, 2017 | 11:46a | punch screen | Stevenson, Heather |
| Nov 5, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Nov 6, 2017 | 9:41a | punch screen | Stevenson, Heather |
| Nov 6, 2017 | 12:03p | punch screen | Stevenson, Heather |
| Nov 6, 2017 | 12:33p | punch screen | Stevenson, Heather |
| Nov 6, 2017 | 7:08p | punch screen | Stevenson, Heather |
| Nov 9, 2017 | 9:47a | punch screen | Stevenson, Heather |
| Nov 9, 2017 | 12:58p | punch screen | Stevenson, Heather |
| Nov 9, 2017 | 1:32p | punch screen | Stevenson, Heather |
| Nov 9, 2017 | 5:57p | punch screen | Stevenson, Heather |
| Nov 10, 2017 | 10:43a | punch screen | Stevenson, Heather |
| Nov 10, 2017 | 12:47p | punch screen | Stevenson, Heather |
| Nov 10, 2017 | 1:18p | punch screen | Stevenson, Heather |
| Nov 10, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Nov 11, 2017 | 9:47a | punch screen | Stevenson, Heather |
| Nov 11, 2017 | 1:43p | punch screen | Stevenson, Heather |
| Nov 11, 2017 | 2:12p | punch screen | Stevenson, Heather |
| Nov 11, 2017 | 5:52p | punch screen | Stevenson, Heather |
| Nov 12, 2017 | 12:06p | punch screen | Stevenson, Heather |
| Nov 12, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Nov 13, 2017 | 10:59a | punch screen | Stevenson, Heather |
| Nov 13, 2017 | 12:32p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1673 of 5547    CityMac 005479

**EXHIBIT 1**

| Nov 13, 2017 | 12:57p | punch screen | Stevenson, Heather |
|---|---|---|---|
| Nov 13, 2017 | 7:00p | punch screen | Stevenson, Heather |
| Nov 17, 2017 | 10:41a | punch screen | Stevenson, Heather |
| Nov 17, 2017 | 12:55p | punch screen | Stevenson, Heather |
| Nov 17, 2017 | 1:22p | punch screen | Stevenson, Heather |
| Nov 17, 2017 | 6:00p | punch screen | Stevenson, Heather |
| Nov 18, 2017 | 10:51a | punch screen | Stevenson, Heather |
| Nov 18, 2017 | 1:51p | punch screen | Stevenson, Heather |
| Nov 18, 2017 | 2:21p | punch screen | Stevenson, Heather |
| Nov 18, 2017 | 7:10p | user created | Rivera, Damian |
| Nov 19, 2017 | 11:45a | punch screen | Stevenson, Heather |
| Nov 19, 2017 | 5:06p | punch screen | Stevenson, Heather |
| Nov 20, 2017 | 10:58a | punch screen | Stevenson, Heather |
| Nov 20, 2017 | 2:59p | punch screen | Stevenson, Heather |
| Nov 20, 2017 | 3:27p | punch screen | Stevenson, Heather |
| Nov 20, 2017 | 5:19p | punch screen | Stevenson, Heather |
| Nov 24, 2017 | 9:55a | punch screen | Stevenson, Heather |
| Nov 24, 2017 | 12:32p | punch screen | Stevenson, Heather |
| Nov 24, 2017 | 1:02p | punch screen | Stevenson, Heather |
| Nov 24, 2017 | 5:49p | punch screen | Stevenson, Heather |
| Nov 25, 2017 | 9:39a | punch screen | Stevenson, Heather |
| Nov 25, 2017 | 12:00p | punch screen | Stevenson, Heather |
| Nov 25, 2017 | 12:22p | punch screen | Stevenson, Heather |
| Nov 25, 2017 | 7:19p | punch screen | Stevenson, Heather |
| Nov 26, 2017 | 11:44a | punch screen | Stevenson, Heather |
| Nov 26, 2017 | 5:00p | punch screen | Stevenson, Heather |
| Nov 28, 2017 | 9:42a | punch screen | Stevenson, Heather |
| Nov 28, 2017 | 1:15p | punch screen | Stevenson, Heather |
| Nov 28, 2017 | 1:39p | punch screen | Stevenson, Heather |
| Nov 28, 2017 | 5:58p | punch screen | Stevenson, Heather |
| Nov 30, 2017 | 10:51a | punch screen | Stevenson, Heather |
| Nov 30, 2017 | 2:30p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1674 of 5547    CityMac 005480

**EXHIBIT 1**

| Date | Time | Location | Employee |
|---|---|---|---|
| Nov 30, 2017 | 2:55p | punch screen | Stevenson, Heather |
| Nov 30, 2017 | 6:08p | punch screen | Stevenson, Heather |
| Dec 1, 2017 | 10:53a | punch screen | Stevenson, Heather |
| Dec 1, 2017 | 1:45p | punch screen | Stevenson, Heather |
| Dec 1, 2017 | 2:10p | punch screen | Stevenson, Heather |
| Dec 1, 2017 | 7:16p | punch screen | Stevenson, Heather |
| Dec 2, 2017 | 9:45a | punch screen | Stevenson, Heather |
| Dec 2, 2017 | 1:35p | punch screen | Stevenson, Heather |
| Dec 2, 2017 | 2:07p | punch screen | Stevenson, Heather |
| Dec 2, 2017 | 4:37p | punch screen | Stevenson, Heather |
| Dec 3, 2017 | 11:48a | punch screen | Stevenson, Heather |
| Dec 3, 2017 | 4:24p | punch screen | Stevenson, Heather |
| Dec 4, 2017 | 11:05a | punch screen | Stevenson, Heather |
| Dec 4, 2017 | 2:54p | punch screen | Stevenson, Heather |
| Dec 4, 2017 | 3:30p | punch screen | Stevenson, Heather |
| Dec 4, 2017 | 7:04p | punch screen | Stevenson, Heather |
| Dec 5, 2017 | 9:45a | punch screen | Stevenson, Heather |
| Dec 5, 2017 | 1:36p | punch screen | Stevenson, Heather |
| Dec 5, 2017 | 2:01p | punch screen | Stevenson, Heather |
| Dec 5, 2017 | 4:26p | punch screen | Stevenson, Heather |
| Dec 11, 2017 | 9:39a | punch screen | Stevenson, Heather |
| Dec 11, 2017 | 2:30p | punch screen | Stevenson, Heather |
| Dec 11, 2017 | 2:54p | punch screen | Stevenson, Heather |
| Dec 11, 2017 | 5:25p | punch screen | Stevenson, Heather |
| Dec 12, 2017 | 10:52a | punch screen | Stevenson, Heather |
| Dec 12, 2017 | 2:50p | punch screen | Stevenson, Heather |
| Dec 13, 2017 | 9:48a | punch screen | Stevenson, Heather |
| Dec 13, 2017 | 12:35p | punch screen | Stevenson, Heather |
| Dec 13, 2017 | 1:02p | punch screen | Stevenson, Heather |
| Dec 13, 2017 | 6:19p | punch screen | Stevenson, Heather |
| Dec 19, 2017 | 10:04a | punch screen | Stevenson, Heather |
| Dec 19, 2017 | 1:26p | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1675 of 5547    CityMac 005481

| Dec 19, 2017 | 1:56p | punch screen | Stevenson, Heather |
| Dec 19, 2017 | 5:46p | punch screen | Stevenson, Heather |
| Dec 21, 2017 | 11:01a | punch screen | Stevenson, Heather |
| Dec 21, 2017 | 2:07p | punch screen | Stevenson, Heather |
| Dec 21, 2017 | 2:44p | punch screen | Stevenson, Heather |
| Dec 21, 2017 | 7:18p | punch screen | Stevenson, Heather |
| Dec 22, 2017 | 8:47a | user created IN punch | Rivera, Damian |
| Dec 22, 2017 | 1:40p | punch screen | Stevenson, Heather |
| Dec 22, 2017 | 2:08p | punch screen | Stevenson, Heather |
| Dec 22, 2017 | 5:40p | punch screen | Stevenson, Heather |
| Dec 23, 2017 | 10:49a | punch screen | Stevenson, Heather |
| Dec 23, 2017 | 2:23p | punch screen | Stevenson, Heather |
| Dec 23, 2017 | 2:53p | punch screen | Stevenson, Heather |
| Dec 23, 2017 | 7:08p | punch screen | Stevenson, Heather |
| Dec 24, 2017 | 11:45a | punch screen | Stevenson, Heather |
| Dec 24, 2017 | 3:40p | user created | Rivera, Damian |
| Dec 26, 2017 | 10:53a | punch screen | Stevenson, Heather |
| Dec 26, 2017 | 2:38p | punch screen | Stevenson, Heather |
| Dec 26, 2017 | 3:10p | punch screen | Stevenson, Heather |
| Dec 26, 2017 | 7:10p | user created | Rivera, Damian |
| Dec 28, 2017 | 9:40a | punch screen | Stevenson, Heather |
| Dec 28, 2017 | 12:37p | punch screen | Stevenson, Heather |
| Dec 28, 2017 | 1:14p | punch screen | Stevenson, Heather |
| Dec 28, 2017 | 5:26p | punch screen | Stevenson, Heather |
| Dec 30, 2017 | 9:51a | punch screen | Stevenson, Heather |
| Dec 30, 2017 | 1:25p | punch screen | Stevenson, Heather |
| Dec 30, 2017 | 2:05p | punch screen | Stevenson, Heather |
| Dec 30, 2017 | 6:03p | punch screen | Stevenson, Heather |
| Dec 31, 2017 | 11:39a | punch screen | Stevenson, Heather |
| Dec 31, 2017 | 4:24p | punch screen | Stevenson, Heather |

Employee Name: Welch, Billy

| —Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin — |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 1, 2017 | 11:40a | punch screen | Welch, Billy |
| Oct 1, 2017 | 5:31p | user created | Rivera, Damian |
| Oct 2, 2017 | 11:03a | punch screen | Welch, Billy |
| Oct 2, 2017 | 7:03p | punch screen | Welch, Billy |
| Oct 3, 2017 | 9:47a | punch screen | Welch, Billy |
| Oct 3, 2017 | 12:35p | punch screen | Welch, Billy |
| Oct 3, 2017 | 1:07p | punch screen | Welch, Billy |
| Oct 3, 2017 | 6:00p | punch screen | Welch, Billy |
| Oct 6, 2017 | 9:00a | user created IN punch | Rivera, Damian |
| Oct 6, 2017 | 7:11p | punch screen | Welch, Billy |
| Oct 10, 2017 | 11:00a | punch screen | Welch, Billy |
| Oct 10, 2017 | 7:05p | punch screen | Welch, Billy |
| Oct 11, 2017 | 10:55a | punch screen | Welch, Billy |
| Oct 11, 2017 | 7:07p | user created | Rivera, Damian |
| Oct 12, 2017 | 9:45a | punch screen | Welch, Billy |
| Oct 12, 2017 | 3:10p | punch screen | Welch, Billy |
| Oct 12, 2017 | 3:39p | punch screen | Welch, Billy |
| Oct 12, 2017 | 6:02p | punch screen | Welch, Billy |
| Oct 13, 2017 | 11:00a | punch screen | Welch, Billy |
| Oct 13, 2017 | 4:20p | punch screen | Welch, Billy |
| Oct 13, 2017 | 4:46p | punch screen | Welch, Billy |
| Oct 13, 2017 | 7:07p | punch screen | Welch, Billy |
| Oct 14, 2017 | 10:23a | punch screen | Welch, Billy |
| Oct 14, 2017 | 1:42p | punch screen | Welch, Billy |
| Oct 14, 2017 | 2:11p | punch screen | Welch, Billy |
| Oct 14, 2017 | 7:03p | punch screen | Welch, Billy |
| Oct 17, 2017 | 9:48a | punch screen | Welch, Billy |
| Oct 17, 2017 | 3:53p | punch screen | Welch, Billy |
| Oct 17, 2017 | 4:16p | punch screen | Welch, Billy |
| Oct 17, 2017 | 5:18p | punch screen | Welch, Billy |

**Department: [600] Burlington**

Employee Name: Andrade, Isidro

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 1:59p | punch screen | | | | Andrade, Isidro |
| Oct 2, 2017 | 6:54p | punch screen | | | | Andrade, Isidro |
| Oct 3, 2017 | 10:00a | punch screen | | | | Andrade, Isidro |
| Oct 3, 2017 | 4:22p | punch screen | | | | Andrade, Isidro |
| Oct 3, 2017 | 4:55p | punch screen | | | | Andrade, Isidro |
| Oct 3, 2017 | 7:40p | punch screen | | | | Andrade, Isidro |
| Oct 4, 2017 | 9:56a | punch screen | | | | Andrade, Isidro |
| Oct 4, 2017 | 6:18p | punch screen | | | | Andrade, Isidro |
| Oct 5, 2017 | 9:56a | punch screen | | | | Andrade, Isidro |
| Oct 5, 2017 | 2:05p | punch screen | | | | Andrade, Isidro |
| Oct 6, 2017 | 10:00a | punch screen | | | | Andrade, Isidro |
| Oct 6, 2017 | 4:27p | punch screen | | | | Andrade, Isidro |
| Oct 6, 2017 | 4:57p | punch screen | | | | Andrade, Isidro |
| Oct 6, 2017 | 8:14p | punch screen | | | | Andrade, Isidro |
| Oct 7, 2017 | 9:50a | punch screen | | | | Andrade, Isidro |
| Oct 7, 2017 | 6:49p | punch screen | | | | Andrade, Isidro |
| Oct 9, 2017 | 9:50a | punch screen | | | | Andrade, Isidro |
| Oct 9, 2017 | 6:27p | punch screen | | | | Andrade, Isidro |
| Oct 10, 2017 | 9:53a | punch screen | | | | Andrade, Isidro |
| Oct 10, 2017 | 3:52p | punch screen | | | | Andrade, Isidro |
| Oct 10, 2017 | 4:22p | punch screen | | | | Andrade, Isidro |
| Oct 10, 2017 | 6:05p | punch screen | | | | Andrade, Isidro |
| Oct 11, 2017 | 9:56a | punch screen | | | | Andrade, Isidro |
| Oct 11, 2017 | 4:05p | punch screen | | | | Andrade, Isidro |
| Oct 11, 2017 | 4:35p | punch screen | | | | Andrade, Isidro |
| Oct 11, 2017 | 6:06p | punch screen | | | | Andrade, Isidro |
| Oct 13, 2017 | 10:00a | punch screen | | | | Andrade, Isidro |
| Oct 13, 2017 | 4:24p | punch screen | | | | Andrade, Isidro |
| Oct 13, 2017 | 4:54p | punch screen | | | | Andrade, Isidro |
| Oct 13, 2017 | 6:09p | punch screen | | | | Andrade, Isidro |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 14, 2017 | 10:00a | punch screen | Andrade, Isidro |
| Oct 14, 2017 | 6:25p | punch screen | Andrade, Isidro |
| Oct 16, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Oct 16, 2017 | 4:25p | punch screen | Andrade, Isidro |
| Oct 16, 2017 | 4:55p | punch screen | Andrade, Isidro |
| Oct 16, 2017 | 6:29p | punch screen | Andrade, Isidro |
| Oct 17, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Oct 17, 2017 | 4:07p | punch screen | Andrade, Isidro |
| Oct 17, 2017 | 4:26p | punch screen | Andrade, Isidro |
| Oct 17, 2017 | 6:45p | punch screen | Andrade, Isidro |
| Oct 18, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Oct 18, 2017 | 6:18p | punch screen | Andrade, Isidro |
| Oct 20, 2017 | 10:07a | punch screen | Andrade, Isidro |
| Oct 20, 2017 | 3:20p | punch screen | Andrade, Isidro |
| Oct 20, 2017 | 3:51p | punch screen | Andrade, Isidro |
| Oct 20, 2017 | 6:06p | punch screen | Andrade, Isidro |
| Oct 21, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Oct 21, 2017 | 2:58p | punch screen | Andrade, Isidro |
| Oct 21, 2017 | 3:24p | punch screen | Andrade, Isidro |
| Oct 21, 2017 | 6:14p | punch screen | Andrade, Isidro |
| Oct 23, 2017 | 9:52a | punch screen | Andrade, Isidro |
| Oct 23, 2017 | 3:59p | punch screen | Andrade, Isidro |
| Oct 23, 2017 | 4:28p | punch screen | Andrade, Isidro |
| Oct 23, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Oct 24, 2017 | 10:06a | punch screen | Andrade, Isidro |
| Oct 24, 2017 | 3:21p | punch screen | Andrade, Isidro |
| Oct 24, 2017 | 3:46p | punch screen | Andrade, Isidro |
| Oct 24, 2017 | 6:35p | punch screen | Andrade, Isidro |
| Oct 25, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Oct 25, 2017 | 4:41p | punch screen | Andrade, Isidro |
| Oct 25, 2017 | 4:59p | punch screen | Andrade, Isidro |
| Oct 25, 2017 | 6:11p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1679 of 5547    CityMac 005485

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Oct 27, 2017 | 9:42a | punch screen | Andrade, Isidro |
| Oct 27, 2017 | 4:14p | punch screen | Andrade, Isidro |
| Oct 27, 2017 | 4:42p | punch screen | Andrade, Isidro |
| Oct 27, 2017 | 7:20p | punch screen | Andrade, Isidro |
| Oct 28, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Oct 28, 2017 | 1:10p | punch screen | Andrade, Isidro |
| Oct 28, 2017 | 1:37p | punch screen | Andrade, Isidro |
| Oct 28, 2017 | 6:15p | punch screen | Andrade, Isidro |
| Oct 30, 2017 | 9:40a | punch screen | Andrade, Isidro |
| Oct 30, 2017 | 2:01p | punch screen | Andrade, Isidro |
| Oct 30, 2017 | 2:29p | punch screen | Andrade, Isidro |
| Oct 30, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Oct 31, 2017 | 9:31a | punch screen | Andrade, Isidro |
| Oct 31, 2017 | 3:25p | punch screen | Andrade, Isidro |
| Oct 31, 2017 | 3:49p | punch screen | Andrade, Isidro |
| Oct 31, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Nov 1, 2017 | 9:47a | punch screen | Andrade, Isidro |
| Nov 1, 2017 | 3:19p | punch screen | Andrade, Isidro |
| Nov 1, 2017 | 3:51p | punch screen | Andrade, Isidro |
| Nov 1, 2017 | 6:29p | punch screen | Andrade, Isidro |
| Nov 3, 2017 | 9:59a | punch screen | Andrade, Isidro |
| Nov 3, 2017 | 4:59p | punch screen | Andrade, Isidro |
| Nov 3, 2017 | 5:28p | punch screen | Andrade, Isidro |
| Nov 3, 2017 | 6:06p | punch screen | Andrade, Isidro |
| Nov 4, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Nov 4, 2017 | 5:00p | punch screen | Andrade, Isidro |
| Nov 4, 2017 | 5:24p | punch screen | Andrade, Isidro |
| Nov 4, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Nov 6, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Nov 6, 2017 | 4:08p | punch screen | Andrade, Isidro |
| Nov 6, 2017 | 4:30p | punch screen | Andrade, Isidro |
| Nov 6, 2017 | 6:04p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1680 of 5547    CityMac 005486

**EXHIBIT 1**

| Nov 7, 2017 | 9:53a | punch screen | Andrade, Isidro |
|---|---|---|---|
| Nov 7, 2017 | 5:33p | punch screen | Andrade, Isidro |
| Nov 8, 2017 | 9:48a | punch screen | Andrade, Isidro |
| Nov 8, 2017 | 4:33p | punch screen | Andrade, Isidro |
| Nov 8, 2017 | 4:57p | punch screen | Andrade, Isidro |
| Nov 8, 2017 | 6:06p | punch screen | Andrade, Isidro |
| Nov 10, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Nov 10, 2017 | 4:00p | punch screen | Andrade, Isidro |
| Nov 10, 2017 | 4:45p | punch screen | Andrade, Isidro |
| Nov 10, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Nov 11, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Nov 11, 2017 | 2:11p | punch screen | Andrade, Isidro |
| Nov 11, 2017 | 2:41p | punch screen | Andrade, Isidro |
| Nov 11, 2017 | 6:13p | user created | Amber Curran |
| Nov 13, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Nov 13, 2017 | 3:53p | punch screen | Andrade, Isidro |
| Nov 13, 2017 | 4:18p | punch screen | Andrade, Isidro |
| Nov 13, 2017 | 6:02p | punch screen | Andrade, Isidro |
| Nov 14, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Nov 14, 2017 | 4:59p | punch screen | Andrade, Isidro |
| Nov 14, 2017 | 5:33p | punch screen | Andrade, Isidro |
| Nov 14, 2017 | 6:00p | punch screen | Andrade, Isidro |
| Nov 15, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Nov 15, 2017 | 1:23p | punch screen | Andrade, Isidro |
| Nov 15, 2017 | 1:47p | punch screen | Andrade, Isidro |
| Nov 15, 2017 | 6:57p | punch screen | Andrade, Isidro |
| Nov 17, 2017 | 9:47a | punch screen | Andrade, Isidro |
| Nov 17, 2017 | 4:21p | punch screen | Andrade, Isidro |
| Nov 17, 2017 | 4:48p | punch screen | Andrade, Isidro |
| Nov 17, 2017 | 6:01p | punch screen | Andrade, Isidro |
| Nov 18, 2017 | 9:40a | punch screen | Andrade, Isidro |
| Nov 18, 2017 | 2:06p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1681 of 5547    CityMac 005487

**EXHIBIT 1**

| Nov 18, 2017 | 2:28p | punch screen | Andrade, Isidro |
| Nov 18, 2017 | 6:24p | punch screen | Andrade, Isidro |
| Nov 20, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Nov 20, 2017 | 2:17p | punch screen | Andrade, Isidro |
| Nov 20, 2017 | 2:44p | punch screen | Andrade, Isidro |
| Nov 20, 2017 | 6:20p | punch screen | Andrade, Isidro |
| Nov 21, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Nov 21, 2017 | 3:53p | punch screen | Andrade, Isidro |
| Nov 21, 2017 | 4:25p | punch screen | Andrade, Isidro |
| Nov 21, 2017 | 6:07p | punch screen | Andrade, Isidro |
| Nov 22, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Nov 22, 2017 | 3:50p | punch screen | Andrade, Isidro |
| Nov 22, 2017 | 4:18p | punch screen | Andrade, Isidro |
| Nov 22, 2017 | 6:08p | punch screen | Andrade, Isidro |
| Nov 24, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Nov 24, 2017 | 2:03p | punch screen | Andrade, Isidro |
| Nov 24, 2017 | 2:24p | punch screen | Andrade, Isidro |
| Nov 24, 2017 | 6:16p | punch screen | Andrade, Isidro |
| Nov 25, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Nov 25, 2017 | 2:03p | punch screen | Andrade, Isidro |
| Nov 25, 2017 | 2:26p | punch screen | Andrade, Isidro |
| Nov 25, 2017 | 6:05p | punch screen | Andrade, Isidro |
| Nov 27, 2017 | 10:03a | punch screen | Andrade, Isidro |
| Nov 27, 2017 | 3:40p | punch screen | Andrade, Isidro |
| Nov 27, 2017 | 4:16p | punch screen | Andrade, Isidro |
| Nov 27, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Nov 28, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Nov 28, 2017 | 3:28p | punch screen | Andrade, Isidro |
| Nov 28, 2017 | 3:51p | punch screen | Andrade, Isidro |
| Nov 28, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Nov 29, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Nov 29, 2017 | 4:13p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1682 of 5547    CityMac 005488

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 29, 2017 | 4:46p | punch screen | Andrade, Isidro |
| Nov 29, 2017 | 6:13p | punch screen | Andrade, Isidro |
| Dec 1, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Dec 1, 2017 | 3:47p | punch screen | Andrade, Isidro |
| Dec 1, 2017 | 4:14p | punch screen | Andrade, Isidro |
| Dec 1, 2017 | 6:12p | user created | Amber Curran |
| Dec 2, 2017 | 9:50a | punch screen | Andrade, Isidro |
| Dec 2, 2017 | 1:44p | punch screen | Andrade, Isidro |
| Dec 2, 2017 | 2:15p | punch screen | Andrade, Isidro |
| Dec 2, 2017 | 6:17p | punch screen | Andrade, Isidro |
| Dec 4, 2017 | 9:30a | punch screen | Andrade, Isidro |
| Dec 4, 2017 | 3:25p | punch screen | Andrade, Isidro |
| Dec 4, 2017 | 3:52p | punch screen | Andrade, Isidro |
| Dec 4, 2017 | 6:09p | punch screen | Andrade, Isidro |
| Dec 5, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Dec 5, 2017 | 4:07p | punch screen | Andrade, Isidro |
| Dec 5, 2017 | 4:32p | punch screen | Andrade, Isidro |
| Dec 5, 2017 | 6:17p | punch screen | Andrade, Isidro |
| Dec 6, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Dec 6, 2017 | 3:53p | punch screen | Andrade, Isidro |
| Dec 6, 2017 | 4:16p | punch screen | Andrade, Isidro |
| Dec 6, 2017 | 6:04p | punch screen | Andrade, Isidro |
| Dec 8, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Dec 8, 2017 | 3:43p | punch screen | Andrade, Isidro |
| Dec 8, 2017 | 4:16p | punch screen | Andrade, Isidro |
| Dec 8, 2017 | 6:16p | punch screen | Andrade, Isidro |
| Dec 9, 2017 | 9:53a | punch screen | Andrade, Isidro |
| Dec 9, 2017 | 12:49p | punch screen | Andrade, Isidro |
| Dec 9, 2017 | 1:37p | punch screen | Andrade, Isidro |
| Dec 9, 2017 | 6:35p | punch screen | Andrade, Isidro |
| Dec 11, 2017 | 9:52a | punch screen | Andrade, Isidro |
| Dec 11, 2017 | 3:26p | punch screen | Andrade, Isidro |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Dec 11, 2017 | 3:54p | punch screen | Andrade, Isidro |
| Dec 11, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Dec 12, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Dec 12, 2017 | 2:27p | punch screen | Andrade, Isidro |
| Dec 12, 2017 | 2:55p | punch screen | Andrade, Isidro |
| Dec 12, 2017 | 6:07p | punch screen | Andrade, Isidro |
| Dec 13, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Dec 13, 2017 | 4:34p | punch screen | Andrade, Isidro |
| Dec 13, 2017 | 4:59p | punch screen | Andrade, Isidro |
| Dec 13, 2017 | 6:04p | punch screen | Andrade, Isidro |
| Dec 15, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Dec 15, 2017 | 4:25p | punch screen | Andrade, Isidro |
| Dec 15, 2017 | 4:54p | punch screen | Andrade, Isidro |
| Dec 15, 2017 | 6:02p | punch screen | Andrade, Isidro |
| Dec 16, 2017 | 9:55a | punch screen | Andrade, Isidro |
| Dec 16, 2017 | 12:58p | punch screen | Andrade, Isidro |
| Dec 16, 2017 | 1:25p | punch screen | Andrade, Isidro |
| Dec 16, 2017 | 6:21p | punch screen | Andrade, Isidro |
| Dec 18, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Dec 18, 2017 | 3:21p | punch screen | Andrade, Isidro |
| Dec 18, 2017 | 3:43p | punch screen | Andrade, Isidro |
| Dec 18, 2017 | 6:06p | punch screen | Andrade, Isidro |
| Dec 19, 2017 | 10:05a | punch screen | Andrade, Isidro |
| Dec 19, 2017 | 4:20p | punch screen | Andrade, Isidro |
| Dec 19, 2017 | 4:49p | punch screen | Andrade, Isidro |
| Dec 19, 2017 | 6:03p | punch screen | Andrade, Isidro |
| Dec 20, 2017 | 9:54a | punch screen | Andrade, Isidro |
| Dec 20, 2017 | 2:41p | punch screen | Andrade, Isidro |
| Dec 20, 2017 | 3:11p | punch screen | Andrade, Isidro |
| Dec 20, 2017 | 6:22p | user created | Amber Curran |
| Dec 22, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Dec 22, 2017 | 4:48p | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1684 of 5547    CityMac 005490

| Dec 22, 2017 | 5:14p | punch screen | Andrade, Isidro |
| Dec 22, 2017 | 6:04p | punch screen | Andrade, Isidro |
| Dec 23, 2017 | 9:37a | punch screen | Andrade, Isidro |
| Dec 23, 2017 | 11:54a | punch screen | Andrade, Isidro |
| Dec 23, 2017 | 1:37p | punch screen | Andrade, Isidro |
| Dec 23, 2017 | 6:01p | punch screen | Andrade, Isidro |
| Dec 26, 2017 | 9:56a | punch screen | Andrade, Isidro |
| Dec 26, 2017 | 3:28p | punch screen | Andrade, Isidro |
| Dec 26, 2017 | 4:03p | punch screen | Andrade, Isidro |
| Dec 26, 2017 | 6:08p | punch screen | Andrade, Isidro |
| Dec 27, 2017 | 10:06a | punch screen | Andrade, Isidro |
| Dec 27, 2017 | 3:52p | punch screen | Andrade, Isidro |
| Dec 27, 2017 | 4:24p | punch screen | Andrade, Isidro |
| Dec 27, 2017 | 6:18p | punch screen | Andrade, Isidro |
| Dec 28, 2017 | 9:57a | punch screen | Andrade, Isidro |
| Dec 28, 2017 | 1:02p | punch screen | Andrade, Isidro |
| Dec 28, 2017 | 1:21p | punch screen | Andrade, Isidro |
| Dec 28, 2017 | 6:02p | punch screen | Andrade, Isidro |
| Dec 29, 2017 | 9:58a | punch screen | Andrade, Isidro |
| Dec 29, 2017 | 2:37p | user created | Amber Curran |
| Dec 29, 2017 | 3:07p | punch screen | Andrade, Isidro |
| Dec 29, 2017 | 6:20p | user created | Amber Curran |
| Dec 30, 2017 | 9:50a | punch screen | Andrade, Isidro |
| Dec 30, 2017 | 1:47p | punch screen | Andrade, Isidro |
| Dec 30, 2017 | 2:10p | punch screen | Andrade, Isidro |
| Dec 30, 2017 | 6:14p | punch screen | Andrade, Isidro |

**Employee Name: Garza Moreno, Cesar**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 10:06a | punch screen | | | | Garza Moreno, Cesar |
| Oct 2, 2017 | 6:54p | user created | | | | Mccallister, Sean |
| Oct 3, 2017 | 9:59a | punch screen | | | | Garza Moreno, Cesar |
| Oct 3, 2017 | 12:13p | punch screen | | | | Garza Moreno, Cesar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1685 of 5547

| Oct 3, 2017 | 1:33p | punch screen | Garza Moreno, Cesar |
|---|---|---|---|
| Oct 3, 2017 | 6:45p | punch screen | Garza Moreno, Cesar |
| Oct 5, 2017 | 9:59a | punch screen | Garza Moreno, Cesar |
| Oct 5, 2017 | 6:06p | punch screen | Garza Moreno, Cesar |
| Oct 6, 2017 | 10:05a | punch screen | Garza Moreno, Cesar |
| Oct 6, 2017 | 3:30p | punch screen | Garza Moreno, Cesar |
| Oct 6, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Oct 6, 2017 | 8:14p | user created | Mccallister, Sean |
| Oct 7, 2017 | 9:50a | punch screen | Garza Moreno, Cesar |
| Oct 7, 2017 | 6:49p | punch screen | Garza Moreno, Cesar |
| Oct 9, 2017 | 9:49a | punch screen | Garza Moreno, Cesar |
| Oct 9, 2017 | 6:27p | punch screen | Garza Moreno, Cesar |
| Oct 10, 2017 | 9:52a | punch screen | Garza Moreno, Cesar |
| Oct 10, 2017 | 1:30p | user created | Mccallister, Sean |
| Oct 10, 2017 | 2:00p | punch screen | Garza Moreno, Cesar |
| Oct 10, 2017 | 6:05p | user created | Mccallister, Sean |
| Oct 12, 2017 | 9:59a | punch screen | Garza Moreno, Cesar |
| Oct 12, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Oct 12, 2017 | 2:43p | user created | Mccallister, Sean |
| Oct 12, 2017 | 6:15p | user created | Mccallister, Sean |
| Oct 13, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Oct 13, 2017 | 2:29p | punch screen | Garza Moreno, Cesar |
| Oct 13, 2017 | 2:59p | punch screen | Garza Moreno, Cesar |
| Oct 13, 2017 | 6:08p | punch screen | Garza Moreno, Cesar |
| Oct 14, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Oct 14, 2017 | 2:00p | user created IN punch | Mccallister, Sean |
| Oct 14, 2017 | 2:30p | punch screen | Garza Moreno, Cesar |
| Oct 14, 2017 | 6:25p | user created | Mccallister, Sean |
| Oct 16, 2017 | 9:59a | punch screen | Garza Moreno, Cesar |
| Oct 16, 2017 | 11:50a | punch screen | Garza Moreno, Cesar |
| Oct 16, 2017 | 12:46p | punch screen | Garza Moreno, Cesar |
| Oct 16, 2017 | 6:29p | punch screen | Garza Moreno, Cesar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1686 of 5547    CityMac 005492

**EXHIBIT 1**

| Oct 17, 2017 | 9:55a | punch screen | Garza Moreno, Cesar |
| Oct 17, 2017 | 3:30p | user created | Mccallister, Sean |
| Oct 17, 2017 | 4:00p | user created IN punch | Mccallister, Sean |
| Oct 17, 2017 | 6:44p | user created | Mccallister, Sean |
| Oct 19, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Oct 19, 2017 | 3:02p | punch screen | Garza Moreno, Cesar |
| Oct 19, 2017 | 3:32p | punch screen | Garza Moreno, Cesar |
| Oct 19, 2017 | 6:03p | punch screen | Garza Moreno, Cesar |
| Oct 20, 2017 | 10:08a | punch screen | Garza Moreno, Cesar |
| Oct 20, 2017 | 3:57p | punch screen | Garza Moreno, Cesar |
| Oct 20, 2017 | 4:29p | punch screen | Garza Moreno, Cesar |
| Oct 20, 2017 | 6:06p | punch screen | Garza Moreno, Cesar |
| Oct 21, 2017 | 10:10a | punch screen | Garza Moreno, Cesar |
| Oct 21, 2017 | 3:00p | punch screen | Garza Moreno, Cesar |
| Oct 21, 2017 | 3:32p | punch screen | Garza Moreno, Cesar |
| Oct 21, 2017 | 6:14p | punch screen | Garza Moreno, Cesar |
| Oct 23, 2017 | 9:51a | punch screen | Garza Moreno, Cesar |
| Oct 23, 2017 | 4:31p | punch screen | Garza Moreno, Cesar |
| Oct 23, 2017 | 5:02p | punch screen | Garza Moreno, Cesar |
| Oct 23, 2017 | 6:15p | punch screen | Garza Moreno, Cesar |
| Oct 24, 2017 | 9:50a | punch screen | Garza Moreno, Cesar |
| Oct 24, 2017 | 4:20p | punch screen | Garza Moreno, Cesar |
| Oct 24, 2017 | 4:50p | user created | Mccallister, Sean |
| Oct 24, 2017 | 6:34p | user created | Mccallister, Sean |
| Oct 26, 2017 | 9:52a | punch screen | Garza Moreno, Cesar |
| Oct 26, 2017 | 3:40p | punch screen | Garza Moreno, Cesar |
| Oct 26, 2017 | 4:14p | punch screen | Garza Moreno, Cesar |
| Oct 26, 2017 | 6:20p | user created | Mccallister, Sean |
| Oct 27, 2017 | 9:42a | punch screen | Garza Moreno, Cesar |
| Oct 27, 2017 | 2:27p | punch screen | Garza Moreno, Cesar |
| Oct 27, 2017 | 2:59p | punch screen | Garza Moreno, Cesar |
| Oct 27, 2017 | 7:21p | punch screen | Garza Moreno, Cesar |

| Oct 28, 2017 | 9:57a | punch screen | Garza Moreno, Cesar |
| Oct 28, 2017 | 1:39p | punch screen | Garza Moreno, Cesar |
| Oct 28, 2017 | 2:09p | punch screen | Garza Moreno, Cesar |
| Oct 28, 2017 | 6:15p | user created | Mccallister, Sean |
| Oct 30, 2017 | 9:40a | punch screen | Garza Moreno, Cesar |
| Oct 30, 2017 | 2:47p | punch screen | Garza Moreno, Cesar |
| Oct 30, 2017 | 3:17p | punch screen | Garza Moreno, Cesar |
| Oct 30, 2017 | 6:03p | punch screen | Garza Moreno, Cesar |
| Oct 31, 2017 | 9:31a | punch screen | Garza Moreno, Cesar |
| Oct 31, 2017 | 4:00p | punch screen | Garza Moreno, Cesar |
| Oct 31, 2017 | 4:28p | punch screen | Garza Moreno, Cesar |
| Oct 31, 2017 | 6:10p | punch screen | Garza Moreno, Cesar |
| Nov 2, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Nov 2, 2017 | 4:48p | punch screen | Garza Moreno, Cesar |
| Nov 2, 2017 | 5:15p | punch screen | Garza Moreno, Cesar |
| Nov 2, 2017 | 6:08p | punch screen | Garza Moreno, Cesar |
| Nov 3, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Nov 3, 2017 | 3:56p | user created | Cori Curran |
| Nov 3, 2017 | 4:26p | punch screen | Garza Moreno, Cesar |
| Nov 3, 2017 | 6:05p | punch screen | Garza Moreno, Cesar |
| Nov 4, 2017 | 9:58a | punch screen | Garza Moreno, Cesar |
| Nov 4, 2017 | 5:00p | punch screen | Garza Moreno, Cesar |
| Nov 4, 2017 | 5:27p | punch screen | Garza Moreno, Cesar |
| Nov 4, 2017 | 6:03p | punch screen | Garza Moreno, Cesar |
| Nov 6, 2017 | 9:56a | punch screen | Garza Moreno, Cesar |
| Nov 6, 2017 | 1:27p | punch screen | Garza Moreno, Cesar |
| Nov 6, 2017 | 2:12p | punch screen | Garza Moreno, Cesar |
| Nov 6, 2017 | 6:04p | punch screen | Garza Moreno, Cesar |
| Nov 8, 2017 | 9:51a | punch screen | Garza Moreno, Cesar |
| Nov 8, 2017 | 5:04p | punch screen | Garza Moreno, Cesar |
| Nov 8, 2017 | 5:35p | punch screen | Garza Moreno, Cesar |
| Nov 8, 2017 | 6:07p | punch screen | Garza Moreno, Cesar |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1688 of 5547　　CityMac 005494

**EXHIBIT 1**

| Nov 9, 2017 | 10:05a | punch screen | Garza Moreno, Cesar |
| Nov 9, 2017 | 1:07p | punch screen | Garza Moreno, Cesar |
| Nov 9, 2017 | 1:55p | user created IN punch | Amber Curran |
| Nov 9, 2017 | 6:01p | punch screen | Garza Moreno, Cesar |
| Nov 10, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Nov 10, 2017 | 1:05p | punch screen | Garza Moreno, Cesar |
| Nov 10, 2017 | 1:35p | user created IN punch | Amber Curran |
| Nov 10, 2017 | 6:00p | user created | Amber Curran |
| Nov 11, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Nov 11, 2017 | 1:00p | user created | Amber Curran |
| Nov 11, 2017 | 1:30p | user created IN punch | Amber Curran |
| Nov 11, 2017 | 6:00p | user created | Amber Curran |
| Nov 13, 2017 | 9:59a | punch screen | Garza Moreno, Cesar |
| Nov 13, 2017 | 4:19p | punch screen | Garza Moreno, Cesar |
| Nov 13, 2017 | 4:49p | user created IN punch | Amber Curran |
| Nov 13, 2017 | 6:00p | user created | Amber Curran |
| Nov 15, 2017 | 9:56a | punch screen | Garza Moreno, Cesar |
| Nov 15, 2017 | 3:14p | punch screen | Garza Moreno, Cesar |
| Nov 15, 2017 | 3:45p | punch screen | Garza Moreno, Cesar |
| Nov 15, 2017 | 6:56p | punch screen | Garza Moreno, Cesar |
| Nov 16, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Nov 16, 2017 | 4:25p | punch screen | Garza Moreno, Cesar |
| Nov 16, 2017 | 4:58p | punch screen | Garza Moreno, Cesar |
| Nov 16, 2017 | 6:01p | punch screen | Garza Moreno, Cesar |
| Nov 17, 2017 | 9:48a | punch screen | Garza Moreno, Cesar |
| Nov 17, 2017 | 3:48p | punch screen | Garza Moreno, Cesar |
| Nov 17, 2017 | 4:20p | punch screen | Garza Moreno, Cesar |
| Nov 17, 2017 | 6:00p | punch screen | Garza Moreno, Cesar |
| Nov 18, 2017 | 9:42a | punch screen | Garza Moreno, Cesar |
| Nov 18, 2017 | 6:24p | punch screen | Garza Moreno, Cesar |
| Nov 20, 2017 | 9:57a | punch screen | Garza Moreno, Cesar |
| Nov 20, 2017 | 2:57p | punch screen | Garza Moreno, Cesar |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 20, 2017 | 3:27p | punch screen | Garza Moreno, Cesar |
| Nov 20, 2017 | 6:00p | user created | Amber Curran |
| Nov 21, 2017 | 9:55a | punch screen | Garza Moreno, Cesar |
| Nov 21, 2017 | 4:29p | punch screen | Garza Moreno, Cesar |
| Nov 21, 2017 | 4:59p | punch screen | Garza Moreno, Cesar |
| Nov 21, 2017 | 6:07p | punch screen | Garza Moreno, Cesar |
| Nov 22, 2017 | 3:15p | punch screen | Garza Moreno, Cesar |
| Nov 22, 2017 | 3:15p | punch screen | Garza Moreno, Cesar |
| Nov 22, 2017 | 3:45p | punch screen | Garza Moreno, Cesar |
| Nov 22, 2017 | 6:00p | user created | Amber Curran |
| Nov 24, 2017 | 9:55a | punch screen | Garza Moreno, Cesar |
| Nov 24, 2017 | 2:34p | punch screen | Garza Moreno, Cesar |
| Nov 24, 2017 | 2:56p | punch screen | Garza Moreno, Cesar |
| Nov 24, 2017 | 6:16p | punch screen | Garza Moreno, Cesar |
| Nov 25, 2017 | 9:59a | punch screen | Garza Moreno, Cesar |
| Nov 25, 2017 | 2:21p | punch screen | Garza Moreno, Cesar |
| Nov 25, 2017 | 3:51p | punch screen | Garza Moreno, Cesar |
| Nov 25, 2017 | 6:04p | punch screen | Garza Moreno, Cesar |
| Nov 27, 2017 | 10:06a | punch screen | Garza Moreno, Cesar |
| Nov 27, 2017 | 4:29p | punch screen | Garza Moreno, Cesar |
| Nov 27, 2017 | 4:59p | punch screen | Garza Moreno, Cesar |
| Nov 27, 2017 | 6:00p | user created | Amber Curran |
| Nov 28, 2017 | 9:58a | punch screen | Garza Moreno, Cesar |
| Nov 28, 2017 | 2:35p | punch screen | Garza Moreno, Cesar |
| Nov 28, 2017 | 3:09p | punch screen | Garza Moreno, Cesar |
| Nov 28, 2017 | 6:10p | punch screen | Garza Moreno, Cesar |
| Nov 29, 2017 | 10:01a | punch screen | Garza Moreno, Cesar |
| Nov 29, 2017 | 2:20p | punch screen | Garza Moreno, Cesar |
| Nov 29, 2017 | 2:52p | punch screen | Garza Moreno, Cesar |
| Nov 29, 2017 | 3:46p | punch screen | Garza Moreno, Cesar |
| Nov 29, 2017 | 4:30p | user created IN punch | Amber Curran |
| Nov 29, 2017 | 6:14p | punch screen | Garza Moreno, Cesar |

| Nov 30, 2017 | 9:56a | user created IN punch | Amber Curran |
| Nov 30, 2017 | 3:20p | user created | Amber Curran |
| Nov 30, 2017 | 3:50p | user created IN punch | Amber Curran |
| Nov 30, 2017 | 6:03p | punch screen | Garza Moreno, Cesar |
| Dec 2, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Dec 2, 2017 | 2:38p | punch screen | Garza Moreno, Cesar |
| Dec 2, 2017 | 3:10p | punch screen | Garza Moreno, Cesar |
| Dec 2, 2017 | 6:18p | user created | Amber Curran |
| Dec 4, 2017 | 9:30a | punch screen | Garza Moreno, Cesar |
| Dec 4, 2017 | 4:10p | user created | Amber Curran |
| Dec 4, 2017 | 5:00p | user created IN punch | Amber Curran |
| Dec 4, 2017 | 6:10p | punch screen | Garza Moreno, Cesar |
| Dec 6, 2017 | 10:00a | punch screen | Garza Moreno, Cesar |
| Dec 6, 2017 | 3:00p | user created | Amber Curran |
| Dec 6, 2017 | 3:30p | user created IN punch | Amber Curran |
| Dec 6, 2017 | 6:00p | user created | Amber Curran |
| Dec 7, 2017 | 9:55a | punch screen | Garza Moreno, Cesar |
| Dec 7, 2017 | 1:14p | user created | Amber Curran |
| Dec 7, 2017 | 2:12p | user created IN punch | Amber Curran |
| Dec 7, 2017 | 6:05p | user created | Amber Curran |
| Dec 8, 2017 | 9:50a | punch screen | Garza Moreno, Cesar |
| Dec 8, 2017 | 4:29p | punch screen | Garza Moreno, Cesar |
| Dec 8, 2017 | 5:04p | punch screen | Garza Moreno, Cesar |
| Dec 8, 2017 | 6:16p | punch screen | Garza Moreno, Cesar |
| Dec 9, 2017 | 9:53a | punch screen | Garza Moreno, Cesar |
| Dec 9, 2017 | 3:00p | punch screen | Garza Moreno, Cesar |
| Dec 9, 2017 | 3:30p | user created IN punch | Amber Curran |
| Dec 9, 2017 | 6:30p | user created | Amber Curran |
| Dec 11, 2017 | 9:52a | punch screen | Garza Moreno, Cesar |
| Dec 11, 2017 | 3:00p | punch screen | Garza Moreno, Cesar |
| Dec 11, 2017 | 3:30p | user created IN punch | Amber Curran |
| Dec 11, 2017 | 6:00p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1691 of 5547 CityMac 005497

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Dec 12, 2017 | 9:58a | punch screen | Garza Moreno, Cesar |
| Dec 12, 2017 | 3:00p | user created | Amber Curran |
| Dec 12, 2017 | 3:30p | user created IN punch | Amber Curran |
| Dec 12, 2017 | 6:00p | user created | Amber Curran |
| Dec 14, 2017 | 10:08a | punch screen | Garza Moreno, Cesar |
| Dec 14, 2017 | 3:21p | punch screen | Garza Moreno, Cesar |
| Dec 14, 2017 | 3:54p | punch screen | Garza Moreno, Cesar |
| Dec 14, 2017 | 6:00p | user created | Amber Curran |
| Dec 15, 2017 | 9:58a | punch screen | Garza Moreno, Cesar |
| Dec 15, 2017 | 3:44p | punch screen | Garza Moreno, Cesar |
| Dec 15, 2017 | 4:18p | punch screen | Garza Moreno, Cesar |
| Dec 15, 2017 | 6:02p | punch screen | Garza Moreno, Cesar |
| Dec 16, 2017 | 9:54a | user created IN punch | Amber Curran |
| Dec 16, 2017 | 12:00p | punch screen | Garza Moreno, Cesar |
| Dec 16, 2017 | 12:30p | punch screen | Garza Moreno, Cesar |
| Dec 16, 2017 | 6:22p | user created | Amber Curran |
| Dec 18, 2017 | 9:59a | user created | Amber Curran |
| Dec 18, 2017 | 4:45p | punch screen | Garza Moreno, Cesar |
| Dec 18, 2017 | 5:15p | user created IN punch | Amber Curran |
| Dec 18, 2017 | 6:05p | user created | Amber Curran |
| Dec 19, 2017 | 10:05a | punch screen | Garza Moreno, Cesar |
| Dec 19, 2017 | 4:52p | punch screen | Garza Moreno, Cesar |
| Dec 19, 2017 | 5:22p | punch screen | Garza Moreno, Cesar |
| Dec 19, 2017 | 6:05p | user created | Amber Curran |
| Dec 21, 2017 | 10:00a | user created IN punch | Amber Curran |
| Dec 21, 2017 | 2:00p | user created | Amber Curran |
| Dec 21, 2017 | 2:30p | user created IN punch | Amber Curran |
| Dec 21, 2017 | 6:00p | user created | Amber Curran |
| Dec 22, 2017 | 9:57a | punch screen | Garza Moreno, Cesar |
| Dec 22, 2017 | 5:15p | punch screen | Garza Moreno, Cesar |
| Dec 22, 2017 | 5:45p | punch screen | Garza Moreno, Cesar |
| Dec 22, 2017 | 6:00p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1692 of 5547    CityMac 005498

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|---|
| Dec 23, 2017 | 9:55a | punch screen | | | | Garza Moreno, Cesar |
| Dec 23, 2017 | 4:30p | user created | | | | Amber Curran |
| Dec 23, 2017 | 5:00p | user created IN punch | | | | Amber Curran |
| Dec 23, 2017 | 6:01p | punch screen | | | | Garza Moreno, Cesar |
| Dec 26, 2017 | 11:43a | punch screen | | | | Garza Moreno, Cesar |
| Dec 26, 2017 | 1:11p | punch screen | | | | Garza Moreno, Cesar |
| Dec 26, 2017 | 1:42p | punch screen | | | | Garza Moreno, Cesar |
| Dec 26, 2017 | 6:08p | user created | | | | Amber Curran |
| Dec 27, 2017 | 10:07a | punch screen | | | | Garza Moreno, Cesar |
| Dec 27, 2017 | 12:51p | punch screen | | | | Garza Moreno, Cesar |
| Dec 27, 2017 | 1:30p | user created IN punch | | | | Amber Curran |
| Dec 27, 2017 | 6:17p | punch screen | | | | Garza Moreno, Cesar |
| Dec 28, 2017 | 9:55a | punch screen | | | | Garza Moreno, Cesar |
| Dec 28, 2017 | 2:00p | user created | | | | Amber Curran |
| Dec 28, 2017 | 2:30p | user created IN punch | | | | Amber Curran |
| Dec 28, 2017 | 6:05p | user created | | | | Amber Curran |
| Dec 29, 2017 | 9:50a | user created IN punch | | | | Amber Curran |
| Dec 29, 2017 | 3:00p | user created | | | | Amber Curran |
| Dec 29, 2017 | 3:30p | user created IN punch | | | | Amber Curran |
| Dec 29, 2017 | 6:20p | user created | | | | Amber Curran |
| Dec 30, 2017 | 9:50a | user created IN punch | | | | Amber Curran |
| Dec 30, 2017 | 2:00p | punch screen | | | | Garza Moreno, Cesar |
| Dec 30, 2017 | 2:30p | user created IN punch | | | | Amber Curran |
| Dec 30, 2017 | 6:14p | user created | | | | Amber Curran |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Oct 2, 2017 | 10:05a | user created IN punch | | | | Mccallister, Sean |
| Oct 2, 2017 | 1:30p | user created | | | | Mccallister, Sean |
| Oct 2, 2017 | 2:10p | user created IN punch | | | | Mccallister, Sean |
| Oct 2, 2017 | 6:54p | user created | | | | Mccallister, Sean |
| Oct 3, 2017 | 10:11a | user created IN punch | | | | Mccallister, Sean |
| Oct 3, 2017 | 1:30p | user created | | | | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1693 of 5547    CityMac 005499

**EXHIBIT 1**

| Oct 3, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| Oct 3, 2017 | 7:40p | user created | Mccallister, Sean |
| Oct 4, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Oct 4, 2017 | 3:00p | user created | Mccallister, Sean |
| Oct 4, 2017 | 3:35p | user created IN punch | Mccallister, Sean |
| Oct 4, 2017 | 6:18p | user created | Mccallister, Sean |
| Oct 5, 2017 | 12:05p | user created IN punch | Mccallister, Sean |
| Oct 5, 2017 | 6:06p | user created | Mccallister, Sean |
| Oct 6, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Oct 6, 2017 | 8:14p | user created | Mccallister, Sean |
| Oct 10, 2017 | 10:08a | user created IN punch | Mccallister, Sean |
| Oct 10, 2017 | 1:30p | user created | Mccallister, Sean |
| Oct 10, 2017 | 2:05p | user created IN punch | Mccallister, Sean |
| Oct 10, 2017 | 6:06p | user created | Mccallister, Sean |
| Oct 11, 2017 | 10:02a | user created IN punch | Mccallister, Sean |
| Oct 11, 2017 | 2:00p | user created | Mccallister, Sean |
| Oct 11, 2017 | 2:45p | user created IN punch | Mccallister, Sean |
| Oct 11, 2017 | 6:06p | user created | Mccallister, Sean |
| Oct 12, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Oct 12, 2017 | 1:30p | user created | Mccallister, Sean |
| Oct 12, 2017 | 2:10p | user created IN punch | Mccallister, Sean |
| Oct 12, 2017 | 6:15p | user created | Mccallister, Sean |
| Oct 13, 2017 | 10:00a | user created IN punch | Mccallister, Sean |
| Oct 13, 2017 | 2:00p | user created | Mccallister, Sean |
| Oct 13, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Oct 13, 2017 | 6:10p | user created | Mccallister, Sean |
| Oct 16, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Oct 16, 2017 | 1:00p | user created | Mccallister, Sean |
| Oct 16, 2017 | 1:35p | user created IN punch | Mccallister, Sean |
| Oct 16, 2017 | 6:29p | user created | Mccallister, Sean |
| Oct 17, 2017 | 9:50a | user created IN punch | Mccallister, Sean |
| Oct 17, 2017 | 2:00p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1694 of 5547   CityMac 005500

EXHIBIT 1

| Oct 17, 2017 | 2:30p | user created IN punch | Mccallister, Sean |
| Oct 17, 2017 | 6:45p | user created | Mccallister, Sean |
| Oct 18, 2017 | 10:05a | user created IN punch | Mccallister, Sean |
| Oct 18, 2017 | 2:00p | user created | Mccallister, Sean |
| Oct 18, 2017 | 2:31p | user created IN punch | Mccallister, Sean |
| Oct 18, 2017 | 6:18p | user created | Mccallister, Sean |
| Oct 19, 2017 | 10:02a | user created IN punch | Mccallister, Sean |
| Oct 19, 2017 | 2:15p | user created | Mccallister, Sean |
| Oct 19, 2017 | 2:55p | user created IN punch | Mccallister, Sean |
| Oct 19, 2017 | 6:08p | user created | Mccallister, Sean |
| Oct 20, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Oct 20, 2017 | 12:10p | user created | Mccallister, Sean |
| Oct 20, 2017 | 12:45p | user created IN punch | Mccallister, Sean |
| Oct 20, 2017 | 6:06p | user created | Mccallister, Sean |
| Oct 23, 2017 | 10:04a | user created IN punch | Mccallister, Sean |
| Oct 23, 2017 | 1:21p | user created IN punch | Mccallister, Sean |
| Oct 23, 2017 | 2:45p | user created | Mccallister, Sean |
| Oct 23, 2017 | 6:15p | user created | Mccallister, Sean |
| Oct 24, 2017 | 10:02a | user created IN punch | Mccallister, Sean |
| Oct 24, 2017 | 11:00a | user created | Mccallister, Sean |
| Oct 24, 2017 | 11:45a | user created IN punch | Mccallister, Sean |
| Oct 24, 2017 | 2:00p | user created | Mccallister, Sean |
| Oct 24, 2017 | 2:40p | user created IN punch | Mccallister, Sean |
| Oct 24, 2017 | 6:35p | user created | Mccallister, Sean |
| Oct 25, 2017 | 9:55a | user created IN punch | Mccallister, Sean |
| Oct 25, 2017 | 2:00p | user created | Mccallister, Sean |
| Oct 25, 2017 | 2:35p | user created IN punch | Mccallister, Sean |
| Oct 25, 2017 | 6:11p | user created | Mccallister, Sean |
| Oct 26, 2017 | 9:45a | user created IN punch | Mccallister, Sean |
| Oct 26, 2017 | 2:00p | user created | Mccallister, Sean |
| Oct 26, 2017 | 2:45p | user created IN punch | Mccallister, Sean |
| Oct 26, 2017 | 6:17p | user created | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1695 of 5547    CityMac 005501

| Oct 27, 2017 | 10:08a | user created IN punch | | Mccallister, Sean |
|---|---|---|---|---|
| Oct 27, 2017 | 3:30p | user created | | Mccallister, Sean |
| Oct 27, 2017 | 4:05p | user created IN punch | | Mccallister, Sean |
| Oct 27, 2017 | 6:00p | user created | | Amber Curran |

**Employee Name: Parker, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 8:54a | punch screen | | | | Kimberly Parker |
| Oct 2, 2017 | 3:05p | punch screen | | | | Kimberly Parker |
| Oct 2, 2017 | 3:35p | punch screen | | | | Kimberly Parker |
| Oct 2, 2017 | 4:01p | punch screen | | | | Kimberly Parker |
| Oct 3, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Oct 3, 2017 | 3:55p | punch screen | | | | Kimberly Parker |
| Oct 4, 2017 | 8:54a | punch screen | | | | Kimberly Parker |
| Oct 4, 2017 | 3:07p | punch screen | | | | Kimberly Parker |
| Oct 4, 2017 | 3:37p | punch screen | | | | Kimberly Parker |
| Oct 4, 2017 | 4:00p | punch screen | | | | Kimberly Parker |
| Oct 5, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Oct 5, 2017 | 3:35p | punch screen | | | | Kimberly Parker |
| Oct 6, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Oct 6, 2017 | 1:58p | punch screen | | | | Kimberly Parker |
| Oct 6, 2017 | 2:28p | punch screen | | | | Kimberly Parker |
| Oct 6, 2017 | 3:53p | punch screen | | | | Kimberly Parker |
| Oct 9, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Oct 9, 2017 | 2:57p | punch screen | | | | Kimberly Parker |
| Oct 9, 2017 | 3:26p | punch screen | | | | Kimberly Parker |
| Oct 9, 2017 | 4:01p | punch screen | | | | Kimberly Parker |
| Oct 10, 2017 | 8:55a | punch screen | | | | Kimberly Parker |
| Oct 10, 2017 | 3:32p | punch screen | | | | Kimberly Parker |
| Oct 11, 2017 | 8:57a | punch screen | | | | Kimberly Parker |
| Oct 11, 2017 | 1:53p | punch screen | | | | Kimberly Parker |
| Oct 11, 2017 | 2:23p | punch screen | | | | Kimberly Parker |
| Oct 11, 2017 | 3:27p | punch screen | | | | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1696 of 5547   CityMac 005502

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Oct 12, 2017 | 9:41a | punch screen | Kimberly Parker |
| Oct 12, 2017 | 4:14p | punch screen | Kimberly Parker |
| Oct 13, 2017 | 8:55a | punch screen | Kimberly Parker |
| Oct 13, 2017 | 2:49p | punch screen | Kimberly Parker |
| Oct 13, 2017 | 3:19p | punch screen | Kimberly Parker |
| Oct 13, 2017 | 4:00p | punch screen | Kimberly Parker |
| Oct 16, 2017 | 8:53a | punch screen | Kimberly Parker |
| Oct 16, 2017 | 2:32p | punch screen | Kimberly Parker |
| Oct 16, 2017 | 3:02p | punch screen | Kimberly Parker |
| Oct 16, 2017 | 4:00p | punch screen | Kimberly Parker |
| Oct 17, 2017 | 8:54a | punch screen | Kimberly Parker |
| Oct 17, 2017 | 2:30p | user created | Mccallister, Sean |
| Oct 17, 2017 | 3:00p | user created IN punch | Mccallister, Sean |
| Oct 17, 2017 | 4:19p | punch screen | Kimberly Parker |
| Oct 18, 2017 | 9:05a | punch screen | Kimberly Parker |
| Oct 18, 2017 | 2:45p | punch screen | Kimberly Parker |
| Oct 18, 2017 | 3:15p | punch screen | Kimberly Parker |
| Oct 18, 2017 | 4:00p | punch screen | Kimberly Parker |
| Oct 19, 2017 | 8:57a | punch screen | Kimberly Parker |
| Oct 19, 2017 | 2:37p | punch screen | Kimberly Parker |
| Oct 20, 2017 | 8:54a | punch screen | Kimberly Parker |
| Oct 20, 2017 | 3:03p | punch screen | Kimberly Parker |
| Oct 23, 2017 | 8:55a | punch screen | Kimberly Parker |
| Oct 23, 2017 | 3:33p | punch screen | Kimberly Parker |
| Oct 27, 2017 | 8:48a | punch screen | Kimberly Parker |
| Oct 27, 2017 | 2:56p | punch screen | Kimberly Parker |
| Oct 27, 2017 | 3:26p | punch screen | Kimberly Parker |
| Oct 27, 2017 | 4:03p | punch screen | Kimberly Parker |
| Oct 30, 2017 | 8:54a | punch screen | Kimberly Parker |
| Oct 30, 2017 | 2:43p | punch screen | Kimberly Parker |
| Oct 30, 2017 | 3:13p | punch screen | Kimberly Parker |
| Oct 30, 2017 | 4:00p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1697 of 5547    CityMac 005503

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Oct 31, 2017 | 8:56a | punch screen | Kimberly Parker |
| Oct 31, 2017 | 3:35p | punch screen | Kimberly Parker |
| Nov 2, 2017 | 8:47a | punch screen | Kimberly Parker |
| Nov 2, 2017 | 2:11p | punch screen | Kimberly Parker |
| Nov 2, 2017 | 2:41p | punch screen | Kimberly Parker |
| Nov 2, 2017 | 4:00p | punch screen | Kimberly Parker |
| Nov 3, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 3, 2017 | 2:42p | punch screen | Kimberly Parker |
| Nov 3, 2017 | 3:12p | punch screen | Kimberly Parker |
| Nov 3, 2017 | 4:12p | punch screen | Kimberly Parker |
| Nov 4, 2017 | 9:50a | punch screen | Kimberly Parker |
| Nov 4, 2017 | 3:54p | punch screen | Kimberly Parker |
| Nov 6, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 6, 2017 | 2:29p | punch screen | Kimberly Parker |
| Nov 6, 2017 | 2:59p | punch screen | Kimberly Parker |
| Nov 6, 2017 | 4:04p | punch screen | Kimberly Parker |
| Nov 7, 2017 | 8:56a | punch screen | Kimberly Parker |
| Nov 7, 2017 | 3:32p | punch screen | Kimberly Parker |
| Nov 9, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 9, 2017 | 3:41p | punch screen | Kimberly Parker |
| Nov 10, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 10, 2017 | 3:35p | punch screen | Kimberly Parker |
| Nov 11, 2017 | 9:50a | punch screen | Kimberly Parker |
| Nov 11, 2017 | 4:00p | punch screen | Kimberly Parker |
| Nov 13, 2017 | 8:53a | punch screen | Kimberly Parker |
| Nov 13, 2017 | 3:31p | punch screen | Kimberly Parker |
| Nov 14, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 14, 2017 | 2:30p | punch screen | Kimberly Parker |
| Nov 14, 2017 | 3:01p | punch screen | Kimberly Parker |
| Nov 14, 2017 | 4:01p | punch screen | Kimberly Parker |
| Nov 16, 2017 | 8:52a | punch screen | Kimberly Parker |
| Nov 16, 2017 | 3:51p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1698 of 5547    CityMac 005504

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Nov 17, 2017 | 9:00a | punch screen | Kimberly Parker |
| Nov 17, 2017 | 2:41p | punch screen | Kimberly Parker |
| Nov 17, 2017 | 3:11p | punch screen | Kimberly Parker |
| Nov 17, 2017 | 4:09p | punch screen | Kimberly Parker |
| Nov 18, 2017 | 9:48a | punch screen | Kimberly Parker |
| Nov 18, 2017 | 1:58p | punch screen | Kimberly Parker |
| Nov 20, 2017 | 8:51a | punch screen | Kimberly Parker |
| Nov 20, 2017 | 3:34p | punch screen | Kimberly Parker |
| Nov 21, 2017 | 8:57a | punch screen | Kimberly Parker |
| Nov 21, 2017 | 2:29p | punch screen | Kimberly Parker |
| Nov 21, 2017 | 2:59p | punch screen | Kimberly Parker |
| Nov 21, 2017 | 4:00p | punch screen | Kimberly Parker |
| Nov 24, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 24, 2017 | 1:57p | punch screen | Kimberly Parker |
| Nov 24, 2017 | 2:27p | punch screen | Kimberly Parker |
| Nov 24, 2017 | 3:53p | punch screen | Kimberly Parker |
| Nov 25, 2017 | 9:50a | punch screen | Kimberly Parker |
| Nov 25, 2017 | 4:03p | punch screen | Kimberly Parker |
| Nov 27, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 27, 2017 | 3:43p | punch screen | Kimberly Parker |
| Nov 28, 2017 | 8:54a | punch screen | Kimberly Parker |
| Nov 28, 2017 | 3:08p | punch screen | Kimberly Parker |
| Nov 30, 2017 | 8:50a | punch screen | Kimberly Parker |
| Nov 30, 2017 | 2:33p | punch screen | Kimberly Parker |
| Nov 30, 2017 | 3:03p | punch screen | Kimberly Parker |
| Nov 30, 2017 | 4:09p | punch screen | Kimberly Parker |
| Dec 1, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 1, 2017 | 3:36p | punch screen | Kimberly Parker |
| Dec 2, 2017 | 9:47a | punch screen | Kimberly Parker |
| Dec 2, 2017 | 4:47p | punch screen | Kimberly Parker |
| Dec 4, 2017 | 9:04a | punch screen | Kimberly Parker |
| Dec 4, 2017 | 2:50p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1699 of 5547    CityMac 005505

| Dec 4, 2017 | 3:20p | punch screen | Kimberly Parker |
|---|---|---|---|
| Dec 4, 2017 | 4:04p | punch screen | Kimberly Parker |
| Dec 5, 2017 | 8:55a | punch screen | Kimberly Parker |
| Dec 5, 2017 | 3:07p | punch screen | Kimberly Parker |
| Dec 7, 2017 | 8:59a | punch screen | Kimberly Parker |
| Dec 7, 2017 | 3:35p | punch screen | Kimberly Parker |
| Dec 8, 2017 | 8:51a | punch screen | Kimberly Parker |
| Dec 8, 2017 | 3:27p | punch screen | Kimberly Parker |
| Dec 12, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 12, 2017 | 2:35p | punch screen | Kimberly Parker |
| Dec 12, 2017 | 3:05p | punch screen | Kimberly Parker |
| Dec 12, 2017 | 4:00p | punch screen | Kimberly Parker |
| Dec 13, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 13, 2017 | 2:46p | punch screen | Kimberly Parker |
| Dec 13, 2017 | 3:16p | punch screen | Kimberly Parker |
| Dec 13, 2017 | 4:01p | punch screen | Kimberly Parker |
| Dec 14, 2017 | 8:56a | punch screen | Kimberly Parker |
| Dec 14, 2017 | 3:30p | punch screen | Kimberly Parker |
| Dec 15, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 15, 2017 | 3:05p | punch screen | Kimberly Parker |
| Dec 15, 2017 | 3:35p | punch screen | Kimberly Parker |
| Dec 15, 2017 | 4:02p | punch screen | Kimberly Parker |
| Dec 18, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 18, 2017 | 3:49p | punch screen | Kimberly Parker |
| Dec 19, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 19, 2017 | 2:47p | punch screen | Kimberly Parker |
| Dec 19, 2017 | 3:17p | punch screen | Kimberly Parker |
| Dec 19, 2017 | 4:13p | punch screen | Kimberly Parker |
| Dec 20, 2017 | 8:52a | punch screen | Kimberly Parker |
| Dec 20, 2017 | 2:06p | punch screen | Kimberly Parker |
| Dec 20, 2017 | 2:36p | punch screen | Kimberly Parker |
| Dec 20, 2017 | 4:01p | punch screen | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1700 of 5547    CityMac 005506

**EXHIBIT 1**

| Dec 21, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 21, 2017 | 3:17p | punch screen | Kimberly Parker |
| Dec 22, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 22, 2017 | 2:18p | punch screen | Kimberly Parker |
| Dec 22, 2017 | 2:48p | punch screen | Kimberly Parker |
| Dec 22, 2017 | 4:02p | punch screen | Kimberly Parker |
| Dec 26, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 26, 2017 | 3:30p | punch screen | Kimberly Parker |
| Dec 27, 2017 | 8:52a | punch screen | Kimberly Parker |
| Dec 27, 2017 | 2:55p | punch screen | Kimberly Parker |
| Dec 27, 2017 | 3:25p | punch screen | Kimberly Parker |
| Dec 27, 2017 | 4:00p | punch screen | Kimberly Parker |
| Dec 28, 2017 | 8:50a | punch screen | Kimberly Parker |
| Dec 28, 2017 | 2:42p | punch screen | Kimberly Parker |
| Dec 28, 2017 | 3:12p | punch screen | Kimberly Parker |
| Dec 28, 2017 | 4:00p | punch screen | Kimberly Parker |
| Dec 29, 2017 | 8:52a | punch screen | Kimberly Parker |
| Dec 29, 2017 | 3:33p | punch screen | Kimberly Parker |

**Employee Name: Thornton, Matt**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 9:52a | punch screen | | | | Thornton, Matt |
| Oct 2, 2017 | 3:41p | punch screen | | | | Thornton, Matt |
| Oct 2, 2017 | 4:21p | punch screen | | | | Thornton, Matt |
| Oct 2, 2017 | 6:12p | punch screen | | | | Thornton, Matt |
| Oct 4, 2017 | 9:49a | punch screen | | | | Thornton, Matt |
| Oct 4, 2017 | 3:44p | punch screen | | | | Thornton, Matt |
| Oct 4, 2017 | 4:18p | punch screen | | | | Thornton, Matt |
| Oct 4, 2017 | 7:05p | punch screen | | | | Thornton, Matt |
| Oct 5, 2017 | 9:57a | punch screen | | | | Thornton, Matt |
| Oct 5, 2017 | 2:03p | punch screen | | | | Thornton, Matt |
| Oct 5, 2017 | 2:36p | punch screen | | | | Thornton, Matt |
| Oct 5, 2017 | 6:08p | punch screen | | | | Thornton, Matt |

(c) MPAY Inc.

EXHIBIT 1

| Oct 6, 2017 | 9:54a | punch screen | Thornton, Matt |
|---|---|---|---|
| Oct 6, 2017 | 3:19p | punch screen | Thornton, Matt |
| Oct 6, 2017 | 3:53p | punch screen | Thornton, Matt |
| Oct 6, 2017 | 6:11p | punch screen | Thornton, Matt |
| Oct 7, 2017 | 10:07a | punch screen | Thornton, Matt |
| Oct 7, 2017 | 3:00p | punch screen | Thornton, Matt |
| Oct 7, 2017 | 3:32p | punch screen | Thornton, Matt |
| Oct 7, 2017 | 6:05p | punch screen | Thornton, Matt |
| Oct 9, 2017 | 9:51a | punch screen | Thornton, Matt |
| Oct 9, 2017 | 4:01p | punch screen | Thornton, Matt |
| Oct 9, 2017 | 4:32p | punch screen | Thornton, Matt |
| Oct 9, 2017 | 6:04p | punch screen | Thornton, Matt |
| Oct 11, 2017 | 9:52a | punch screen | Thornton, Matt |
| Oct 11, 2017 | 3:12p | punch screen | Thornton, Matt |
| Oct 11, 2017 | 3:43p | punch screen | Thornton, Matt |
| Oct 11, 2017 | 6:09p | punch screen | Thornton, Matt |
| Oct 12, 2017 | 9:51a | punch screen | Thornton, Matt |
| Oct 12, 2017 | 1:56p | punch screen | Thornton, Matt |
| Oct 12, 2017 | 2:24p | punch screen | Thornton, Matt |
| Oct 12, 2017 | 6:05p | user created | Mccallister, Sean |
| Oct 13, 2017 | 9:49a | punch screen | Thornton, Matt |
| Oct 13, 2017 | 3:32p | punch screen | Thornton, Matt |
| Oct 13, 2017 | 4:05p | punch screen | Thornton, Matt |
| Oct 13, 2017 | 6:05p | user created | Mccallister, Sean |
| Oct 14, 2017 | 9:59a | punch screen | Thornton, Matt |
| Oct 14, 2017 | 3:08p | punch screen | Thornton, Matt |
| Oct 14, 2017 | 3:40p | punch screen | Thornton, Matt |
| Oct 14, 2017 | 6:25p | user created | Mccallister, Sean |
| Oct 16, 2017 | 9:52a | punch screen | Thornton, Matt |
| Oct 16, 2017 | 3:21p | punch screen | Thornton, Matt |
| Oct 16, 2017 | 3:55p | punch screen | Thornton, Matt |
| Oct 16, 2017 | 6:10p | punch screen | Thornton, Matt |

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Oct 18, 2017 | 9:53a | user created IN punch | Mccallister, Sean |
| Oct 18, 2017 | 3:42p | punch screen | Thornton, Matt |
| Oct 18, 2017 | 4:13p | punch screen | Thornton, Matt |
| Oct 18, 2017 | 6:08p | punch screen | Thornton, Matt |
| Oct 19, 2017 | 9:50a | punch screen | Thornton, Matt |
| Oct 19, 2017 | 2:01p | punch screen | Thornton, Matt |
| Oct 19, 2017 | 2:34p | punch screen | Thornton, Matt |
| Oct 19, 2017 | 6:05p | punch screen | Thornton, Matt |
| Oct 20, 2017 | 9:51a | punch screen | Thornton, Matt |
| Oct 20, 2017 | 1:55p | punch screen | Thornton, Matt |
| Oct 20, 2017 | 2:25p | punch screen | Thornton, Matt |
| Oct 20, 2017 | 6:12p | punch screen | Thornton, Matt |
| Oct 21, 2017 | 9:58a | punch screen | Thornton, Matt |
| Oct 21, 2017 | 3:32p | punch screen | Thornton, Matt |
| Oct 21, 2017 | 4:01p | punch screen | Thornton, Matt |
| Oct 21, 2017 | 6:14p | punch screen | Thornton, Matt |
| Oct 23, 2017 | 9:52a | punch screen | Thornton, Matt |
| Oct 23, 2017 | 3:16p | punch screen | Thornton, Matt |
| Oct 23, 2017 | 3:48p | punch screen | Thornton, Matt |
| Oct 23, 2017 | 6:20p | punch screen | Thornton, Matt |
| Oct 24, 2017 | 9:54a | punch screen | Thornton, Matt |
| Oct 24, 2017 | 2:44p | punch screen | Thornton, Matt |
| Oct 24, 2017 | 3:15p | punch screen | Thornton, Matt |
| Oct 24, 2017 | 6:08p | punch screen | Thornton, Matt |
| Oct 25, 2017 | 9:54a | punch screen | Thornton, Matt |
| Oct 25, 2017 | 3:33p | punch screen | Thornton, Matt |
| Oct 25, 2017 | 4:05p | punch screen | Thornton, Matt |
| Oct 25, 2017 | 6:12p | punch screen | Thornton, Matt |
| Oct 26, 2017 | 9:50a | punch screen | Thornton, Matt |
| Oct 26, 2017 | 4:12p | punch screen | Thornton, Matt |
| Oct 26, 2017 | 4:45p | punch screen | Thornton, Matt |
| Oct 26, 2017 | 6:00p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1703 of 5547   CityMac 005509

| Oct 28, 2017 | 9:57a | punch screen | | | | | Thornton, Matt |
|---|---|---|---|---|---|---|---|
| Oct 28, 2017 | 2:42p | punch screen | | | | | Thornton, Matt |
| Oct 28, 2017 | 3:14p | punch screen | | | | | Thornton, Matt |
| Oct 28, 2017 | 6:00p | user created | | | | | Amber Curran |
| Oct 30, 2017 | 9:47a | punch screen | | | | | Thornton, Matt |
| Oct 30, 2017 | 3:16p | punch screen | | | | | Thornton, Matt |
| Oct 30, 2017 | 3:45p | punch screen | | | | | Thornton, Matt |
| Oct 30, 2017 | 6:02p | punch screen | | | | | Thornton, Matt |
| Nov 1, 2017 | 9:50a | punch screen | | | | | Thornton, Matt |
| Nov 1, 2017 | 1:51p | punch screen | | | | | Thornton, Matt |
| Nov 1, 2017 | 2:25p | punch screen | | | | | Thornton, Matt |
| Nov 1, 2017 | 6:28p | punch screen | | | | | Thornton, Matt |
| Nov 2, 2017 | 9:43a | punch screen | | | | | Thornton, Matt |
| Nov 2, 2017 | 3:54p | punch screen | | | | | Thornton, Matt |
| Nov 2, 2017 | 4:22p | punch screen | | | | | Thornton, Matt |
| Nov 2, 2017 | 6:05p | punch screen | | | | | Thornton, Matt |
| Nov 3, 2017 | 9:47a | punch screen | | | | | Thornton, Matt |
| Nov 3, 2017 | 3:12p | punch screen | | | | | Thornton, Matt |
| Nov 3, 2017 | 3:44p | punch screen | | | | | Thornton, Matt |
| Nov 3, 2017 | 6:03p | punch screen | | | | | Thornton, Matt |

**Department: [500] Bellingham**

**Employee Name: Carron, Phillip**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2017 | 8:25a | punch screen | | | | Carron, Phillip |
| Oct 3, 2017 | 6:12p | punch screen | | | | Carron, Phillip |
| Oct 4, 2017 | 8:42a | punch screen | | | | Carron, Phillip |
| Oct 4, 2017 | 6:07p | punch screen | | | | Carron, Phillip |
| Oct 10, 2017 | 8:39a | punch screen | | | | Carron, Phillip |
| Oct 10, 2017 | 6:06p | punch screen | | | | Carron, Phillip |
| Oct 11, 2017 | 8:42a | punch screen | | | | Carron, Phillip |
| Oct 11, 2017 | 6:25p | punch screen | | | | Carron, Phillip |

**EXHIBIT 1**

| Oct 12, 2017 | 8:37a | punch screen | Carron, Phillip |
|---|---|---|---|
| Oct 12, 2017 | 6:00p | user created | Jason Radtke |
| Oct 13, 2017 | 8:41a | punch screen | Carron, Phillip |
| Oct 13, 2017 | 3:06p | punch screen | Carron, Phillip |
| Oct 18, 2017 | 8:41a | punch screen | Carron, Phillip |
| Oct 18, 2017 | 11:09a | punch screen | Carron, Phillip |
| Oct 30, 2017 | 8:47a | punch screen | Carron, Phillip |
| Oct 30, 2017 | 6:00p | user created | Jason Radtke |
| Oct 31, 2017 | 8:47a | punch screen | Carron, Phillip |
| Oct 31, 2017 | 6:00p | punch screen | Carron, Phillip |
| Nov 1, 2017 | 8:43a | punch screen | Carron, Phillip |
| Nov 1, 2017 | 6:21p | punch screen | Carron, Phillip |
| Nov 2, 2017 | 8:28a | punch screen | Carron, Phillip |
| Nov 2, 2017 | 6:03p | punch screen | Carron, Phillip |
| Nov 13, 2017 | 8:36a | punch screen | Carron, Phillip |
| Nov 13, 2017 | 6:14p | punch screen | Carron, Phillip |
| Nov 14, 2017 | 8:43a | punch screen | Carron, Phillip |
| Nov 14, 2017 | 6:35p | punch screen | Carron, Phillip |
| Nov 15, 2017 | 8:43a | punch screen | Carron, Phillip |
| Nov 15, 2017 | 6:06p | punch screen | Carron, Phillip |
| Nov 16, 2017 | 8:31a | punch screen | Carron, Phillip |
| Nov 16, 2017 | 6:29p | punch screen | Carron, Phillip |
| Nov 17, 2017 | 8:37a | punch screen | Carron, Phillip |
| Nov 17, 2017 | 4:05p | punch screen | Carron, Phillip |
| Nov 18, 2017 | 9:58a | punch screen | Carron, Phillip |
| Nov 18, 2017 | 4:12p | punch screen | Carron, Phillip |
| Nov 20, 2017 | 8:39a | punch screen | Carron, Phillip |
| Nov 20, 2017 | 6:36p | punch screen | Carron, Phillip |
| Nov 21, 2017 | 8:46a | punch screen | Carron, Phillip |
| Nov 21, 2017 | 6:42p | punch screen | Carron, Phillip |
| Nov 22, 2017 | 8:07a | punch screen | Carron, Phillip |
| Nov 22, 2017 | 12:06p | punch screen | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1705 of 5547    CityMac 005511

| Nov 24, 2017 | 8:37a | punch screen | Carron, Phillip |
| Nov 24, 2017 | 6:00p | user created | Jason Radtke |
| Nov 25, 2017 | 9:57a | punch screen | Carron, Phillip |
| Nov 25, 2017 | 6:01p | punch screen | Carron, Phillip |
| Nov 27, 2017 | 8:39a | punch screen | Carron, Phillip |
| Nov 27, 2017 | 6:05p | punch screen | Carron, Phillip |
| Nov 28, 2017 | 8:46a | punch screen | Carron, Phillip |
| Nov 28, 2017 | 6:00p | user created | Jason Radtke |
| Nov 29, 2017 | 8:34a | punch screen | Carron, Phillip |
| Nov 29, 2017 | 6:00p | user created | Jason Radtke |
| Nov 30, 2017 | 8:37a | punch screen | Carron, Phillip |
| Nov 30, 2017 | 6:00p | user created | Jason Radtke |
| Dec 4, 2017 | 8:55a | punch screen | Carron, Phillip |
| Dec 4, 2017 | 6:13p | punch screen | Carron, Phillip |
| Dec 12, 2017 | 8:34a | punch screen | Carron, Phillip |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 9:23a | punch screen | | | | Chad Foster |
| Oct 2, 2017 | 1:06p | punch screen | | | | Chad Foster |
| Oct 2, 2017 | 1:41p | punch screen | | | | Chad Foster |
| Oct 2, 2017 | 6:23p | punch screen | | | | Chad Foster |
| Oct 3, 2017 | 9:24a | punch screen | | | | Chad Foster |
| Oct 3, 2017 | 1:04p | punch screen | | | | Chad Foster |
| Oct 3, 2017 | 1:40p | punch screen | | | | Chad Foster |
| Oct 3, 2017 | 5:15p | punch screen | | | | Chad Foster |
| Oct 5, 2017 | 9:14a | punch screen | | | | Chad Foster |
| Oct 5, 2017 | 1:13p | punch screen | | | | Chad Foster |
| Oct 5, 2017 | 1:49p | punch screen | | | | Chad Foster |
| Oct 5, 2017 | 6:10p | punch screen | | | | Chad Foster |
| Oct 6, 2017 | 9:16a | punch screen | | | | Chad Foster |
| Oct 6, 2017 | 12:26p | punch screen | | | | Chad Foster |
| Oct 6, 2017 | 1:04p | punch screen | | | | Chad Foster |

**EXHIBIT 1**

| Oct 6, 2017 | 6:10p | punch screen | Chad Foster |
| Oct 9, 2017 | 9:21a | punch screen | Chad Foster |
| Oct 9, 2017 | 12:28p | punch screen | Chad Foster |
| Oct 9, 2017 | 1:05p | punch screen | Chad Foster |
| Oct 9, 2017 | 6:23p | punch screen | Chad Foster |
| Oct 10, 2017 | 9:19a | punch screen | Chad Foster |
| Oct 10, 2017 | 12:35p | punch screen | Chad Foster |
| Oct 10, 2017 | 1:10p | punch screen | Chad Foster |
| Oct 10, 2017 | 6:07p | punch screen | Chad Foster |
| Oct 11, 2017 | 9:18a | punch screen | Chad Foster |
| Oct 11, 2017 | 12:08p | punch screen | Chad Foster |
| Oct 11, 2017 | 12:41p | punch screen | Chad Foster |
| Oct 11, 2017 | 6:07p | punch screen | Chad Foster |
| Oct 12, 2017 | 9:30a | punch screen | Chad Foster |
| Oct 12, 2017 | 12:38p | punch screen | Chad Foster |
| Oct 12, 2017 | 1:09p | punch screen | Chad Foster |
| Oct 12, 2017 | 6:22p | punch screen | Chad Foster |
| Oct 13, 2017 | 9:23a | punch screen | Chad Foster |
| Oct 13, 2017 | 12:24p | punch screen | Chad Foster |
| Oct 13, 2017 | 1:00p | punch screen | Chad Foster |
| Oct 13, 2017 | 6:15p | punch screen | Chad Foster |
| Oct 16, 2017 | 9:24a | punch screen | Chad Foster |
| Oct 16, 2017 | 12:45p | punch screen | Chad Foster |
| Oct 16, 2017 | 1:19p | punch screen | Chad Foster |
| Oct 16, 2017 | 6:11p | punch screen | Chad Foster |
| Oct 17, 2017 | 9:13a | punch screen | Chad Foster |
| Oct 17, 2017 | 12:43p | punch screen | Chad Foster |
| Oct 17, 2017 | 1:19p | punch screen | Chad Foster |
| Oct 17, 2017 | 6:12p | punch screen | Chad Foster |
| Oct 18, 2017 | 9:26a | punch screen | Chad Foster |
| Oct 18, 2017 | 1:14p | punch screen | Chad Foster |
| Oct 18, 2017 | 1:52p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1707 of 5547    CityMac 005513

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 18, 2017 | 4:53p | punch screen | Chad Foster |
| Oct 19, 2017 | 9:11a | punch screen | Chad Foster |
| Oct 19, 2017 | 12:17p | punch screen | Chad Foster |
| Oct 19, 2017 | 12:55p | punch screen | Chad Foster |
| Oct 19, 2017 | 5:15p | punch screen | Chad Foster |
| Oct 20, 2017 | 9:27a | punch screen | Chad Foster |
| Oct 20, 2017 | 1:14p | punch screen | Chad Foster |
| Oct 20, 2017 | 1:49p | punch screen | Chad Foster |
| Oct 20, 2017 | 6:08p | punch screen | Chad Foster |
| Oct 23, 2017 | 9:22a | punch screen | Chad Foster |
| Oct 23, 2017 | 1:26p | punch screen | Chad Foster |
| Oct 23, 2017 | 1:56p | user created IN punch | Mccallister, Sean |
| Oct 23, 2017 | 6:19p | punch screen | Chad Foster |
| Oct 24, 2017 | 9:18a | punch screen | Chad Foster |
| Oct 24, 2017 | 12:13p | punch screen | Chad Foster |
| Oct 24, 2017 | 12:44p | punch screen | Chad Foster |
| Oct 24, 2017 | 6:34p | punch screen | Chad Foster |
| Oct 25, 2017 | 9:25a | punch screen | Chad Foster |
| Oct 25, 2017 | 12:00p | punch screen | Chad Foster |
| Oct 25, 2017 | 12:35p | punch screen | Chad Foster |
| Oct 25, 2017 | 6:11p | punch screen | Chad Foster |
| Oct 26, 2017 | 9:20a | punch screen | Chad Foster |
| Oct 26, 2017 | 12:40p | punch screen | Chad Foster |
| Oct 26, 2017 | 1:10p | punch screen | Chad Foster |
| Oct 26, 2017 | 6:20p | punch screen | Chad Foster |
| Oct 27, 2017 | 9:24a | punch screen | Chad Foster |
| Oct 27, 2017 | 12:37p | punch screen | Chad Foster |
| Oct 27, 2017 | 1:12p | punch screen | Chad Foster |
| Oct 27, 2017 | 7:03p | punch screen | Chad Foster |
| Oct 30, 2017 | 9:26a | punch screen | Chad Foster |
| Oct 30, 2017 | 12:42p | punch screen | Chad Foster |
| Oct 30, 2017 | 1:19p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1708 of 5547    CityMac 005514

**EXHIBIT 1**

| Oct 30, 2017 | 6:04p | punch screen | Chad Foster |
|---|---|---|---|
| Oct 31, 2017 | 9:26a | punch screen | Chad Foster |
| Oct 31, 2017 | 12:55p | punch screen | Chad Foster |
| Oct 31, 2017 | 1:29p | punch screen | Chad Foster |
| Oct 31, 2017 | 6:10p | punch screen | Chad Foster |
| Nov 1, 2017 | 9:29a | punch screen | Chad Foster |
| Nov 1, 2017 | 12:19p | punch screen | Chad Foster |
| Nov 1, 2017 | 12:53p | punch screen | Chad Foster |
| Nov 1, 2017 | 4:37p | punch screen | Chad Foster |
| Nov 2, 2017 | 9:20a | punch screen | Chad Foster |
| Nov 2, 2017 | 12:19p | punch screen | Chad Foster |
| Nov 2, 2017 | 12:53p | punch screen | Chad Foster |
| Nov 2, 2017 | 6:08p | punch screen | Chad Foster |
| Nov 3, 2017 | 9:48a | punch screen | Chad Foster |
| Nov 3, 2017 | 12:50p | punch screen | Chad Foster |
| Nov 3, 2017 | 1:24p | punch screen | Chad Foster |
| Nov 3, 2017 | 6:08p | punch screen | Chad Foster |
| Nov 6, 2017 | 9:24a | punch screen | Chad Foster |
| Nov 6, 2017 | 12:23p | punch screen | Chad Foster |
| Nov 6, 2017 | 12:52p | punch screen | Chad Foster |
| Nov 6, 2017 | 5:59p | punch screen | Chad Foster |
| Nov 7, 2017 | 9:20a | punch screen | Chad Foster |
| Nov 7, 2017 | 1:02p | punch screen | Chad Foster |
| Nov 7, 2017 | 1:42p | punch screen | Chad Foster |
| Nov 7, 2017 | 6:01p | user created | Amber Curran |
| Nov 8, 2017 | 9:32a | punch screen | Chad Foster |
| Nov 8, 2017 | 12:24p | punch screen | Chad Foster |
| Nov 8, 2017 | 12:58p | punch screen | Chad Foster |
| Nov 8, 2017 | 6:09p | punch screen | Chad Foster |
| Nov 9, 2017 | 9:28a | punch screen | Chad Foster |
| Nov 9, 2017 | 12:52p | punch screen | Chad Foster |
| Nov 9, 2017 | 1:24p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1709 of 5547    CityMac 005515

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 9, 2017 | 6:01p | punch screen | Chad Foster |
| Nov 10, 2017 | 9:30a | punch screen | Chad Foster |
| Nov 10, 2017 | 6:05p | punch screen | Chad Foster |
| Nov 13, 2017 | 9:20a | punch screen | Chad Foster |
| Nov 13, 2017 | 1:02p | punch screen | Chad Foster |
| Nov 13, 2017 | 1:34p | punch screen | Chad Foster |
| Nov 13, 2017 | 6:03p | punch screen | Chad Foster |
| Nov 14, 2017 | 9:25a | punch screen | Chad Foster |
| Nov 14, 2017 | 12:57p | punch screen | Chad Foster |
| Nov 14, 2017 | 1:31p | punch screen | Chad Foster |
| Nov 14, 2017 | 6:02p | punch screen | Chad Foster |
| Nov 15, 2017 | 9:35a | punch screen | Chad Foster |
| Nov 15, 2017 | 1:41p | punch screen | Chad Foster |
| Nov 15, 2017 | 2:11p | punch screen | Chad Foster |
| Nov 15, 2017 | 6:23p | punch screen | Chad Foster |
| Nov 16, 2017 | 9:20a | punch screen | Chad Foster |
| Nov 16, 2017 | 12:53p | punch screen | Chad Foster |
| Nov 16, 2017 | 1:28p | punch screen | Chad Foster |
| Nov 16, 2017 | 6:11p | punch screen | Chad Foster |
| Nov 17, 2017 | 9:21a | punch screen | Chad Foster |
| Nov 17, 2017 | 12:19p | punch screen | Chad Foster |
| Nov 17, 2017 | 12:50p | punch screen | Chad Foster |
| Nov 17, 2017 | 6:01p | punch screen | Chad Foster |
| Nov 20, 2017 | 9:24a | punch screen | Chad Foster |
| Nov 20, 2017 | 1:32p | punch screen | Chad Foster |
| Nov 20, 2017 | 2:02p | punch screen | Chad Foster |
| Nov 20, 2017 | 6:17p | punch screen | Chad Foster |
| Nov 21, 2017 | 9:57a | punch screen | Chad Foster |
| Nov 21, 2017 | 1:05p | punch screen | Chad Foster |
| Nov 21, 2017 | 1:37p | user created IN punch | Amber Curran |
| Nov 21, 2017 | 6:06p | punch screen | Chad Foster |
| Nov 22, 2017 | 9:25a | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1710 of 5547    CityMac 005516

EXHIBIT 1

| Nov 22, 2017 | 12:36p | punch screen | Chad Foster |
| Nov 22, 2017 | 1:04p | punch screen | Chad Foster |
| Nov 22, 2017 | 6:09p | punch screen | Chad Foster |
| Nov 24, 2017 | 9:28a | punch screen | Chad Foster |
| Nov 24, 2017 | 12:10p | punch screen | Chad Foster |
| Nov 24, 2017 | 12:46p | punch screen | Chad Foster |
| Nov 24, 2017 | 4:19p | punch screen | Chad Foster |
| Nov 27, 2017 | 9:20a | punch screen | Chad Foster |
| Nov 27, 2017 | 12:22p | punch screen | Chad Foster |
| Nov 27, 2017 | 12:55p | punch screen | Chad Foster |
| Nov 27, 2017 | 6:03p | punch screen | Chad Foster |
| Nov 28, 2017 | 9:45a | punch screen | Chad Foster |
| Nov 28, 2017 | 1:01p | punch screen | Chad Foster |
| Nov 28, 2017 | 1:34p | punch screen | Chad Foster |
| Nov 28, 2017 | 6:10p | punch screen | Chad Foster |
| Nov 29, 2017 | 9:35a | punch screen | Chad Foster |
| Nov 29, 2017 | 1:23p | punch screen | Chad Foster |
| Nov 29, 2017 | 1:56p | punch screen | Chad Foster |
| Nov 29, 2017 | 6:14p | punch screen | Chad Foster |
| Nov 30, 2017 | 9:38a | punch screen | Chad Foster |
| Nov 30, 2017 | 12:35p | punch screen | Chad Foster |
| Nov 30, 2017 | 1:12p | punch screen | Chad Foster |
| Nov 30, 2017 | 6:08p | punch screen | Chad Foster |
| Dec 4, 2017 | 9:29a | punch screen | Chad Foster |
| Dec 4, 2017 | 12:35p | punch screen | Chad Foster |
| Dec 4, 2017 | 1:06p | punch screen | Chad Foster |
| Dec 4, 2017 | 6:11p | punch screen | Chad Foster |
| Dec 5, 2017 | 9:27a | punch screen | Chad Foster |
| Dec 5, 2017 | 12:17p | punch screen | Chad Foster |
| Dec 5, 2017 | 12:50p | punch screen | Chad Foster |
| Dec 5, 2017 | 6:20p | punch screen | Chad Foster |
| Dec 6, 2017 | 9:30a | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1711 of 5547     CityMac 005517

**EXHIBIT 1**

| Dec 6, 2017 | 12:24p | punch screen | Chad Foster |
| Dec 6, 2017 | 12:54p | punch screen | Chad Foster |
| Dec 6, 2017 | 6:09p | punch screen | Chad Foster |
| Dec 7, 2017 | 9:24a | punch screen | Chad Foster |
| Dec 7, 2017 | 1:10p | punch screen | Chad Foster |
| Dec 7, 2017 | 1:46p | punch screen | Chad Foster |
| Dec 7, 2017 | 6:08p | punch screen | Chad Foster |
| Dec 8, 2017 | 9:30a | punch screen | Chad Foster |
| Dec 8, 2017 | 12:03p | punch screen | Chad Foster |
| Dec 8, 2017 | 12:33p | punch screen | Chad Foster |
| Dec 8, 2017 | 5:50p | punch screen | Chad Foster |
| Dec 11, 2017 | 9:23a | punch screen | Chad Foster |
| Dec 11, 2017 | 2:13p | punch screen | Chad Foster |
| Dec 11, 2017 | 2:43p | punch screen | Chad Foster |
| Dec 11, 2017 | 6:05p | punch screen | Chad Foster |
| Dec 12, 2017 | 9:34a | punch screen | Chad Foster |
| Dec 12, 2017 | 12:48p | punch screen | Chad Foster |
| Dec 12, 2017 | 1:18p | punch screen | Chad Foster |
| Dec 12, 2017 | 6:08p | punch screen | Chad Foster |
| Dec 13, 2017 | 9:29a | punch screen | Chad Foster |
| Dec 13, 2017 | 12:19p | punch screen | Chad Foster |
| Dec 13, 2017 | 12:53p | punch screen | Chad Foster |
| Dec 13, 2017 | 6:10p | punch screen | Chad Foster |
| Dec 14, 2017 | 9:26a | punch screen | Chad Foster |
| Dec 14, 2017 | 1:04p | punch screen | Chad Foster |
| Dec 14, 2017 | 1:38p | punch screen | Chad Foster |
| Dec 14, 2017 | 6:03p | punch screen | Chad Foster |
| Dec 15, 2017 | 9:28a | punch screen | Chad Foster |
| Dec 15, 2017 | 12:36p | punch screen | Chad Foster |
| Dec 15, 2017 | 1:16p | punch screen | Chad Foster |
| Dec 15, 2017 | 6:01p | punch screen | Chad Foster |
| Dec 18, 2017 | 9:29a | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1712 of 5547 CityMac 005518

**EXHIBIT 1**

| Dec 18, 2017 | 12:27p | punch screen | Chad Foster |
| Dec 18, 2017 | 1:00p | punch screen | Chad Foster |
| Dec 18, 2017 | 6:07p | punch screen | Chad Foster |
| Dec 19, 2017 | 9:31a | punch screen | Chad Foster |
| Dec 19, 2017 | 12:36p | punch screen | Chad Foster |
| Dec 19, 2017 | 1:08p | punch screen | Chad Foster |
| Dec 19, 2017 | 6:09p | punch screen | Chad Foster |
| Dec 20, 2017 | 9:24a | punch screen | Chad Foster |
| Dec 20, 2017 | 1:43p | punch screen | Chad Foster |
| Dec 20, 2017 | 2:13p | punch screen | Chad Foster |
| Dec 20, 2017 | 6:43p | punch screen | Chad Foster |
| Dec 21, 2017 | 9:34a | punch screen | Chad Foster |
| Dec 21, 2017 | 12:36p | punch screen | Chad Foster |
| Dec 21, 2017 | 1:11p | punch screen | Chad Foster |
| Dec 21, 2017 | 6:25p | punch screen | Chad Foster |
| Dec 22, 2017 | 10:15a | punch screen | Chad Foster |
| Dec 22, 2017 | 12:07p | punch screen | Chad Foster |
| Dec 22, 2017 | 12:38p | punch screen | Chad Foster |
| Dec 22, 2017 | 6:04p | punch screen | Chad Foster |
| Dec 26, 2017 | 9:31a | punch screen | Chad Foster |
| Dec 26, 2017 | 1:10p | punch screen | Chad Foster |
| Dec 26, 2017 | 1:41p | punch screen | Chad Foster |
| Dec 26, 2017 | 6:08p | punch screen | Chad Foster |
| Dec 27, 2017 | 9:29a | punch screen | Chad Foster |
| Dec 27, 2017 | 12:12p | punch screen | Chad Foster |
| Dec 27, 2017 | 12:39p | punch screen | Chad Foster |
| Dec 27, 2017 | 5:17p | punch screen | Chad Foster |
| Dec 28, 2017 | 9:41a | punch screen | Chad Foster |
| Dec 28, 2017 | 12:44p | punch screen | Chad Foster |
| Dec 28, 2017 | 1:16p | punch screen | Chad Foster |
| Dec 28, 2017 | 5:31p | punch screen | Chad Foster |

—**Employee Name: Gillespie, Kevin**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:45a | user created IN punch | | | | Kevin Gilliespie |
| Oct 2, 2017 | 1:00p | user created | | | | Kevin Gilliespie |
| Oct 2, 2017 | 1:40p | user created IN punch | | | | Kevin Gilliespie |
| Oct 2, 2017 | 6:01p | user created | | | | Kevin Gilliespie |
| Oct 3, 2017 | 8:40a | user created | | | | Kevin Gilliespie |
| Oct 3, 2017 | 2:00p | user created | | | | Kevin Gilliespie |
| Oct 3, 2017 | 2:45p | user created IN punch | | | | Kevin Gilliespie |
| Oct 3, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Oct 4, 2017 | 8:00a | user created | | | | Kevin Gilliespie |
| Oct 4, 2017 | 1:00p | user created | | | | Kevin Gilliespie |
| Oct 4, 2017 | 1:50p | user created IN punch | | | | Kevin Gilliespie |
| Oct 4, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Oct 5, 2017 | 8:00a | user created | | | | Kevin Gilliespie |
| Oct 5, 2017 | 2:15p | user created | | | | Kevin Gilliespie |
| Oct 5, 2017 | 3:10p | user created IN punch | | | | Kevin Gilliespie |
| Oct 5, 2017 | 6:03p | user created | | | | Kevin Gilliespie |
| Oct 6, 2017 | 8:30a | user created | | | | Kevin Gilliespie |
| Oct 6, 2017 | 5:00p | user created | | | | Kevin Gilliespie |
| Oct 9, 2017 | 8:45a | user created IN punch | | | | Kevin Gilliespie |
| Oct 9, 2017 | 1:25p | user created IN punch | | | | Kevin Gilliespie |
| Oct 9, 2017 | 2:15p | user created IN punch | | | | Kevin Gilliespie |
| Oct 9, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Oct 10, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Oct 10, 2017 | 1:55p | user created | | | | Kevin Gilliespie |
| Oct 10, 2017 | 2:45p | user created IN punch | | | | Kevin Gilliespie |
| Oct 10, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Oct 11, 2017 | 8:45a | user created | | | | Kevin Gilliespie |
| Oct 11, 2017 | 6:03p | user created | | | | Kevin Gilliespie |
| Oct 12, 2017 | 9:00a | user created | | | | Kevin Gilliespie |
| Oct 12, 2017 | 2:15p | user created | | | | Kevin Gilliespie |
| Oct 12, 2017 | 3:00p | user created IN punch | | | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 1714 of 5547          CityMac 005520

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Oct 12, 2017 | 6:00p | user created | Kevin Gilliespie |
| Oct 17, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Oct 17, 2017 | 6:00p | user created | Kevin Gilliespie |
| Oct 18, 2017 | 8:45a | user created | Kevin Gilliespie |
| Oct 18, 2017 | 6:00p | user created | Kevin Gilliespie |
| Oct 19, 2017 | 8:40a | user created | Kevin Gilliespie |
| Oct 19, 2017 | 5:45p | user created | Kevin Gilliespie |
| Oct 20, 2017 | 8:30a | user created | Kevin Gilliespie |
| Oct 20, 2017 | 5:00p | user created | Kevin Gilliespie |
| Oct 23, 2017 | 8:40a | user created IN punch | Kevin Gilliespie |
| Oct 23, 2017 | 3:00p | user created | Kevin Gilliespie |
| Oct 23, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Oct 23, 2017 | 6:05p | user created | Kevin Gilliespie |
| Oct 24, 2017 | 8:40a | user created | Kevin Gilliespie |
| Oct 24, 2017 | 6:00p | user created | Kevin Gilliespie |
| Oct 25, 2017 | 8:50a | user created | Kevin Gilliespie |
| Oct 25, 2017 | 5:30p | user created | Kevin Gilliespie |
| Oct 26, 2017 | 8:50a | user created | Kevin Gilliespie |
| Oct 26, 2017 | 6:00p | user created | Kevin Gilliespie |
| Oct 27, 2017 | 8:45a | user created | Kevin Gilliespie |
| Oct 27, 2017 | 1:30p | user created | Kevin Gilliespie |
| Oct 27, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Oct 27, 2017 | 5:08p | user created | Kevin Gilliespie |
| Oct 30, 2017 | 9:00a | user created | Kevin Gilliespie |
| Oct 30, 2017 | 1:15p | user created | Kevin Gilliespie |
| Oct 30, 2017 | 2:20p | user created IN punch | Kevin Gilliespie |
| Oct 30, 2017 | 6:00p | user created | Kevin Gilliespie |
| Oct 31, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Oct 31, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 1, 2017 | 8:45a | user created | Kevin Gilliespie |
| Nov 1, 2017 | 1:00p | user created | Kevin Gilliespie |
| Nov 1, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1715 of 5547    CityMac 005521

EXHIBIT 1

| Nov 1, 2017 | 6:04p | user created | Kevin Gilliespie |
|---|---|---|---|
| Nov 2, 2017 | 8:30a | user created | Kevin Gilliespie |
| Nov 2, 2017 | 4:00p | user created | Kevin Gilliespie |
| Nov 2, 2017 | 4:40p | user created IN punch | Kevin Gilliespie |
| Nov 2, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 3, 2017 | 8:00a | user created | Kevin Gilliespie |
| Nov 3, 2017 | 5:00p | user created | Kevin Gilliespie |
| Nov 6, 2017 | 8:40a | user created | Kevin Gilliespie |
| Nov 6, 2017 | 12:00p | user created | Kevin Gilliespie |
| Nov 6, 2017 | 12:50p | user created IN punch | Kevin Gilliespie |
| Nov 6, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 7, 2017 | 8:50a | user created | Kevin Gilliespie |
| Nov 7, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Nov 7, 2017 | 3:00p | user created | Kevin Gilliespie |
| Nov 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 8, 2017 | 9:00a | user created IN punch | Kevin Gilliespie |
| Nov 8, 2017 | 1:00p | user created | Kevin Gilliespie |
| Nov 8, 2017 | 1:55p | user created | Kevin Gilliespie |
| Nov 8, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 9, 2017 | 8:00a | user created | Kevin Gilliespie |
| Nov 9, 2017 | 2:00p | user created | Kevin Gilliespie |
| Nov 9, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Nov 9, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 10, 2017 | 8:30a | user created IN punch | Kevin Gilliespie |
| Nov 10, 2017 | 2:00p | user created | Kevin Gilliespie |
| Nov 10, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Nov 10, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 13, 2017 | 8:15a | user created | Kevin Gilliespie |
| Nov 13, 2017 | 2:55p | user created | Kevin Gilliespie |
| Nov 13, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Nov 13, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 14, 2017 | 9:30a | user created | Kevin Gilliespie |

(c) MPAY Inc.

EXHIBIT 1

| Date | Time | Description | Name |
|------|------|-------------|------|
| Nov 14, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 15, 2017 | 8:00a | user created | Kevin Gilliespie |
| Nov 15, 2017 | 3:00p | user created | Kevin Gilliespie |
| Nov 15, 2017 | 3:55p | user created IN punch | Kevin Gilliespie |
| Nov 15, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 16, 2017 | 8:30a | user created IN punch | Kevin Gilliespie |
| Nov 16, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Nov 16, 2017 | 3:55p | user created | Kevin Gilliespie |
| Nov 16, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 17, 2017 | 8:50a | user created | Kevin Gilliespie |
| Nov 17, 2017 | 3:00p | user created | Kevin Gilliespie |
| Nov 17, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Nov 17, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 20, 2017 | 8:40a | user created | Kevin Gilliespie |
| Nov 20, 2017 | 3:00p | user created | Kevin Gilliespie |
| Nov 20, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Nov 20, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 21, 2017 | 8:30a | user created | Kevin Gilliespie |
| Nov 21, 2017 | 3:00p | user created | Kevin Gilliespie |
| Nov 21, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Nov 21, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 22, 2017 | 8:40a | user created | Kevin Gilliespie |
| Nov 22, 2017 | 12:30p | user created | Kevin Gilliespie |
| Nov 22, 2017 | 1:30p | user created IN punch | Kevin Gilliespie |
| Nov 22, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 24, 2017 | 8:40a | user created | Kevin Gilliespie |
| Nov 24, 2017 | 2:00p | user created | Kevin Gilliespie |
| Nov 24, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Nov 24, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 27, 2017 | 8:50a | user created IN punch | Kevin Gilliespie |
| Nov 27, 2017 | 1:55p | user created | Kevin Gilliespie |
| Nov 27, 2017 | 2:55p | user created IN punch | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1717 of 5547 CityMac 005523

EXHIBIT 1

| Nov 27, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 28, 2017 | 8:00a | user created | Kevin Gilliespie |
| Nov 28, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 29, 2017 | 8:30a | user created | Kevin Gilliespie |
| Nov 29, 2017 | 2:30p | user created | Kevin Gilliespie |
| Nov 29, 2017 | 3:30p | user created IN punch | Kevin Gilliespie |
| Nov 29, 2017 | 6:00p | user created | Kevin Gilliespie |
| Nov 30, 2017 | 9:00a | user created | Kevin Gilliespie |
| Nov 30, 2017 | 3:00p | user created | Kevin Gilliespie |
| Nov 30, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Nov 30, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 1, 2017 | 8:45a | user created | Kevin Gilliespie |
| Dec 1, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 4, 2017 | 8:15a | user created | Kevin Gilliespie |
| Dec 4, 2017 | 1:00p | user created | Kevin Gilliespie |
| Dec 4, 2017 | 2:00p | user created IN punch | Kevin Gilliespie |
| Dec 4, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 5, 2017 | 8:45a | user created | Kevin Gilliespie |
| Dec 5, 2017 | 6:03p | user created | Kevin Gilliespie |
| Dec 6, 2017 | 8:30a | user created | Kevin Gilliespie |
| Dec 6, 2017 | 3:00p | user created | Kevin Gilliespie |
| Dec 6, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Dec 6, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 7, 2017 | 8:45a | user created | Kevin Gilliespie |
| Dec 7, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 8, 2017 | 8:30a | user created | Kevin Gilliespie |
| Dec 8, 2017 | 3:00p | user created | Kevin Gilliespie |
| Dec 8, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Dec 8, 2017 | 6:06p | user created | Kevin Gilliespie |
| Dec 11, 2017 | 8:45a | user created | Kevin Gilliespie |
| Dec 11, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 12, 2017 | 8:30a | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1718 of 5547    CityMac 005524

**EXHIBIT 1**

| Dec 12, 2017 | 3:00p | user created | Kevin Gilliespie |
|---|---|---|---|
| Dec 12, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Dec 12, 2017 | 5:40p | user created | Kevin Gilliespie |
| Dec 13, 2017 | 8:50a | user created | Kevin Gilliespie |
| Dec 13, 2017 | 4:00p | user created | Kevin Gilliespie |
| Dec 14, 2017 | 8:50a | user created | Kevin Gilliespie |
| Dec 14, 2017 | 3:00p | user created | Kevin Gilliespie |
| Dec 14, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Dec 14, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 15, 2017 | 8:30a | user created | Kevin Gilliespie |
| Dec 15, 2017 | 3:00p | user created | Kevin Gilliespie |
| Dec 15, 2017 | 3:50p | user created IN punch | Kevin Gilliespie |
| Dec 15, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 18, 2017 | 8:45a | user created | Kevin Gilliespie |
| Dec 18, 2017 | 3:00p | user created | Kevin Gilliespie |
| Dec 18, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Dec 18, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 19, 2017 | 8:30a | user created | Kevin Gilliespie |
| Dec 19, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 20, 2017 | 8:40a | user created | Kevin Gilliespie |
| Dec 20, 2017 | 2:00p | user created | Kevin Gilliespie |
| Dec 20, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Dec 20, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 21, 2017 | 8:30a | user created | Kevin Gilliespie |
| Dec 21, 2017 | 3:00p | user created | Kevin Gilliespie |
| Dec 21, 2017 | 4:00p | user created IN punch | Kevin Gilliespie |
| Dec 21, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 22, 2017 | 8:30a | user created | Kevin Gilliespie |
| Dec 22, 2017 | 2:00p | user created | Kevin Gilliespie |
| Dec 22, 2017 | 3:00p | user created IN punch | Kevin Gilliespie |
| Dec 22, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 26, 2017 | 8:30a | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1719 of 5547     CityMac 005525

| Dec 26, 2017 | 5:30p | user created | | | | Kevin Gilliespie |
| Dec 27, 2017 | 8:30a | user created | | | | Kevin Gilliespie |
| Dec 27, 2017 | 2:00p | user created | | | | Kevin Gilliespie |
| Dec 27, 2017 | 3:00p | user created IN punch | | | | Kevin Gilliespie |
| Dec 27, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Dec 28, 2017 | 8:00a | user created | | | | Kevin Gilliespie |
| Dec 28, 2017 | 3:00p | user created | | | | Kevin Gilliespie |
| Dec 28, 2017 | 4:00p | user created IN punch | | | | Kevin Gilliespie |
| Dec 28, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Dec 29, 2017 | 8:30a | user created | | | | Kevin Gilliespie |
| Dec 29, 2017 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Greig, Troy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 7:50a | punch screen | | | | Troy Greig |
| Oct 2, 2017 | 11:59a | punch screen | | | | Troy Greig |
| Oct 2, 2017 | 12:57p | punch screen | | | | Troy Greig |
| Oct 2, 2017 | 4:58p | punch screen | | | | Troy Greig |
| Oct 3, 2017 | 7:44a | punch screen | | | | Troy Greig |
| Oct 3, 2017 | 11:58a | punch screen | | | | Troy Greig |
| Oct 3, 2017 | 12:57p | punch screen | | | | Troy Greig |
| Oct 3, 2017 | 5:00p | punch screen | | | | Troy Greig |
| Oct 4, 2017 | 8:00a | user created IN punch | | | | Kevin Gilliespie |
| Oct 4, 2017 | 12:00p | user created IN punch | | | | Kevin Gilliespie |
| Oct 4, 2017 | 12:56p | punch screen | | | | Troy Greig |
| Oct 4, 2017 | 5:00p | punch screen | | | | Troy Greig |
| Oct 5, 2017 | 8:00a | user created IN punch | | | | Kevin Gilliespie |
| Oct 5, 2017 | 12:00p | punch screen | | | | Troy Greig |
| Oct 5, 2017 | 1:00p | punch screen | | | | Troy Greig |
| Oct 5, 2017 | 4:59p | punch screen | | | | Troy Greig |
| Oct 6, 2017 | 8:00a | user created | | | | Kevin Gilliespie |
| Oct 6, 2017 | 11:46a | punch screen | | | | Troy Greig |
| Oct 6, 2017 | 12:31p | punch screen | | | | Troy Greig |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1720 of 5547   CityMac 005526

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|--|----------|--|------|
| Oct 6, 2017 | 4:47p | | punch screen | | Troy Greig |
| Oct 7, 2017 | 9:58a | | punch screen | | Troy Greig |
| Oct 7, 2017 | 6:00p | | punch screen | | Troy Greig |
| Oct 10, 2017 | 7:46a | | punch screen | | Troy Greig |
| Oct 10, 2017 | 11:59a | | punch screen | | Troy Greig |
| Oct 10, 2017 | 12:55p | | punch screen | | Troy Greig |
| Oct 10, 2017 | 5:00p | | punch screen | | Troy Greig |
| Oct 11, 2017 | 7:51a | | punch screen | | Troy Greig |
| Oct 11, 2017 | 11:41a | | punch screen | | Troy Greig |
| Oct 11, 2017 | 12:35p | | punch screen | | Troy Greig |
| Oct 11, 2017 | 4:47p | | punch screen | | Troy Greig |
| Oct 12, 2017 | 7:51a | | punch screen | | Troy Greig |
| Oct 12, 2017 | 12:04p | | punch screen | | Troy Greig |
| Oct 12, 2017 | 12:54p | | punch screen | | Troy Greig |
| Oct 12, 2017 | 4:52p | | punch screen | | Troy Greig |
| Oct 13, 2017 | 8:26a | | punch screen | | Troy Greig |
| Oct 13, 2017 | 12:01p | | punch screen | | Troy Greig |
| Oct 13, 2017 | 12:50p | | punch screen | | Troy Greig |
| Oct 13, 2017 | 4:35p | | punch screen | | Troy Greig |
| Oct 16, 2017 | 7:50a | | punch screen | | Troy Greig |
| Oct 16, 2017 | 12:16p | | punch screen | | Troy Greig |
| Oct 16, 2017 | 1:05p | | punch screen | | Troy Greig |
| Oct 16, 2017 | 4:56p | | punch screen | | Troy Greig |
| Oct 17, 2017 | 7:48a | | punch screen | | Troy Greig |
| Oct 17, 2017 | 1:06p | | punch screen | | Troy Greig |
| Oct 18, 2017 | 7:51a | | punch screen | | Troy Greig |
| Oct 18, 2017 | 11:57a | | punch screen | | Troy Greig |
| Oct 18, 2017 | 12:45p | | punch screen | | Troy Greig |
| Oct 18, 2017 | 4:58p | | punch screen | | Troy Greig |
| Oct 19, 2017 | 7:49a | | punch screen | | Troy Greig |
| Oct 19, 2017 | 11:58a | | punch screen | | Troy Greig |
| Oct 19, 2017 | 12:52p | | punch screen | | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1721 of 5547    CityMac 005527

EXHIBIT 1

| Oct 19, 2017 | 4:55p | punch screen | Troy Greig |
| Oct 20, 2017 | 7:50a | punch screen | Troy Greig |
| Oct 20, 2017 | 11:58a | punch screen | Troy Greig |
| Oct 20, 2017 | 12:40p | punch screen | Troy Greig |
| Oct 20, 2017 | 4:28p | punch screen | Troy Greig |
| Oct 23, 2017 | 7:49a | punch screen | Troy Greig |
| Oct 23, 2017 | 12:01p | punch screen | Troy Greig |
| Oct 23, 2017 | 12:58p | punch screen | Troy Greig |
| Oct 23, 2017 | 4:51p | punch screen | Troy Greig |
| Oct 24, 2017 | 7:49a | punch screen | Troy Greig |
| Oct 24, 2017 | 11:57a | punch screen | Troy Greig |
| Oct 24, 2017 | 12:50p | punch screen | Troy Greig |
| Oct 24, 2017 | 4:56p | punch screen | Troy Greig |
| Oct 25, 2017 | 7:49a | punch screen | Troy Greig |
| Oct 25, 2017 | 12:00p | punch screen | Troy Greig |
| Oct 25, 2017 | 12:55p | punch screen | Troy Greig |
| Oct 25, 2017 | 4:55p | punch screen | Troy Greig |
| Oct 26, 2017 | 7:52a | punch screen | Troy Greig |
| Oct 26, 2017 | 11:57a | punch screen | Troy Greig |
| Oct 26, 2017 | 12:54p | punch screen | Troy Greig |
| Oct 26, 2017 | 4:59p | punch screen | Troy Greig |
| Oct 27, 2017 | 7:52a | punch screen | Troy Greig |
| Oct 27, 2017 | 11:58a | punch screen | Troy Greig |
| Oct 27, 2017 | 12:49p | punch screen | Troy Greig |
| Oct 27, 2017 | 4:38p | punch screen | Troy Greig |
| Oct 30, 2017 | 8:00a | punch screen | Troy Greig |
| Oct 30, 2017 | 12:00p | punch screen | Troy Greig |
| Oct 30, 2017 | 12:56p | user created IN punch | Kevin Gillespie |
| Oct 30, 2017 | 4:24p | user created | Kevin Gillespie |
| Oct 31, 2017 | 7:52a | punch screen | Troy Greig |
| Oct 31, 2017 | 12:00p | punch screen | Troy Greig |
| Oct 31, 2017 | 12:55p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1722 of 5547     CityMac 005528

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 31, 2017 | 4:49p | punch screen | Troy Greig |
| Nov 2, 2017 | 7:50a | punch screen | Troy Greig |
| Nov 2, 2017 | 12:05p | punch screen | Troy Greig |
| Nov 2, 2017 | 12:54p | punch screen | Troy Greig |
| Nov 2, 2017 | 5:01p | punch screen | Troy Greig |
| Nov 3, 2017 | 8:04a | punch screen | Troy Greig |
| Nov 3, 2017 | 11:59a | punch screen | Troy Greig |
| Nov 3, 2017 | 12:50p | punch screen | Troy Greig |
| Nov 3, 2017 | 4:56p | punch screen | Troy Greig |
| Nov 4, 2017 | 9:56a | punch screen | Troy Greig |
| Nov 4, 2017 | 6:00p | punch screen | Troy Greig |
| Nov 7, 2017 | 7:47a | punch screen | Troy Greig |
| Nov 7, 2017 | 12:05p | punch screen | Troy Greig |
| Nov 7, 2017 | 1:00p | punch screen | Troy Greig |
| Nov 7, 2017 | 5:11p | punch screen | Troy Greig |
| Nov 8, 2017 | 7:49a | punch screen | Troy Greig |
| Nov 8, 2017 | 12:00p | punch screen | Troy Greig |
| Nov 8, 2017 | 1:01p | punch screen | Troy Greig |
| Nov 8, 2017 | 4:54p | punch screen | Troy Greig |
| Nov 9, 2017 | 8:00a | punch screen | Troy Greig |
| Nov 9, 2017 | 12:00p | punch screen | Troy Greig |
| Nov 9, 2017 | 1:00p | punch screen | Troy Greig |
| Nov 9, 2017 | 5:00p | user created | Kevin Gilliespie |
| Nov 10, 2017 | 7:52a | punch screen | Troy Greig |
| Nov 10, 2017 | 11:59a | punch screen | Troy Greig |
| Nov 10, 2017 | 12:54p | punch screen | Troy Greig |
| Nov 10, 2017 | 4:57p | punch screen | Troy Greig |
| Nov 13, 2017 | 8:01a | punch screen | Troy Greig |
| Nov 13, 2017 | 12:03p | punch screen | Troy Greig |
| Nov 13, 2017 | 1:01p | punch screen | Troy Greig |
| Nov 13, 2017 | 5:00p | punch screen | Troy Greig |
| Nov 14, 2017 | 7:50a | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1723 of 5547    CityMac 005529

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 14, 2017 | 12:06p | punch screen | Troy Greig |
| Nov 14, 2017 | 1:01p | punch screen | Troy Greig |
| Nov 14, 2017 | 5:00p | punch screen | Troy Greig |
| Nov 15, 2017 | 7:51a | punch screen | Troy Greig |
| Nov 15, 2017 | 12:01p | punch screen | Troy Greig |
| Nov 15, 2017 | 12:58p | punch screen | Troy Greig |
| Nov 15, 2017 | 4:51p | punch screen | Troy Greig |
| Nov 16, 2017 | 8:00a | punch screen | Troy Greig |
| Nov 16, 2017 | 12:00p | punch screen | Troy Greig |
| Nov 16, 2017 | 1:00p | punch screen | Troy Greig |
| Nov 16, 2017 | 5:00p | user created | Kevin Gilliespie |
| Nov 17, 2017 | 8:00a | punch screen | Troy Greig |
| Nov 17, 2017 | 12:00p | punch screen | Troy Greig |
| Nov 17, 2017 | 1:00p | punch screen | Troy Greig |
| Nov 17, 2017 | 5:00p | user created | Kevin Gilliespie |
| Nov 20, 2017 | 8:00a | punch screen | Troy Greig |
| Nov 20, 2017 | 12:00p | punch screen | Troy Greig |
| Nov 20, 2017 | 1:00p | punch screen | Troy Greig |
| Nov 20, 2017 | 5:00p | user created | Kevin Gilliespie |
| Nov 21, 2017 | 8:43a | punch screen | Troy Greig |
| Nov 21, 2017 | 11:57a | punch screen | Troy Greig |
| Nov 21, 2017 | 12:58p | punch screen | Troy Greig |
| Nov 21, 2017 | 4:45p | punch screen | Troy Greig |
| Nov 22, 2017 | 7:52a | punch screen | Troy Greig |
| Nov 22, 2017 | 12:01p | punch screen | Troy Greig |
| Nov 22, 2017 | 12:55p | punch screen | Troy Greig |
| Nov 22, 2017 | 4:38p | punch screen | Troy Greig |
| Nov 24, 2017 | 7:52a | punch screen | Troy Greig |
| Nov 24, 2017 | 11:58a | punch screen | Troy Greig |
| Nov 24, 2017 | 12:56p | punch screen | Troy Greig |
| Nov 24, 2017 | 4:36p | punch screen | Troy Greig |
| Nov 25, 2017 | 9:56a | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1724 of 5547    CityMac 005530

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 25, 2017 | 6:00p | punch screen | Troy Greig |
| Nov 27, 2017 | 7:53a | punch screen | Troy Greig |
| Nov 27, 2017 | 12:03p | punch screen | Troy Greig |
| Nov 27, 2017 | 12:59p | punch screen | Troy Greig |
| Nov 27, 2017 | 5:07p | punch screen | Troy Greig |
| Nov 28, 2017 | 7:52a | punch screen | Troy Greig |
| Nov 28, 2017 | 11:58a | punch screen | Troy Greig |
| Nov 28, 2017 | 12:59p | punch screen | Troy Greig |
| Nov 28, 2017 | 4:35p | punch screen | Troy Greig |
| Nov 29, 2017 | 7:56a | punch screen | Troy Greig |
| Nov 29, 2017 | 1:01p | punch screen | Troy Greig |
| Nov 29, 2017 | 2:00p | punch screen | Troy Greig |
| Nov 29, 2017 | 5:00p | user created | Kevin Gilliespie |
| Nov 30, 2017 | 8:00a | punch screen | Troy Greig |
| Nov 30, 2017 | 12:00p | punch screen | Troy Greig |
| Nov 30, 2017 | 1:00p | punch screen | Troy Greig |
| Nov 30, 2017 | 5:00p | user created | Kevin Gilliespie |
| Dec 4, 2017 | 8:00a | punch screen | Troy Greig |
| Dec 4, 2017 | 12:02p | punch screen | Troy Greig |
| Dec 4, 2017 | 1:02p | punch screen | Troy Greig |
| Dec 4, 2017 | 5:02p | user created | Kevin Gilliespie |
| Dec 5, 2017 | 7:50a | punch screen | Troy Greig |
| Dec 5, 2017 | 11:57a | punch screen | Troy Greig |
| Dec 5, 2017 | 12:49p | punch screen | Troy Greig |
| Dec 5, 2017 | 5:00p | punch screen | Troy Greig |
| Dec 6, 2017 | 8:00a | punch screen | Troy Greig |
| Dec 6, 2017 | 12:00p | punch screen | Troy Greig |
| Dec 6, 2017 | 1:00p | punch screen | Troy Greig |
| Dec 6, 2017 | 5:00p | user created | Kevin Gilliespie |
| Dec 7, 2017 | 7:53a | punch screen | Troy Greig |
| Dec 7, 2017 | 11:58a | punch screen | Troy Greig |
| Dec 7, 2017 | 12:55p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1725 of 5547    CityMac 005531

EXHIBIT 1

| Dec 7, 2017 | 5:02p | punch screen | Troy Greig |
| Dec 8, 2017 | 7:54a | punch screen | Troy Greig |
| Dec 8, 2017 | 12:00p | punch screen | Troy Greig |
| Dec 8, 2017 | 12:46p | punch screen | Troy Greig |
| Dec 8, 2017 | 4:31p | punch screen | Troy Greig |
| Dec 11, 2017 | 7:54a | punch screen | Troy Greig |
| Dec 11, 2017 | 11:59a | punch screen | Troy Greig |
| Dec 11, 2017 | 12:49p | punch screen | Troy Greig |
| Dec 11, 2017 | 5:02p | punch screen | Troy Greig |
| Dec 12, 2017 | 7:48a | punch screen | Troy Greig |
| Dec 12, 2017 | 12:00p | punch screen | Troy Greig |
| Dec 12, 2017 | 12:49p | punch screen | Troy Greig |
| Dec 12, 2017 | 4:57p | punch screen | Troy Greig |
| Dec 13, 2017 | 7:51a | punch screen | Troy Greig |
| Dec 13, 2017 | 12:03p | punch screen | Troy Greig |
| Dec 13, 2017 | 12:56p | punch screen | Troy Greig |
| Dec 13, 2017 | 4:29p | punch screen | Troy Greig |
| Dec 14, 2017 | 7:53a | punch screen | Troy Greig |
| Dec 14, 2017 | 11:58a | punch screen | Troy Greig |
| Dec 14, 2017 | 12:55p | punch screen | Troy Greig |
| Dec 14, 2017 | 4:25p | punch screen | Troy Greig |
| Dec 15, 2017 | 7:53a | punch screen | Troy Greig |
| Dec 15, 2017 | 11:57a | punch screen | Troy Greig |
| Dec 15, 2017 | 12:50p | punch screen | Troy Greig |
| Dec 15, 2017 | 4:28p | punch screen | Troy Greig |
| Dec 16, 2017 | 9:52a | punch screen | Troy Greig |
| Dec 16, 2017 | 6:00p | punch screen | Troy Greig |
| Dec 18, 2017 | 7:50a | punch screen | Troy Greig |
| Dec 18, 2017 | 12:01p | punch screen | Troy Greig |
| Dec 18, 2017 | 12:51p | punch screen | Troy Greig |
| Dec 18, 2017 | 4:28p | punch screen | Troy Greig |
| Dec 19, 2017 | 7:49a | punch screen | Troy Greig |

**EXHIBIT 1**

| Dec 19, 2017 | 11:57a | punch screen | Troy Greig |
| Dec 19, 2017 | 12:48p | punch screen | Troy Greig |
| Dec 19, 2017 | 4:58p | punch screen | Troy Greig |
| Dec 20, 2017 | 7:53a | punch screen | Troy Greig |
| Dec 20, 2017 | 11:59a | punch screen | Troy Greig |
| Dec 20, 2017 | 12:51p | punch screen | Troy Greig |
| Dec 20, 2017 | 4:56p | punch screen | Troy Greig |
| Dec 21, 2017 | 12:00p | punch screen | Troy Greig |
| Dec 21, 2017 | 12:57p | punch screen | Troy Greig |
| Dec 21, 2017 | 3:59p | punch screen | Troy Greig |
| Dec 21, 2017 | 5:00p | user created | Cori Curran |
| Dec 26, 2017 | 7:49a | punch screen | Troy Greig |
| Dec 26, 2017 | 11:59a | punch screen | Troy Greig |
| Dec 26, 2017 | 12:45p | punch screen | Troy Greig |
| Dec 26, 2017 | 4:48p | punch screen | Troy Greig |
| Dec 27, 2017 | 7:52a | punch screen | Troy Greig |
| Dec 27, 2017 | 12:01p | punch screen | Troy Greig |
| Dec 27, 2017 | 12:51p | punch screen | Troy Greig |
| Dec 27, 2017 | 5:00p | punch screen | Troy Greig |
| Dec 28, 2017 | 7:50a | punch screen | Troy Greig |
| Dec 28, 2017 | 11:51a | punch screen | Troy Greig |
| Dec 28, 2017 | 12:57p | punch screen | Troy Greig |
| Dec 28, 2017 | 4:32p | punch screen | Troy Greig |
| Dec 29, 2017 | 7:51a | punch screen | Troy Greig |
| Dec 29, 2017 | 12:01p | punch screen | Troy Greig |
| Dec 29, 2017 | 12:52p | punch screen | Troy Greig |
| Dec 29, 2017 | 4:55p | punch screen | Troy Greig |

**Employee Name: Hoback, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2017 | 8:59a | punch screen | | | | James Hoback |
| Oct 3, 2017 | 2:34p | punch screen | | | | James Hoback |
| Oct 5, 2017 | 8:57a | punch screen | | | | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1727 of 5547    CityMac 005533

**EXHIBIT 1**

| Oct 5, 2017 | 12:56p | punch screen | James Hoback |
| Oct 5, 2017 | 1:57p | punch screen | James Hoback |
| Oct 5, 2017 | 4:31p | punch screen | James Hoback |
| Oct 6, 2017 | 8:59a | punch screen | James Hoback |
| Oct 6, 2017 | 10:38a | punch screen | James Hoback |
| Oct 6, 2017 | 3:50p | punch screen | James Hoback |
| Oct 6, 2017 | 6:02p | punch screen | James Hoback |
| Oct 7, 2017 | 9:58a | punch screen | James Hoback |
| Oct 7, 2017 | 12:24p | punch screen | James Hoback |
| Oct 7, 2017 | 12:59p | punch screen | James Hoback |
| Oct 7, 2017 | 6:00p | punch screen | James Hoback |
| Oct 10, 2017 | 8:58a | punch screen | James Hoback |
| Oct 10, 2017 | 1:21p | punch screen | James Hoback |
| Oct 10, 2017 | 2:24p | punch screen | James Hoback |
| Oct 10, 2017 | 6:01p | punch screen | James Hoback |
| Oct 11, 2017 | 8:59a | punch screen | James Hoback |
| Oct 11, 2017 | 12:54p | punch screen | James Hoback |
| Oct 11, 2017 | 1:57p | punch screen | James Hoback |
| Oct 11, 2017 | 6:04p | punch screen | James Hoback |
| Oct 12, 2017 | 8:58a | punch screen | James Hoback |
| Oct 12, 2017 | 12:48p | punch screen | James Hoback |
| Oct 12, 2017 | 1:51p | punch screen | James Hoback |
| Oct 12, 2017 | 5:59p | punch screen | James Hoback |
| Oct 13, 2017 | 8:58a | punch screen | James Hoback |
| Oct 13, 2017 | 11:32a | punch screen | James Hoback |
| Oct 13, 2017 | 12:33p | punch screen | James Hoback |
| Oct 13, 2017 | 5:59p | punch screen | James Hoback |
| Oct 17, 2017 | 8:58a | punch screen | James Hoback |
| Oct 17, 2017 | 12:24p | punch screen | James Hoback |
| Oct 17, 2017 | 1:26p | punch screen | James Hoback |
| Oct 17, 2017 | 6:01p | punch screen | James Hoback |
| Oct 18, 2017 | 8:59a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1728 of 5547 CityMac 005534

**EXHIBIT 1**

| Oct 18, 2017 | 9:47a | punch screen | James Hoback |
|---|---|---|---|
| Oct 18, 2017 | 11:42a | punch screen | James Hoback |
| Oct 18, 2017 | 6:01p | punch screen | James Hoback |
| Oct 19, 2017 | 9:01a | punch screen | James Hoback |
| Oct 19, 2017 | 12:30p | punch screen | James Hoback |
| Oct 19, 2017 | 1:31p | punch screen | James Hoback |
| Oct 19, 2017 | 5:01p | punch screen | James Hoback |
| Oct 20, 2017 | 9:00a | punch screen | James Hoback |
| Oct 20, 2017 | 1:53p | punch screen | James Hoback |
| Oct 20, 2017 | 2:53p | punch screen | James Hoback |
| Oct 20, 2017 | 6:03p | punch screen | James Hoback |
| Oct 21, 2017 | 9:59a | punch screen | James Hoback |
| Oct 21, 2017 | 3:18p | punch screen | James Hoback |
| Oct 21, 2017 | 3:45p | punch screen | James Hoback |
| Oct 21, 2017 | 6:08p | punch screen | James Hoback |
| Oct 24, 2017 | 8:58a | punch screen | James Hoback |
| Oct 24, 2017 | 12:43p | punch screen | James Hoback |
| Oct 24, 2017 | 1:44p | punch screen | James Hoback |
| Oct 24, 2017 | 6:00p | punch screen | James Hoback |
| Oct 25, 2017 | 9:00a | punch screen | James Hoback |
| Oct 25, 2017 | 1:22p | punch screen | James Hoback |
| Oct 25, 2017 | 2:22p | punch screen | James Hoback |
| Oct 25, 2017 | 6:01p | punch screen | James Hoback |
| Oct 26, 2017 | 8:58a | punch screen | James Hoback |
| Oct 26, 2017 | 1:14p | punch screen | James Hoback |
| Oct 26, 2017 | 2:14p | punch screen | James Hoback |
| Oct 26, 2017 | 6:00p | punch screen | James Hoback |
| Oct 27, 2017 | 8:57a | punch screen | James Hoback |
| Oct 27, 2017 | 2:17p | punch screen | James Hoback |
| Oct 27, 2017 | 3:16p | punch screen | James Hoback |
| Oct 27, 2017 | 6:00p | punch screen | James Hoback |
| Oct 28, 2017 | 9:57a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1729 of 5547 CityMac 005535

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 28, 2017 | 12:39p | punch screen | James Hoback |
| Oct 28, 2017 | 1:10p | punch screen | James Hoback |
| Oct 28, 2017 | 5:59p | punch screen | James Hoback |
| Oct 31, 2017 | 8:57a | punch screen | James Hoback |
| Oct 31, 2017 | 12:35p | punch screen | James Hoback |
| Oct 31, 2017 | 1:36p | punch screen | James Hoback |
| Oct 31, 2017 | 6:06p | punch screen | James Hoback |
| Nov 1, 2017 | 8:57a | punch screen | James Hoback |
| Nov 1, 2017 | 1:07p | punch screen | James Hoback |
| Nov 1, 2017 | 2:09p | punch screen | James Hoback |
| Nov 1, 2017 | 4:44p | punch screen | James Hoback |
| Nov 3, 2017 | 8:50a | punch screen | James Hoback |
| Nov 3, 2017 | 1:12p | punch screen | James Hoback |
| Nov 3, 2017 | 2:16p | punch screen | James Hoback |
| Nov 3, 2017 | 6:01p | punch screen | James Hoback |
| Nov 4, 2017 | 9:59a | punch screen | James Hoback |
| Nov 4, 2017 | 12:41p | punch screen | James Hoback |
| Nov 4, 2017 | 1:09p | punch screen | James Hoback |
| Nov 4, 2017 | 6:02p | punch screen | James Hoback |
| Nov 7, 2017 | 9:01a | punch screen | James Hoback |
| Nov 7, 2017 | 2:28p | punch screen | James Hoback |
| Nov 7, 2017 | 3:31p | punch screen | James Hoback |
| Nov 7, 2017 | 5:38p | punch screen | James Hoback |
| Nov 8, 2017 | 8:57a | punch screen | James Hoback |
| Nov 8, 2017 | 1:00p | punch screen | James Hoback |
| Nov 8, 2017 | 2:04p | punch screen | James Hoback |
| Nov 8, 2017 | 6:01p | punch screen | James Hoback |
| Nov 9, 2017 | 9:00a | punch screen | James Hoback |
| Nov 9, 2017 | 12:00p | punch screen | James Hoback |
| Nov 9, 2017 | 1:00p | punch screen | James Hoback |
| Nov 9, 2017 | 6:00p | user created | Cori Curran |
| Nov 10, 2017 | 8:57a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1730 of 5547    CityMac 005536

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Nov 10, 2017 | 12:20p | punch screen | James Hoback |
| Nov 10, 2017 | 1:20p | punch screen | James Hoback |
| Nov 10, 2017 | 4:05p | punch screen | James Hoback |
| Nov 11, 2017 | 9:58a | punch screen | James Hoback |
| Nov 11, 2017 | 12:49p | punch screen | James Hoback |
| Nov 11, 2017 | 1:19p | punch screen | James Hoback |
| Nov 11, 2017 | 6:00p | punch screen | James Hoback |
| Nov 13, 2017 | 9:01a | punch screen | James Hoback |
| Nov 13, 2017 | 12:30p | punch screen | James Hoback |
| Nov 13, 2017 | 1:29p | punch screen | James Hoback |
| Nov 13, 2017 | 5:34p | punch screen | James Hoback |
| Nov 15, 2017 | 8:58a | punch screen | James Hoback |
| Nov 15, 2017 | 12:05p | punch screen | James Hoback |
| Nov 15, 2017 | 1:06p | punch screen | James Hoback |
| Nov 15, 2017 | 6:03p | punch screen | James Hoback |
| Nov 16, 2017 | 8:58a | punch screen | James Hoback |
| Nov 16, 2017 | 1:36p | punch screen | James Hoback |
| Nov 16, 2017 | 2:36p | punch screen | James Hoback |
| Nov 16, 2017 | 6:02p | punch screen | James Hoback |
| Nov 17, 2017 | 8:59a | punch screen | James Hoback |
| Nov 17, 2017 | 1:34p | punch screen | James Hoback |
| Nov 17, 2017 | 3:58p | punch screen | James Hoback |
| Nov 17, 2017 | 6:00p | punch screen | James Hoback |
| Nov 18, 2017 | 9:58a | punch screen | James Hoback |
| Nov 18, 2017 | 3:33p | punch screen | James Hoback |
| Nov 18, 2017 | 4:00p | punch screen | James Hoback |
| Nov 18, 2017 | 5:59p | punch screen | James Hoback |
| Nov 21, 2017 | 9:00a | punch screen | James Hoback |
| Nov 21, 2017 | 12:40p | punch screen | James Hoback |
| Nov 21, 2017 | 1:42p | punch screen | James Hoback |
| Nov 21, 2017 | 6:06p | punch screen | James Hoback |
| Nov 22, 2017 | 9:00a | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1731 of 5547    CityMac 005537

EXHIBIT 1

| Nov 22, 2017 | 6:00p  | punch screen | James Hoback |
| Nov 24, 2017 | 9:01a  | punch screen | James Hoback |
| Nov 24, 2017 | 12:31p | punch screen | James Hoback |
| Nov 24, 2017 | 1:30p  | punch screen | James Hoback |
| Nov 24, 2017 | 5:13p  | punch screen | James Hoback |
| Nov 25, 2017 | 9:55a  | punch screen | James Hoback |
| Nov 25, 2017 | 12:12p | punch screen | James Hoback |
| Nov 25, 2017 | 12:28p | punch screen | James Hoback |
| Nov 25, 2017 | 12:43p | punch screen | James Hoback |
| Nov 25, 2017 | 12:46p | punch screen | James Hoback |
| Nov 25, 2017 | 6:01p  | punch screen | James Hoback |
| Nov 28, 2017 | 8:58a  | punch screen | James Hoback |
| Nov 28, 2017 | 12:03p | punch screen | James Hoback |
| Nov 28, 2017 | 1:03p  | punch screen | James Hoback |
| Nov 28, 2017 | 6:02p  | punch screen | James Hoback |
| Nov 29, 2017 | 9:02a  | punch screen | James Hoback |
| Nov 29, 2017 | 11:58a | punch screen | James Hoback |
| Nov 29, 2017 | 12:58p | punch screen | James Hoback |
| Nov 29, 2017 | 5:52p  | punch screen | James Hoback |
| Nov 30, 2017 | 8:59a  | punch screen | James Hoback |
| Nov 30, 2017 | 12:52p | punch screen | James Hoback |
| Nov 30, 2017 | 1:53p  | punch screen | James Hoback |
| Nov 30, 2017 | 6:00p  | punch screen | James Hoback |
| Dec 1, 2017  | 9:00a  | punch screen | James Hoback |
| Dec 1, 2017  | 12:31p | punch screen | James Hoback |
| Dec 1, 2017  | 1:33p  | punch screen | James Hoback |
| Dec 1, 2017  | 6:02p  | punch screen | James Hoback |
| Dec 4, 2017  | 8:55a  | punch screen | James Hoback |
| Dec 4, 2017  | 12:02p | punch screen | James Hoback |
| Dec 4, 2017  | 1:02p  | punch screen | James Hoback |
| Dec 4, 2017  | 6:00p  | punch screen | James Hoback |
| Dec 5, 2017  | 9:05a  | punch screen | James Hoback |

EXHIBIT 1

| Dec 5, 2017 | 1:08p | punch screen | James Hoback |
|---|---|---|---|
| Dec 5, 2017 | 2:10p | punch screen | James Hoback |
| Dec 5, 2017 | 6:00p | punch screen | James Hoback |
| Dec 6, 2017 | 9:03a | punch screen | James Hoback |
| Dec 6, 2017 | 11:44a | punch screen | James Hoback |
| Dec 6, 2017 | 12:59p | punch screen | James Hoback |
| Dec 6, 2017 | 6:21p | punch screen | James Hoback |
| Dec 7, 2017 | 9:02a | punch screen | James Hoback |
| Dec 7, 2017 | 12:51p | punch screen | James Hoback |
| Dec 7, 2017 | 1:52p | punch screen | James Hoback |
| Dec 7, 2017 | 5:45p | punch screen | James Hoback |
| Dec 8, 2017 | 8:59a | punch screen | James Hoback |
| Dec 8, 2017 | 2:37p | punch screen | James Hoback |
| Dec 8, 2017 | 3:37p | punch screen | James Hoback |
| Dec 8, 2017 | 6:10p | punch screen | James Hoback |
| Dec 9, 2017 | 9:56a | punch screen | James Hoback |
| Dec 9, 2017 | 1:27p | punch screen | James Hoback |
| Dec 9, 2017 | 1:56p | punch screen | James Hoback |
| Dec 9, 2017 | 6:02p | punch screen | James Hoback |
| Dec 12, 2017 | 9:00a | punch screen | James Hoback |
| Dec 12, 2017 | 1:05p | punch screen | James Hoback |
| Dec 12, 2017 | 2:05p | punch screen | James Hoback |
| Dec 12, 2017 | 3:40p | user created | Jason Radtke |
| Dec 13, 2017 | 8:58a | punch screen | James Hoback |
| Dec 13, 2017 | 1:13p | punch screen | James Hoback |
| Dec 13, 2017 | 2:15p | punch screen | James Hoback |
| Dec 13, 2017 | 6:03p | punch screen | James Hoback |
| Dec 14, 2017 | 9:00a | punch screen | James Hoback |
| Dec 14, 2017 | 1:20p | punch screen | James Hoback |
| Dec 15, 2017 | 8:58a | punch screen | James Hoback |
| Dec 15, 2017 | 12:41p | punch screen | James Hoback |
| Dec 15, 2017 | 1:40p | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1733 of 5547    CityMac 005539

**EXHIBIT 1**

| Dec 15, 2017 | 6:03p | punch screen | James Hoback |
| Dec 18, 2017 | 8:55a | punch screen | James Hoback |
| Dec 18, 2017 | 12:59p | punch screen | James Hoback |
| Dec 18, 2017 | 2:00p | punch screen | James Hoback |
| Dec 18, 2017 | 6:02p | punch screen | James Hoback |
| Dec 19, 2017 | 8:56a | punch screen | James Hoback |
| Dec 19, 2017 | 12:00p | punch screen | James Hoback |
| Dec 19, 2017 | 1:02p | punch screen | James Hoback |
| Dec 19, 2017 | 6:00p | punch screen | James Hoback |
| Dec 20, 2017 | 9:00a | punch screen | James Hoback |
| Dec 20, 2017 | 12:46p | punch screen | James Hoback |
| Dec 20, 2017 | 3:03p | punch screen | James Hoback |
| Dec 20, 2017 | 6:10p | punch screen | James Hoback |
| Dec 21, 2017 | 8:56a | punch screen | James Hoback |
| Dec 21, 2017 | 12:02p | punch screen | James Hoback |
| Dec 21, 2017 | 1:02p | punch screen | James Hoback |
| Dec 21, 2017 | 6:01p | punch screen | James Hoback |
| Dec 22, 2017 | 8:58a | punch screen | James Hoback |
| Dec 22, 2017 | 11:49a | punch screen | James Hoback |
| Dec 22, 2017 | 1:07p | punch screen | James Hoback |
| Dec 22, 2017 | 6:01p | punch screen | James Hoback |
| Dec 23, 2017 | 9:57a | punch screen | James Hoback |
| Dec 23, 2017 | 12:23p | punch screen | James Hoback |
| Dec 23, 2017 | 12:55p | punch screen | James Hoback |
| Dec 23, 2017 | 6:08p | punch screen | James Hoback |
| Dec 26, 2017 | 8:59a | punch screen | James Hoback |
| Dec 26, 2017 | 12:40p | punch screen | James Hoback |
| Dec 26, 2017 | 1:40p | punch screen | James Hoback |
| Dec 26, 2017 | 6:05p | punch screen | James Hoback |
| Dec 27, 2017 | 8:57a | punch screen | James Hoback |
| Dec 27, 2017 | 12:01p | punch screen | James Hoback |
| Dec 27, 2017 | 1:02p | punch screen | James Hoback |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1734 of 5547    CityMac 005540

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 27, 2017 | 6:01p | punch screen | | | | James Hoback |
| Dec 28, 2017 | 8:59a | punch screen | | | | James Hoback |
| Dec 28, 2017 | 12:03p | punch screen | | | | James Hoback |
| Dec 28, 2017 | 1:02p | punch screen | | | | James Hoback |
| Dec 28, 2017 | 5:59p | punch screen | | | | James Hoback |
| Dec 29, 2017 | 8:58a | punch screen | | | | James Hoback |
| Dec 29, 2017 | 12:55p | punch screen | | | | James Hoback |
| Dec 29, 2017 | 1:55p | punch screen | | | | James Hoback |
| Dec 29, 2017 | 6:00p | punch screen | | | | James Hoback |

**Employee Name: Johnson, Elliot**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Oct 3, 2017 | 1:10p | punch screen | | | | Elliot Johnson |
| Oct 3, 2017 | 2:04p | punch screen | | | | Elliot Johnson |
| Oct 3, 2017 | 6:11p | punch screen | | | | Elliot Johnson |
| Oct 4, 2017 | 8:57a | punch screen | | | | Elliot Johnson |
| Oct 4, 2017 | 1:26p | punch screen | | | | Elliot Johnson |
| Oct 4, 2017 | 2:24p | punch screen | | | | Elliot Johnson |
| Oct 4, 2017 | 5:57p | punch screen | | | | Elliot Johnson |
| Oct 5, 2017 | 7:58a | punch screen | | | | Elliot Johnson |
| Oct 5, 2017 | 1:13p | punch screen | | | | Elliot Johnson |
| Oct 5, 2017 | 2:10p | punch screen | | | | Elliot Johnson |
| Oct 5, 2017 | 5:07p | punch screen | | | | Elliot Johnson |
| Oct 6, 2017 | 8:55a | punch screen | | | | Elliot Johnson |
| Oct 6, 2017 | 12:46p | punch screen | | | | Elliot Johnson |
| Oct 6, 2017 | 1:45p | punch screen | | | | Elliot Johnson |
| Oct 6, 2017 | 5:51p | punch screen | | | | Elliot Johnson |
| Oct 9, 2017 | 8:55a | punch screen | | | | Elliot Johnson |
| Oct 9, 2017 | 4:44p | punch screen | | | | Elliot Johnson |
| Oct 10, 2017 | 8:53a | punch screen | | | | Elliot Johnson |
| Oct 10, 2017 | 1:02p | punch screen | | | | Elliot Johnson |
| Oct 10, 2017 | 2:46p | punch screen | | | | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1735 of 5547    CityMac 005541

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 10, 2017 | 6:03p | punch screen | Elliot Johnson |
| Oct 11, 2017 | 8:50a | punch screen | Elliot Johnson |
| Oct 11, 2017 | 12:58p | punch screen | Elliot Johnson |
| Oct 11, 2017 | 2:00p | punch screen | Elliot Johnson |
| Oct 11, 2017 | 5:30p | punch screen | Elliot Johnson |
| Oct 12, 2017 | 8:52a | punch screen | Elliot Johnson |
| Oct 12, 2017 | 1:12p | punch screen | Elliot Johnson |
| Oct 12, 2017 | 2:15p | punch screen | Elliot Johnson |
| Oct 12, 2017 | 6:00p | punch screen | Elliot Johnson |
| Oct 13, 2017 | 8:45a | punch screen | Elliot Johnson |
| Oct 13, 2017 | 1:26p | punch screen | Elliot Johnson |
| Oct 13, 2017 | 2:25p | punch screen | Elliot Johnson |
| Oct 13, 2017 | 5:45p | punch screen | Elliot Johnson |
| Oct 16, 2017 | 9:02a | punch screen | Elliot Johnson |
| Oct 16, 2017 | 1:12p | punch screen | Elliot Johnson |
| Oct 16, 2017 | 2:16p | punch screen | Elliot Johnson |
| Oct 16, 2017 | 5:58p | punch screen | Elliot Johnson |
| Oct 17, 2017 | 8:58a | punch screen | Elliot Johnson |
| Oct 17, 2017 | 12:00p | punch screen | Elliot Johnson |
| Oct 17, 2017 | 12:58p | punch screen | Elliot Johnson |
| Oct 17, 2017 | 6:06p | punch screen | Elliot Johnson |
| Oct 18, 2017 | 8:55a | punch screen | Elliot Johnson |
| Oct 18, 2017 | 1:03p | punch screen | Elliot Johnson |
| Oct 18, 2017 | 2:00p | punch screen | Elliot Johnson |
| Oct 18, 2017 | 6:02p | punch screen | Elliot Johnson |
| Oct 19, 2017 | 8:57a | punch screen | Elliot Johnson |
| Oct 19, 2017 | 1:05p | punch screen | Elliot Johnson |
| Oct 19, 2017 | 2:04p | punch screen | Elliot Johnson |
| Oct 19, 2017 | 5:59p | punch screen | Elliot Johnson |
| Oct 20, 2017 | 8:54a | punch screen | Elliot Johnson |
| Oct 20, 2017 | 1:02p | punch screen | Elliot Johnson |
| Oct 20, 2017 | 2:04p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1736 of 5547    CityMac 005542

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 20, 2017 | 6:10p | punch screen | Elliot Johnson |
| Oct 24, 2017 | 8:58a | punch screen | Elliot Johnson |
| Oct 24, 2017 | 1:04p | punch screen | Elliot Johnson |
| Oct 24, 2017 | 2:02p | punch screen | Elliot Johnson |
| Oct 24, 2017 | 6:02p | punch screen | Elliot Johnson |
| Oct 25, 2017 | 8:57a | punch screen | Elliot Johnson |
| Oct 25, 2017 | 12:59p | punch screen | Elliot Johnson |
| Oct 25, 2017 | 1:55p | punch screen | Elliot Johnson |
| Oct 25, 2017 | 6:00p | punch screen | Elliot Johnson |
| Oct 26, 2017 | 8:57a | punch screen | Elliot Johnson |
| Oct 26, 2017 | 12:59p | punch screen | Elliot Johnson |
| Oct 26, 2017 | 1:59p | punch screen | Elliot Johnson |
| Oct 26, 2017 | 6:01p | punch screen | Elliot Johnson |
| Oct 27, 2017 | 9:00a | user created | Cori Curran |
| Oct 27, 2017 | 2:43p | punch screen | Elliot Johnson |
| Oct 27, 2017 | 3:38p | punch screen | Elliot Johnson |
| Oct 27, 2017 | 5:59p | punch screen | Elliot Johnson |
| Oct 30, 2017 | 8:47a | punch screen | Elliot Johnson |
| Oct 30, 2017 | 1:42p | punch screen | Elliot Johnson |
| Oct 30, 2017 | 2:42p | punch screen | Elliot Johnson |
| Oct 30, 2017 | 6:01p | punch screen | Elliot Johnson |
| Oct 31, 2017 | 8:55a | punch screen | Elliot Johnson |
| Oct 31, 2017 | 1:06p | punch screen | Elliot Johnson |
| Oct 31, 2017 | 2:04p | punch screen | Elliot Johnson |
| Oct 31, 2017 | 5:50p | punch screen | Elliot Johnson |
| Nov 1, 2017 | 10:51a | punch screen | Elliot Johnson |
| Nov 1, 2017 | 3:26p | punch screen | Elliot Johnson |
| Nov 1, 2017 | 4:31p | punch screen | Elliot Johnson |
| Nov 1, 2017 | 5:58p | punch screen | Elliot Johnson |
| Nov 2, 2017 | 9:08a | punch screen | Elliot Johnson |
| Nov 2, 2017 | 1:02p | punch screen | Elliot Johnson |
| Nov 2, 2017 | 2:01p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1737 of 5547    CityMac 005543

**EXHIBIT 1**

| Nov 2, 2017 | 6:02p | punch screen | Elliot Johnson |
| Nov 6, 2017 | 9:01a | punch screen | Elliot Johnson |
| Nov 6, 2017 | 2:25p | punch screen | Elliot Johnson |
| Nov 7, 2017 | 9:01a | punch screen | Elliot Johnson |
| Nov 7, 2017 | 1:12p | punch screen | Elliot Johnson |
| Nov 8, 2017 | 9:00a | punch screen | Elliot Johnson |
| Nov 8, 2017 | 1:59p | punch screen | Elliot Johnson |
| Nov 8, 2017 | 2:59p | punch screen | Elliot Johnson |
| Nov 8, 2017 | 6:00p | punch screen | Elliot Johnson |
| Nov 9, 2017 | 8:51a | punch screen | Elliot Johnson |
| Nov 9, 2017 | 1:03p | punch screen | Elliot Johnson |
| Nov 9, 2017 | 2:06p | punch screen | Elliot Johnson |
| Nov 9, 2017 | 6:01p | punch screen | Elliot Johnson |
| Nov 10, 2017 | 8:57a | punch screen | Elliot Johnson |
| Nov 10, 2017 | 12:56p | punch screen | Elliot Johnson |
| Nov 10, 2017 | 1:57p | punch screen | Elliot Johnson |
| Nov 10, 2017 | 5:29p | punch screen | Elliot Johnson |
| Nov 11, 2017 | 9:53a | punch screen | Elliot Johnson |
| Nov 11, 2017 | 6:00p | punch screen | Elliot Johnson |
| Nov 13, 2017 | 8:54a | punch screen | Elliot Johnson |
| Nov 13, 2017 | 1:15p | punch screen | Elliot Johnson |
| Nov 13, 2017 | 2:12p | punch screen | Elliot Johnson |
| Nov 13, 2017 | 6:00p | punch screen | Elliot Johnson |
| Nov 14, 2017 | 8:55a | punch screen | Elliot Johnson |
| Nov 14, 2017 | 1:03p | punch screen | Elliot Johnson |
| Nov 14, 2017 | 2:03p | punch screen | Elliot Johnson |
| Nov 14, 2017 | 6:05p | punch screen | Elliot Johnson |
| Nov 15, 2017 | 9:01a | punch screen | Elliot Johnson |
| Nov 15, 2017 | 1:09p | punch screen | Elliot Johnson |
| Nov 15, 2017 | 2:08p | punch screen | Elliot Johnson |
| Nov 15, 2017 | 6:06p | punch screen | Elliot Johnson |
| Nov 16, 2017 | 8:58a | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1738 of 5547    CityMac 005544

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Nov 16, 2017 | 1:05p | punch screen | Elliot Johnson |
| Nov 16, 2017 | 2:11p | punch screen | Elliot Johnson |
| Nov 16, 2017 | 5:50p | punch screen | Elliot Johnson |
| Nov 20, 2017 | 1:52p | punch screen | Elliot Johnson |
| Nov 20, 2017 | 6:04p | punch screen | Elliot Johnson |
| Nov 21, 2017 | 8:58a | punch screen | Elliot Johnson |
| Nov 21, 2017 | 1:12p | punch screen | Elliot Johnson |
| Nov 21, 2017 | 2:12p | punch screen | Elliot Johnson |
| Nov 21, 2017 | 6:00p | punch screen | Elliot Johnson |
| Nov 22, 2017 | 8:56a | punch screen | Elliot Johnson |
| Nov 22, 2017 | 1:02p | punch screen | Elliot Johnson |
| Nov 22, 2017 | 2:03p | punch screen | Elliot Johnson |
| Nov 22, 2017 | 5:54p | punch screen | Elliot Johnson |
| Nov 24, 2017 | 8:56a | punch screen | Elliot Johnson |
| Nov 24, 2017 | 1:12p | punch screen | Elliot Johnson |
| Nov 24, 2017 | 2:11p | punch screen | Elliot Johnson |
| Nov 24, 2017 | 6:01p | punch screen | Elliot Johnson |
| Nov 27, 2017 | 8:57a | punch screen | Elliot Johnson |
| Nov 27, 2017 | 12:57p | punch screen | Elliot Johnson |
| Nov 27, 2017 | 1:59p | punch screen | Elliot Johnson |
| Nov 27, 2017 | 6:00p | punch screen | Elliot Johnson |
| Nov 28, 2017 | 9:01a | punch screen | Elliot Johnson |
| Nov 28, 2017 | 1:12p | punch screen | Elliot Johnson |
| Nov 28, 2017 | 2:11p | punch screen | Elliot Johnson |
| Nov 28, 2017 | 4:45p | punch screen | Elliot Johnson |
| Nov 29, 2017 | 10:57a | punch screen | Elliot Johnson |
| Nov 29, 2017 | 1:33p | punch screen | Elliot Johnson |
| Nov 29, 2017 | 2:34p | punch screen | Elliot Johnson |
| Nov 29, 2017 | 6:00p | punch screen | Elliot Johnson |
| Nov 30, 2017 | 8:52a | punch screen | Elliot Johnson |
| Nov 30, 2017 | 1:25p | punch screen | Elliot Johnson |
| Nov 30, 2017 | 2:30p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1739 of 5547    CityMac 005545

**EXHIBIT 1**

| Nov 30, 2017 | 6:00p | punch screen | Elliot Johnson |
| Dec 1, 2017 | 8:57a | punch screen | Elliot Johnson |
| Dec 1, 2017 | 12:56p | punch screen | Elliot Johnson |
| Dec 1, 2017 | 1:56p | punch screen | Elliot Johnson |
| Dec 1, 2017 | 5:35p | punch screen | Elliot Johnson |
| Dec 2, 2017 | 9:57a | punch screen | Elliot Johnson |
| Dec 2, 2017 | 6:00p | punch screen | Elliot Johnson |
| Dec 5, 2017 | 9:06a | punch screen | Elliot Johnson |
| Dec 5, 2017 | 1:17p | punch screen | Elliot Johnson |
| Dec 5, 2017 | 2:18p | punch screen | Elliot Johnson |
| Dec 5, 2017 | 6:00p | punch screen | Elliot Johnson |
| Dec 6, 2017 | 8:59a | punch screen | Elliot Johnson |
| Dec 6, 2017 | 1:31p | punch screen | Elliot Johnson |
| Dec 6, 2017 | 2:28p | punch screen | Elliot Johnson |
| Dec 6, 2017 | 6:14p | punch screen | Elliot Johnson |
| Dec 7, 2017 | 9:00a | punch screen | Elliot Johnson |
| Dec 7, 2017 | 1:01p | punch screen | Elliot Johnson |
| Dec 7, 2017 | 1:57p | punch screen | Elliot Johnson |
| Dec 7, 2017 | 5:32p | punch screen | Elliot Johnson |
| Dec 8, 2017 | 8:52a | punch screen | Elliot Johnson |
| Dec 8, 2017 | 12:59p | punch screen | Elliot Johnson |
| Dec 8, 2017 | 1:59p | punch screen | Elliot Johnson |
| Dec 8, 2017 | 5:31p | punch screen | Elliot Johnson |
| Dec 12, 2017 | 8:56a | punch screen | Elliot Johnson |
| Dec 12, 2017 | 1:04p | punch screen | Elliot Johnson |
| Dec 12, 2017 | 2:05p | punch screen | Elliot Johnson |
| Dec 12, 2017 | 5:59p | punch screen | Elliot Johnson |
| Dec 13, 2017 | 8:59a | punch screen | Elliot Johnson |
| Dec 13, 2017 | 1:37p | punch screen | Elliot Johnson |
| Dec 13, 2017 | 2:36p | punch screen | Elliot Johnson |
| Dec 13, 2017 | 6:01p | punch screen | Elliot Johnson |
| Dec 14, 2017 | 8:58a | punch screen | Elliot Johnson |

**EXHIBIT 1**

| Dec 14, 2017 | 1:05p | punch screen | Elliot Johnson |
|---|---|---|---|
| Dec 14, 2017 | 2:09p | punch screen | Elliot Johnson |
| Dec 14, 2017 | 5:51p | punch screen | Elliot Johnson |
| Dec 15, 2017 | 8:58a | punch screen | Elliot Johnson |
| Dec 15, 2017 | 1:03p | punch screen | Elliot Johnson |
| Dec 15, 2017 | 2:04p | punch screen | Elliot Johnson |
| Dec 15, 2017 | 5:37p | punch screen | Elliot Johnson |
| Dec 18, 2017 | 8:55a | punch screen | Elliot Johnson |
| Dec 18, 2017 | 1:00p | punch screen | Elliot Johnson |
| Dec 18, 2017 | 2:03p | punch screen | Elliot Johnson |
| Dec 18, 2017 | 6:00p | punch screen | Elliot Johnson |
| Dec 19, 2017 | 9:00a | punch screen | Elliot Johnson |
| Dec 19, 2017 | 1:15p | punch screen | Elliot Johnson |
| Dec 19, 2017 | 2:10p | punch screen | Elliot Johnson |
| Dec 19, 2017 | 5:53p | punch screen | Elliot Johnson |
| Dec 20, 2017 | 9:06a | punch screen | Elliot Johnson |
| Dec 20, 2017 | 1:01p | punch screen | Elliot Johnson |
| Dec 20, 2017 | 1:55p | punch screen | Elliot Johnson |
| Dec 20, 2017 | 5:41p | punch screen | Elliot Johnson |
| Dec 21, 2017 | 8:57a | punch screen | Elliot Johnson |
| Dec 21, 2017 | 1:13p | punch screen | Elliot Johnson |
| Dec 21, 2017 | 2:08p | punch screen | Elliot Johnson |
| Dec 21, 2017 | 6:00p | user created | Kevin Gilliespie |
| Dec 22, 2017 | 8:59a | punch screen | Elliot Johnson |
| Dec 22, 2017 | 1:02p | punch screen | Elliot Johnson |
| Dec 22, 2017 | 2:02p | punch screen | Elliot Johnson |
| Dec 22, 2017 | 5:58p | punch screen | Elliot Johnson |
| Dec 23, 2017 | 9:48a | punch screen | Elliot Johnson |
| Dec 23, 2017 | 6:00p | punch screen | Elliot Johnson |
| Dec 26, 2017 | 8:52a | punch screen | Elliot Johnson |
| Dec 26, 2017 | 1:50p | punch screen | Elliot Johnson |
| Dec 26, 2017 | 2:48p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1741 of 5547    CityMac 005547

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 26, 2017 | 5:48p | punch screen | | | | Elliot Johnson |
| Dec 27, 2017 | 8:45a | punch screen | | | | Elliot Johnson |
| Dec 27, 2017 | 3:01p | punch screen | | | | Elliot Johnson |
| Dec 27, 2017 | 4:00p | punch screen | | | | Elliot Johnson |
| Dec 27, 2017 | 5:58p | punch screen | | | | Elliot Johnson |
| Dec 28, 2017 | 8:58a | punch screen | | | | Elliot Johnson |
| Dec 28, 2017 | 12:56p | punch screen | | | | Elliot Johnson |
| Dec 28, 2017 | 1:53p | punch screen | | | | Elliot Johnson |
| Dec 28, 2017 | 6:00p | punch screen | | | | Elliot Johnson |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:11a | punch screen | | | | Steven Johnston |
| Oct 2, 2017 | 12:23p | punch screen | | | | Steven Johnston |
| Oct 2, 2017 | 1:54p | punch screen | | | | Steven Johnston |
| Oct 2, 2017 | 5:07p | punch screen | | | | Steven Johnston |
| Oct 4, 2017 | 9:08a | punch screen | | | | Steven Johnston |
| Oct 4, 2017 | 12:23p | punch screen | | | | Steven Johnston |
| Oct 4, 2017 | 2:00p | punch screen | | | | Steven Johnston |
| Oct 4, 2017 | 5:00p | user created | | | | Cori Curran |
| Oct 5, 2017 | 9:06a | punch screen | | | | Steven Johnston |
| Oct 5, 2017 | 12:20p | punch screen | | | | Steven Johnston |
| Oct 5, 2017 | 2:07p | punch screen | | | | Steven Johnston |
| Oct 5, 2017 | 4:48p | punch screen | | | | Steven Johnston |
| Oct 6, 2017 | 9:03a | punch screen | | | | Steven Johnston |
| Oct 6, 2017 | 1:04p | punch screen | | | | Steven Johnston |
| Oct 6, 2017 | 3:24p | punch screen | | | | Steven Johnston |
| Oct 6, 2017 | 4:44p | punch screen | | | | Steven Johnston |
| Oct 7, 2017 | 12:00p | punch screen | | | | Steven Johnston |
| Oct 7, 2017 | 3:38p | punch screen | | | | Steven Johnston |
| Oct 9, 2017 | 9:19a | punch screen | | | | Steven Johnston |
| Oct 9, 2017 | 12:39p | punch screen | | | | Steven Johnston |
| Oct 9, 2017 | 2:09p | punch screen | | | | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1742 of 5547　　CityMac 005548

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Oct 9, 2017 | 4:56p | punch screen | Steven Johnston |
| Oct 10, 2017 | 11:15a | punch screen | Steven Johnston |
| Oct 10, 2017 | 12:28p | punch screen | Steven Johnston |
| Oct 10, 2017 | 2:09p | punch screen | Steven Johnston |
| Oct 10, 2017 | 4:38p | punch screen | Steven Johnston |
| Oct 11, 2017 | 8:56a | punch screen | Steven Johnston |
| Oct 11, 2017 | 12:28p | punch screen | Steven Johnston |
| Oct 11, 2017 | 2:19p | punch screen | Steven Johnston |
| Oct 11, 2017 | 5:03p | punch screen | Steven Johnston |
| Oct 12, 2017 | 9:02a | punch screen | Steven Johnston |
| Oct 12, 2017 | 12:21p | punch screen | Steven Johnston |
| Oct 12, 2017 | 2:03p | punch screen | Steven Johnston |
| Oct 12, 2017 | 4:31p | punch screen | Steven Johnston |
| Oct 13, 2017 | 9:16a | punch screen | Steven Johnston |
| Oct 13, 2017 | 12:01p | punch screen | Steven Johnston |
| Oct 16, 2017 | 9:07a | punch screen | Steven Johnston |
| Oct 16, 2017 | 12:25p | punch screen | Steven Johnston |
| Oct 16, 2017 | 2:12p | punch screen | Steven Johnston |
| Oct 16, 2017 | 4:57p | punch screen | Steven Johnston |
| Oct 18, 2017 | 9:11a | punch screen | Steven Johnston |
| Oct 18, 2017 | 12:26p | punch screen | Steven Johnston |
| Oct 18, 2017 | 1:58p | punch screen | Steven Johnston |
| Oct 18, 2017 | 5:04p | punch screen | Steven Johnston |
| Oct 19, 2017 | 11:30a | punch screen | Steven Johnston |
| Oct 19, 2017 | 1:00p | punch screen | Steven Johnston |
| Oct 19, 2017 | 2:35p | punch screen | Steven Johnston |
| Oct 19, 2017 | 5:02p | punch screen | Steven Johnston |
| Oct 20, 2017 | 9:11a | punch screen | Steven Johnston |
| Oct 20, 2017 | 12:21p | punch screen | Steven Johnston |
| Oct 21, 2017 | 12:29p | punch screen | Steven Johnston |
| Oct 21, 2017 | 1:50p | punch screen | Steven Johnston |
| Oct 23, 2017 | 9:11a | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1743 of 5547   CityMac 005549

| Oct 23, 2017 | 12:36p | punch screen | Steven Johnston |
| Oct 23, 2017 | 2:13p | punch screen | Steven Johnston |
| Oct 23, 2017 | 4:39p | punch screen | Steven Johnston |
| Oct 25, 2017 | 9:09a | punch screen | Steven Johnston |
| Oct 25, 2017 | 12:49p | punch screen | Steven Johnston |
| Oct 25, 2017 | 2:25p | punch screen | Steven Johnston |
| Oct 25, 2017 | 5:07p | punch screen | Steven Johnston |
| Oct 26, 2017 | 9:08a | punch screen | Steven Johnston |
| Oct 26, 2017 | 12:36p | punch screen | Steven Johnston |
| Oct 26, 2017 | 2:12p | punch screen | Steven Johnston |
| Oct 26, 2017 | 4:50p | punch screen | Steven Johnston |
| Oct 27, 2017 | 9:07a | punch screen | Steven Johnston |
| Oct 27, 2017 | 12:56p | punch screen | Steven Johnston |
| Oct 27, 2017 | 2:38p | punch screen | Steven Johnston |
| Oct 27, 2017 | 4:28p | punch screen | Steven Johnston |
| Oct 30, 2017 | 9:08a | punch screen | Steven Johnston |
| Oct 30, 2017 | 12:14p | punch screen | Steven Johnston |
| Oct 30, 2017 | 2:17p | punch screen | Steven Johnston |
| Oct 30, 2017 | 4:47p | punch screen | Steven Johnston |
| Nov 1, 2017 | 8:56a | punch screen | Steven Johnston |
| Nov 1, 2017 | 12:40p | punch screen | Steven Johnston |
| Nov 1, 2017 | 2:04p | punch screen | Steven Johnston |
| Nov 1, 2017 | 5:01p | punch screen | Steven Johnston |
| Nov 2, 2017 | 9:09a | punch screen | Steven Johnston |
| Nov 2, 2017 | 12:25p | punch screen | Steven Johnston |
| Nov 2, 2017 | 2:09p | punch screen | Steven Johnston |
| Nov 2, 2017 | 5:06p | punch screen | Steven Johnston |
| Nov 3, 2017 | 9:31a | punch screen | Steven Johnston |
| Nov 3, 2017 | 12:31p | punch screen | Steven Johnston |
| Nov 4, 2017 | 12:04p | punch screen | Steven Johnston |
| Nov 4, 2017 | 1:54p | punch screen | Steven Johnston |
| Nov 6, 2017 | 8:44a | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1744 of 5547    CityMac 005550

**EXHIBIT 1**

| Nov 6, 2017 | 12:30p | punch screen | Steven Johnston |
| Nov 6, 2017 | 1:59p | punch screen | Steven Johnston |
| Nov 6, 2017 | 5:02p | punch screen | Steven Johnston |
| Nov 8, 2017 | 8:23a | punch screen | Steven Johnston |
| Nov 8, 2017 | 12:25p | punch screen | Steven Johnston |
| Nov 8, 2017 | 1:52p | punch screen | Steven Johnston |
| Nov 8, 2017 | 4:57p | punch screen | Steven Johnston |
| Nov 9, 2017 | 8:50a | punch screen | Steven Johnston |
| Nov 9, 2017 | 12:10p | punch screen | Steven Johnston |
| Nov 9, 2017 | 1:51p | punch screen | Steven Johnston |
| Nov 9, 2017 | 5:13p | punch screen | Steven Johnston |
| Nov 10, 2017 | 9:09a | punch screen | Steven Johnston |
| Nov 10, 2017 | 12:30p | punch screen | Steven Johnston |
| Nov 11, 2017 | 1:05p | punch screen | Steven Johnston |
| Nov 11, 2017 | 3:15p | punch screen | Steven Johnston |
| Nov 13, 2017 | 10:25a | punch screen | Steven Johnston |
| Nov 13, 2017 | 12:19p | punch screen | Steven Johnston |
| Nov 13, 2017 | 1:38p | punch screen | Steven Johnston |
| Nov 13, 2017 | 4:36p | punch screen | Steven Johnston |
| Nov 15, 2017 | 8:59a | punch screen | Steven Johnston |
| Nov 15, 2017 | 12:09p | punch screen | Steven Johnston |
| Nov 15, 2017 | 2:08p | punch screen | Steven Johnston |
| Nov 15, 2017 | 4:58p | punch screen | Steven Johnston |
| Nov 16, 2017 | 8:59a | punch screen | Steven Johnston |
| Nov 16, 2017 | 12:17p | punch screen | Steven Johnston |
| Nov 16, 2017 | 1:45p | punch screen | Steven Johnston |
| Nov 16, 2017 | 4:58p | punch screen | Steven Johnston |
| Nov 17, 2017 | 8:51a | punch screen | Steven Johnston |
| Nov 17, 2017 | 12:10p | punch screen | Steven Johnston |
| Nov 18, 2017 | 10:56a | punch screen | Steven Johnston |
| Nov 18, 2017 | 1:36p | punch screen | Steven Johnston |
| Nov 20, 2017 | 9:07a | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1745 of 5547    CityMac 005551

**EXHIBIT 1**

| Nov 20, 2017 | 12:10p | punch screen | Steven Johnston |
| Nov 20, 2017 | 1:48p | punch screen | Steven Johnston |
| Nov 20, 2017 | 5:00p | punch screen | Steven Johnston |
| Nov 21, 2017 | 10:12a | punch screen | Steven Johnston |
| Nov 21, 2017 | 1:19p | punch screen | Steven Johnston |
| Nov 22, 2017 | 8:42a | punch screen | Steven Johnston |
| Nov 22, 2017 | 12:13p | punch screen | Steven Johnston |
| Nov 22, 2017 | 1:56p | punch screen | Steven Johnston |
| Nov 22, 2017 | 4:35p | punch screen | Steven Johnston |
| Nov 24, 2017 | 10:16a | punch screen | Steven Johnston |
| Nov 24, 2017 | 3:00p | punch screen | Steven Johnston |
| Nov 25, 2017 | 1:13p | punch screen | Steven Johnston |
| Nov 25, 2017 | 3:44p | punch screen | Steven Johnston |
| Nov 27, 2017 | 9:04a | punch screen | Steven Johnston |
| Nov 27, 2017 | 1:30p | punch screen | Steven Johnston |
| Nov 27, 2017 | 2:48p | punch screen | Steven Johnston |
| Nov 27, 2017 | 5:04p | punch screen | Steven Johnston |
| Nov 29, 2017 | 9:12a | punch screen | Steven Johnston |
| Nov 29, 2017 | 12:22p | punch screen | Steven Johnston |
| Nov 29, 2017 | 1:56p | punch screen | Steven Johnston |
| Nov 29, 2017 | 5:13p | punch screen | Steven Johnston |
| Nov 30, 2017 | 9:13a | punch screen | Steven Johnston |
| Nov 30, 2017 | 12:16p | punch screen | Steven Johnston |
| Nov 30, 2017 | 2:17p | punch screen | Steven Johnston |
| Nov 30, 2017 | 5:03p | punch screen | Steven Johnston |
| Dec 1, 2017 | 8:49a | punch screen | Steven Johnston |
| Dec 1, 2017 | 12:26p | punch screen | Steven Johnston |
| Dec 2, 2017 | 11:09a | punch screen | Steven Johnston |
| Dec 2, 2017 | 1:20p | punch screen | Steven Johnston |
| Dec 4, 2017 | 8:56a | punch screen | Steven Johnston |
| Dec 4, 2017 | 12:31p | punch screen | Steven Johnston |
| Dec 4, 2017 | 1:58p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1746 of 5547    CityMac 005552

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Dec 4, 2017 | 4:40p | punch screen | Steven Johnston |
| Dec 6, 2017 | 8:50a | punch screen | Steven Johnston |
| Dec 6, 2017 | 12:35p | punch screen | Steven Johnston |
| Dec 6, 2017 | 2:17p | punch screen | Steven Johnston |
| Dec 6, 2017 | 4:46p | punch screen | Steven Johnston |
| Dec 7, 2017 | 9:04a | punch screen | Steven Johnston |
| Dec 7, 2017 | 12:48p | punch screen | Steven Johnston |
| Dec 7, 2017 | 2:25p | punch screen | Steven Johnston |
| Dec 7, 2017 | 4:23p | punch screen | Steven Johnston |
| Dec 8, 2017 | 9:03a | punch screen | Steven Johnston |
| Dec 8, 2017 | 12:30p | user created | Cori Curran |
| Dec 9, 2017 | 10:46a | punch screen | Steven Johnston |
| Dec 9, 2017 | 11:32a | punch screen | Steven Johnston |
| Dec 11, 2017 | 8:58a | punch screen | Steven Johnston |
| Dec 11, 2017 | 12:06p | punch screen | Steven Johnston |
| Dec 11, 2017 | 1:18p | punch screen | Steven Johnston |
| Dec 11, 2017 | 5:13p | punch screen | Steven Johnston |
| Dec 13, 2017 | 9:03a | punch screen | Steven Johnston |
| Dec 13, 2017 | 12:09p | punch screen | Steven Johnston |
| Dec 13, 2017 | 1:51p | punch screen | Steven Johnston |
| Dec 13, 2017 | 5:36p | punch screen | Steven Johnston |
| Dec 14, 2017 | 9:06a | punch screen | Steven Johnston |
| Dec 14, 2017 | 12:17p | punch screen | Steven Johnston |
| Dec 14, 2017 | 1:47p | punch screen | Steven Johnston |
| Dec 14, 2017 | 4:58p | punch screen | Steven Johnston |
| Dec 15, 2017 | 9:15a | punch screen | Steven Johnston |
| Dec 15, 2017 | 12:29p | punch screen | Steven Johnston |
| Dec 16, 2017 | 1:08p | punch screen | Steven Johnston |
| Dec 16, 2017 | 4:21p | punch screen | Steven Johnston |
| Dec 18, 2017 | 9:04a | punch screen | Steven Johnston |
| Dec 18, 2017 | 12:59p | punch screen | Steven Johnston |
| Dec 18, 2017 | 2:52p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1747 of 5547    CityMac 005553

| Dec 18, 2017 | 5:18p | punch screen | Steven Johnston |
| Dec 20, 2017 | 9:15a | punch screen | Steven Johnston |
| Dec 20, 2017 | 12:29p | punch screen | Steven Johnston |
| Dec 20, 2017 | 2:06p | punch screen | Steven Johnston |
| Dec 20, 2017 | 5:09p | punch screen | Steven Johnston |
| Dec 21, 2017 | 8:16a | punch screen | Steven Johnston |
| Dec 21, 2017 | 12:17p | punch screen | Steven Johnston |
| Dec 21, 2017 | 2:03p | punch screen | Steven Johnston |
| Dec 21, 2017 | 5:15p | punch screen | Steven Johnston |
| Dec 22, 2017 | 9:51a | punch screen | Steven Johnston |
| Dec 22, 2017 | 12:48p | punch screen | Steven Johnston |
| Dec 26, 2017 | 9:13a | punch screen | Steven Johnston |
| Dec 26, 2017 | 12:26p | punch screen | Steven Johnston |
| Dec 26, 2017 | 2:19p | punch screen | Steven Johnston |
| Dec 26, 2017 | 5:02p | punch screen | Steven Johnston |
| Dec 27, 2017 | 9:22a | punch screen | Steven Johnston |
| Dec 27, 2017 | 12:43p | punch screen | Steven Johnston |
| Dec 27, 2017 | 2:32p | punch screen | Steven Johnston |
| Dec 27, 2017 | 5:00p | punch screen | Steven Johnston |
| Dec 28, 2017 | 9:00a | punch screen | Steven Johnston |
| Dec 28, 2017 | 12:40p | punch screen | Steven Johnston |
| Dec 28, 2017 | 2:31p | punch screen | Steven Johnston |
| Dec 28, 2017 | 4:50p | punch screen | Steven Johnston |
| Dec 29, 2017 | 9:01a | punch screen | Steven Johnston |
| Dec 29, 2017 | 12:10p | punch screen | Steven Johnston |
| Dec 30, 2017 | 12:49p | punch screen | Steven Johnston |
| Dec 30, 2017 | 3:01p | punch screen | Steven Johnston |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 8:00a | user created | | | | Karsen, Ryan |
| Oct 2, 2017 | 12:15p | user created | | | | Karsen, Ryan |
| Oct 2, 2017 | 12:50p | user created IN punch | | | | Karsen, Ryan |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 2, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 3, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 3, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 3, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Oct 3, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 4, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 4, 2017 | 11:45a | user created | Karsen, Ryan |
| Oct 4, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Oct 4, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 5, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 5, 2017 | 12:20p | user created | Karsen, Ryan |
| Oct 5, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Oct 5, 2017 | 4:35p | user created | Karsen, Ryan |
| Oct 6, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 6, 2017 | 12:20p | user created | Karsen, Ryan |
| Oct 6, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Oct 6, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 7, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Oct 7, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 9, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 9, 2017 | 12:30p | user created | Karsen, Ryan |
| Oct 9, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Oct 9, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 10, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 10, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 10, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Oct 10, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 11, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 11, 2017 | 12:20p | user created | Karsen, Ryan |
| Oct 11, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Oct 11, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 12, 2017 | 7:50a | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1749 of 5547     CityMac 005555

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Oct 12, 2017 | 12:15p | user created | Karsen, Ryan |
| Oct 12, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Oct 12, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 13, 2017 | 8:30a | user created | Karsen, Ryan |
| Oct 13, 2017 | 4:10p | user created | Karsen, Ryan |
| Oct 14, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Oct 14, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 16, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 16, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 16, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Oct 16, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 17, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 17, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 17, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Oct 17, 2017 | 4:15p | user created | Karsen, Ryan |
| Oct 18, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 18, 2017 | 12:30p | user created | Karsen, Ryan |
| Oct 18, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Oct 18, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 19, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 19, 2017 | 12:20p | user created | Karsen, Ryan |
| Oct 19, 2017 | 1:20p | user created IN punch | Karsen, Ryan |
| Oct 19, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 20, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 20, 2017 | 12:55p | user created | Karsen, Ryan |
| Oct 20, 2017 | 1:35p | user created IN punch | Karsen, Ryan |
| Oct 20, 2017 | 4:15p | user created | Karsen, Ryan |
| Oct 21, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Oct 21, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 23, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 23, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Oct 23, 2017 | 1:35p | user created IN punch | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1750 of 5547     CityMac 005556

**EXHIBIT 1**

| Oct 23, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 24, 2017 | 7:55a | user created | Karsen, Ryan |
| Oct 24, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 24, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Oct 24, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 25, 2017 | 7:55a | user created | Karsen, Ryan |
| Oct 25, 2017 | 12:25p | user created | Karsen, Ryan |
| Oct 25, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Oct 25, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 26, 2017 | 8:00a | user created | Karsen, Ryan |
| Oct 26, 2017 | 12:45p | user created | Karsen, Ryan |
| Oct 26, 2017 | 1:20p | user created IN punch | Karsen, Ryan |
| Oct 26, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 27, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 27, 2017 | 12:30p | user created | Karsen, Ryan |
| Oct 27, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Oct 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Oct 30, 2017 | 7:50a | user created | Karsen, Ryan |
| Oct 30, 2017 | 3:30p | user created | Karsen, Ryan |
| Oct 31, 2017 | 7:55a | user created | Karsen, Ryan |
| Oct 31, 2017 | 12:00p | user created | Karsen, Ryan |
| Oct 31, 2017 | 12:25p | user created IN punch | Karsen, Ryan |
| Oct 31, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 1, 2017 | 7:45a | user created | Karsen, Ryan |
| Nov 1, 2017 | 12:15p | user created | Karsen, Ryan |
| Nov 1, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Nov 4, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Nov 4, 2017 | 12:00p | user created | Karsen, Ryan |
| Nov 6, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 6, 2017 | 12:20p | user created | Karsen, Ryan |
| Nov 6, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Nov 6, 2017 | 4:30p | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1751 of 5547    CityMac 005557

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 7, 2017 | 7:45a | user created | Karsen, Ryan |
| Nov 7, 2017 | 12:20p | user created | Karsen, Ryan |
| Nov 7, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Nov 7, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 8, 2017 | 7:55a | user created | Karsen, Ryan |
| Nov 8, 2017 | 12:00p | user created | Karsen, Ryan |
| Nov 8, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Nov 8, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 9, 2017 | 7:55a | user created | Karsen, Ryan |
| Nov 9, 2017 | 12:15p | user created | Karsen, Ryan |
| Nov 9, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Nov 9, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 10, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 10, 2017 | 1:20p | user created | Karsen, Ryan |
| Nov 10, 2017 | 1:50p | user created IN punch | Karsen, Ryan |
| Nov 10, 2017 | 4:20p | user created | Karsen, Ryan |
| Nov 11, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Nov 11, 2017 | 2:30p | user created | Karsen, Ryan |
| Nov 13, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 13, 2017 | 12:30p | user created | Karsen, Ryan |
| Nov 13, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Nov 13, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 14, 2017 | 7:55a | user created | Karsen, Ryan |
| Nov 14, 2017 | 12:00p | user created | Karsen, Ryan |
| Nov 14, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Nov 14, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 15, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 15, 2017 | 12:40p | user created | Karsen, Ryan |
| Nov 15, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Nov 15, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 16, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 16, 2017 | 1:00p | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1752 of 5547    CityMac 005558

**EXHIBIT 1**

| Date | Time | Description | Name |
|---|---|---|---|
| Nov 16, 2017 | 1:30p | user created IN punch | Karsen, Ryan |
| Nov 16, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 17, 2017 | 7:45a | user created | Karsen, Ryan |
| Nov 17, 2017 | 12:45p | user created | Karsen, Ryan |
| Nov 17, 2017 | 1:20p | user created IN punch | Karsen, Ryan |
| Nov 17, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 19, 2017 | 11:00a | user created IN punch | Karsen, Ryan |
| Nov 19, 2017 | 12:30p | user created | Karsen, Ryan |
| Nov 20, 2017 | 7:40a | user created | Karsen, Ryan |
| Nov 20, 2017 | 12:15p | user created | Karsen, Ryan |
| Nov 20, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Nov 20, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 21, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 21, 2017 | 12:20p | user created | Karsen, Ryan |
| Nov 21, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Nov 21, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 22, 2017 | 7:55a | user created | Karsen, Ryan |
| Nov 22, 2017 | 12:30p | user created | Karsen, Ryan |
| Nov 22, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Nov 22, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 24, 2017 | 11:00a | user created | Karsen, Ryan |
| Nov 24, 2017 | 1:00p | user created | Karsen, Ryan |
| Nov 25, 2017 | 11:00a | user created IN punch | Karsen, Ryan |
| Nov 25, 2017 | 1:00p | user created | Karsen, Ryan |
| Nov 27, 2017 | 7:45a | user created | Karsen, Ryan |
| Nov 27, 2017 | 12:30p | user created | Karsen, Ryan |
| Nov 27, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Nov 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 28, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 28, 2017 | 1:00p | user created | Karsen, Ryan |
| Nov 28, 2017 | 1:40p | user created IN punch | Karsen, Ryan |
| Nov 28, 2017 | 4:30p | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1753 of 5547    CityMac 005559

EXHIBIT 1

| | | | |
|---|---|---|---|
| Nov 29, 2017 | 7:50a | user created | Karsen, Ryan |
| Nov 29, 2017 | 12:00p | user created | Karsen, Ryan |
| Nov 29, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Nov 29, 2017 | 4:30p | user created | Karsen, Ryan |
| Nov 30, 2017 | 7:45a | user created | Karsen, Ryan |
| Nov 30, 2017 | 11:40a | user created | Karsen, Ryan |
| Nov 30, 2017 | 12:15p | user created | Karsen, Ryan |
| Nov 30, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 1, 2017 | 7:45a | user created | Karsen, Ryan |
| Dec 1, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 1, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Dec 1, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 2, 2017 | 12:00p | user created IN punch | Karsen, Ryan |
| Dec 2, 2017 | 2:00p | user created | Karsen, Ryan |
| Dec 4, 2017 | 7:45a | user created | Karsen, Ryan |
| Dec 4, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 4, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Dec 4, 2017 | 4:40p | user created | Karsen, Ryan |
| Dec 5, 2017 | 7:45a | user created | Karsen, Ryan |
| Dec 5, 2017 | 12:30p | user created | Karsen, Ryan |
| Dec 5, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Dec 5, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 6, 2017 | 7:45a | user created | Karsen, Ryan |
| Dec 6, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 6, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Dec 6, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 7, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 7, 2017 | 12:25p | user created | Karsen, Ryan |
| Dec 7, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Dec 7, 2017 | 4:40p | user created | Karsen, Ryan |
| Dec 8, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 8, 2017 | 12:20p | user created | Karsen, Ryan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1754 of 5547   CityMac 005560

**EXHIBIT 1**

| Dec 8, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Dec 8, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 9, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Dec 9, 2017 | 3:00p | user created | Karsen, Ryan |
| Dec 11, 2017 | 7:45a | user created | Karsen, Ryan |
| Dec 11, 2017 | 12:45p | user created | Karsen, Ryan |
| Dec 11, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Dec 11, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 12, 2017 | 7:55a | user created | Karsen, Ryan |
| Dec 12, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 12, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Dec 12, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 13, 2017 | 7:45a | user created | Karsen, Ryan |
| Dec 13, 2017 | 12:20p | user created | Karsen, Ryan |
| Dec 13, 2017 | 1:10p | user created IN punch | Karsen, Ryan |
| Dec 13, 2017 | 4:20p | user created | Karsen, Ryan |
| Dec 14, 2017 | 7:55a | user created | Karsen, Ryan |
| Dec 14, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 14, 2017 | 12:45p | user created IN punch | Karsen, Ryan |
| Dec 14, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 15, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 15, 2017 | 11:45a | user created | Karsen, Ryan |
| Dec 15, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Dec 15, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 17, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Dec 17, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 18, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 18, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 18, 2017 | 12:30p | user created IN punch | Karsen, Ryan |
| Dec 18, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 19, 2017 | 7:55a | user created | Karsen, Ryan |
| Dec 19, 2017 | 11:35a | user created | Karsen, Ryan |

| Dec 19, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Dec 19, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 20, 2017 | 8:00a | user created | Karsen, Ryan |
| Dec 20, 2017 | 12:20p | user created | Karsen, Ryan |
| Dec 20, 2017 | 1:00p | user created IN punch | Karsen, Ryan |
| Dec 20, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 21, 2017 | 7:55a | user created | Karsen, Ryan |
| Dec 21, 2017 | 12:30p | user created | Karsen, Ryan |
| Dec 21, 2017 | 1:15p | user created IN punch | Karsen, Ryan |
| Dec 21, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 23, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Dec 23, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 26, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 26, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 26, 2017 | 12:40p | user created IN punch | Karsen, Ryan |
| Dec 26, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 27, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 27, 2017 | 11:45a | user created | Karsen, Ryan |
| Dec 27, 2017 | 12:20p | user created IN punch | Karsen, Ryan |
| Dec 27, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 28, 2017 | 7:50a | user created | Karsen, Ryan |
| Dec 28, 2017 | 12:00p | user created | Karsen, Ryan |
| Dec 28, 2017 | 12:50p | user created IN punch | Karsen, Ryan |
| Dec 28, 2017 | 4:30p | user created | Karsen, Ryan |
| Dec 29, 2017 | 7:55a | user created | Karsen, Ryan |
| Dec 29, 2017 | 12:15p | user created | Karsen, Ryan |
| Dec 29, 2017 | 12:35p | user created IN punch | Karsen, Ryan |
| Dec 29, 2017 | 4:00p | user created | Karsen, Ryan |
| Dec 31, 2017 | 10:00a | user created IN punch | Karsen, Ryan |
| Dec 31, 2017 | 1:00p | user created | Karsen, Ryan |

Employee Name: Mcinnis, Conor

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1756 of 5547    CityMac 005562

| Oct 2, 2017 | 8:54a | punch screen | Mcinnis, Conor |
|---|---|---|---|
| Oct 2, 2017 | 12:05p | punch screen | Mcinnis, Conor |
| Oct 2, 2017 | 1:06p | punch screen | Mcinnis, Conor |
| Oct 2, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Oct 3, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Oct 3, 2017 | 11:54a | punch screen | Mcinnis, Conor |
| Oct 3, 2017 | 12:48p | punch screen | Mcinnis, Conor |
| Oct 3, 2017 | 5:13p | punch screen | Mcinnis, Conor |
| Oct 5, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Oct 5, 2017 | 11:55a | punch screen | Mcinnis, Conor |
| Oct 5, 2017 | 12:56p | punch screen | Mcinnis, Conor |
| Oct 5, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| Oct 6, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Oct 6, 2017 | 1:50p | punch screen | Mcinnis, Conor |
| Oct 6, 2017 | 2:50p | punch screen | Mcinnis, Conor |
| Oct 6, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Oct 7, 2017 | 10:00a | punch screen | Mcinnis, Conor |
| Oct 7, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Oct 9, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Oct 9, 2017 | 12:49p | punch screen | Mcinnis, Conor |
| Oct 9, 2017 | 1:47p | punch screen | Mcinnis, Conor |
| Oct 9, 2017 | 5:00p | punch screen | Mcinnis, Conor |
| Oct 10, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Oct 10, 2017 | 11:39a | punch screen | Mcinnis, Conor |
| Oct 12, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Oct 12, 2017 | 12:27p | punch screen | Mcinnis, Conor |
| Oct 12, 2017 | 1:22p | punch screen | Mcinnis, Conor |
| Oct 12, 2017 | 3:30p | punch screen | Mcinnis, Conor |
| Oct 13, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Oct 13, 2017 | 12:46p | punch screen | Mcinnis, Conor |
| Oct 13, 2017 | 1:46p | punch screen | Mcinnis, Conor |
| Oct 13, 2017 | 6:00p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1757 of 5547    CityMac 005563

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 14, 2017 | 9:56a | punch screen | Mcinnis, Conor |
| Oct 14, 2017 | 2:28p | punch screen | Mcinnis, Conor |
| Oct 14, 2017 | 2:55p | punch screen | Mcinnis, Conor |
| Oct 14, 2017 | 5:59p | punch screen | Mcinnis, Conor |
| Oct 16, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Oct 16, 2017 | 12:56p | punch screen | Mcinnis, Conor |
| Oct 16, 2017 | 1:56p | punch screen | Mcinnis, Conor |
| Oct 16, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Oct 17, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Oct 17, 2017 | 2:31p | punch screen | Mcinnis, Conor |
| Oct 17, 2017 | 4:10p | punch screen | Mcinnis, Conor |
| Oct 17, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Oct 19, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Oct 19, 2017 | 2:21p | punch screen | Mcinnis, Conor |
| Oct 19, 2017 | 3:14p | punch screen | Mcinnis, Conor |
| Oct 19, 2017 | 5:43p | punch screen | Mcinnis, Conor |
| Oct 20, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Oct 20, 2017 | 1:28p | punch screen | Mcinnis, Conor |
| Oct 20, 2017 | 2:27p | punch screen | Mcinnis, Conor |
| Oct 20, 2017 | 6:09p | punch screen | Mcinnis, Conor |
| Oct 21, 2017 | 9:59a | punch screen | Mcinnis, Conor |
| Oct 21, 2017 | 1:12p | punch screen | Mcinnis, Conor |
| Oct 21, 2017 | 1:43p | punch screen | Mcinnis, Conor |
| Oct 21, 2017 | 6:09p | punch screen | Mcinnis, Conor |
| Oct 23, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Oct 23, 2017 | 2:16p | punch screen | Mcinnis, Conor |
| Oct 23, 2017 | 3:07p | punch screen | Mcinnis, Conor |
| Oct 23, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Oct 24, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Oct 24, 2017 | 2:03p | punch screen | Mcinnis, Conor |
| Oct 24, 2017 | 3:03p | punch screen | Mcinnis, Conor |
| Oct 24, 2017 | 6:08p | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1758 of 5547    CityMac 005564

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 26, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| Oct 26, 2017 | 2:19p | punch screen | Mcinnis, Conor |
| Oct 26, 2017 | 3:13p | punch screen | Mcinnis, Conor |
| Oct 26, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Oct 27, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Oct 27, 2017 | 1:35p | punch screen | Mcinnis, Conor |
| Oct 27, 2017 | 2:35p | punch screen | Mcinnis, Conor |
| Oct 27, 2017 | 6:02p | user created | Jason Radtke |
| Oct 30, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Oct 30, 2017 | 12:36p | punch screen | Mcinnis, Conor |
| Oct 30, 2017 | 1:36p | punch screen | Mcinnis, Conor |
| Oct 30, 2017 | 6:04p | user created | Jason Radtke |
| Oct 31, 2017 | 9:03a | punch screen | Mcinnis, Conor |
| Oct 31, 2017 | 1:37p | punch screen | Mcinnis, Conor |
| Oct 31, 2017 | 2:29p | punch screen | Mcinnis, Conor |
| Oct 31, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Nov 2, 2017 | 8:50a | punch screen | Mcinnis, Conor |
| Nov 2, 2017 | 1:18p | punch screen | Mcinnis, Conor |
| Nov 3, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Nov 3, 2017 | 2:30p | punch screen | Mcinnis, Conor |
| Nov 3, 2017 | 3:23p | punch screen | Mcinnis, Conor |
| Nov 3, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Nov 4, 2017 | 9:57a | punch screen | Mcinnis, Conor |
| Nov 4, 2017 | 2:31p | punch screen | Mcinnis, Conor |
| Nov 4, 2017 | 3:03p | punch screen | Mcinnis, Conor |
| Nov 4, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Nov 6, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Nov 6, 2017 | 2:09p | punch screen | Mcinnis, Conor |
| Nov 6, 2017 | 3:04p | punch screen | Mcinnis, Conor |
| Nov 6, 2017 | 6:04p | punch screen | Mcinnis, Conor |
| Nov 7, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Nov 7, 2017 | 1:20p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1759 of 5547    CityMac 005565

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 7, 2017 | 2:20p | punch screen | Mcinnis, Conor |
| Nov 7, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Nov 9, 2017 | 8:59a | punch screen | Mcinnis, Conor |
| Nov 9, 2017 | 2:05p | punch screen | Mcinnis, Conor |
| Nov 9, 2017 | 2:55p | punch screen | Mcinnis, Conor |
| Nov 9, 2017 | 4:59p | punch screen | Mcinnis, Conor |
| Nov 10, 2017 | 8:53a | punch screen | Mcinnis, Conor |
| Nov 10, 2017 | 11:09a | punch screen | Mcinnis, Conor |
| Nov 10, 2017 | 12:09p | punch screen | Mcinnis, Conor |
| Nov 10, 2017 | 6:09p | punch screen | Mcinnis, Conor |
| Nov 11, 2017 | 9:53a | punch screen | Mcinnis, Conor |
| Nov 11, 2017 | 2:56p | punch screen | Mcinnis, Conor |
| Nov 11, 2017 | 3:26p | punch screen | Mcinnis, Conor |
| Nov 11, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Nov 14, 2017 | 8:54a | punch screen | Mcinnis, Conor |
| Nov 14, 2017 | 5:05p | punch screen | Mcinnis, Conor |
| Nov 16, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Nov 16, 2017 | 3:41p | punch screen | Mcinnis, Conor |
| Nov 17, 2017 | 8:53a | punch screen | Mcinnis, Conor |
| Nov 17, 2017 | 11:04a | punch screen | Mcinnis, Conor |
| Nov 17, 2017 | 11:59a | punch screen | Mcinnis, Conor |
| Nov 17, 2017 | 5:57p | punch screen | Mcinnis, Conor |
| Nov 18, 2017 | 9:58a | punch screen | Mcinnis, Conor |
| Nov 18, 2017 | 12:26p | punch screen | Mcinnis, Conor |
| Nov 18, 2017 | 12:59p | punch screen | Mcinnis, Conor |
| Nov 18, 2017 | 6:00p | user created | Jason Radtke |
| Nov 20, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Nov 20, 2017 | 1:15p | punch screen | Mcinnis, Conor |
| Nov 20, 2017 | 2:17p | punch screen | Mcinnis, Conor |
| Nov 20, 2017 | 6:04p | punch screen | Mcinnis, Conor |
| Nov 21, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Nov 21, 2017 | 1:41p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1760 of 5547    CityMac 005566

| Nov 21, 2017 | 2:39p | punch screen | Mcinnis, Conor |
| Nov 21, 2017 | 5:00p | punch screen | Mcinnis, Conor |
| Nov 24, 2017 | 8:52a | punch screen | Mcinnis, Conor |
| Nov 24, 2017 | 1:34p | punch screen | Mcinnis, Conor |
| Nov 24, 2017 | 2:30p | punch screen | Mcinnis, Conor |
| Nov 24, 2017 | 6:02p | punch screen | Mcinnis, Conor |
| Nov 25, 2017 | 10:00a | punch screen | Mcinnis, Conor |
| Nov 25, 2017 | 2:02p | punch screen | Mcinnis, Conor |
| Nov 25, 2017 | 2:34p | punch screen | Mcinnis, Conor |
| Nov 25, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Nov 27, 2017 | 9:04a | punch screen | Mcinnis, Conor |
| Nov 27, 2017 | 2:45p | punch screen | Mcinnis, Conor |
| Nov 27, 2017 | 3:44p | punch screen | Mcinnis, Conor |
| Nov 27, 2017 | 6:04p | punch screen | Mcinnis, Conor |
| Nov 28, 2017 | 8:58a | punch screen | Mcinnis, Conor |
| Nov 28, 2017 | 1:46p | punch screen | Mcinnis, Conor |
| Nov 28, 2017 | 2:36p | punch screen | Mcinnis, Conor |
| Nov 28, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Nov 30, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Nov 30, 2017 | 1:54p | punch screen | Mcinnis, Conor |
| Nov 30, 2017 | 2:54p | punch screen | Mcinnis, Conor |
| Nov 30, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Dec 1, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| Dec 1, 2017 | 5:02p | punch screen | Mcinnis, Conor |
| Dec 2, 2017 | 10:01a | punch screen | Mcinnis, Conor |
| Dec 2, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Dec 4, 2017 | 8:57a | punch screen | Mcinnis, Conor |
| Dec 4, 2017 | 5:10p | punch screen | Mcinnis, Conor |
| Dec 5, 2017 | 9:04a | punch screen | Mcinnis, Conor |
| Dec 5, 2017 | 3:06p | punch screen | Mcinnis, Conor |
| Dec 5, 2017 | 3:59p | punch screen | Mcinnis, Conor |
| Dec 5, 2017 | 6:02p | punch screen | Mcinnis, Conor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1761 of 5547    CityMac 005567

EXHIBIT 1

| Dec 7, 2017 | 9:02a | punch screen | Mcinnis, Conor |
| Dec 7, 2017 | 2:10p | punch screen | Mcinnis, Conor |
| Dec 7, 2017 | 3:03p | punch screen | Mcinnis, Conor |
| Dec 7, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Dec 12, 2017 | 8:53a | punch screen | Mcinnis, Conor |
| Dec 12, 2017 | 3:50p | punch screen | Mcinnis, Conor |
| Dec 12, 2017 | 4:49p | punch screen | Mcinnis, Conor |
| Dec 12, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Dec 14, 2017 | 8:56a | punch screen | Mcinnis, Conor |
| Dec 14, 2017 | 5:01p | punch screen | Mcinnis, Conor |
| Dec 15, 2017 | 8:55a | punch screen | Mcinnis, Conor |
| Dec 15, 2017 | 3:12p | punch screen | Mcinnis, Conor |
| Dec 15, 2017 | 4:08p | punch screen | Mcinnis, Conor |
| Dec 15, 2017 | 6:00p | punch screen | Mcinnis, Conor |
| Dec 16, 2017 | 10:00a | punch screen | Mcinnis, Conor |
| Dec 16, 2017 | 3:58p | punch screen | Mcinnis, Conor |
| Dec 16, 2017 | 4:28p | punch screen | Mcinnis, Conor |
| Dec 16, 2017 | 6:00p | user created | Jason Radtke |
| Dec 18, 2017 | 9:00a | punch screen | Mcinnis, Conor |
| Dec 18, 2017 | 2:26p | punch screen | Mcinnis, Conor |
| Dec 18, 2017 | 3:23p | punch screen | Mcinnis, Conor |
| Dec 18, 2017 | 6:03p | punch screen | Mcinnis, Conor |
| Dec 19, 2017 | 9:05a | punch screen | Mcinnis, Conor |
| Dec 19, 2017 | 3:07p | punch screen | Mcinnis, Conor |
| Dec 19, 2017 | 4:08p | punch screen | Mcinnis, Conor |
| Dec 19, 2017 | 6:00p | user created | Jason Radtke |
| Dec 21, 2017 | 9:06a | punch screen | Mcinnis, Conor |
| Dec 21, 2017 | 3:09p | punch screen | Mcinnis, Conor |
| Dec 21, 2017 | 4:02p | punch screen | Mcinnis, Conor |
| Dec 21, 2017 | 6:01p | punch screen | Mcinnis, Conor |
| Dec 22, 2017 | 9:01a | punch screen | Mcinnis, Conor |
| Dec 22, 2017 | 2:19p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1762 of 5547    CityMac 005568

| Dec 22, 2017 | 3:13p | punch screen | | | | | Mcinnis, Conor |
|---|---|---|---|---|---|---|---|
| Dec 22, 2017 | 6:01p | punch screen | | | | | Mcinnis, Conor |
| Dec 26, 2017 | 8:53a | punch screen | | | | | Mcinnis, Conor |
| Dec 26, 2017 | 3:04p | punch screen | | | | | Mcinnis, Conor |
| Dec 26, 2017 | 4:01p | punch screen | | | | | Mcinnis, Conor |
| Dec 26, 2017 | 6:00p | punch screen | | | | | Mcinnis, Conor |
| Dec 27, 2017 | 8:59a | punch screen | | | | | Mcinnis, Conor |
| Dec 27, 2017 | 4:14p | punch screen | | | | | Mcinnis, Conor |
| Dec 29, 2017 | 8:57a | punch screen | | | | | Mcinnis, Conor |
| Dec 29, 2017 | 3:12p | punch screen | | | | | Mcinnis, Conor |
| Dec 29, 2017 | 4:04p | punch screen | | | | | Mcinnis, Conor |
| Dec 29, 2017 | 6:00p | punch screen | | | | | Mcinnis, Conor |
| Dec 30, 2017 | 10:00a | punch screen | | | | | Mcinnis, Conor |
| Dec 30, 2017 | 2:43p | punch screen | | | | | Mcinnis, Conor |
| Dec 30, 2017 | 3:13p | punch screen | | | | | Mcinnis, Conor |
| Dec 30, 2017 | 6:00p | punch screen | | | | | Mcinnis, Conor |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 7:48a | punch screen | | | | George McKenna |
| Oct 2, 2017 | 2:00p | punch screen | | | | George McKenna |
| Oct 2, 2017 | 2:30p | punch screen | | | | George McKenna |
| Oct 2, 2017 | 4:32p | punch screen | | | | George McKenna |
| Oct 3, 2017 | 7:42a | punch screen | | | | George McKenna |
| Oct 3, 2017 | 2:30p | user created | | | | Kevin Gilliespie |
| Oct 3, 2017 | 3:00p | user created IN punch | | | | Kevin Gilliespie |
| Oct 3, 2017 | 4:32p | punch screen | | | | George McKenna |
| Oct 4, 2017 | 7:41a | punch screen | | | | George McKenna |
| Oct 4, 2017 | 2:00p | punch screen | | | | George McKenna |
| Oct 4, 2017 | 2:30p | punch screen | | | | George McKenna |
| Oct 4, 2017 | 4:42p | punch screen | | | | George McKenna |
| Oct 5, 2017 | 7:49a | punch screen | | | | George McKenna |
| Oct 5, 2017 | 2:30p | punch screen | | | | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1763 of 5547    CityMac 005569

**EXHIBIT 1**

| Oct 5, 2017 | 3:01p | punch screen | George McKenna |
| Oct 5, 2017 | 4:37p | punch screen | George McKenna |
| Oct 6, 2017 | 7:45a | punch screen | George McKenna |
| Oct 6, 2017 | 2:00p | punch screen | George McKenna |
| Oct 6, 2017 | 2:30p | punch screen | George McKenna |
| Oct 6, 2017 | 4:33p | punch screen | George McKenna |
| Oct 9, 2017 | 8:52a | punch screen | George McKenna |
| Oct 9, 2017 | 4:34p | punch screen | George McKenna |
| Oct 10, 2017 | 7:46a | punch screen | George McKenna |
| Oct 10, 2017 | 2:45p | punch screen | George McKenna |
| Oct 10, 2017 | 3:00p | punch screen | George McKenna |
| Oct 10, 2017 | 4:32p | punch screen | George McKenna |
| Oct 11, 2017 | 7:37a | punch screen | George McKenna |
| Oct 11, 2017 | 2:30p | punch screen | George McKenna |
| Oct 11, 2017 | 3:00p | punch screen | George McKenna |
| Oct 11, 2017 | 4:33p | punch screen | George McKenna |
| Oct 12, 2017 | 7:40a | punch screen | George McKenna |
| Oct 12, 2017 | 2:45p | punch screen | George McKenna |
| Oct 12, 2017 | 3:00p | punch screen | George McKenna |
| Oct 12, 2017 | 4:31p | punch screen | George McKenna |
| Oct 16, 2017 | 7:42a | punch screen | George McKenna |
| Oct 16, 2017 | 4:41p | punch screen | George McKenna |
| Oct 17, 2017 | 7:41a | punch screen | George McKenna |
| Oct 17, 2017 | 2:45p | punch screen | George McKenna |
| Oct 17, 2017 | 3:00p | punch screen | George McKenna |
| Oct 17, 2017 | 4:32p | punch screen | George McKenna |
| Oct 18, 2017 | 7:39a | punch screen | George McKenna |
| Oct 18, 2017 | 2:45p | punch screen | George McKenna |
| Oct 18, 2017 | 3:00p | punch screen | George McKenna |
| Oct 18, 2017 | 4:39p | punch screen | George McKenna |
| Oct 19, 2017 | 7:38a | punch screen | George McKenna |
| Oct 19, 2017 | 2:35p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1764 of 5547    CityMac 005570

EXHIBIT 1

| Oct 19, 2017 | 3:00p | punch screen | George McKenna |
| Oct 19, 2017 | 4:30p | punch screen | George McKenna |
| Oct 20, 2017 | 7:38a | punch screen | George McKenna |
| Oct 20, 2017 | 2:30p | punch screen | George McKenna |
| Oct 20, 2017 | 3:00p | punch screen | George McKenna |
| Oct 20, 2017 | 4:43p | punch screen | George McKenna |
| Oct 23, 2017 | 7:38a | punch screen | George McKenna |
| Oct 23, 2017 | 4:01p | punch screen | George McKenna |
| Oct 24, 2017 | 7:40a | punch screen | George McKenna |
| Oct 24, 2017 | 3:00p | punch screen | George McKenna |
| Oct 25, 2017 | 7:41a | punch screen | George McKenna |
| Oct 25, 2017 | 2:45p | punch screen | George McKenna |
| Oct 25, 2017 | 3:00p | punch screen | George McKenna |
| Oct 25, 2017 | 4:31p | punch screen | George McKenna |
| Oct 26, 2017 | 7:39a | punch screen | George McKenna |
| Oct 26, 2017 | 2:30p | punch screen | George McKenna |
| Oct 26, 2017 | 3:00p | punch screen | George McKenna |
| Oct 26, 2017 | 4:37p | punch screen | George McKenna |
| Oct 27, 2017 | 7:39a | punch screen | George McKenna |
| Oct 27, 2017 | 2:30p | punch screen | George McKenna |
| Oct 27, 2017 | 2:45p | punch screen | George McKenna |
| Oct 27, 2017 | 4:15p | punch screen | George McKenna |
| Oct 30, 2017 | 7:42a | punch screen | George McKenna |
| Oct 30, 2017 | 2:31p | punch screen | George McKenna |
| Oct 30, 2017 | 2:45p | punch screen | George McKenna |
| Oct 30, 2017 | 4:14p | punch screen | George McKenna |
| Oct 31, 2017 | 7:43a | punch screen | George McKenna |
| Oct 31, 2017 | 2:30p | punch screen | George McKenna |
| Oct 31, 2017 | 2:45p | punch screen | George McKenna |
| Oct 31, 2017 | 3:30p | punch screen | George McKenna |
| Nov 1, 2017 | 7:40a | punch screen | George McKenna |
| Nov 1, 2017 | 2:30p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1765 of 5547    CityMac 005571

**EXHIBIT 1**

| Date | Time | | | Name |
|------|------|--|--|------|
| Nov 1, 2017 | 2:45p | punch screen | | George McKenna |
| Nov 1, 2017 | 4:31p | punch screen | | George McKenna |
| Nov 2, 2017 | 7:40a | punch screen | | George McKenna |
| Nov 2, 2017 | 2:45p | punch screen | | George McKenna |
| Nov 2, 2017 | 3:00p | punch screen | | George McKenna |
| Nov 2, 2017 | 4:10p | punch screen | | George McKenna |
| Nov 3, 2017 | 7:41a | punch screen | | George McKenna |
| Nov 3, 2017 | 4:30p | punch screen | | George McKenna |
| Nov 6, 2017 | 7:37a | punch screen | | George McKenna |
| Nov 6, 2017 | 4:25p | punch screen | | George McKenna |
| Nov 7, 2017 | 7:33a | punch screen | | George McKenna |
| Nov 7, 2017 | 2:30p | punch screen | | George McKenna |
| Nov 7, 2017 | 2:50p | punch screen | | George McKenna |
| Nov 7, 2017 | 4:02p | punch screen | | George McKenna |
| Nov 8, 2017 | 7:35a | punch screen | | George McKenna |
| Nov 8, 2017 | 4:20p | punch screen | | George McKenna |
| Nov 9, 2017 | 7:35a | punch screen | | George McKenna |
| Nov 9, 2017 | 2:30p | punch screen | | George McKenna |
| Nov 9, 2017 | 2:45p | punch screen | | George McKenna |
| Nov 9, 2017 | 4:01p | punch screen | | George McKenna |
| Nov 10, 2017 | 7:32a | punch screen | | George McKenna |
| Nov 10, 2017 | 2:30p | punch screen | | George McKenna |
| Nov 10, 2017 | 2:45p | punch screen | | George McKenna |
| Nov 10, 2017 | 4:15p | punch screen | | George McKenna |
| Nov 13, 2017 | 7:48a | punch screen | | George McKenna |
| Nov 13, 2017 | 2:47p | punch screen | | George McKenna |
| Nov 13, 2017 | 3:00p | punch screen | | George McKenna |
| Nov 13, 2017 | 4:39p | punch screen | | George McKenna |
| Nov 14, 2017 | 7:35a | punch screen | | George McKenna |
| Nov 14, 2017 | 2:30p | punch screen | | George McKenna |
| Nov 14, 2017 | 3:00p | punch screen | | George McKenna |
| Nov 14, 2017 | 4:29p | punch screen | | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1766 of 5547    CityMac 005572

| Nov 15, 2017 | 7:35a | punch screen | George McKenna |
| Nov 15, 2017 | 4:25p | punch screen | George McKenna |
| Nov 16, 2017 | 7:30a | punch screen | George McKenna |
| Nov 16, 2017 | 2:45p | punch screen | George McKenna |
| Nov 16, 2017 | 3:00p | punch screen | George McKenna |
| Nov 16, 2017 | 4:00p | punch screen | George McKenna |
| Nov 17, 2017 | 7:31a | punch screen | George McKenna |
| Nov 17, 2017 | 2:30p | punch screen | George McKenna |
| Nov 17, 2017 | 3:00p | punch screen | George McKenna |
| Nov 17, 2017 | 4:16p | punch screen | George McKenna |
| Nov 20, 2017 | 7:38a | punch screen | George McKenna |
| Nov 20, 2017 | 2:50p | punch screen | George McKenna |
| Nov 20, 2017 | 3:00p | punch screen | George McKenna |
| Nov 20, 2017 | 4:19p | punch screen | George McKenna |
| Nov 22, 2017 | 7:36a | punch screen | George McKenna |
| Nov 22, 2017 | 2:00p | punch screen | George McKenna |
| Nov 22, 2017 | 2:30p | punch screen | George McKenna |
| Nov 22, 2017 | 4:17p | punch screen | George McKenna |
| Nov 24, 2017 | 7:44a | punch screen | George McKenna |
| Nov 24, 2017 | 2:30p | punch screen | George McKenna |
| Nov 24, 2017 | 2:50p | punch screen | George McKenna |
| Nov 24, 2017 | 4:26p | punch screen | George McKenna |
| Nov 27, 2017 | 7:31a | punch screen | George McKenna |
| Nov 27, 2017 | 2:30p | punch screen | George McKenna |
| Nov 27, 2017 | 2:50p | punch screen | George McKenna |
| Nov 27, 2017 | 4:26p | punch screen | George McKenna |
| Nov 28, 2017 | 7:29a | punch screen | George McKenna |
| Nov 28, 2017 | 2:30p | punch screen | George McKenna |
| Nov 28, 2017 | 2:45p | punch screen | George McKenna |
| Nov 28, 2017 | 4:22p | punch screen | George McKenna |
| Nov 29, 2017 | 7:35a | punch screen | George McKenna |
| Nov 29, 2017 | 2:44p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1767 of 5547    CityMac 005573

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Nov 29, 2017 | 3:00p | punch screen | George McKenna |
| Nov 29, 2017 | 4:18p | punch screen | George McKenna |
| Nov 30, 2017 | 7:29a | punch screen | George McKenna |
| Nov 30, 2017 | 2:30p | punch screen | George McKenna |
| Nov 30, 2017 | 3:00p | punch screen | George McKenna |
| Nov 30, 2017 | 4:29p | punch screen | George McKenna |
| Dec 1, 2017 | 7:33a | punch screen | George McKenna |
| Dec 1, 2017 | 5:32p | punch screen | George McKenna |
| Dec 4, 2017 | 7:30a | punch screen | George McKenna |
| Dec 4, 2017 | 2:30p | punch screen | George McKenna |
| Dec 4, 2017 | 3:00p | punch screen | George McKenna |
| Dec 4, 2017 | 4:30p | punch screen | George McKenna |
| Dec 5, 2017 | 7:28a | punch screen | George McKenna |
| Dec 5, 2017 | 4:01p | punch screen | George McKenna |
| Dec 6, 2017 | 7:27a | punch screen | George McKenna |
| Dec 6, 2017 | 2:30p | punch screen | George McKenna |
| Dec 6, 2017 | 3:00p | punch screen | George McKenna |
| Dec 6, 2017 | 4:20p | punch screen | George McKenna |
| Dec 7, 2017 | 7:28a | punch screen | George McKenna |
| Dec 7, 2017 | 2:00p | punch screen | George McKenna |
| Dec 7, 2017 | 2:30p | punch screen | George McKenna |
| Dec 7, 2017 | 4:01p | punch screen | George McKenna |
| Dec 8, 2017 | 7:29a | punch screen | George McKenna |
| Dec 8, 2017 | 2:00p | punch screen | George McKenna |
| Dec 8, 2017 | 2:30p | punch screen | George McKenna |
| Dec 8, 2017 | 4:00p | punch screen | George McKenna |
| Dec 11, 2017 | 7:25a | punch screen | George McKenna |
| Dec 11, 2017 | 4:28p | punch screen | George McKenna |
| Dec 12, 2017 | 7:28a | punch screen | George McKenna |
| Dec 12, 2017 | 2:00p | punch screen | George McKenna |
| Dec 12, 2017 | 2:15p | punch screen | George McKenna |
| Dec 12, 2017 | 4:06p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1768 of 5547    CityMac 005574

**EXHIBIT 1**

| Dec 13, 2017 | 7:24a | punch screen | George McKenna |
| Dec 13, 2017 | 1:30p | punch screen | George McKenna |
| Dec 13, 2017 | 1:50p | punch screen | George McKenna |
| Dec 13, 2017 | 4:24p | punch screen | George McKenna |
| Dec 14, 2017 | 7:25a | punch screen | George McKenna |
| Dec 14, 2017 | 1:30p | punch screen | George McKenna |
| Dec 14, 2017 | 1:45p | punch screen | George McKenna |
| Dec 14, 2017 | 4:00p | punch screen | George McKenna |
| Dec 15, 2017 | 7:26a | punch screen | George McKenna |
| Dec 15, 2017 | 2:00p | punch screen | George McKenna |
| Dec 15, 2017 | 2:30p | punch screen | George McKenna |
| Dec 15, 2017 | 3:56p | punch screen | George McKenna |
| Dec 18, 2017 | 7:30a | punch screen | George McKenna |
| Dec 18, 2017 | 2:00p | punch screen | George McKenna |
| Dec 18, 2017 | 2:30p | punch screen | George McKenna |
| Dec 18, 2017 | 4:15p | punch screen | George McKenna |
| Dec 19, 2017 | 7:26a | punch screen | George McKenna |
| Dec 19, 2017 | 1:45p | punch screen | George McKenna |
| Dec 19, 2017 | 2:00p | punch screen | George McKenna |
| Dec 19, 2017 | 4:28p | punch screen | George McKenna |
| Dec 20, 2017 | 7:39a | punch screen | George McKenna |
| Dec 20, 2017 | 1:30p | punch screen | George McKenna |
| Dec 20, 2017 | 1:45p | punch screen | George McKenna |
| Dec 20, 2017 | 4:09p | punch screen | George McKenna |
| Dec 21, 2017 | 7:26a | punch screen | George McKenna |
| Dec 21, 2017 | 2:36p | punch screen | George McKenna |
| Dec 22, 2017 | 7:28a | punch screen | George McKenna |
| Dec 22, 2017 | 4:30p | punch screen | George McKenna |
| Dec 28, 2017 | 7:36a | punch screen | George McKenna |
| Dec 28, 2017 | 4:30p | punch screen | George McKenna |

Employee Name: Molnar, William

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1769 of 5547    CityMac 005575

**EXHIBIT 1**

| Oct 3, 2017 | 8:59a | punch screen | William Molnar |
| Oct 3, 2017 | 12:52p | punch screen | William Molnar |
| Oct 3, 2017 | 1:50p | punch screen | William Molnar |
| Oct 3, 2017 | 6:02p | punch screen | William Molnar |
| Oct 4, 2017 | 8:55a | punch screen | William Molnar |
| Oct 4, 2017 | 12:22p | punch screen | William Molnar |
| Oct 4, 2017 | 1:20p | punch screen | William Molnar |
| Oct 4, 2017 | 6:03p | punch screen | William Molnar |
| Oct 5, 2017 | 8:57a | punch screen | William Molnar |
| Oct 5, 2017 | 12:31p | punch screen | William Molnar |
| Oct 5, 2017 | 1:28p | punch screen | William Molnar |
| Oct 5, 2017 | 6:09p | punch screen | William Molnar |
| Oct 6, 2017 | 8:56a | punch screen | William Molnar |
| Oct 6, 2017 | 11:42a | punch screen | William Molnar |
| Oct 6, 2017 | 12:41p | punch screen | William Molnar |
| Oct 6, 2017 | 4:57p | punch screen | William Molnar |
| Oct 7, 2017 | 9:58a | punch screen | William Molnar |
| Oct 7, 2017 | 6:01p | punch screen | William Molnar |
| Oct 10, 2017 | 8:56a | punch screen | William Molnar |
| Oct 10, 2017 | 11:47a | punch screen | William Molnar |
| Oct 10, 2017 | 12:49p | punch screen | William Molnar |
| Oct 10, 2017 | 6:06p | punch screen | William Molnar |
| Oct 11, 2017 | 8:58a | punch screen | William Molnar |
| Oct 11, 2017 | 11:55a | punch screen | William Molnar |
| Oct 11, 2017 | 12:54p | punch screen | William Molnar |
| Oct 11, 2017 | 5:30p | punch screen | William Molnar |
| Oct 12, 2017 | 8:58a | punch screen | William Molnar |
| Oct 12, 2017 | 11:51a | punch screen | William Molnar |
| Oct 12, 2017 | 12:47p | punch screen | William Molnar |
| Oct 12, 2017 | 6:00p | punch screen | William Molnar |
| Oct 13, 2017 | 8:58a | punch screen | William Molnar |
| Oct 13, 2017 | 11:55a | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1770 of 5547    CityMac 005576

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 13, 2017 | 12:53p | punch screen | William Molnar |
| Oct 13, 2017 | 6:00p | punch screen | William Molnar |
| Oct 14, 2017 | 9:55a | punch screen | William Molnar |
| Oct 14, 2017 | 1:52p | punch screen | William Molnar |
| Oct 14, 2017 | 2:17p | punch screen | William Molnar |
| Oct 14, 2017 | 5:59p | punch screen | William Molnar |
| Oct 17, 2017 | 9:00a | punch screen | William Molnar |
| Oct 17, 2017 | 11:55a | punch screen | William Molnar |
| Oct 17, 2017 | 12:55p | punch screen | William Molnar |
| Oct 17, 2017 | 6:09p | user created | Jason Radtke |
| Oct 18, 2017 | 8:59a | punch screen | William Molnar |
| Oct 18, 2017 | 12:01p | punch screen | William Molnar |
| Oct 18, 2017 | 12:59p | punch screen | William Molnar |
| Oct 18, 2017 | 5:15p | punch screen | William Molnar |
| Oct 19, 2017 | 8:58a | punch screen | William Molnar |
| Oct 19, 2017 | 11:59a | punch screen | William Molnar |
| Oct 19, 2017 | 1:00p | punch screen | William Molnar |
| Oct 19, 2017 | 6:01p | punch screen | William Molnar |
| Oct 20, 2017 | 8:58a | punch screen | William Molnar |
| Oct 20, 2017 | 12:48p | punch screen | William Molnar |
| Oct 20, 2017 | 1:48p | punch screen | William Molnar |
| Oct 20, 2017 | 6:10p | punch screen | William Molnar |
| Oct 21, 2017 | 10:00a | punch screen | William Molnar |
| Oct 21, 2017 | 2:30p | punch screen | William Molnar |
| Oct 21, 2017 | 3:00p | punch screen | William Molnar |
| Oct 21, 2017 | 6:00p | user created | Jason Radtke |
| Oct 25, 2017 | 9:00a | punch screen | William Molnar |
| Oct 25, 2017 | 12:12p | punch screen | William Molnar |
| Oct 25, 2017 | 1:13p | punch screen | William Molnar |
| Oct 25, 2017 | 6:01p | punch screen | William Molnar |
| Oct 26, 2017 | 8:57a | punch screen | William Molnar |
| Oct 26, 2017 | 12:10p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1771 of 5547   CityMac 005577

EXHIBIT 1

| Oct 26, 2017 | 1:09p | punch screen | William Molnar |
| Oct 26, 2017 | 6:03p | punch screen | William Molnar |
| Oct 27, 2017 | 8:59a | punch screen | William Molnar |
| Oct 27, 2017 | 12:07p | punch screen | William Molnar |
| Oct 27, 2017 | 1:04p | punch screen | William Molnar |
| Oct 27, 2017 | 5:22p | punch screen | William Molnar |
| Oct 28, 2017 | 9:55a | punch screen | William Molnar |
| Oct 28, 2017 | 2:10p | punch screen | William Molnar |
| Oct 28, 2017 | 2:36p | punch screen | William Molnar |
| Oct 28, 2017 | 6:00p | punch screen | William Molnar |
| Oct 31, 2017 | 8:59a | punch screen | William Molnar |
| Oct 31, 2017 | 12:07p | punch screen | William Molnar |
| Oct 31, 2017 | 1:08p | punch screen | William Molnar |
| Oct 31, 2017 | 6:06p | punch screen | William Molnar |
| Nov 1, 2017 | 8:57a | punch screen | William Molnar |
| Nov 1, 2017 | 12:05p | punch screen | William Molnar |
| Nov 1, 2017 | 1:05p | punch screen | William Molnar |
| Nov 1, 2017 | 6:07p | punch screen | William Molnar |
| Nov 2, 2017 | 8:56a | punch screen | William Molnar |
| Nov 2, 2017 | 12:19p | punch screen | William Molnar |
| Nov 2, 2017 | 1:18p | punch screen | William Molnar |
| Nov 2, 2017 | 6:00p | punch screen | William Molnar |
| Nov 3, 2017 | 8:53a | punch screen | William Molnar |
| Nov 3, 2017 | 12:12p | punch screen | William Molnar |
| Nov 3, 2017 | 1:13p | punch screen | William Molnar |
| Nov 3, 2017 | 6:11p | punch screen | William Molnar |
| Nov 4, 2017 | 9:56a | punch screen | William Molnar |
| Nov 4, 2017 | 12:11p | punch screen | William Molnar |
| Nov 4, 2017 | 12:39p | punch screen | William Molnar |
| Nov 4, 2017 | 5:33p | punch screen | William Molnar |
| Nov 7, 2017 | 8:58a | punch screen | William Molnar |
| Nov 7, 2017 | 12:21p | punch screen | William Molnar |

**EXHIBIT 1**

| Nov 7, 2017 | 1:20p | punch screen | William Molnar |
|---|---|---|---|
| Nov 7, 2017 | 6:04p | punch screen | William Molnar |
| Nov 8, 2017 | 8:58a | punch screen | William Molnar |
| Nov 8, 2017 | 12:03p | punch screen | William Molnar |
| Nov 8, 2017 | 12:59p | punch screen | William Molnar |
| Nov 8, 2017 | 6:12p | punch screen | William Molnar |
| Nov 9, 2017 | 8:59a | punch screen | William Molnar |
| Nov 9, 2017 | 1:08p | punch screen | William Molnar |
| Nov 9, 2017 | 2:09p | punch screen | William Molnar |
| Nov 9, 2017 | 6:06p | punch screen | William Molnar |
| Nov 10, 2017 | 8:57a | punch screen | William Molnar |
| Nov 10, 2017 | 1:47p | punch screen | William Molnar |
| Nov 10, 2017 | 2:45p | punch screen | William Molnar |
| Nov 10, 2017 | 4:43p | punch screen | William Molnar |
| Nov 10, 2017 | 5:43p | punch screen | William Molnar |
| Nov 10, 2017 | 6:00p | user created | Cori Curran |
| Nov 11, 2017 | 9:50a | punch screen | William Molnar |
| Nov 11, 2017 | 1:20p | punch screen | William Molnar |
| Nov 11, 2017 | 1:34p | punch screen | William Molnar |
| Nov 11, 2017 | 6:00p | punch screen | William Molnar |
| Nov 14, 2017 | 8:57a | punch screen | William Molnar |
| Nov 14, 2017 | 2:53p | punch screen | William Molnar |
| Nov 14, 2017 | 4:16p | punch screen | William Molnar |
| Nov 14, 2017 | 6:35p | punch screen | William Molnar |
| Nov 15, 2017 | 8:56a | punch screen | William Molnar |
| Nov 15, 2017 | 1:28p | punch screen | William Molnar |
| Nov 15, 2017 | 2:26p | punch screen | William Molnar |
| Nov 15, 2017 | 6:06p | punch screen | William Molnar |
| Nov 16, 2017 | 8:59a | punch screen | William Molnar |
| Nov 16, 2017 | 12:17p | punch screen | William Molnar |
| Nov 16, 2017 | 1:18p | punch screen | William Molnar |
| Nov 16, 2017 | 6:00p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1773 of 5547     CityMac 005579

**EXHIBIT 1**

| Nov 17, 2017 | 8:54a | punch screen | William Molnar |
| Nov 17, 2017 | 12:30p | punch screen | William Molnar |
| Nov 17, 2017 | 1:31p | punch screen | William Molnar |
| Nov 17, 2017 | 6:01p | punch screen | William Molnar |
| Nov 18, 2017 | 9:53a | punch screen | William Molnar |
| Nov 18, 2017 | 3:08p | punch screen | William Molnar |
| Nov 18, 2017 | 3:32p | punch screen | William Molnar |
| Nov 18, 2017 | 6:00p | punch screen | William Molnar |
| Nov 21, 2017 | 8:56a | punch screen | William Molnar |
| Nov 21, 2017 | 12:04p | punch screen | William Molnar |
| Nov 21, 2017 | 1:05p | punch screen | William Molnar |
| Nov 21, 2017 | 5:08p | punch screen | William Molnar |
| Nov 22, 2017 | 8:54a | punch screen | William Molnar |
| Nov 22, 2017 | 6:05p | punch screen | William Molnar |
| Nov 24, 2017 | 8:57a | punch screen | William Molnar |
| Nov 24, 2017 | 12:05p | punch screen | William Molnar |
| Nov 24, 2017 | 1:06p | punch screen | William Molnar |
| Nov 24, 2017 | 6:06p | punch screen | William Molnar |
| Nov 27, 2017 | 8:54a | punch screen | William Molnar |
| Nov 27, 2017 | 11:58a | punch screen | William Molnar |
| Nov 27, 2017 | 12:56p | punch screen | William Molnar |
| Nov 27, 2017 | 6:01p | punch screen | William Molnar |
| Nov 28, 2017 | 8:56a | punch screen | William Molnar |
| Nov 28, 2017 | 1:09p | punch screen | William Molnar |
| Nov 28, 2017 | 2:09p | punch screen | William Molnar |
| Nov 28, 2017 | 5:31p | punch screen | William Molnar |
| Nov 29, 2017 | 9:52a | punch screen | William Molnar |
| Nov 29, 2017 | 2:29p | punch screen | William Molnar |
| Nov 29, 2017 | 3:26p | punch screen | William Molnar |
| Nov 29, 2017 | 6:00p | punch screen | William Molnar |
| Nov 30, 2017 | 8:55a | punch screen | William Molnar |
| Nov 30, 2017 | 12:00p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1774 of 5547    CityMac 005580

EXHIBIT 1

| Nov 30, 2017 | 12:56p | punch screen | William Molnar |
|---|---|---|---|
| Nov 30, 2017 | 5:51p | punch screen | William Molnar |
| Dec 1, 2017 | 9:00a | punch screen | William Molnar |
| Dec 1, 2017 | 11:22a | punch screen | William Molnar |
| Dec 1, 2017 | 12:30p | punch screen | William Molnar |
| Dec 1, 2017 | 6:05p | user created | Jason Radtke |
| Dec 2, 2017 | 9:53a | punch screen | William Molnar |
| Dec 2, 2017 | 4:33p | punch screen | William Molnar |
| Dec 2, 2017 | 4:54p | punch screen | William Molnar |
| Dec 2, 2017 | 6:00p | punch screen | William Molnar |
| Dec 5, 2017 | 9:00a | punch screen | William Molnar |
| Dec 5, 2017 | 12:00p | punch screen | William Molnar |
| Dec 5, 2017 | 1:00p | punch screen | William Molnar |
| Dec 5, 2017 | 6:08p | user created | Jason Radtke |
| Dec 6, 2017 | 8:58a | punch screen | William Molnar |
| Dec 6, 2017 | 2:20p | punch screen | William Molnar |
| Dec 6, 2017 | 3:15p | punch screen | William Molnar |
| Dec 6, 2017 | 6:02p | punch screen | William Molnar |
| Dec 7, 2017 | 8:54a | punch screen | William Molnar |
| Dec 7, 2017 | 11:58a | punch screen | William Molnar |
| Dec 7, 2017 | 12:50p | punch screen | William Molnar |
| Dec 7, 2017 | 6:00p | punch screen | William Molnar |
| Dec 8, 2017 | 8:58a | punch screen | William Molnar |
| Dec 8, 2017 | 11:50a | punch screen | William Molnar |
| Dec 8, 2017 | 12:44p | punch screen | William Molnar |
| Dec 8, 2017 | 6:00p | punch screen | William Molnar |
| Dec 11, 2017 | 8:55a | punch screen | William Molnar |
| Dec 11, 2017 | 12:26p | punch screen | William Molnar |
| Dec 11, 2017 | 1:25p | punch screen | William Molnar |
| Dec 11, 2017 | 6:00p | punch screen | William Molnar |
| Dec 12, 2017 | 8:56a | punch screen | William Molnar |
| Dec 12, 2017 | 11:58a | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1775 of 5547    CityMac 005581

**EXHIBIT 1**

| Dec 12, 2017 | 12:57p | punch screen | William Molnar |
|---|---|---|---|
| Dec 12, 2017 | 6:06p | punch screen | William Molnar |
| Dec 13, 2017 | 8:58a | punch screen | William Molnar |
| Dec 13, 2017 | 12:12p | punch screen | William Molnar |
| Dec 13, 2017 | 1:12p | punch screen | William Molnar |
| Dec 13, 2017 | 6:02p | punch screen | William Molnar |
| Dec 14, 2017 | 8:57a | punch screen | William Molnar |
| Dec 14, 2017 | 12:20p | punch screen | William Molnar |
| Dec 14, 2017 | 1:17p | punch screen | William Molnar |
| Dec 14, 2017 | 4:47p | punch screen | William Molnar |
| Dec 15, 2017 | 8:53a | punch screen | William Molnar |
| Dec 15, 2017 | 11:59a | punch screen | William Molnar |
| Dec 15, 2017 | 12:57p | punch screen | William Molnar |
| Dec 15, 2017 | 6:04p | punch screen | William Molnar |
| Dec 16, 2017 | 9:55a | punch screen | William Molnar |
| Dec 16, 2017 | 2:48p | punch screen | William Molnar |
| Dec 16, 2017 | 3:13p | punch screen | William Molnar |
| Dec 16, 2017 | 6:04p | punch screen | William Molnar |
| Dec 19, 2017 | 8:57a | punch screen | William Molnar |
| Dec 19, 2017 | 1:08p | punch screen | William Molnar |
| Dec 19, 2017 | 2:07p | punch screen | William Molnar |
| Dec 19, 2017 | 6:01p | punch screen | William Molnar |
| Dec 20, 2017 | 8:59a | punch screen | William Molnar |
| Dec 20, 2017 | 11:50a | punch screen | William Molnar |
| Dec 20, 2017 | 12:50p | punch screen | William Molnar |
| Dec 20, 2017 | 6:00p | user created | Jason Radtke |
| Dec 21, 2017 | 8:53a | punch screen | William Molnar |
| Dec 21, 2017 | 1:20p | punch screen | William Molnar |
| Dec 21, 2017 | 2:19p | punch screen | William Molnar |
| Dec 21, 2017 | 6:09p | punch screen | William Molnar |
| Dec 22, 2017 | 8:56a | punch screen | William Molnar |
| Dec 22, 2017 | 12:52p | punch screen | William Molnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1776 of 5547    CityMac 005582

**EXHIBIT 1**

| Dec 22, 2017 | 2:04p | punch screen | William Molnar |
|---|---|---|---|
| Dec 22, 2017 | 6:01p | punch screen | William Molnar |
| Dec 26, 2017 | 9:00a | punch screen | William Molnar |
| Dec 26, 2017 | 12:00p | punch screen | William Molnar |
| Dec 26, 2017 | 1:00p | punch screen | William Molnar |
| Dec 26, 2017 | 6:00p | user created | Jason Radtke |
| Dec 28, 2017 | 8:59a | punch screen | William Molnar |
| Dec 28, 2017 | 1:57p | punch screen | William Molnar |
| Dec 28, 2017 | 3:00p | punch screen | William Molnar |
| Dec 28, 2017 | 6:02p | punch screen | William Molnar |
| Dec 29, 2017 | 8:54a | punch screen | William Molnar |
| Dec 29, 2017 | 11:47a | punch screen | William Molnar |
| Dec 29, 2017 | 12:55p | punch screen | William Molnar |
| Dec 29, 2017 | 4:59p | punch screen | William Molnar |
| Dec 30, 2017 | 9:52a | punch screen | William Molnar |
| Dec 30, 2017 | 1:00p | punch screen | William Molnar |
| Dec 30, 2017 | 1:32p | punch screen | William Molnar |
| Dec 30, 2017 | 6:13p | punch screen | William Molnar |

**Employee Name: Olivo, Jesse**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 5, 2017 | 8:00a | punch screen | | | | Olivo, Jesse |
| Dec 5, 2017 | 11:15a | punch screen | | | | Olivo, Jesse |
| Dec 5, 2017 | 11:40a | punch screen | | | | Olivo, Jesse |
| Dec 5, 2017 | 5:01p | punch screen | | | | Olivo, Jesse |
| Dec 6, 2017 | 7:54a | punch screen | | | | Olivo, Jesse |
| Dec 6, 2017 | 12:21p | punch screen | | | | Olivo, Jesse |
| Dec 6, 2017 | 12:55p | punch screen | | | | Olivo, Jesse |
| Dec 6, 2017 | 5:02p | punch screen | | | | Olivo, Jesse |
| Dec 7, 2017 | 7:54a | punch screen | | | | Olivo, Jesse |
| Dec 7, 2017 | 12:38p | punch screen | | | | Olivo, Jesse |
| Dec 7, 2017 | 1:12p | punch screen | | | | Olivo, Jesse |
| Dec 7, 2017 | 7:00p | punch screen | | | | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1777 of 5547    CityMac 005583

**EXHIBIT 1**

| Dec 8, 2017  | 8:01a   | punch screen | Olivo, Jesse |
| Dec 8, 2017  | 12:02p  | punch screen | Olivo, Jesse |
| Dec 8, 2017  | 12:37p  | punch screen | Olivo, Jesse |
| Dec 8, 2017  | 5:06p   | punch screen | Olivo, Jesse |
| Dec 11, 2017 | 7:57a   | punch screen | Olivo, Jesse |
| Dec 11, 2017 | 12:59p  | punch screen | Olivo, Jesse |
| Dec 11, 2017 | 1:34p   | punch screen | Olivo, Jesse |
| Dec 11, 2017 | 5:00p   | punch screen | Olivo, Jesse |
| Dec 12, 2017 | 8:00a   | punch screen | Olivo, Jesse |
| Dec 12, 2017 | 1:02p   | punch screen | Olivo, Jesse |
| Dec 12, 2017 | 2:04p   | punch screen | Olivo, Jesse |
| Dec 12, 2017 | 5:02p   | punch screen | Olivo, Jesse |
| Dec 13, 2017 | 8:00a   | punch screen | Olivo, Jesse |
| Dec 13, 2017 | 12:02p  | punch screen | Olivo, Jesse |
| Dec 13, 2017 | 1:01p   | punch screen | Olivo, Jesse |
| Dec 13, 2017 | 5:01p   | punch screen | Olivo, Jesse |
| Dec 14, 2017 | 7:59a   | punch screen | Olivo, Jesse |
| Dec 14, 2017 | 11:56a  | punch screen | Olivo, Jesse |
| Dec 14, 2017 | 12:44p  | punch screen | Olivo, Jesse |
| Dec 14, 2017 | 5:07p   | punch screen | Olivo, Jesse |
| Dec 15, 2017 | 7:59a   | punch screen | Olivo, Jesse |
| Dec 15, 2017 | 12:03p  | punch screen | Olivo, Jesse |
| Dec 15, 2017 | 12:35p  | punch screen | Olivo, Jesse |
| Dec 15, 2017 | 4:40p   | punch screen | Olivo, Jesse |
| Dec 16, 2017 | 8:05a   | punch screen | Olivo, Jesse |
| Dec 16, 2017 | 10:14a  | punch screen | Olivo, Jesse |
| Dec 16, 2017 | 10:38a  | punch screen | Olivo, Jesse |
| Dec 16, 2017 | 4:36p   | punch screen | Olivo, Jesse |
| Dec 18, 2017 | 7:47a   | punch screen | Olivo, Jesse |
| Dec 18, 2017 | 12:00p  | punch screen | Olivo, Jesse |
| Dec 18, 2017 | 12:53p  | punch screen | Olivo, Jesse |
| Dec 18, 2017 | 5:03p   | punch screen | Olivo, Jesse |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 19, 2017 | 7:43a | punch screen | | | | Olivo, Jesse |
| Dec 19, 2017 | 2:06p | punch screen | | | | Olivo, Jesse |
| Dec 19, 2017 | 3:08p | punch screen | | | | Olivo, Jesse |
| Dec 19, 2017 | 5:04p | punch screen | | | | Olivo, Jesse |
| Dec 21, 2017 | 7:58a | punch screen | | | | Olivo, Jesse |
| Dec 21, 2017 | 11:59a | punch screen | | | | Olivo, Jesse |
| Dec 21, 2017 | 12:30p | punch screen | | | | Olivo, Jesse |
| Dec 21, 2017 | 5:00p | punch screen | | | | Olivo, Jesse |
| Dec 22, 2017 | 7:54a | punch screen | | | | Olivo, Jesse |
| Dec 22, 2017 | 11:34a | punch screen | | | | Olivo, Jesse |
| Dec 22, 2017 | 11:58a | punch screen | | | | Olivo, Jesse |
| Dec 22, 2017 | 3:39p | punch screen | | | | Olivo, Jesse |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 9:06a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 10:31a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 5:24p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 6:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2017 | 9:57a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 3, 2017 | 1:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 3, 2017 | 2:26p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 3, 2017 | 6:25p | user created | | | | Kevin Gilliespie |
| Oct 4, 2017 | 9:07a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1779 of 5547    CityMac 005585

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 4, 2017 | 10:55a | user created IN punch | | | | Kevin Gilliespie |
| Oct 4, 2017 | 2:45p | punch screen | | | | Pakhnyuk, Alex |
| Oct 4, 2017 | 3:21p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 4, 2017 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 4, 2017 | 6:03p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 5, 2017 | 9:25a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 5, 2017 | 4:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 6, 2017 | 9:17a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 6, 2017 | 10:21a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 6, 2017 | 12:33p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 6, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2017 | 10:26a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2017 | 12:01p | punch screen | | | | Pakhnyuk, Alex |
| Oct 9, 2017 | 2:54p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 2:55p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 3:40p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 3:40p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 9, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2017 | 6:04p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2017 | 9:15a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 10, 2017 | 4:29p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 10, 2017 | 5:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 10, 2017 | 6:00p | user created | | | | Kevin Gilliespie |
| Oct 11, 2017 | 9:18a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2017 | 10:15a | punch screen | | | | Pakhnyuk, Alex |
| Oct 11, 2017 | 2:47p | punch screen | | | | Pakhnyuk, Alex |
| Oct 11, 2017 | 3:18p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2017 | 4:04p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2017 | 6:12p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1781 of 5547      CityMac 005587

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2017 | 9:06a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 12, 2017 | 6:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 13, 2017 | 9:39a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 10:39a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 3:25p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 3:25p | punch screen | | | | Pakhnyuk, Alex |
| Oct 13, 2017 | 4:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 4:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 13, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 13, 2017 | 6:08p | punch screen | | | | Pakhnyuk, Alex |
| Oct 14, 2017 | 9:55a | punch screen | | | | Pakhnyuk, Alex |
| Oct 14, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 8:54a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 1:39p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 1:42p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 16, 2017 | 2:45p | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1782 of 5547   CityMac 005588

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 6:02p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2017 | 6:10p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 17, 2017 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 17, 2017 | 12:53p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 17, 2017 | 1:55p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 17, 2017 | 6:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 18, 2017 | 9:51a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2017 | 11:06a | punch screen | | | | Pakhnyuk, Alex |
| Oct 18, 2017 | 3:16p | punch screen | | | | Pakhnyuk, Alex |
| Oct 18, 2017 | 3:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2017 | 8:52a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 19, 2017 | 3:40p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 19, 2017 | 4:38p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 19, 2017 | 6:00p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 20, 2017 | 9:38a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 11:35a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2017 | 6:10p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2017 | 9:58a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 21, 2017 | 6:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 23, 2017 | 8:38a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 23, 2017 | 9:54a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2017 | 11:17a | punch screen | | | | Pakhnyuk, Alex |
| Oct 23, 2017 | 6:09p | punch screen | | | | Pakhnyuk, Alex |
| Oct 23, 2017 | 6:10p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2017 | 9:22a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 24, 2017 | 3:54p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 24, 2017 | 4:27p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 24, 2017 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 25, 2017 | 9:05a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2017 | 11:43a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2017 | 3:40p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 25, 2017 | 4:37p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 25, 2017 | 5:57p | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2017 | 6:15p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2017 | 9:14a | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 26, 2017 | 4:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 26, 2017 | 4:19p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 26, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 27, 2017 | 9:28a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 27, 2017 | 10:23a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 27, 2017 | 1:40p | user created | | | | Kevin Gilliespie |
| Oct 27, 2017 | 2:17p | user created IN punch | | | | Kevin Gilliespie |
| Oct 27, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 27, 2017 | 6:02p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 28, 2017 | 9:55a | punch screen | | | | Pakhnyuk, Alex |
| Oct 28, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 8:00a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1785 of 5547    CityMac 005591

| Oct 30, 2017 | 11:14a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 2:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 30, 2017 | 2:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Oct 30, 2017 | 3:10p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 3:34p | punch screen | | | | Pakhnyuk, Alex |
| Oct 30, 2017 | 4:24p | punch screen | | | | Pakhnyuk, Alex |
| Oct 30, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2017 | 8:02a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2017 | 11:42a | punch screen | | | | Pakhnyuk, Alex |
| Nov 1, 2017 | 2:41p | punch screen | | | | Pakhnyuk, Alex |
| Nov 1, 2017 | 3:09p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2017 | 4:04p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2017 | 8:13a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 2, 2017 | 2:37p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 2, 2017 | 3:39p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 2, 2017 | 5:30p | user created | | | | Kevin Gillespie |
| Nov 3, 2017 | 8:08a | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1786 of 5547    CityMac 005592

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 9:49a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 10:12a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 3, 2017 | 10:33a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 3, 2017 | 6:10p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 6:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 8:01a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 8:39a | punch screen | | | | Pakhnyuk, Alex |
| Nov 6, 2017 | 1:32p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 1:34p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 6, 2017 | 2:16p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 2:17p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 5:45p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2017 | 8:16a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 7, 2017 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 8, 2017 | 9:10a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2017 | 9:36a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2017 | 10:55a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 8, 2017 | 12:20p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2017 | 12:49p | punch screen | | | | Pakhnyuk, Alex |
| Nov 8, 2017 | 1:49p | punch screen | | | | Pakhnyuk, Alex |
| Nov 8, 2017 | 5:04p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2017 | 5:49p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 9, 2017 | 8:14a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 9, 2017 | 4:30p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 10, 2017 | 8:03a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 11:03a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 12:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 10, 2017 | 12:10p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 10, 2017 | 1:28p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 10, 2017 | 1:29p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 10, 2017 | 1:53p | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 3:27p | punch screen | | | | Pakhnyuk, Alex |
| Nov 10, 2017 | 4:23p | punch screen | | | | Pakhnyuk, Alex |
| Nov 10, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2017 | 8:04a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 13, 2017 | 5:17p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 14, 2017 | 8:21a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 14, 2017 | 4:47p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 15, 2017 | 8:31a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 10:10a | punch screen | | | | Pakhnyuk, Alex |
| Nov 15, 2017 | 2:10p | user created | | | | Kevin Gilliespie |
| Nov 15, 2017 | 3:00p | user created IN punch | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 3:13p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2017 | 12:41p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 16, 2017 | 3:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 16, 2017 | 4:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 16, 2017 | 6:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 17, 2017 | 8:16a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1789 of 5547    CityMac 005595

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 10:54a | punch screen | | | | | Pakhnyuk, Alex |
| Nov 17, 2017 | 2:20p | punch screen | | | | | Pakhnyuk, Alex |
| Nov 17, 2017 | 2:56p | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 6:00p | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 17, 2017 | 6:01p | punch screen | | | | | Pakhnyuk, Alex |
| Nov 18, 2017 | 10:06a | punch screen | | | | | Pakhnyuk, Alex |
| Nov 18, 2017 | 6:01p | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 8:53a | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 10:57a | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 5:30p | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 6:05p | punch screen | | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 8:42a | punch screen | | | | | Vyacheslav Pakhnyuk |
| Nov 21, 2017 | 5:09p | punch screen | | | | | Vyacheslav Pakhnyuk |
| Nov 22, 2017 | 8:11a | punch screen | | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 11:11a | punch screen | | | | | Pakhnyuk, Alex |
| Nov 22, 2017 | 3:11p | punch screen | | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1790 of 5547   CityMac 005596

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 4:21p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 4:40p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 12:59p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 24, 2017 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 27, 2017 | 8:08a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 11:02a | punch screen | | | | Pakhnyuk, Alex |
| Nov 27, 2017 | 2:17p | punch screen | | | | Pakhnyuk, Alex |
| Nov 27, 2017 | 2:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 5:17p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2017 | 8:08a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 28, 2017 | 4:46p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 29, 2017 | 8:34a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 9:01a | punch screen | | | | Pakhnyuk, Alex |
| Nov 29, 2017 | 3:02p | punch screen | | | | Pakhnyuk, Alex |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1791 of 5547    CityMac 005597

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 4:58p | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 30, 2017 | 9:22a | punch screen | | | | Vyacheslav Pakhnyuk |
| Nov 30, 2017 | 2:55p | user created | | | | Kevin Gilliespie |
| Dec 1, 2017 | 8:07a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 10:50a | punch screen | | | | Pakhnyuk, Alex |
| Dec 1, 2017 | 1:45p | punch screen | | | | Pakhnyuk, Alex |
| Dec 1, 2017 | 3:09p | punch screen | | | | Pakhnyuk, Alex |
| Dec 1, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 6:06p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 4, 2017 | 8:04a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 10:37a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 1:49p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 4, 2017 | 3:02p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 3:45p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 5:38p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 5, 2017 | 9:51a | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 5, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 6, 2017 | 8:52a | punch screen | | | | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1792 of 5547    CityMac 005598

**EXHIBIT 1**

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 10:44a | punch screen | | | | Pakhnyuk, Alex |
| Dec 6, 2017 | 4:17p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 5:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 7, 2017 | 8:15a | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 7, 2017 | 1:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 7, 2017 | 2:16p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 7, 2017 | 4:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 8, 2017 | 8:14a | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 8, 2017 | 9:54a | punch screen | | | | Pakhnyuk, Alex |
| Dec 8, 2017 | 2:42p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 8, 2017 | 3:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 8, 2017 | 3:24p | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 8, 2017 | 3:53p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 8, 2017 | 5:26p | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 8, 2017 | 6:06p | punch screen | | | | Pakhnyuk, Alex |
| Dec 9, 2017 | 9:58a | punch screen | | | | Pakhnyuk, Alex |
| Dec 9, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1793 of 5547    CityMac 005599

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 8:10a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 10:44a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 4:10p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 4:18p | punch screen | | | | Pakhnyuk, Alex |
| Dec 11, 2017 | 5:03p | punch screen | | | | Pakhnyuk, Alex |
| Dec 11, 2017 | 6:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2017 | 8:07a | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 12, 2017 | 11:19a | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 12, 2017 | 2:09p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 12, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 13, 2017 | 10:00a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 10:57a | punch screen | | | | Pakhnyuk, Alex |
| Dec 13, 2017 | 5:51p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 6:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 14, 2017 | 8:30a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 10:33a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1794 of 5547    CityMac 005600

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2017 | 2:37p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2017 | 2:37p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2017 | 3:12p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2017 | 3:15p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2017 | 5:35p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2017 | 6:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 15, 2017 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 15, 2017 | 11:23a | punch screen | | | | Pakhnyuk, Alex |
| Dec 15, 2017 | 2:16p | punch screen | | | | Pakhnyuk, Alex |
| Dec 15, 2017 | 3:02p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 15, 2017 | 5:21p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 15, 2017 | 6:03p | punch screen | | | | Pakhnyuk, Alex |
| Dec 18, 2017 | 10:49a | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1795 of 5547    CityMac 005601

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 18, 2017 | 4:03p | punch screen | | | | Pakhnyuk, Alex |
| Dec 18, 2017 | 4:26p | punch screen | | | | Pakhnyuk, Alex |
| Dec 18, 2017 | 5:59p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2017 | 9:19a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2017 | 11:16a | punch screen | | | | Pakhnyuk, Alex |
| Dec 20, 2017 | 3:47p | punch screen | | | | Pakhnyuk, Alex |
| Dec 20, 2017 | 4:29p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2017 | 5:47p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2017 | 6:16p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 9:10a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 10:30a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 5:35p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 5:38p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 9:29a | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 10:47a | punch screen | | | | Pakhnyuk, Alex |
| Dec 22, 2017 | 3:46p | punch screen | | | | Pakhnyuk, Alex |
| Dec 22, 2017 | 4:40p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 4:41p | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 6:00p | user created | | | | Kevin Gilliespie |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 10:34a | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 10:56a | punch screen | | | | Pakhnyuk, Alex |
| Dec 26, 2017 | 3:39p | punch screen | | | | Pakhnyuk, Alex |
| Dec 26, 2017 | 4:08p | punch screen | | | | Pakhnyuk, Alex |
| Dec 26, 2017 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 6:12p | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 9:02a | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 9:34a | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 27, 2017 | 1:21p | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1797 of 5547  CityMac 005603

| Dec 27, 2017 | 1:22p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 2:24p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 3:11p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 5:59p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 6:01p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 9:09a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 10:04a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 3:10p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 3:23p | punch screen | | | | Pakhnyuk, Alex |
| Dec 28, 2017 | 3:52p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 4:14p | punch screen | | | | Vyacheslav Pakhnyuk |
| Dec 28, 2017 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 6:07p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 9:04a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 11:03a | punch screen | | | | Pakhnyuk, Alex |
| Dec 29, 2017 | 3:46p | punch screen | | | | Pakhnyuk, Alex |
| Dec 29, 2017 | 4:19p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 5:32p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2017 | 5:59p | punch screen | | | | Pakhnyuk, Alex |
| Dec 30, 2017 | 9:58a | punch screen | | | | Pakhnyuk, Alex |
| Dec 30, 2017 | 6:13p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:38a | user created | | | | Jason Radtke |
| Oct 2, 2017 | 6:22p | user created | | | | Jason Radtke |
| Oct 3, 2017 | 8:31a | user created | | | | Jason Radtke |
| Oct 3, 2017 | 6:25p | user created | | | | Jason Radtke |
| Oct 4, 2017 | 8:28a | user created | | | | Jason Radtke |
| Oct 4, 2017 | 6:10p | user created | | | | Jason Radtke |
| Oct 5, 2017 | 8:23a | user created | | | | Jason Radtke |
| Oct 5, 2017 | 6:08p | user created | | | | Jason Radtke |
| Oct 6, 2017 | 8:43a | user created IN punch | | | | Jason Radtke |
| Oct 6, 2017 | 6:05p | user created | | | | Jason Radtke |
| Oct 9, 2017 | 8:30a | user created | | | | Jason Radtke |
| Oct 9, 2017 | 6:10p | user created | | | | Jason Radtke |
| Oct 10, 2017 | 8:33a | user created | | | | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1799 of 5547　　　CityMac 005605

EXHIBIT 1

| Oct 10, 2017 | 6:09p | user created | Jason Radtke |
|---|---|---|---|
| Oct 11, 2017 | 8:34a | user created | Jason Radtke |
| Oct 11, 2017 | 6:11p | user created | Jason Radtke |
| Oct 12, 2017 | 8:29a | user created | Jason Radtke |
| Oct 12, 2017 | 6:04p | user created | Jason Radtke |
| Oct 13, 2017 | 8:20a | user created | Jason Radtke |
| Oct 13, 2017 | 6:14p | user created | Jason Radtke |
| Oct 14, 2017 | 9:45a | user created IN punch | Jason Radtke |
| Oct 14, 2017 | 6:01p | user created | Jason Radtke |
| Oct 16, 2017 | 8:40a | user created IN punch | Jason Radtke |
| Oct 16, 2017 | 6:08p | user created | Jason Radtke |
| Oct 18, 2017 | 8:31a | user created | Jason Radtke |
| Oct 18, 2017 | 6:10p | user created | Jason Radtke |
| Oct 19, 2017 | 8:25a | user created | Jason Radtke |
| Oct 19, 2017 | 6:00p | user created | Jason Radtke |
| Oct 20, 2017 | 8:30a | user created | Jason Radtke |
| Oct 20, 2017 | 4:30p | user created | Jason Radtke |
| Oct 23, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Oct 23, 2017 | 6:00p | user created | Jason Radtke |
| Oct 24, 2017 | 8:31a | user created | Jason Radtke |
| Oct 24, 2017 | 6:00p | user created | Jason Radtke |
| Oct 25, 2017 | 8:31a | user created | Jason Radtke |
| Oct 25, 2017 | 6:00p | user created | Jason Radtke |
| Oct 26, 2017 | 8:33a | user created | Jason Radtke |
| Oct 26, 2017 | 6:03p | user created | Jason Radtke |
| Oct 27, 2017 | 8:35a | user created | Jason Radtke |
| Oct 27, 2017 | 6:05p | user created | Jason Radtke |
| Oct 30, 2017 | 8:34a | user created | Jason Radtke |
| Oct 30, 2017 | 6:10p | user created | Jason Radtke |
| Oct 31, 2017 | 8:38a | user created | Jason Radtke |
| Oct 31, 2017 | 6:05p | user created | Jason Radtke |
| Nov 1, 2017 | 8:31a | user created | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1800 of 5547    CityMac 005606

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 1, 2017 | 6:02p | user created | Jason Radtke |
| Nov 2, 2017 | 8:34a | user created | Jason Radtke |
| Nov 2, 2017 | 6:07p | user created | Jason Radtke |
| Nov 3, 2017 | 8:35a | user created | Jason Radtke |
| Nov 3, 2017 | 6:08p | user created | Jason Radtke |
| Nov 13, 2017 | 8:30a | user created IN punch | Jason Radtke |
| Nov 13, 2017 | 6:10p | user created | Jason Radtke |
| Nov 14, 2017 | 8:30a | user created | Jason Radtke |
| Nov 14, 2017 | 6:15p | user created | Jason Radtke |
| Nov 15, 2017 | 8:29a | user created | Jason Radtke |
| Nov 15, 2017 | 6:12p | user created | Jason Radtke |
| Nov 16, 2017 | 8:34a | user created | Jason Radtke |
| Nov 16, 2017 | 6:30p | user created | Jason Radtke |
| Nov 17, 2017 | 8:40a | user created | Jason Radtke |
| Nov 17, 2017 | 5:00p | user created | Jason Radtke |
| Nov 20, 2017 | 8:45a | user created | Jason Radtke |
| Nov 20, 2017 | 6:00p | user created | Jason Radtke |
| Nov 21, 2017 | 8:44a | user created | Jason Radtke |
| Nov 21, 2017 | 6:00p | user created | Jason Radtke |
| Nov 22, 2017 | 8:48a | user created | Jason Radtke |
| Nov 22, 2017 | 6:00p | user created | Jason Radtke |
| Nov 24, 2017 | 8:39a | user created | Jason Radtke |
| Nov 24, 2017 | 6:00p | user created | Jason Radtke |
| Nov 27, 2017 | 8:40a | user created | Jason Radtke |
| Nov 27, 2017 | 6:09p | user created | Jason Radtke |
| Nov 28, 2017 | 8:33a | user created | Jason Radtke |
| Nov 28, 2017 | 6:00p | user created | Jason Radtke |
| Nov 29, 2017 | 8:35a | user created | Jason Radtke |
| Nov 29, 2017 | 6:04p | user created | Jason Radtke |
| Nov 30, 2017 | 8:33a | user created | Jason Radtke |
| Nov 30, 2017 | 6:05p | user created | Jason Radtke |
| Dec 1, 2017 | 8:32a | user created | Jason Radtke |

| Date | Punch | | | | | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 1, 2017 | 6:00p | user created | | | | Jason Radtke |
| Dec 2, 2017 | 9:48a | user created IN punch | | | | Jason Radtke |

**Employee Name: Smit, Hunter**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 19, 2017 | 8:44a | punch screen | | | | Hunter Smit |
| Dec 19, 2017 | 11:31a | punch screen | | | | Hunter Smit |
| Dec 19, 2017 | 12:29p | punch screen | | | | Hunter Smit |
| Dec 19, 2017 | 5:12p | punch screen | | | | Hunter Smit |
| Dec 20, 2017 | 8:44a | punch screen | | | | Hunter Smit |
| Dec 20, 2017 | 1:16p | punch screen | | | | Hunter Smit |
| Dec 20, 2017 | 1:40p | punch screen | | | | Hunter Smit |
| Dec 20, 2017 | 5:39p | punch screen | | | | Hunter Smit |
| Dec 22, 2017 | 8:45a | punch screen | | | | Hunter Smit |
| Dec 22, 2017 | 1:20p | punch screen | | | | Hunter Smit |
| Dec 22, 2017 | 2:00p | punch screen | | | | Hunter Smit |
| Dec 22, 2017 | 5:31p | punch screen | | | | Hunter Smit |
| Dec 23, 2017 | 9:47a | punch screen | | | | Hunter Smit |
| Dec 23, 2017 | 1:57p | punch screen | | | | Hunter Smit |
| Dec 23, 2017 | 2:10p | punch screen | | | | Hunter Smit |
| Dec 23, 2017 | 6:10p | punch screen | | | | Hunter Smit |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 15, 2017 | 9:00a | user created IN punch | | | | Amber Curran |
| Nov 15, 2017 | 12:00p | user created | | | | Amber Curran |
| Nov 15, 2017 | 1:00p | user created IN punch | | | | Amber Curran |
| Nov 15, 2017 | 6:00p | user created | | | | Amber Curran |
| Nov 22, 2017 | 9:01a | punch screen | | | | Vogus, Justin |
| Nov 22, 2017 | 1:02p | punch screen | | | | Vogus, Justin |
| Nov 22, 2017 | 1:55p | punch screen | | | | Vogus, Justin |
| Nov 22, 2017 | 6:00p | punch screen | | | | Vogus, Justin |
| Nov 25, 2017 | 9:52a | punch screen | | | | Vogus, Justin |
| Nov 25, 2017 | 3:03p | punch screen | | | | Vogus, Justin |

| Nov 25, 2017 | 4:02p | punch screen | Vogus, Justin |
|---|---|---|---|
| Nov 25, 2017 | 6:00p | punch screen | Vogus, Justin |
| Nov 27, 2017 | 9:55a | punch screen | Vogus, Justin |
| Nov 27, 2017 | 2:09p | punch screen | Vogus, Justin |
| Nov 27, 2017 | 2:40p | punch screen | Vogus, Justin |
| Nov 27, 2017 | 6:00p | punch screen | Vogus, Justin |
| Nov 28, 2017 | 9:48a | punch screen | Vogus, Justin |
| Nov 28, 2017 | 2:15p | punch screen | Vogus, Justin |
| Nov 28, 2017 | 2:45p | punch screen | Vogus, Justin |
| Nov 28, 2017 | 6:00p | punch screen | Vogus, Justin |
| Nov 29, 2017 | 9:48a | punch screen | Vogus, Justin |
| Nov 29, 2017 | 3:17p | punch screen | Vogus, Justin |
| Nov 29, 2017 | 3:50p | punch screen | Vogus, Justin |
| Nov 29, 2017 | 5:57p | punch screen | Vogus, Justin |
| Dec 1, 2017 | 9:51a | punch screen | Vogus, Justin |
| Dec 1, 2017 | 1:28p | punch screen | Vogus, Justin |
| Dec 1, 2017 | 2:07p | punch screen | Vogus, Justin |
| Dec 1, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 2, 2017 | 9:52a | punch screen | Vogus, Justin |
| Dec 2, 2017 | 3:29p | punch screen | Vogus, Justin |
| Dec 2, 2017 | 3:58p | punch screen | Vogus, Justin |
| Dec 2, 2017 | 6:01p | punch screen | Vogus, Justin |
| Dec 4, 2017 | 9:48a | punch screen | Vogus, Justin |
| Dec 4, 2017 | 2:00p | punch screen | Vogus, Justin |
| Dec 4, 2017 | 2:40p | punch screen | Vogus, Justin |
| Dec 4, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 5, 2017 | 9:51a | punch screen | Vogus, Justin |
| Dec 5, 2017 | 2:15p | punch screen | Vogus, Justin |
| Dec 5, 2017 | 2:45p | user created IN punch | Amber Curran |
| Dec 5, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 6, 2017 | 9:51a | punch screen | Vogus, Justin |
| Dec 6, 2017 | 2:08p | punch screen | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1803 of 5547    CityMac 005609

**EXHIBIT 1**

| Date | Time | | Name |
|---|---|---|---|
| Dec 6, 2017 | 2:38p | punch screen | Vogus, Justin |
| Dec 6, 2017 | 5:59p | punch screen | Vogus, Justin |
| Dec 8, 2017 | 9:51a | punch screen | Vogus, Justin |
| Dec 8, 2017 | 2:05p | punch screen | Vogus, Justin |
| Dec 8, 2017 | 2:37p | punch screen | Vogus, Justin |
| Dec 8, 2017 | 6:01p | punch screen | Vogus, Justin |
| Dec 9, 2017 | 9:55a | punch screen | Vogus, Justin |
| Dec 9, 2017 | 2:12p | punch screen | Vogus, Justin |
| Dec 9, 2017 | 2:44p | punch screen | Vogus, Justin |
| Dec 9, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 12, 2017 | 9:46a | punch screen | Vogus, Justin |
| Dec 12, 2017 | 3:07p | punch screen | Vogus, Justin |
| Dec 12, 2017 | 3:41p | punch screen | Vogus, Justin |
| Dec 12, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 13, 2017 | 9:48a | punch screen | Vogus, Justin |
| Dec 13, 2017 | 1:57p | punch screen | Vogus, Justin |
| Dec 13, 2017 | 2:29p | punch screen | Vogus, Justin |
| Dec 13, 2017 | 6:04p | punch screen | Vogus, Justin |
| Dec 14, 2017 | 9:52a | punch screen | Vogus, Justin |
| Dec 14, 2017 | 2:21p | punch screen | Vogus, Justin |
| Dec 14, 2017 | 3:05p | punch screen | Vogus, Justin |
| Dec 14, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 15, 2017 | 9:49a | punch screen | Vogus, Justin |
| Dec 15, 2017 | 2:10p | punch screen | Vogus, Justin |
| Dec 15, 2017 | 2:40p | punch screen | Vogus, Justin |
| Dec 15, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 16, 2017 | 9:56a | punch screen | Vogus, Justin |
| Dec 16, 2017 | 6:00p | punch screen | Vogus, Justin |
| Dec 18, 2017 | 9:50a | punch screen | Vogus, Justin |
| Dec 18, 2017 | 3:27p | punch screen | Vogus, Justin |
| Dec 18, 2017 | 3:58p | punch screen | Vogus, Justin |
| Dec 18, 2017 | 6:01p | punch screen | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1804 of 5547    CityMac 005610

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 21, 2017 | 9:54a | punch screen | | | | Vogus, Justin |
| Dec 21, 2017 | 2:22p | punch screen | | | | Vogus, Justin |
| Dec 21, 2017 | 3:05p | punch screen | | | | Vogus, Justin |
| Dec 21, 2017 | 6:00p | punch screen | | | | Vogus, Justin |
| Dec 22, 2017 | 9:43a | punch screen | | | | Vogus, Justin |
| Dec 22, 2017 | 2:51p | punch screen | | | | Vogus, Justin |
| Dec 22, 2017 | 3:23p | punch screen | | | | Vogus, Justin |
| Dec 22, 2017 | 5:51p | punch screen | | | | Vogus, Justin |
| Dec 23, 2017 | 10:00a | punch screen | | | | Vogus, Justin |
| Dec 23, 2017 | 6:01p | punch screen | | | | Vogus, Justin |
| Dec 27, 2017 | 9:49a | punch screen | | | | Vogus, Justin |
| Dec 27, 2017 | 2:12p | punch screen | | | | Vogus, Justin |
| Dec 27, 2017 | 2:44p | punch screen | | | | Vogus, Justin |
| Dec 27, 2017 | 6:00p | punch screen | | | | Vogus, Justin |
| Dec 28, 2017 | 9:54a | punch screen | | | | Vogus, Justin |
| Dec 28, 2017 | 2:06p | punch screen | | | | Vogus, Justin |
| Dec 28, 2017 | 2:37p | punch screen | | | | Vogus, Justin |
| Dec 28, 2017 | 6:00p | punch screen | | | | Vogus, Justin |
| Dec 29, 2017 | 9:52a | punch screen | | | | Vogus, Justin |
| Dec 29, 2017 | 3:00p | punch screen | | | | Vogus, Justin |
| Dec 29, 2017 | 3:31p | punch screen | | | | Vogus, Justin |
| Dec 29, 2017 | 6:02p | punch screen | | | | Vogus, Justin |
| Dec 30, 2017 | 10:02a | punch screen | | | | Vogus, Justin |
| Dec 30, 2017 | 2:10p | punch screen | | | | Vogus, Justin |
| Dec 30, 2017 | 2:39p | punch screen | | | | Vogus, Justin |
| Dec 30, 2017 | 6:00p | punch screen | | | | Vogus, Justin |

**Employee Name: Watson, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 8:57a | punch screen | | | | Watson, Jordan |
| Oct 3, 2017 | 12:51p | punch screen | | | | Watson, Jordan |
| Oct 3, 2017 | 1:50p | punch screen | | | | Watson, Jordan |
| Oct 3, 2017 | 5:31p | punch screen | | | | Watson, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1805 of 5547     CityMac 005611

| Oct 4, 2017 | 9:02a | punch screen | Watson, Jordan |
| Oct 4, 2017 | 1:07p | punch screen | Watson, Jordan |
| Oct 4, 2017 | 2:06p | punch screen | Watson, Jordan |
| Oct 4, 2017 | 6:04p | punch screen | Watson, Jordan |
| Oct 5, 2017 | 8:54a | punch screen | Watson, Jordan |
| Oct 5, 2017 | 1:08p | punch screen | Watson, Jordan |
| Oct 10, 2017 | 8:55a | punch screen | Watson, Jordan |
| Oct 10, 2017 | 12:59p | punch screen | Watson, Jordan |
| Oct 10, 2017 | 1:57p | punch screen | Watson, Jordan |
| Oct 10, 2017 | 5:57p | punch screen | Watson, Jordan |
| Oct 11, 2017 | 8:50a | punch screen | Watson, Jordan |
| Oct 11, 2017 | 12:53p | punch screen | Watson, Jordan |
| Oct 11, 2017 | 1:50p | punch screen | Watson, Jordan |
| Oct 11, 2017 | 5:36p | punch screen | Watson, Jordan |
| Oct 12, 2017 | 8:47a | punch screen | Watson, Jordan |
| Oct 12, 2017 | 1:04p | punch screen | Watson, Jordan |
| Oct 17, 2017 | 8:53a | punch screen | Watson, Jordan |
| Oct 17, 2017 | 12:56p | punch screen | Watson, Jordan |
| Oct 17, 2017 | 1:56p | punch screen | Watson, Jordan |
| Oct 17, 2017 | 5:40p | punch screen | Watson, Jordan |
| Oct 18, 2017 | 8:58a | punch screen | Watson, Jordan |
| Oct 18, 2017 | 12:55p | punch screen | Watson, Jordan |
| Oct 18, 2017 | 1:52p | punch screen | Watson, Jordan |
| Oct 18, 2017 | 5:35p | punch screen | Watson, Jordan |
| Oct 19, 2017 | 8:55a | punch screen | Watson, Jordan |
| Oct 19, 2017 | 1:09p | punch screen | Watson, Jordan |
| Oct 24, 2017 | 9:09a | punch screen | Watson, Jordan |
| Oct 24, 2017 | 12:57p | punch screen | Watson, Jordan |
| Oct 24, 2017 | 1:56p | punch screen | Watson, Jordan |
| Oct 24, 2017 | 6:02p | punch screen | Watson, Jordan |
| Oct 25, 2017 | 8:55a | punch screen | Watson, Jordan |
| Oct 25, 2017 | 12:59p | punch screen | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1806 of 5547    CityMac 005612

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Oct 25, 2017 | 1:55p | punch screen | Watson, Jordan |
| Oct 25, 2017 | 6:00p | punch screen | Watson, Jordan |
| Oct 26, 2017 | 8:56a | punch screen | Watson, Jordan |
| Oct 26, 2017 | 1:10p | punch screen | Watson, Jordan |
| Oct 31, 2017 | 9:00a | punch screen | Watson, Jordan |
| Oct 31, 2017 | 1:00p | punch screen | Watson, Jordan |
| Oct 31, 2017 | 1:56p | punch screen | Watson, Jordan |
| Oct 31, 2017 | 5:31p | punch screen | Watson, Jordan |
| Nov 1, 2017 | 8:58a | punch screen | Watson, Jordan |
| Nov 1, 2017 | 1:06p | punch screen | Watson, Jordan |
| Nov 1, 2017 | 1:59p | punch screen | Watson, Jordan |
| Nov 1, 2017 | 6:02p | punch screen | Watson, Jordan |
| Nov 2, 2017 | 8:59a | punch screen | Watson, Jordan |
| Nov 2, 2017 | 1:18p | punch screen | Watson, Jordan |
| Nov 7, 2017 | 8:52a | punch screen | Watson, Jordan |
| Nov 7, 2017 | 1:04p | punch screen | Watson, Jordan |
| Nov 7, 2017 | 1:57p | punch screen | Watson, Jordan |
| Nov 7, 2017 | 5:45p | punch screen | Watson, Jordan |
| Nov 8, 2017 | 8:56a | punch screen | Watson, Jordan |
| Nov 8, 2017 | 12:48p | punch screen | Watson, Jordan |
| Nov 8, 2017 | 1:46p | punch screen | Watson, Jordan |
| Nov 8, 2017 | 6:00p | punch screen | Watson, Jordan |
| Nov 9, 2017 | 8:53a | punch screen | Watson, Jordan |
| Nov 9, 2017 | 1:02p | punch screen | Watson, Jordan |
| Nov 14, 2017 | 8:38a | punch screen | Watson, Jordan |
| Nov 14, 2017 | 12:53p | punch screen | Watson, Jordan |
| Nov 14, 2017 | 1:51p | punch screen | Watson, Jordan |
| Nov 14, 2017 | 6:03p | punch screen | Watson, Jordan |
| Nov 15, 2017 | 8:58a | punch screen | Watson, Jordan |
| Nov 15, 2017 | 12:42p | punch screen | Watson, Jordan |
| Nov 15, 2017 | 1:41p | punch screen | Watson, Jordan |
| Nov 15, 2017 | 5:27p | punch screen | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1807 of 5547    CityMac 005613

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|---|----------|----------|
| Nov 16, 2017 | 8:59a | punch screen | | Watson, Jordan |
| Nov 16, 2017 | 1:01p | punch screen | | Watson, Jordan |
| Nov 21, 2017 | 9:05a | punch screen | | Watson, Jordan |
| Nov 21, 2017 | 1:37p | punch screen | | Watson, Jordan |
| Nov 21, 2017 | 2:34p | punch screen | | Watson, Jordan |
| Nov 21, 2017 | 5:43p | punch screen | | Watson, Jordan |
| Nov 22, 2017 | 9:09a | punch screen | | Watson, Jordan |
| Nov 22, 2017 | 1:06p | punch screen | | Watson, Jordan |
| Nov 22, 2017 | 2:02p | punch screen | | Watson, Jordan |
| Nov 22, 2017 | 5:31p | punch screen | | Watson, Jordan |
| Nov 28, 2017 | 8:48a | punch screen | | Watson, Jordan |
| Nov 28, 2017 | 12:58p | punch screen | | Watson, Jordan |
| Nov 28, 2017 | 1:55p | punch screen | | Watson, Jordan |
| Nov 28, 2017 | 6:09p | punch screen | | Watson, Jordan |
| Nov 29, 2017 | 9:01a | punch screen | | Watson, Jordan |
| Nov 29, 2017 | 12:59p | punch screen | | Watson, Jordan |
| Nov 29, 2017 | 1:56p | punch screen | | Watson, Jordan |
| Nov 29, 2017 | 6:16p | punch screen | | Watson, Jordan |
| Nov 30, 2017 | 8:57a | punch screen | | Watson, Jordan |
| Nov 30, 2017 | 1:26p | punch screen | | Watson, Jordan |
| Dec 5, 2017 | 9:00a | punch screen | | Watson, Jordan |
| Dec 5, 2017 | 1:02p | punch screen | | Watson, Jordan |
| Dec 6, 2017 | 10:57a | punch screen | | Watson, Jordan |
| Dec 6, 2017 | 12:55p | punch screen | | Watson, Jordan |
| Dec 6, 2017 | 1:49p | punch screen | | Watson, Jordan |
| Dec 6, 2017 | 5:44p | punch screen | | Watson, Jordan |
| Dec 7, 2017 | 9:03a | punch screen | | Watson, Jordan |
| Dec 7, 2017 | 1:28p | punch screen | | Watson, Jordan |
| Dec 12, 2017 | 8:54a | punch screen | | Watson, Jordan |
| Dec 12, 2017 | 12:55p | punch screen | | Watson, Jordan |
| Dec 12, 2017 | 1:55p | punch screen | | Watson, Jordan |
| Dec 12, 2017 | 6:06p | punch screen | | Watson, Jordan |

| Dec 13, 2017 | 9:02a  | punch screen | | | | Watson, Jordan |
| Dec 13, 2017 | 1:00p  | punch screen | | | | Watson, Jordan |
| Dec 13, 2017 | 1:56p  | punch screen | | | | Watson, Jordan |
| Dec 13, 2017 | 5:47p  | punch screen | | | | Watson, Jordan |
| Dec 14, 2017 | 8:58a  | punch screen | | | | Watson, Jordan |
| Dec 14, 2017 | 1:08p  | punch screen | | | | Watson, Jordan |
| Dec 19, 2017 | 8:57a  | punch screen | | | | Watson, Jordan |
| Dec 19, 2017 | 12:45p | punch screen | | | | Watson, Jordan |
| Dec 19, 2017 | 1:41p  | punch screen | | | | Watson, Jordan |
| Dec 19, 2017 | 5:58p  | punch screen | | | | Watson, Jordan |
| Dec 20, 2017 | 8:49a  | punch screen | | | | Watson, Jordan |
| Dec 20, 2017 | 12:55p | punch screen | | | | Watson, Jordan |
| Dec 20, 2017 | 1:48p  | punch screen | | | | Watson, Jordan |
| Dec 20, 2017 | 6:10p  | punch screen | | | | Watson, Jordan |
| Dec 21, 2017 | 9:44a  | punch screen | | | | Watson, Jordan |
| Dec 21, 2017 | 1:21p  | punch screen | | | | Watson, Jordan |

**Department: [300] Wilmington**

**Employee Name: Bishop, Victoria**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 2, 2017  | 1:27p  | punch screen | | | | Bishop, Victoria |
| Oct 2, 2017  | 7:21p  | punch screen | | | | Bishop, Victoria |
| Oct 4, 2017  | 2:58p  | punch screen | | | | Bishop, Victoria |
| Oct 4, 2017  | 7:01p  | user created | | | | Widner, Kelly |
| Oct 6, 2017  | 10:59a | punch screen | | | | Bishop, Victoria |
| Oct 6, 2017  | 7:00p  | punch screen | | | | Bishop, Victoria |
| Oct 7, 2017  | 9:45a  | punch screen | | | | Bishop, Victoria |
| Oct 7, 2017  | 4:00p  | user created | | | | Widner, Kelly |
| Oct 9, 2017  | 1:39p  | punch screen | | | | Bishop, Victoria |
| Oct 9, 2017  | 6:58p  | punch screen | | | | Bishop, Victoria |
| Oct 11, 2017 | 2:48p  | punch screen | | | | Bishop, Victoria |
| Oct 11, 2017 | 7:06p  | punch screen | | | | Bishop, Victoria |

**EXHIBIT 1**

| Oct 13, 2017 | 9:41a | punch screen | Bishop, Victoria |
|---|---|---|---|
| Oct 13, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 14, 2017 | 9:45a | punch screen | Bishop, Victoria |
| Oct 14, 2017 | 4:03p | punch screen | Bishop, Victoria |
| Oct 16, 2017 | 1:30p | punch screen | Bishop, Victoria |
| Oct 16, 2017 | 7:03p | punch screen | Bishop, Victoria |
| Oct 18, 2017 | 3:11p | punch screen | Bishop, Victoria |
| Oct 18, 2017 | 7:00p | user created | Widner, Kelly |
| Oct 20, 2017 | 10:05a | punch screen | Bishop, Victoria |
| Oct 20, 2017 | 3:34p | punch screen | Bishop, Victoria |
| Oct 23, 2017 | 1:30p | punch screen | Bishop, Victoria |
| Oct 23, 2017 | 7:01p | punch screen | Bishop, Victoria |
| Oct 25, 2017 | 2:54p | punch screen | Bishop, Victoria |
| Oct 25, 2017 | 7:01p | punch screen | Bishop, Victoria |
| Oct 27, 2017 | 11:00a | punch screen | Bishop, Victoria |
| Oct 27, 2017 | 7:05p | punch screen | Bishop, Victoria |
| Oct 28, 2017 | 9:42a | punch screen | Bishop, Victoria |
| Oct 28, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 30, 2017 | 1:38p | punch screen | Bishop, Victoria |
| Oct 30, 2017 | 7:02p | punch screen | Bishop, Victoria |
| Nov 1, 2017 | 2:53p | punch screen | Bishop, Victoria |
| Nov 1, 2017 | 7:05p | punch screen | Bishop, Victoria |
| Nov 6, 2017 | 1:38p | punch screen | Bishop, Victoria |
| Nov 6, 2017 | 7:00p | user created | Widner, Kelly |
| Nov 8, 2017 | 3:00p | punch screen | Bishop, Victoria |
| Nov 8, 2017 | 7:07p | punch screen | Bishop, Victoria |
| Nov 10, 2017 | 10:02a | punch screen | Bishop, Victoria |
| Nov 10, 2017 | 4:55p | punch screen | Bishop, Victoria |
| Nov 11, 2017 | 9:47a | punch screen | Bishop, Victoria |
| Nov 11, 2017 | 5:45p | punch screen | Bishop, Victoria |
| Nov 13, 2017 | 1:21p | punch screen | Bishop, Victoria |
| Nov 13, 2017 | 7:02p | punch screen | Bishop, Victoria |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1810 of 5547      CityMac 005616

| Date | Punch | Punch Origin | | Name |
|------|-------|--------------|---|------|
| Nov 15, 2017 | 3:24p | punch screen | | Bishop, Victoria |
| Nov 15, 2017 | 7:05p | punch screen | | Bishop, Victoria |
| Nov 20, 2017 | 9:49a | punch screen | | Bishop, Victoria |
| Nov 20, 2017 | 1:00p | user created IN punch | | Majano, Marvin |
| Nov 20, 2017 | 1:30p | punch screen | | Bishop, Victoria |
| Nov 20, 2017 | 5:05p | user created | | Majano, Marvin |
| Nov 21, 2017 | 12:52p | punch screen | | Bishop, Victoria |
| Nov 21, 2017 | 7:02p | user created | | Majano, Marvin |
| Nov 22, 2017 | 1:01p | user created IN punch | | Majano, Marvin |
| Nov 22, 2017 | 7:04p | punch screen | | Bishop, Victoria |
| Nov 27, 2017 | 1:24p | punch screen | | Bishop, Victoria |
| Nov 27, 2017 | 7:06p | punch screen | | Bishop, Victoria |
| Nov 29, 2017 | 2:51p | punch screen | | Bishop, Victoria |
| Nov 29, 2017 | 7:01p | punch screen | | Bishop, Victoria |
| Dec 1, 2017 | 9:46a | punch screen | | Bishop, Victoria |
| Dec 1, 2017 | 4:30p | user created | | Majano, Marvin |
| Dec 2, 2017 | 9:45a | punch screen | | Bishop, Victoria |
| Dec 2, 2017 | 3:02p | punch screen | | Bishop, Victoria |
| Dec 4, 2017 | 1:24p | punch screen | | Bishop, Victoria |
| Dec 4, 2017 | 7:12p | punch screen | | Bishop, Victoria |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 10:02a | punch screen | | | | Blair, Chris |
| Oct 2, 2017 | 4:42p | punch screen | | | | Blair, Chris |
| Oct 3, 2017 | 10:03a | punch screen | | | | Blair, Chris |
| Oct 3, 2017 | 1:58p | punch screen | | | | Blair, Chris |
| Oct 3, 2017 | 2:37p | punch screen | | | | Blair, Chris |
| Oct 3, 2017 | 5:39p | punch screen | | | | Blair, Chris |
| Oct 4, 2017 | 10:03a | punch screen | | | | Blair, Chris |
| Oct 4, 2017 | 5:14p | punch screen | | | | Blair, Chris |
| Oct 5, 2017 | 10:05a | punch screen | | | | Blair, Chris |
| Oct 5, 2017 | 1:39p | punch screen | | | | Blair, Chris |

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Oct 5, 2017 | 1:57p | punch screen | Blair, Chris |
| Oct 5, 2017 | 6:29p | punch screen | Blair, Chris |
| Oct 6, 2017 | 10:13a | punch screen | Blair, Chris |
| Oct 6, 2017 | 4:51p | punch screen | Blair, Chris |
| Oct 9, 2017 | 10:03a | punch screen | Blair, Chris |
| Oct 9, 2017 | 2:45p | punch screen | Blair, Chris |
| Oct 9, 2017 | 3:17p | punch screen | Blair, Chris |
| Oct 9, 2017 | 5:55p | punch screen | Blair, Chris |
| Oct 10, 2017 | 10:00a | punch screen | Blair, Chris |
| Oct 10, 2017 | 1:20p | punch screen | Blair, Chris |
| Oct 10, 2017 | 1:45p | punch screen | Blair, Chris |
| Oct 10, 2017 | 5:59p | punch screen | Blair, Chris |
| Oct 11, 2017 | 10:00a | punch screen | Blair, Chris |
| Oct 11, 2017 | 5:33p | punch screen | Blair, Chris |
| Oct 12, 2017 | 10:01a | punch screen | Blair, Chris |
| Oct 12, 2017 | 2:18p | punch screen | Blair, Chris |
| Oct 12, 2017 | 2:44p | punch screen | Blair, Chris |
| Oct 12, 2017 | 5:45p | punch screen | Blair, Chris |
| Oct 13, 2017 | 10:04a | punch screen | Blair, Chris |
| Oct 13, 2017 | 12:38p | punch screen | Blair, Chris |
| Oct 13, 2017 | 1:01p | punch screen | Blair, Chris |
| Oct 13, 2017 | 4:39p | punch screen | Blair, Chris |
| Oct 16, 2017 | 10:02a | punch screen | Blair, Chris |
| Oct 16, 2017 | 4:32p | punch screen | Blair, Chris |
| Oct 17, 2017 | 10:02a | punch screen | Blair, Chris |
| Oct 17, 2017 | 5:28p | punch screen | Blair, Chris |
| Oct 18, 2017 | 10:11a | punch screen | Blair, Chris |
| Oct 18, 2017 | 5:28p | punch screen | Blair, Chris |
| Oct 19, 2017 | 10:06a | punch screen | Blair, Chris |
| Oct 19, 2017 | 12:55p | punch screen | Blair, Chris |
| Oct 20, 2017 | 10:06a | punch screen | Blair, Chris |
| Oct 20, 2017 | 6:06p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1812 of 5547    CityMac 005618

**EXHIBIT 1**

| Oct 23, 2017 | 10:03a | punch screen | Blair, Chris |
| Oct 23, 2017 | 2:20p | punch screen | Blair, Chris |
| Oct 23, 2017 | 2:39p | punch screen | Blair, Chris |
| Oct 23, 2017 | 6:06p | punch screen | Blair, Chris |
| Oct 24, 2017 | 10:11a | punch screen | Blair, Chris |
| Oct 24, 2017 | 4:01p | punch screen | Blair, Chris |
| Oct 25, 2017 | 10:02a | punch screen | Blair, Chris |
| Oct 25, 2017 | 6:00p | punch screen | Blair, Chris |
| Oct 26, 2017 | 10:01a | punch screen | Blair, Chris |
| Oct 26, 2017 | 6:22p | punch screen | Blair, Chris |
| Oct 27, 2017 | 10:11a | punch screen | Blair, Chris |
| Oct 27, 2017 | 4:10p | punch screen | Blair, Chris |
| Oct 30, 2017 | 10:05a | punch screen | Blair, Chris |
| Oct 30, 2017 | 4:00p | user created | Widner, Kelly |
| Nov 6, 2017 | 9:59a | punch screen | Blair, Chris |
| Nov 6, 2017 | 3:05p | punch screen | Blair, Chris |
| Nov 6, 2017 | 3:31p | punch screen | Blair, Chris |
| Nov 6, 2017 | 6:01p | punch screen | Blair, Chris |
| Nov 7, 2017 | 10:04a | punch screen | Blair, Chris |
| Nov 7, 2017 | 7:28p | punch screen | Blair, Chris |
| Nov 8, 2017 | 10:01a | punch screen | Blair, Chris |
| Nov 8, 2017 | 5:38p | punch screen | Blair, Chris |
| Nov 9, 2017 | 9:56a | punch screen | Blair, Chris |
| Nov 9, 2017 | 4:22p | punch screen | Blair, Chris |
| Nov 10, 2017 | 9:55a | punch screen | Blair, Chris |
| Nov 10, 2017 | 5:00p | punch screen | Blair, Chris |
| Nov 13, 2017 | 10:01a | punch screen | Blair, Chris |
| Nov 13, 2017 | 6:04p | punch screen | Blair, Chris |
| Nov 14, 2017 | 10:04a | punch screen | Blair, Chris |
| Nov 14, 2017 | 1:14p | punch screen | Blair, Chris |
| Nov 14, 2017 | 1:40p | punch screen | Blair, Chris |
| Nov 14, 2017 | 6:01p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1813 of 5547    CityMac 005619

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 15, 2017 | 10:04a | punch screen | Blair, Chris |
| Nov 15, 2017 | 4:07p | punch screen | Blair, Chris |
| Nov 16, 2017 | 10:02a | punch screen | Blair, Chris |
| Nov 16, 2017 | 5:33p | punch screen | Blair, Chris |
| Nov 17, 2017 | 10:06a | punch screen | Blair, Chris |
| Nov 17, 2017 | 5:32p | punch screen | Blair, Chris |
| Nov 20, 2017 | 10:04a | punch screen | Blair, Chris |
| Nov 20, 2017 | 5:41p | punch screen | Blair, Chris |
| Nov 21, 2017 | 10:03a | punch screen | Blair, Chris |
| Nov 21, 2017 | 5:34p | punch screen | Blair, Chris |
| Nov 22, 2017 | 10:01a | punch screen | Blair, Chris |
| Nov 22, 2017 | 2:57p | punch screen | Blair, Chris |
| Nov 24, 2017 | 8:55a | punch screen | Blair, Chris |
| Nov 24, 2017 | 9:10a | punch screen | Blair, Chris |
| Nov 27, 2017 | 10:06a | user created IN punch | Majano, Marvin |
| Nov 27, 2017 | 1:07p | punch screen | Blair, Chris |
| Nov 27, 2017 | 1:49p | punch screen | Blair, Chris |
| Nov 27, 2017 | 6:17p | punch screen | Blair, Chris |
| Nov 28, 2017 | 10:01a | punch screen | Blair, Chris |
| Nov 28, 2017 | 4:19p | punch screen | Blair, Chris |
| Nov 29, 2017 | 10:01a | punch screen | Blair, Chris |
| Nov 29, 2017 | 6:00p | punch screen | Blair, Chris |
| Nov 30, 2017 | 10:03a | punch screen | Blair, Chris |
| Nov 30, 2017 | 5:04p | punch screen | Blair, Chris |
| Dec 1, 2017 | 10:02a | punch screen | Blair, Chris |
| Dec 1, 2017 | 11:41a | punch screen | Blair, Chris |
| Dec 1, 2017 | 12:03p | punch screen | Blair, Chris |
| Dec 1, 2017 | 5:52p | punch screen | Blair, Chris |
| Dec 4, 2017 | 10:02a | punch screen | Blair, Chris |
| Dec 4, 2017 | 6:01p | punch screen | Blair, Chris |
| Dec 5, 2017 | 10:05a | punch screen | Blair, Chris |
| Dec 5, 2017 | 5:32p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1814 of 5547 CityMac 005620

**EXHIBIT 1**

| Dec 6, 2017 | 10:03a | punch screen | Blair, Chris |
|---|---|---|---|
| Dec 6, 2017 | 6:01p | punch screen | Blair, Chris |
| Dec 7, 2017 | 10:08a | punch screen | Blair, Chris |
| Dec 7, 2017 | 6:01p | punch screen | Blair, Chris |
| Dec 8, 2017 | 10:04a | punch screen | Blair, Chris |
| Dec 8, 2017 | 5:31p | punch screen | Blair, Chris |
| Dec 11, 2017 | 10:05a | punch screen | Blair, Chris |
| Dec 11, 2017 | 5:33p | punch screen | Blair, Chris |
| Dec 12, 2017 | 10:03a | punch screen | Blair, Chris |
| Dec 12, 2017 | 3:29p | punch screen | Blair, Chris |
| Dec 13, 2017 | 9:59a | punch screen | Blair, Chris |
| Dec 13, 2017 | 5:43p | punch screen | Blair, Chris |
| Dec 14, 2017 | 10:01a | punch screen | Blair, Chris |
| Dec 14, 2017 | 5:30p | punch screen | Blair, Chris |
| Dec 15, 2017 | 10:04a | punch screen | Blair, Chris |
| Dec 15, 2017 | 4:00p | punch screen | Blair, Chris |
| Dec 18, 2017 | 9:54a | punch screen | Blair, Chris |
| Dec 18, 2017 | 5:32p | punch screen | Blair, Chris |
| Dec 19, 2017 | 9:59a | punch screen | Blair, Chris |
| Dec 19, 2017 | 5:43p | punch screen | Blair, Chris |
| Dec 20, 2017 | 10:04a | punch screen | Blair, Chris |
| Dec 20, 2017 | 5:39p | punch screen | Blair, Chris |
| Dec 21, 2017 | 9:59a | punch screen | Blair, Chris |
| Dec 21, 2017 | 5:36p | punch screen | Blair, Chris |
| Dec 22, 2017 | 9:52a | punch screen | Blair, Chris |
| Dec 22, 2017 | 2:34p | punch screen | Blair, Chris |
| Dec 26, 2017 | 9:55a | punch screen | Blair, Chris |
| Dec 26, 2017 | 6:02p | punch screen | Blair, Chris |
| Dec 27, 2017 | 9:59a | punch screen | Blair, Chris |
| Dec 27, 2017 | 5:33p | punch screen | Blair, Chris |
| Dec 28, 2017 | 9:57a | punch screen | Blair, Chris |
| Dec 28, 2017 | 3:12p | punch screen | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1815 of 5547    CityMac 005621

| Dec 29, 2017 | 10:02a | punch screen | | | | Blair, Chris |
| Dec 29, 2017 | 5:34p | punch screen | | | | Blair, Chris |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 1:30p | user created IN punch | | | | Majano, Marvin |
| Dec 18, 2017 | 4:30p | user created | | | | Majano, Marvin |
| Dec 26, 2017 | 9:20a | user created IN punch | | | | Majano, Marvin |
| Dec 26, 2017 | 2:00p | punch screen | | | | Campbell, Zachary |
| Dec 27, 2017 | 12:50p | punch screen | | | | Campbell, Zachary |
| Dec 27, 2017 | 7:00p | punch screen | | | | Campbell, Zachary |
| Dec 28, 2017 | 9:41a | punch screen | | | | Campbell, Zachary |
| Dec 28, 2017 | 1:59p | punch screen | | | | Campbell, Zachary |
| Dec 29, 2017 | 9:37a | punch screen | | | | Campbell, Zachary |
| Dec 29, 2017 | 4:00p | punch screen | | | | Campbell, Zachary |
| Dec 30, 2017 | 9:45a | punch screen | | | | Campbell, Zachary |
| Dec 30, 2017 | 2:58p | punch screen | | | | Campbell, Zachary |

**Employee Name: Hopwood, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:45a | punch screen | | | | Hopwood, Haley |
| Oct 2, 2017 | 4:30p | user created | | | | Widner, Kelly |
| Oct 3, 2017 | 9:51a | punch screen | | | | Hopwood, Haley |
| Oct 3, 2017 | 2:25p | punch screen | | | | Hopwood, Haley |
| Oct 3, 2017 | 2:55p | punch screen | | | | Hopwood, Haley |
| Oct 3, 2017 | 5:17p | punch screen | | | | Hopwood, Haley |
| Oct 17, 2017 | 12:11p | punch screen | | | | Hopwood, Haley |
| Oct 17, 2017 | 7:20p | user created | | | | Widner, Kelly |
| Oct 18, 2017 | 9:41a | punch screen | | | | Hopwood, Haley |
| Oct 18, 2017 | 3:15p | punch screen | | | | Hopwood, Haley |
| Oct 19, 2017 | 11:00a | punch screen | | | | Hopwood, Haley |
| Oct 19, 2017 | 7:00p | user created | | | | Widner, Kelly |
| Oct 20, 2017 | 2:00p | punch screen | | | | Hopwood, Haley |
| Oct 20, 2017 | 7:00p | user created | | | | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1816 of 5547    CityMac 005622

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 23, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Oct 23, 2017 | 2:31p | punch screen | Hopwood, Haley |
| Oct 24, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Oct 24, 2017 | 3:13p | punch screen | Hopwood, Haley |
| Oct 25, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Oct 25, 2017 | 4:30p | user created | Widner, Kelly |
| Oct 26, 2017 | 1:41p | punch screen | Hopwood, Haley |
| Oct 26, 2017 | 7:00p | user created | Widner, Kelly |
| Oct 27, 2017 | 12:00p | punch screen | Hopwood, Haley |
| Oct 27, 2017 | 7:10p | punch screen | Hopwood, Haley |
| Oct 28, 2017 | 9:30a | punch screen | Hopwood, Haley |
| Oct 28, 2017 | 4:19p | punch screen | Hopwood, Haley |
| Oct 28, 2017 | 5:19p | user created | Widner, Kelly |
| Oct 28, 2017 | 7:04p | punch screen | Hopwood, Haley |
| Oct 31, 2017 | 8:45a | user created IN punch | Widner, Kelly |
| Oct 31, 2017 | 9:40a | user created IN punch | Widner, Kelly |
| Oct 31, 2017 | 3:00p | punch screen | Hopwood, Haley |
| Oct 31, 2017 | 7:01p | punch screen | Hopwood, Haley |
| Nov 1, 2017 | 11:57a | punch screen | Hopwood, Haley |
| Nov 1, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Nov 2, 2017 | 11:58a | punch screen | Hopwood, Haley |
| Nov 2, 2017 | 6:58p | punch screen | Hopwood, Haley |
| Nov 3, 2017 | 10:15a | punch screen | Hopwood, Haley |
| Nov 3, 2017 | 1:59p | punch screen | Hopwood, Haley |
| Nov 3, 2017 | 2:20p | punch screen | Hopwood, Haley |
| Nov 3, 2017 | 4:48p | punch screen | Hopwood, Haley |
| Nov 6, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Nov 6, 2017 | 4:30p | user created | Widner, Kelly |
| Nov 7, 2017 | 9:45a | user created IN punch | Widner, Kelly |
| Nov 7, 2017 | 4:30p | user created | Widner, Kelly |
| Nov 8, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Nov 8, 2017 | 4:00p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1817 of 5547    CityMac 005623

| Nov 9, 2017 | 9:45a | punch screen | Hopwood, Haley |
|---|---|---|---|
| Nov 9, 2017 | 3:00p | punch screen | Hopwood, Haley |
| Nov 9, 2017 | 3:24p | punch screen | Hopwood, Haley |
| Nov 9, 2017 | 5:02p | punch screen | Hopwood, Haley |
| Nov 10, 2017 | 9:00a | punch screen | Hopwood, Haley |
| Nov 10, 2017 | 5:01p | punch screen | Hopwood, Haley |
| Nov 11, 2017 | 8:59a | punch screen | Hopwood, Haley |
| Nov 11, 2017 | 2:00p | punch screen | Hopwood, Haley |
| Nov 13, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Nov 13, 2017 | 3:40p | punch screen | Hopwood, Haley |
| Nov 14, 2017 | 9:43a | punch screen | Hopwood, Haley |
| Nov 14, 2017 | 4:35p | punch screen | Hopwood, Haley |
| Nov 15, 2017 | 9:44a | punch screen | Hopwood, Haley |
| Nov 15, 2017 | 5:14p | punch screen | Hopwood, Haley |
| Nov 16, 2017 | 8:57a | punch screen | Hopwood, Haley |
| Nov 16, 2017 | 4:49p | punch screen | Hopwood, Haley |
| Nov 24, 2017 | 8:56a | punch screen | Hopwood, Haley |
| Nov 24, 2017 | 10:00a | user created | Majano, Marvin |
| Nov 24, 2017 | 11:00a | user created IN punch | Majano, Marvin |
| Nov 24, 2017 | 7:00p | user created | Majano, Marvin |
| Nov 25, 2017 | 9:00a | user created IN punch | Majano, Marvin |
| Nov 25, 2017 | 2:00p | punch screen | Hopwood, Haley |
| Nov 25, 2017 | 4:15p | user created IN punch | Majano, Marvin |
| Nov 25, 2017 | 5:30p | user created | Majano, Marvin |
| Nov 27, 2017 | 9:50a | punch screen | Hopwood, Haley |
| Nov 27, 2017 | 3:33p | punch screen | Hopwood, Haley |
| Nov 28, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Nov 28, 2017 | 4:00p | punch screen | Hopwood, Haley |
| Nov 30, 2017 | 8:58a | punch screen | Hopwood, Haley |
| Nov 30, 2017 | 1:41p | punch screen | Hopwood, Haley |
| Nov 30, 2017 | 2:11p | punch screen | Hopwood, Haley |
| Nov 30, 2017 | 5:04p | punch screen | Hopwood, Haley |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Dec 1, 2017 | 10:59a | punch screen | Hopwood, Haley |
| Dec 1, 2017 | 2:59p | punch screen | Hopwood, Haley |
| Dec 1, 2017 | 3:28p | punch screen | Hopwood, Haley |
| Dec 1, 2017 | 7:02p | punch screen | Hopwood, Haley |
| Dec 2, 2017 | 9:01a | punch screen | Hopwood, Haley |
| Dec 2, 2017 | 2:15p | user created | Majano, Marvin |
| Dec 4, 2017 | 9:01a | punch screen | Hopwood, Haley |
| Dec 4, 2017 | 4:30p | user created | Majano, Marvin |
| Dec 5, 2017 | 9:45a | punch screen | Hopwood, Haley |
| Dec 5, 2017 | 4:36p | punch screen | Hopwood, Haley |
| Dec 6, 2017 | 4:53p | punch screen | Hopwood, Haley |
| Dec 6, 2017 | 7:02p | punch screen | Hopwood, Haley |
| Dec 7, 2017 | 9:00a | punch screen | Hopwood, Haley |
| Dec 7, 2017 | 4:30p | punch screen | Hopwood, Haley |
| Dec 8, 2017 | 1:02p | punch screen | Hopwood, Haley |
| Dec 8, 2017 | 7:05p | punch screen | Hopwood, Haley |
| Dec 11, 2017 | 11:00a | punch screen | Hopwood, Haley |
| Dec 11, 2017 | 4:20p | punch screen | Hopwood, Haley |
| Dec 11, 2017 | 4:50p | punch screen | Hopwood, Haley |
| Dec 11, 2017 | 7:29p | punch screen | Hopwood, Haley |
| Dec 12, 2017 | 9:46a | punch screen | Hopwood, Haley |
| Dec 12, 2017 | 4:36p | punch screen | Hopwood, Haley |
| Dec 13, 2017 | 9:47a | punch screen | Hopwood, Haley |
| Dec 13, 2017 | 4:31p | punch screen | Hopwood, Haley |
| Dec 14, 2017 | 12:59p | punch screen | Hopwood, Haley |
| Dec 14, 2017 | 7:00p | user created | Majano, Marvin |
| Dec 15, 2017 | 9:00a | user created | Majano, Marvin |
| Dec 15, 2017 | 4:30p | user created | Majano, Marvin |
| Dec 18, 2017 | 11:01a | punch screen | Hopwood, Haley |
| Dec 18, 2017 | 7:01p | punch screen | Hopwood, Haley |
| Dec 19, 2017 | 9:51a | punch screen | Hopwood, Haley |
| Dec 19, 2017 | 4:13p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1819 of 5547    CityMac 005625

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|-----------|----------|-----------|--------------|
| Dec 20, 2017 | 10:59a | punch screen | | | | Hopwood, Haley |
| Dec 20, 2017 | 7:04p | punch screen | | | | Hopwood, Haley |
| Dec 26, 2017 | 1:54p | punch screen | | | | Hopwood, Haley |
| Dec 26, 2017 | 7:24p | punch screen | | | | Hopwood, Haley |
| Dec 27, 2017 | 11:00a | punch screen | | | | Hopwood, Haley |
| Dec 27, 2017 | 7:06p | punch screen | | | | Hopwood, Haley |
| Dec 28, 2017 | 8:59a | punch screen | | | | Hopwood, Haley |
| Dec 28, 2017 | 4:35p | punch screen | | | | Hopwood, Haley |
| Dec 29, 2017 | 9:00a | punch screen | | | | Hopwood, Haley |
| Dec 29, 2017 | 3:00p | punch screen | | | | Hopwood, Haley |
| Dec 29, 2017 | 3:30p | user created | | | | Majano, Marvin |
| Dec 29, 2017 | 5:21p | user created | | | | Majano, Marvin |
| Dec 30, 2017 | 9:00a | punch screen | | | | Hopwood, Haley |
| Dec 30, 2017 | 2:47p | punch screen | | | | Hopwood, Haley |

**Employee Name: Javier, Randy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2017 | 9:45a | user created | | | | Majano, Marvin |
| Nov 13, 2017 | 3:00p | user created IN punch | | | | Majano, Marvin |
| Nov 14, 2017 | 9:45a | user created IN punch | | | | Majano, Marvin |
| Nov 14, 2017 | 3:30p | user created | | | | Majano, Marvin |
| Nov 15, 2017 | 9:45a | user created IN punch | | | | Majano, Marvin |
| Nov 15, 2017 | 4:00p | user created | | | | Majano, Marvin |
| Nov 16, 2017 | 9:45a | user created | | | | Majano, Marvin |
| Nov 16, 2017 | 4:30p | user created IN punch | | | | Majano, Marvin |
| Nov 17, 2017 | 9:45a | user created IN punch | | | | Majano, Marvin |
| Nov 17, 2017 | 4:30p | user created | | | | Majano, Marvin |
| Nov 18, 2017 | 10:05a | punch screen | | | | Javier, Randy |
| Nov 18, 2017 | 3:23p | punch screen | | | | Javier, Randy |
| Nov 18, 2017 | 4:25p | punch screen | | | | Javier, Randy |
| Nov 18, 2017 | 7:02p | punch screen | | | | Javier, Randy |
| Nov 20, 2017 | 12:53p | punch screen | | | | Javier, Randy |
| Nov 20, 2017 | 7:22p | punch screen | | | | Javier, Randy |

EXHIBIT 1

| Nov 21, 2017 | 1:00p | punch screen | Javier, Randy |
|---|---|---|---|
| Nov 21, 2017 | 6:58p | punch screen | Javier, Randy |
| Nov 22, 2017 | 9:38a | punch screen | Javier, Randy |
| Nov 22, 2017 | 12:52p | punch screen | Javier, Randy |
| Nov 22, 2017 | 1:25p | punch screen | Javier, Randy |
| Nov 22, 2017 | 2:28p | punch screen | Javier, Randy |
| Nov 24, 2017 | 8:53a | punch screen | Javier, Randy |
| Nov 24, 2017 | 1:01p | punch screen | Javier, Randy |
| Nov 24, 2017 | 1:30p | punch screen | Javier, Randy |
| Nov 24, 2017 | 5:11p | punch screen | Javier, Randy |
| Nov 25, 2017 | 9:45a | user created IN punch | Majano, Marvin |
| Nov 25, 2017 | 3:05p | punch screen | Javier, Randy |
| Nov 28, 2017 | 10:59a | punch screen | Javier, Randy |
| Nov 28, 2017 | 2:20p | punch screen | Javier, Randy |
| Nov 28, 2017 | 2:49p | punch screen | Javier, Randy |
| Nov 28, 2017 | 6:57p | punch screen | Javier, Randy |
| Nov 30, 2017 | 10:59a | punch screen | Javier, Randy |
| Nov 30, 2017 | 3:30p | punch screen | Javier, Randy |
| Nov 30, 2017 | 4:04p | punch screen | Javier, Randy |
| Nov 30, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 1, 2017 | 9:42a | punch screen | Javier, Randy |
| Dec 1, 2017 | 12:14p | punch screen | Javier, Randy |
| Dec 1, 2017 | 12:44p | punch screen | Javier, Randy |
| Dec 1, 2017 | 5:00p | user created | Majano, Marvin |
| Dec 2, 2017 | 12:23p | punch screen | Javier, Randy |
| Dec 2, 2017 | 6:59p | punch screen | Javier, Randy |
| Dec 4, 2017 | 12:59p | punch screen | Javier, Randy |
| Dec 4, 2017 | 4:12p | punch screen | Javier, Randy |
| Dec 4, 2017 | 4:42p | punch screen | Javier, Randy |
| Dec 4, 2017 | 7:07p | punch screen | Javier, Randy |
| Dec 6, 2017 | 9:41a | punch screen | Javier, Randy |
| Dec 6, 2017 | 4:31p | punch screen | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1821 of 5547   CityMac 005627

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Dec 7, 2017 | 1:01p | punch screen | Javier, Randy |
| Dec 7, 2017 | 7:02p | punch screen | Javier, Randy |
| Dec 8, 2017 | 11:58a | punch screen | Javier, Randy |
| Dec 8, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 9, 2017 | 10:01a | punch screen | Javier, Randy |
| Dec 9, 2017 | 4:31p | punch screen | Javier, Randy |
| Dec 11, 2017 | 9:32a | punch screen | Javier, Randy |
| Dec 11, 2017 | 4:41p | punch screen | Javier, Randy |
| Dec 13, 2017 | 11:58a | punch screen | Javier, Randy |
| Dec 13, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 14, 2017 | 9:40a | user created IN punch | Majano, Marvin |
| Dec 14, 2017 | 4:38p | user created | Majano, Marvin |
| Dec 15, 2017 | 10:51a | punch screen | Javier, Randy |
| Dec 15, 2017 | 7:13p | punch screen | Javier, Randy |
| Dec 16, 2017 | 9:46a | punch screen | Javier, Randy |
| Dec 16, 2017 | 4:30p | punch screen | Javier, Randy |
| Dec 18, 2017 | 9:44a | punch screen | Javier, Randy |
| Dec 18, 2017 | 4:31p | punch screen | Javier, Randy |
| Dec 20, 2017 | 12:01p | punch screen | Javier, Randy |
| Dec 20, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 21, 2017 | 10:31a | punch screen | Javier, Randy |
| Dec 21, 2017 | 5:06p | punch screen | Javier, Randy |
| Dec 21, 2017 | 5:36p | user created IN punch | Majano, Marvin |
| Dec 21, 2017 | 6:59p | punch screen | Javier, Randy |
| Dec 22, 2017 | 12:04p | punch screen | Javier, Randy |
| Dec 22, 2017 | 4:21p | punch screen | Javier, Randy |
| Dec 22, 2017 | 4:47p | punch screen | Javier, Randy |
| Dec 22, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 23, 2017 | 9:38a | punch screen | Javier, Randy |
| Dec 23, 2017 | 4:37p | punch screen | Javier, Randy |
| Dec 26, 2017 | 9:46a | punch screen | Javier, Randy |
| Dec 26, 2017 | 3:01p | punch screen | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1822 of 5547      CityMac 005628

**EXHIBIT 1**

| Dec 26, 2017 | 4:03p | punch screen | Javier, Randy |
| Dec 26, 2017 | 5:00p | punch screen | Javier, Randy |
| Dec 28, 2017 | 12:00p | punch screen | Javier, Randy |
| Dec 28, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 29, 2017 | 11:02a | punch screen | Javier, Randy |
| Dec 29, 2017 | 4:24p | punch screen | Javier, Randy |
| Dec 29, 2017 | 5:50p | punch screen | Javier, Randy |
| Dec 29, 2017 | 7:00p | punch screen | Javier, Randy |
| Dec 30, 2017 | 1:02p | punch screen | Javier, Randy |
| Dec 30, 2017 | 4:52p | punch screen | Javier, Randy |
| Dec 30, 2017 | 5:17p | punch screen | Javier, Randy |
| Dec 30, 2017 | 7:00p | punch screen | Javier, Randy |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 11:00a | punch screen | | | | Majano, Marvin |
| Oct 3, 2017 | 4:40p | punch screen | | | | Majano, Marvin |
| Oct 3, 2017 | 5:10p | punch screen | | | | Majano, Marvin |
| Oct 3, 2017 | 7:34p | punch screen | | | | Majano, Marvin |
| Oct 4, 2017 | 9:45a | punch screen | | | | Majano, Marvin |
| Oct 4, 2017 | 6:18p | punch screen | | | | Majano, Marvin |
| Oct 5, 2017 | 9:44a | punch screen | | | | Majano, Marvin |
| Oct 5, 2017 | 11:49a | punch screen | | | | Majano, Marvin |
| Oct 5, 2017 | 12:46p | punch screen | | | | Majano, Marvin |
| Oct 5, 2017 | 7:00p | punch screen | | | | Majano, Marvin |
| Oct 6, 2017 | 10:55a | punch screen | | | | Majano, Marvin |
| Oct 6, 2017 | 2:55p | punch screen | | | | Majano, Marvin |
| Oct 6, 2017 | 3:24p | punch screen | | | | Majano, Marvin |
| Oct 6, 2017 | 7:02p | punch screen | | | | Majano, Marvin |
| Oct 9, 2017 | 10:45a | punch screen | | | | Majano, Marvin |
| Oct 9, 2017 | 6:58p | punch screen | | | | Majano, Marvin |
| Oct 10, 2017 | 10:58a | punch screen | | | | Majano, Marvin |
| Oct 10, 2017 | 4:30p | punch screen | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1823 of 5547   CityMac 005629

**EXHIBIT 1**

| Date | Punch | Punch Origin | | Employee |
|------|-------|--------------|---|----------|
| Oct 10, 2017 | 5:00p | punch screen | | Majano, Marvin |
| Oct 10, 2017 | 7:13p | punch screen | | Majano, Marvin |
| Oct 11, 2017 | 8:59a | punch screen | | Majano, Marvin |
| Oct 11, 2017 | 5:27p | punch screen | | Majano, Marvin |
| Oct 12, 2017 | 10:53a | punch screen | | Majano, Marvin |
| Oct 12, 2017 | 7:00p | punch screen | | Majano, Marvin |
| Oct 13, 2017 | 12:30p | punch screen | | Majano, Marvin |
| Oct 13, 2017 | 7:00p | user created | | Widner, Kelly |
| Oct 14, 2017 | 9:00a | punch screen | | Majano, Marvin |
| Oct 14, 2017 | 7:04p | punch screen | | Majano, Marvin |
| Oct 16, 2017 | 10:45a | punch screen | | Majano, Marvin |
| Oct 16, 2017 | 7:04p | punch screen | | Majano, Marvin |
| Oct 17, 2017 | 9:40a | punch screen | | Majano, Marvin |
| Oct 17, 2017 | 2:37p | punch screen | | Majano, Marvin |
| Oct 19, 2017 | 9:00a | punch screen | | Majano, Marvin |
| Oct 19, 2017 | 3:12p | punch screen | | Majano, Marvin |
| Oct 20, 2017 | 9:43a | punch screen | | Majano, Marvin |
| Oct 20, 2017 | 12:36p | punch screen | | Majano, Marvin |
| Oct 23, 2017 | 11:58a | punch screen | | Majano, Marvin |
| Oct 23, 2017 | 7:00p | punch screen | | Majano, Marvin |
| Oct 24, 2017 | 10:41a | punch screen | | Majano, Marvin |
| Oct 24, 2017 | 7:03p | punch screen | | Majano, Marvin |
| Oct 25, 2017 | 9:17a | punch screen | | Majano, Marvin |
| Oct 25, 2017 | 2:19p | punch screen | | Majano, Marvin |
| Oct 26, 2017 | 9:01a | punch screen | | Majano, Marvin |
| Oct 26, 2017 | 5:41p | punch screen | | Majano, Marvin |
| Oct 30, 2017 | 10:37a | punch screen | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 11:00a | user created IN punch | | | | Widner, Kelly |
| Oct 30, 2017 | 3:20p | user created | | | | Widner, Kelly |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1824 of 5547      CityMac 005630

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 3:20p | user created | | | | Widner, Kelly |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 3:50p | user created IN punch | | | | Widner, Kelly |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 3:52p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 6:59p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2017 | 7:02p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2017 | 9:00a | punch screen | | | | Majano, Marvin |
| Oct 31, 2017 | 12:52p | punch screen | | | | Majano, Marvin |
| Oct 31, 2017 | 1:22p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2017 | 1:50p | punch screen | | | | Majano, Evelin |
| Oct 31, 2017 | 2:18p | punch screen | | | | Majano, Evelin |
| Oct 31, 2017 | 5:03p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2017 | 5:22p | punch screen | | | | Majano, Marvin |
| Nov 1, 2017 | 9:45a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1825 of 5547    CityMac 005631

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2017 | 9:48a | punch screen | | | | Majano, Evelin |
| Nov 1, 2017 | 2:35p | punch screen | | | | Majano, Evelin |
| Nov 1, 2017 | 3:06p | punch screen | | | | Majano, Evelin |
| Nov 1, 2017 | 5:24p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2017 | 5:29p | punch screen | | | | Majano, Marvin |
| Nov 2, 2017 | 9:08a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2017 | 9:09a | punch screen | | | | Majano, Evelin |
| Nov 2, 2017 | 2:38p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2017 | 2:38p | punch screen | | | | Majano, Marvin |
| Nov 3, 2017 | 11:51a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 11:52a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 12:05p | punch screen | | | | Majano, Marvin |
| Nov 3, 2017 | 1:22p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 7:14p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2017 | 7:15p | punch screen | | | | Majano, Marvin |
| Nov 4, 2017 | 9:00a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1826 of 5547     CityMac 005632

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 4, 2017 | 9:33a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 4, 2017 | 2:57p | punch screen | | | | Majano, Marvin |
| Nov 4, 2017 | 3:27p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 4, 2017 | 4:09p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 4, 2017 | 7:02p | punch screen | | | | Majano, Marvin |
| Nov 6, 2017 | 12:01p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 12:03p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 7:15p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2017 | 7:18p | punch screen | | | | Majano, Evelin |
| Nov 7, 2017 | 9:38a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2017 | 10:55a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2017 | 12:47p | punch screen | | | | Majano, Evelin |
| Nov 7, 2017 | 1:24p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1827 of 5547    CityMac 005633

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2017 | 2:37p | punch screen | | | | Majano, Marvin |
| Nov 7, 2017 | 3:06p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2017 | 5:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2017 | 7:04p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2017 | 11:59a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2017 | 11:59a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2017 | 6:28p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2017 | 7:04p | punch screen | | | | Majano, Marvin |
| Nov 10, 2017 | 10:57a | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 10:57a | punch screen | | | | Majano, Evelin |
| Nov 10, 2017 | 2:00p | user created IN punch | | | | Widner, Kelly |
| Nov 10, 2017 | 2:30p | user created | | | | Widner, Kelly |
| Nov 10, 2017 | 7:02p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 7:03p | punch screen | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1828 of 5547   CityMac 005634

| Nov 11, 2017 | 1:56p | punch screen | | | | Majano, Evelin |
| Nov 11, 2017 | 6:57p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 9:05a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 1:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 1:29p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 1:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 2:12p | punch screen | | | | Majano, Evelin |
| Nov 13, 2017 | 4:27p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2017 | 5:00p | user created | | | | Majano, Marvin |
| Nov 14, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 14, 2017 | 12:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 14, 2017 | 5:35p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2017 | 6:59p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 15, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Nov 15, 2017 | 1:00p | user created | | | | Majano, Marvin |
| Nov 15, 2017 | 1:30p | user created IN punch | | | | Majano, Marvin |
| Nov 15, 2017 | 5:00p | user created | | | | Majano, Marvin |
| Nov 16, 2017 | 12:00p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 16, 2017 | 12:04p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 16, 2017 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 16, 2017 | 7:01p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 17, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 17, 2017 | 12:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 17, 2017 | 1:00p | user created | | | | Majano, Marvin |
| Nov 17, 2017 | 1:30p | user created IN punch | | | | Majano, Marvin |
| Nov 17, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 17, 2017 | 7:00p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 18, 2017 | 3:00p | user created IN punch | | | | Majano, Marvin |
| Nov 18, 2017 | 7:02p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 9:57a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 11:00a | user created IN punch | | | | Majano, Marvin |
| Nov 20, 2017 | 2:00p | user created | | | | Majano, Marvin |
| Nov 20, 2017 | 2:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 2:56p | punch screen | | | | Majano, Evelin |
| Nov 20, 2017 | 3:24p | punch screen | | | | Majano, Evelin |
| Nov 20, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2017 | 7:22p | user created | | | | Majano, Marvin |
| Nov 21, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 9:49a | punch screen | | | | Majano, Evelin |
| Nov 21, 2017 | 1:37p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 2:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 2:16p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1831 of 5547　　CityMac 005637

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 2:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 5:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2017 | 6:15p | user created | | | | Majano, Marvin |
| Nov 22, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 9:47a | punch screen | | | | Majano, Evelin |
| Nov 22, 2017 | 1:42p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 8:54a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 10:00a | punch screen | | | | Majano, Evelin |
| Nov 24, 2017 | 11:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2017 | 7:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1832 of 5547    CityMac 005638

| Nov 25, 2017 | 2:00p | user created IN punch | Majano, Marvin |
| Nov 25, 2017 | 7:00p | punch screen | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 9:45a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 1:00p | user created | | | | Majano, Marvin |
| Nov 27, 2017 | 1:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 4:00p | punch screen | | | | Majano, Evelin |
| Nov 27, 2017 | 4:30p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2017 | 5:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Nov 28, 2017 | 4:30p | user created | | | | Majano, Marvin |
| Nov 29, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 11:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1833 of 5547     CityMac 005639

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 1:00p | user created | | | | | Majano, Marvin |
| Nov 29, 2017 | 1:30p | user created IN punch | | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 6:00p | user created | | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 29, 2017 | 7:00p | user created | | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 9:48a | punch screen | | | | | Majano, Evelin |
| Nov 30, 2017 | 3:42p | punch screen | | | | | Majano, Evelin |
| Nov 30, 2017 | 4:19p | punch screen | | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 5:00p | user created IN punch | | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 5:01p | punch screen | | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 30, 2017 | 7:00p | user created | | | | | Majano, Marvin |
| Dec 1, 2017 | 9:00a | user created IN punch | | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 11:03a | punch screen | | | | | Majano, Evelin |
| Dec 1, 2017 | 3:39p | punch screen | | | | | Majano, Evelin |
| Dec 1, 2017 | 4:29p | punch screen | | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 4:30p | user created | | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1834 of 5547    CityMac 005640

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2017 | 7:02p | punch screen | | | | Majano, Evelin |
| Dec 4, 2017 | 9:49a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 11:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 5:51p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2017 | 8:00p | user created | | | | Majano, Marvin |
| Dec 5, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 11:02a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 6:58p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 9:46a | punch screen | | | | Majano, Evelin |
| Dec 6, 2017 | 4:30p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2017 | 5:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1835 of 5547     CityMac 005641

**EXHIBIT 1**

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2017 | 9:47a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2017 | 3:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2017 | 3:31p | punch screen | | | | Majano, Evelin |
| Dec 7, 2017 | 3:55p | punch screen | | | | Majano, Evelin |
| Dec 7, 2017 | 6:53p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2017 | 7:00p | user created | | | | Majano, Marvin |
| Dec 8, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Dec 8, 2017 | 3:00p | user created | | | | Majano, Marvin |
| Dec 8, 2017 | 3:30p | user created IN punch | | | | Majano, Marvin |
| Dec 8, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 9, 2017 | 1:48p | punch screen | | | | Majano, Evelin |
| Dec 9, 2017 | 6:57p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 11:01a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 1:00p | user created | | | | Majano, Marvin |
| Dec 11, 2017 | 1:30p | user created IN punch | | | | Majano, Marvin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1836 of 5547   CityMac 005642

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 4:15p | punch screen | | | | Majano, Evelin |
| Dec 11, 2017 | 4:45p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2017 | 7:29p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2017 | 9:00a | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2017 | 11:02a | punch screen | | | | Majano, Evelin |
| Dec 12, 2017 | 2:24p | punch screen | | | | Majano, Evelin |
| Dec 12, 2017 | 2:56p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2017 | 5:40p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2017 | 7:45p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 9:52a | punch screen | | | | Majano, Evelin |
| Dec 13, 2017 | 4:58p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1837 of 5547     CityMac 005643

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2017 | 5:30p | user created | | | | Majano, Marvin |
| Dec 14, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 11:05a | punch screen | | | | Majano, Evelin |
| Dec 14, 2017 | 4:44p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 5:20p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2017 | 5:27p | punch screen | | | | Majano, Evelin |
| Dec 14, 2017 | 7:08p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 15, 2017 | 2:00p | user created IN punch | | | | Majano, Marvin |
| Dec 15, 2017 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 16, 2017 | 1:57p | punch screen | | | | Majano, Evelin |
| Dec 16, 2017 | 6:56p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 11:02a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1838 of 5547    CityMac 005644

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2017 | 7:00p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2017 | 11:01a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2017 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2017 | 7:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Dec 20, 2017 | 4:30p | user created | | | | Majano, Marvin |
| Dec 21, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 9:52a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2017 | 5:17p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1839 of 5547    CityMac 005645

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 9:56a | punch screen | | | | Majano, Evelin |
| Dec 22, 2017 | 4:24p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 23, 2017 | 2:00p | punch screen | | | | Majano, Evelin |
| Dec 23, 2017 | 7:19p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 9:00a | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 11:57a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 4:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2017 | 7:20p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 9:52a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 4:33p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2017 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Dec 28, 2017 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Mondelli, Raina**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 11:57a | punch screen | | | | Mondelli, Raina |
| Oct 2, 2017 | 5:38p | punch screen | | | | Mondelli, Raina |

**Employee Name: Norton, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 10:00a | punch screen | | | | Norton, Bradley |
| Oct 2, 2017 | 5:01p | punch screen | | | | Norton, Bradley |
| Oct 3, 2017 | 9:31a | punch screen | | | | Norton, Bradley |
| Oct 3, 2017 | 1:58p | punch screen | | | | Norton, Bradley |
| Oct 3, 2017 | 2:37p | punch screen | | | | Norton, Bradley |
| Oct 3, 2017 | 5:39p | punch screen | | | | Norton, Bradley |
| Oct 4, 2017 | 9:30a | punch screen | | | | Norton, Bradley |
| Oct 4, 2017 | 5:04p | punch screen | | | | Norton, Bradley |
| Oct 5, 2017 | 9:37a | punch screen | | | | Norton, Bradley |
| Oct 5, 2017 | 11:41a | punch screen | | | | Norton, Bradley |
| Oct 5, 2017 | 12:46p | punch screen | | | | Norton, Bradley |
| Oct 5, 2017 | 5:06p | punch screen | | | | Norton, Bradley |
| Oct 6, 2017 | 9:38a | punch screen | | | | Norton, Bradley |
| Oct 6, 2017 | 4:53p | punch screen | | | | Norton, Bradley |
| Oct 9, 2017 | 9:27a | punch screen | | | | Norton, Bradley |
| Oct 9, 2017 | 2:45p | punch screen | | | | Norton, Bradley |
| Oct 9, 2017 | 3:17p | punch screen | | | | Norton, Bradley |
| Oct 9, 2017 | 5:07p | punch screen | | | | Norton, Bradley |
| Oct 10, 2017 | 9:35a | punch screen | | | | Norton, Bradley |
| Oct 10, 2017 | 1:21p | punch screen | | | | Norton, Bradley |

**EXHIBIT 1**

| Oct 10, 2017 | 1:45p | punch screen | Norton, Bradley |
|---|---|---|---|
| Oct 10, 2017 | 5:46p | punch screen | Norton, Bradley |
| Oct 11, 2017 | 9:44a | punch screen | Norton, Bradley |
| Oct 11, 2017 | 5:09p | punch screen | Norton, Bradley |
| Oct 12, 2017 | 9:50a | punch screen | Norton, Bradley |
| Oct 12, 2017 | 2:18p | punch screen | Norton, Bradley |
| Oct 12, 2017 | 2:43p | punch screen | Norton, Bradley |
| Oct 12, 2017 | 5:07p | punch screen | Norton, Bradley |
| Oct 13, 2017 | 9:53a | punch screen | Norton, Bradley |
| Oct 13, 2017 | 12:38p | punch screen | Norton, Bradley |
| Oct 13, 2017 | 1:00p | punch screen | Norton, Bradley |
| Oct 13, 2017 | 6:02p | punch screen | Norton, Bradley |
| Oct 16, 2017 | 9:44a | punch screen | Norton, Bradley |
| Oct 16, 2017 | 5:05p | punch screen | Norton, Bradley |
| Oct 17, 2017 | 9:55a | user created | Widner, Kelly |
| Oct 17, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 18, 2017 | 9:53a | punch screen | Norton, Bradley |
| Oct 18, 2017 | 5:28p | punch screen | Norton, Bradley |
| Oct 19, 2017 | 9:58a | punch screen | Norton, Bradley |
| Oct 19, 2017 | 5:02p | punch screen | Norton, Bradley |
| Oct 20, 2017 | 9:54a | punch screen | Norton, Bradley |
| Oct 20, 2017 | 6:14p | punch screen | Norton, Bradley |
| Oct 23, 2017 | 10:03a | punch screen | Norton, Bradley |
| Oct 23, 2017 | 5:06p | punch screen | Norton, Bradley |
| Oct 24, 2017 | 10:20a | punch screen | Norton, Bradley |
| Oct 24, 2017 | 5:59p | punch screen | Norton, Bradley |
| Oct 25, 2017 | 9:54a | punch screen | Norton, Bradley |
| Oct 25, 2017 | 6:00p | punch screen | Norton, Bradley |
| Oct 26, 2017 | 9:56a | punch screen | Norton, Bradley |
| Oct 26, 2017 | 6:16p | punch screen | Norton, Bradley |
| Oct 27, 2017 | 9:59a | punch screen | Norton, Bradley |
| Oct 27, 2017 | 6:04p | punch screen | Norton, Bradley |

| Oct 30, 2017 | 9:55a | punch screen | Norton, Bradley |
| Oct 30, 2017 | 5:01p | punch screen | Norton, Bradley |
| Oct 31, 2017 | 9:37a | punch screen | Norton, Bradley |
| Oct 31, 2017 | 12:51p | punch screen | Norton, Bradley |
| Oct 31, 2017 | 1:27p | punch screen | Norton, Bradley |
| Oct 31, 2017 | 5:04p | punch screen | Norton, Bradley |
| Nov 1, 2017 | 9:49a | punch screen | Norton, Bradley |
| Nov 1, 2017 | 2:35p | punch screen | Norton, Bradley |
| Nov 1, 2017 | 2:49p | punch screen | Norton, Bradley |
| Nov 1, 2017 | 6:10p | punch screen | Norton, Bradley |
| Nov 2, 2017 | 9:51a | punch screen | Norton, Bradley |
| Nov 2, 2017 | 6:05p | punch screen | Norton, Bradley |
| Nov 3, 2017 | 9:47a | punch screen | Norton, Bradley |
| Nov 3, 2017 | 11:56a | punch screen | Norton, Bradley |
| Nov 3, 2017 | 1:15p | punch screen | Norton, Bradley |
| Nov 3, 2017 | 6:21p | punch screen | Norton, Bradley |
| Nov 6, 2017 | 9:52a | punch screen | Norton, Bradley |
| Nov 6, 2017 | 5:59p | punch screen | Norton, Bradley |
| Nov 7, 2017 | 9:56a | punch screen | Norton, Bradley |
| Nov 7, 2017 | 7:28p | punch screen | Norton, Bradley |
| Nov 8, 2017 | 9:54a | punch screen | Norton, Bradley |
| Nov 8, 2017 | 5:04p | punch screen | Norton, Bradley |
| Nov 9, 2017 | 9:51a | punch screen | Norton, Bradley |
| Nov 9, 2017 | 6:03p | punch screen | Norton, Bradley |
| Nov 10, 2017 | 9:52a | punch screen | Norton, Bradley |
| Nov 10, 2017 | 5:21p | punch screen | Norton, Bradley |
| Nov 13, 2017 | 9:37a | punch screen | Norton, Bradley |
| Nov 13, 2017 | 6:02p | punch screen | Norton, Bradley |
| Nov 14, 2017 | 9:44a | punch screen | Norton, Bradley |
| Nov 14, 2017 | 1:14p | punch screen | Norton, Bradley |
| Nov 14, 2017 | 1:40p | punch screen | Norton, Bradley |
| Nov 14, 2017 | 6:06p | punch screen | Norton, Bradley |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 15, 2017 | 9:54a | punch screen | Norton, Bradley |
| Nov 15, 2017 | 1:23p | punch screen | Norton, Bradley |
| Nov 15, 2017 | 1:53p | punch screen | Norton, Bradley |
| Nov 15, 2017 | 3:11p | punch screen | Norton, Bradley |
| Nov 16, 2017 | 9:44a | punch screen | Norton, Bradley |
| Nov 16, 2017 | 3:01p | punch screen | Norton, Bradley |
| Nov 16, 2017 | 3:24p | punch screen | Norton, Bradley |
| Nov 16, 2017 | 6:01p | punch screen | Norton, Bradley |
| Nov 17, 2017 | 10:05a | punch screen | Norton, Bradley |
| Nov 17, 2017 | 6:05p | punch screen | Norton, Bradley |
| Nov 20, 2017 | 9:44a | punch screen | Norton, Bradley |
| Nov 20, 2017 | 5:42p | punch screen | Norton, Bradley |
| Nov 21, 2017 | 9:49a | punch screen | Norton, Bradley |
| Nov 21, 2017 | 2:35p | punch screen | Norton, Bradley |
| Nov 21, 2017 | 2:54p | punch screen | Norton, Bradley |
| Nov 21, 2017 | 6:02p | punch screen | Norton, Bradley |
| Nov 22, 2017 | 9:49a | punch screen | Norton, Bradley |
| Nov 22, 2017 | 5:13p | punch screen | Norton, Bradley |
| Nov 24, 2017 | 8:57a | punch screen | Norton, Bradley |
| Nov 24, 2017 | 6:00p | punch screen | Norton, Bradley |
| Nov 27, 2017 | 9:53a | user created IN punch | Majano, Marvin |
| Nov 27, 2017 | 5:42p | punch screen | Norton, Bradley |
| Nov 28, 2017 | 9:53a | punch screen | Norton, Bradley |
| Nov 28, 2017 | 4:01p | punch screen | Norton, Bradley |
| Nov 28, 2017 | 4:38p | punch screen | Norton, Bradley |
| Nov 28, 2017 | 6:16p | punch screen | Norton, Bradley |
| Nov 29, 2017 | 9:58a | punch screen | Norton, Bradley |
| Nov 29, 2017 | 6:00p | punch screen | Norton, Bradley |
| Nov 30, 2017 | 9:55a | punch screen | Norton, Bradley |
| Nov 30, 2017 | 5:47p | punch screen | Norton, Bradley |
| Dec 1, 2017 | 9:50a | punch screen | Norton, Bradley |
| Dec 1, 2017 | 2:35p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1844 of 5547    CityMac 005650

**EXHIBIT 1**

| Dec 1, 2017 | 2:46p | punch screen | Norton, Bradley |
| Dec 1, 2017 | 5:28p | punch screen | Norton, Bradley |
| Dec 4, 2017 | 9:48a | punch screen | Norton, Bradley |
| Dec 4, 2017 | 5:33p | punch screen | Norton, Bradley |
| Dec 5, 2017 | 9:49a | punch screen | Norton, Bradley |
| Dec 5, 2017 | 5:17p | punch screen | Norton, Bradley |
| Dec 6, 2017 | 9:40a | punch screen | Norton, Bradley |
| Dec 6, 2017 | 5:59p | punch screen | Norton, Bradley |
| Dec 7, 2017 | 10:01a | punch screen | Norton, Bradley |
| Dec 7, 2017 | 5:33p | punch screen | Norton, Bradley |
| Dec 8, 2017 | 9:43a | punch screen | Norton, Bradley |
| Dec 8, 2017 | 5:46p | punch screen | Norton, Bradley |
| Dec 11, 2017 | 9:40a | punch screen | Norton, Bradley |
| Dec 11, 2017 | 5:31p | punch screen | Norton, Bradley |
| Dec 12, 2017 | 9:40a | punch screen | Norton, Bradley |
| Dec 12, 2017 | 5:37p | punch screen | Norton, Bradley |
| Dec 13, 2017 | 9:41a | punch screen | Norton, Bradley |
| Dec 13, 2017 | 4:57p | punch screen | Norton, Bradley |
| Dec 14, 2017 | 9:50a | punch screen | Norton, Bradley |
| Dec 14, 2017 | 5:36p | punch screen | Norton, Bradley |
| Dec 15, 2017 | 9:48a | punch screen | Norton, Bradley |
| Dec 15, 2017 | 5:19p | punch screen | Norton, Bradley |
| Dec 18, 2017 | 9:54a | punch screen | Norton, Bradley |
| Dec 18, 2017 | 5:31p | punch screen | Norton, Bradley |
| Dec 19, 2017 | 10:10a | punch screen | Norton, Bradley |
| Dec 19, 2017 | 5:42p | punch screen | Norton, Bradley |
| Dec 20, 2017 | 9:57a | punch screen | Norton, Bradley |
| Dec 20, 2017 | 5:40p | punch screen | Norton, Bradley |
| Dec 21, 2017 | 10:00a | punch screen | Norton, Bradley |
| Dec 21, 2017 | 5:30p | punch screen | Norton, Bradley |
| Dec 22, 2017 | 9:52a | punch screen | Norton, Bradley |
| Dec 22, 2017 | 5:26p | punch screen | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1845 of 5547   CityMac 005651

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Dec 28, 2017 | 9:56a | punch screen | | | | Norton, Bradley |
| Dec 28, 2017 | 6:01p | punch screen | | | | Norton, Bradley |
| Dec 29, 2017 | 9:47a | punch screen | | | | Norton, Bradley |
| Dec 29, 2017 | 4:12p | punch screen | | | | Norton, Bradley |

**Employee Name: Smith, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2017 | 9:30a | user created IN punch | | | | Widner, Kelly |
| Oct 5, 2017 | 1:00p | user created | | | | Widner, Kelly |
| Oct 5, 2017 | 1:30p | user created IN punch | | | | Widner, Kelly |
| Oct 5, 2017 | 4:00p | user created | | | | Widner, Kelly |
| Oct 6, 2017 | 9:45a | user created IN punch | | | | Widner, Kelly |
| Oct 6, 2017 | 4:20p | user created | | | | Widner, Kelly |
| Oct 9, 2017 | 9:34a | punch screen | | | | Smith, Michael |
| Oct 9, 2017 | 2:20p | punch screen | | | | Smith, Michael |
| Oct 9, 2017 | 2:43p | punch screen | | | | Smith, Michael |
| Oct 9, 2017 | 4:28p | punch screen | | | | Smith, Michael |
| Oct 10, 2017 | 10:01a | punch screen | | | | Smith, Michael |
| Oct 10, 2017 | 2:25p | punch screen | | | | Smith, Michael |
| Oct 10, 2017 | 3:26p | punch screen | | | | Smith, Michael |
| Oct 10, 2017 | 7:06p | punch screen | | | | Smith, Michael |
| Oct 11, 2017 | 9:34a | punch screen | | | | Smith, Michael |
| Oct 11, 2017 | 12:27p | punch screen | | | | Smith, Michael |
| Oct 11, 2017 | 1:14p | punch screen | | | | Smith, Michael |
| Oct 11, 2017 | 7:02p | punch screen | | | | Smith, Michael |
| Oct 12, 2017 | 9:37a | punch screen | | | | Smith, Michael |
| Oct 12, 2017 | 4:30p | punch screen | | | | Smith, Michael |
| Oct 13, 2017 | 11:00a | punch screen | | | | Smith, Michael |
| Oct 13, 2017 | 3:36p | punch screen | | | | Smith, Michael |
| Oct 13, 2017 | 4:06p | punch screen | | | | Smith, Michael |
| Oct 13, 2017 | 6:59p | punch screen | | | | Smith, Michael |
| Oct 14, 2017 | 1:57p | punch screen | | | | Smith, Michael |
| Oct 14, 2017 | 7:00p | punch screen | | | | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1846 of 5547    CityMac 005652

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 16, 2017 | 9:41a | punch screen | Smith, Michael |
| Oct 16, 2017 | 4:31p | punch screen | Smith, Michael |
| Oct 17, 2017 | 10:55a | punch screen | Smith, Michael |
| Oct 17, 2017 | 2:41p | punch screen | Smith, Michael |
| Oct 17, 2017 | 3:15p | user created IN punch | Widner, Kelly |
| Oct 17, 2017 | 5:25p | punch screen | Smith, Michael |
| Oct 19, 2017 | 9:51a | punch screen | Smith, Michael |
| Oct 19, 2017 | 4:53p | punch screen | Smith, Michael |
| Oct 20, 2017 | 10:57a | punch screen | Smith, Michael |
| Oct 20, 2017 | 12:48p | punch screen | Smith, Michael |
| Oct 20, 2017 | 1:23p | punch screen | Smith, Michael |
| Oct 20, 2017 | 5:10p | punch screen | Smith, Michael |
| Oct 21, 2017 | 2:00p | punch screen | Smith, Michael |
| Oct 21, 2017 | 7:02p | punch screen | Smith, Michael |
| Oct 23, 2017 | 9:30a | punch screen | Smith, Michael |
| Oct 23, 2017 | 12:56p | punch screen | Smith, Michael |
| Oct 23, 2017 | 1:25p | punch screen | Smith, Michael |
| Oct 23, 2017 | 4:21p | punch screen | Smith, Michael |
| Oct 24, 2017 | 1:51p | punch screen | Smith, Michael |
| Oct 24, 2017 | 7:00p | punch screen | Smith, Michael |
| Oct 25, 2017 | 12:58p | punch screen | Smith, Michael |
| Oct 25, 2017 | 7:00p | punch screen | Smith, Michael |
| Oct 26, 2017 | 9:30a | punch screen | Smith, Michael |
| Oct 26, 2017 | 4:32p | punch screen | Smith, Michael |
| Oct 27, 2017 | 9:40a | punch screen | Smith, Michael |
| Oct 27, 2017 | 5:16p | punch screen | Smith, Michael |
| Oct 28, 2017 | 2:00p | punch screen | Smith, Michael |
| Oct 28, 2017 | 6:59p | punch screen | Smith, Michael |
| Oct 30, 2017 | 9:47a | punch screen | Smith, Michael |
| Oct 30, 2017 | 4:29p | punch screen | Smith, Michael |
| Oct 31, 2017 | 12:03p | punch screen | Smith, Michael |
| Oct 31, 2017 | 1:36p | punch screen | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1847 of 5547      CityMac 005653

**EXHIBIT 1**

| Oct 31, 2017 | 2:07p | punch screen | Smith, Michael |
| Oct 31, 2017 | 6:59p | punch screen | Smith, Michael |
| Nov 1, 2017 | 11:02a | punch screen | Smith, Michael |
| Nov 1, 2017 | 4:36p | punch screen | Smith, Michael |
| Nov 2, 2017 | 9:38a | punch screen | Smith, Michael |
| Nov 2, 2017 | 4:47p | punch screen | Smith, Michael |
| Nov 3, 2017 | 9:52a | punch screen | Smith, Michael |
| Nov 3, 2017 | 3:36p | punch screen | Smith, Michael |
| Nov 6, 2017 | 10:00a | punch screen | Smith, Michael |
| Nov 6, 2017 | 4:30p | punch screen | Smith, Michael |
| Nov 7, 2017 | 12:00p | punch screen | Smith, Michael |
| Nov 7, 2017 | 7:00p | punch screen | Smith, Michael |
| Nov 8, 2017 | 11:00a | punch screen | Smith, Michael |
| Nov 8, 2017 | 2:30p | punch screen | Smith, Michael |
| Nov 8, 2017 | 3:00p | punch screen | Smith, Michael |
| Nov 8, 2017 | 7:00p | punch screen | Smith, Michael |
| Nov 9, 2017 | 10:00a | punch screen | Smith, Michael |
| Nov 9, 2017 | 4:00p | punch screen | Smith, Michael |
| Nov 10, 2017 | 12:00p | punch screen | Smith, Michael |
| Nov 10, 2017 | 7:00p | user created | Widner, Kelly |
| Nov 11, 2017 | 1:00p | punch screen | Smith, Michael |
| Nov 11, 2017 | 6:59p | punch screen | Smith, Michael |
| Nov 13, 2017 | 1:00p | punch screen | Smith, Michael |
| Nov 13, 2017 | 7:00p | user created | Majano, Marvin |
| Nov 14, 2017 | 12:55p | punch screen | Smith, Michael |
| Nov 14, 2017 | 6:59p | punch screen | Smith, Michael |
| Nov 15, 2017 | 12:16p | punch screen | Smith, Michael |
| Nov 15, 2017 | 7:05p | punch screen | Smith, Michael |
| Nov 16, 2017 | 9:43a | punch screen | Smith, Michael |
| Nov 16, 2017 | 4:30p | punch screen | Smith, Michael |
| Nov 17, 2017 | 12:59p | punch screen | Smith, Michael |
| Nov 17, 2017 | 7:00p | punch screen | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1848 of 5547    CityMac 005654

EXHIBIT 1

| Nov 18, 2017 | 9:30a | punch screen | Smith, Michael |
|---|---|---|---|
| Nov 18, 2017 | 3:22p | punch screen | Smith, Michael |
| Nov 20, 2017 | 9:44a | punch screen | Smith, Michael |
| Nov 20, 2017 | 11:40a | user created | Majano, Marvin |
| Nov 20, 2017 | 12:20p | user created | Majano, Marvin |
| Nov 20, 2017 | 5:13p | punch screen | Smith, Michael |
| Nov 21, 2017 | 11:04a | punch screen | Smith, Michael |
| Nov 21, 2017 | 2:03p | punch screen | Smith, Michael |
| Nov 21, 2017 | 2:29p | punch screen | Smith, Michael |
| Nov 21, 2017 | 6:58p | punch screen | Smith, Michael |
| Nov 22, 2017 | 11:02a | punch screen | Smith, Michael |
| Nov 22, 2017 | 7:00p | punch screen | Smith, Michael |
| Nov 24, 2017 | 8:54a | punch screen | Smith, Michael |
| Nov 24, 2017 | 4:31p | punch screen | Smith, Michael |
| Nov 25, 2017 | 1:00p | user created IN punch | Majano, Marvin |
| Nov 25, 2017 | 7:00p | punch screen | Smith, Michael |
| Nov 27, 2017 | 12:01p | punch screen | Smith, Michael |
| Nov 27, 2017 | 7:01p | punch screen | Smith, Michael |
| Nov 28, 2017 | 11:00a | punch screen | Smith, Michael |
| Nov 28, 2017 | 2:43p | punch screen | Smith, Michael |
| Nov 28, 2017 | 3:05p | punch screen | Smith, Michael |
| Nov 28, 2017 | 6:59p | punch screen | Smith, Michael |
| Nov 29, 2017 | 9:45a | punch screen | Smith, Michael |
| Nov 29, 2017 | 4:13p | punch screen | Smith, Michael |
| Nov 30, 2017 | 9:45a | punch screen | Smith, Michael |
| Nov 30, 2017 | 4:50p | punch screen | Smith, Michael |
| Dec 2, 2017 | 1:58p | punch screen | Smith, Michael |
| Dec 2, 2017 | 6:59p | punch screen | Smith, Michael |
| Dec 5, 2017 | 11:49a | punch screen | Smith, Michael |
| Dec 5, 2017 | 6:59p | punch screen | Smith, Michael |
| Dec 6, 2017 | 11:58a | punch screen | Smith, Michael |
| Dec 6, 2017 | 7:00p | punch screen | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1849 of 5547    CityMac 005655

EXHIBIT 1

| Dec 7, 2017 | 9:38a | punch screen | Smith, Michael |
| Dec 7, 2017 | 4:41p | punch screen | Smith, Michael |
| Dec 8, 2017 | 9:38a | punch screen | Smith, Michael |
| Dec 8, 2017 | 4:30p | punch screen | Smith, Michael |
| Dec 9, 2017 | 9:33a | punch screen | Smith, Michael |
| Dec 9, 2017 | 3:57p | punch screen | Smith, Michael |
| Dec 9, 2017 | 4:42p | punch screen | Smith, Michael |
| Dec 9, 2017 | 6:57p | punch screen | Smith, Michael |
| Dec 12, 2017 | 10:57a | punch screen | Smith, Michael |
| Dec 12, 2017 | 7:45p | punch screen | Smith, Michael |
| Dec 13, 2017 | 12:02p | punch screen | Smith, Michael |
| Dec 13, 2017 | 7:01p | punch screen | Smith, Michael |
| Dec 14, 2017 | 9:27a | punch screen | Smith, Michael |
| Dec 14, 2017 | 4:34p | punch screen | Smith, Michael |
| Dec 15, 2017 | 9:49a | punch screen | Smith, Michael |
| Dec 15, 2017 | 4:57p | punch screen | Smith, Michael |
| Dec 16, 2017 | 9:37a | punch screen | Smith, Michael |
| Dec 16, 2017 | 2:00p | punch screen | Smith, Michael |
| Dec 16, 2017 | 3:00p | punch screen | Smith, Michael |
| Dec 16, 2017 | 6:56p | punch screen | Smith, Michael |
| Dec 19, 2017 | 12:04p | punch screen | Smith, Michael |
| Dec 19, 2017 | 7:07p | punch screen | Smith, Michael |
| Dec 20, 2017 | 9:46a | punch screen | Smith, Michael |
| Dec 20, 2017 | 4:32p | punch screen | Smith, Michael |
| Dec 21, 2017 | 12:26p | punch screen | Smith, Michael |
| Dec 21, 2017 | 6:59p | punch screen | Smith, Michael |
| Dec 22, 2017 | 12:05p | punch screen | Smith, Michael |
| Dec 22, 2017 | 7:02p | punch screen | Smith, Michael |
| Dec 23, 2017 | 9:55a | punch screen | Smith, Michael |
| Dec 23, 2017 | 3:48p | punch screen | Smith, Michael |
| Dec 23, 2017 | 4:27p | punch screen | Smith, Michael |
| Dec 23, 2017 | 7:20p | punch screen | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1850 of 5547    CityMac 005656

| Date | Punch | | | | | | Punch Origin |
|------|-------|--|--|--|--|--|--------------|
| Dec 27, 2017 | 10:48a | punch screen | | | | | Smith, Michael |
| Dec 27, 2017 | 7:00p | punch screen | | | | | Smith, Michael |
| Dec 28, 2017 | 10:57a | punch screen | | | | | Smith, Michael |
| Dec 28, 2017 | 7:00p | punch screen | | | | | Smith, Michael |
| Dec 29, 2017 | 10:54a | punch screen | | | | | Smith, Michael |
| Dec 29, 2017 | 2:31p | punch screen | | | | | Smith, Michael |
| Dec 29, 2017 | 3:07p | punch screen | | | | | Smith, Michael |
| Dec 29, 2017 | 7:00p | punch screen | | | | | Smith, Michael |
| Dec 30, 2017 | 9:24a | punch screen | | | | | Smith, Michael |
| Dec 30, 2017 | 7:00p | punch screen | | | | | Smith, Michael |

**Employee Name: Widner, Kelly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Oct 2, 2017 | 5:00p | user created | | | | Widner, Kelly |
| Oct 2, 2017 | 6:00p | user created IN punch | | | | Widner, Kelly |
| Oct 2, 2017 | 7:20p | user created | | | | Widner, Kelly |
| Oct 3, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Oct 3, 2017 | 1:45p | user created | | | | Widner, Kelly |
| Oct 3, 2017 | 2:15p | user created IN punch | | | | Widner, Kelly |
| Oct 3, 2017 | 5:20p | user created | | | | Widner, Kelly |
| Oct 4, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Oct 4, 2017 | 4:45p | user created | | | | Widner, Kelly |
| Oct 4, 2017 | 5:15p | user created IN punch | | | | Widner, Kelly |
| Oct 4, 2017 | 7:01p | user created | | | | Widner, Kelly |
| Oct 5, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Oct 5, 2017 | 1:20p | user created | | | | Widner, Kelly |
| Oct 5, 2017 | 1:45p | user created IN punch | | | | Widner, Kelly |
| Oct 5, 2017 | 5:20p | user created | | | | Widner, Kelly |
| Oct 6, 2017 | 9:00a | user created IN punch | | | | Widner, Kelly |
| Oct 6, 2017 | 1:15p | user created | | | | Widner, Kelly |
| Oct 6, 2017 | 1:45p | user created IN punch | | | | Widner, Kelly |
| Oct 6, 2017 | 5:00p | user created | | | | Widner, Kelly |

(c) MPAY Inc.

**EXHIBIT 1**

| Oct 7, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Oct 7, 2017 | 4:30p | user created | Widner, Kelly |
| Oct 9, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 9, 2017 | 1:00p | user created | Widner, Kelly |
| Oct 9, 2017 | 1:30p | user created IN punch | Widner, Kelly |
| Oct 9, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 10, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 10, 2017 | 1:10p | user created | Widner, Kelly |
| Oct 10, 2017 | 1:40p | user created IN punch | Widner, Kelly |
| Oct 10, 2017 | 5:40p | user created | Widner, Kelly |
| Oct 12, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 12, 2017 | 6:15p | user created | Widner, Kelly |
| Oct 13, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 13, 2017 | 1:15p | user created | Widner, Kelly |
| Oct 13, 2017 | 1:45p | user created IN punch | Widner, Kelly |
| Oct 13, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 16, 2017 | 9:20a | user created IN punch | Widner, Kelly |
| Oct 16, 2017 | 4:30p | user created | Widner, Kelly |
| Oct 17, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 17, 2017 | 7:20p | user created | Widner, Kelly |
| Oct 18, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 18, 2017 | 2:00p | user created | Widner, Kelly |
| Oct 18, 2017 | 3:00p | user created IN punch | Widner, Kelly |
| Oct 18, 2017 | 7:00p | user created | Widner, Kelly |
| Oct 19, 2017 | 12:00p | user created IN punch | Widner, Kelly |
| Oct 19, 2017 | 7:00p | user created | Widner, Kelly |
| Oct 20, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 20, 2017 | 3:40p | user created | Widner, Kelly |
| Oct 20, 2017 | 4:40p | user created IN punch | Widner, Kelly |
| Oct 20, 2017 | 7:00p | user created | Widner, Kelly |
| Oct 21, 2017 | 10:05a | user created IN punch | Widner, Kelly |
| Oct 21, 2017 | 7:05p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1852 of 5547     CityMac 005658

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 23, 2017 | 8:30a | user created IN punch | Widner, Kelly |
| Oct 23, 2017 | 3:30p | user created | Widner, Kelly |
| Oct 23, 2017 | 4:30p | user created IN punch | Widner, Kelly |
| Oct 23, 2017 | 5:15p | user created | Widner, Kelly |
| Oct 24, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 24, 2017 | 4:15p | user created IN punch | Widner, Kelly |
| Oct 26, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Oct 26, 2017 | 7:00p | user created | Widner, Kelly |
| Oct 27, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 27, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 30, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Oct 30, 2017 | 5:00p | user created | Widner, Kelly |
| Oct 31, 2017 | 8:45a | user created IN punch | Widner, Kelly |
| Oct 31, 2017 | 5:00p | user created | Widner, Kelly |
| Nov 1, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Nov 1, 2017 | 5:00p | user created | Widner, Kelly |
| Nov 2, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Nov 2, 2017 | 7:00p | user created | Widner, Kelly |
| Nov 3, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Nov 3, 2017 | 1:00p | user created IN punch | Widner, Kelly |
| Nov 3, 2017 | 1:15p | user created IN punch | Widner, Kelly |
| Nov 3, 2017 | 5:00p | user created | Widner, Kelly |
| Nov 4, 2017 | 12:00p | user created IN punch | Widner, Kelly |
| Nov 4, 2017 | 7:00p | user created | Widner, Kelly |
| Nov 6, 2017 | 8:55a | user created IN punch | Widner, Kelly |
| Nov 6, 2017 | 5:00p | user created | Widner, Kelly |
| Nov 8, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Nov 8, 2017 | 5:00p | user created | Widner, Kelly |
| Nov 9, 2017 | 11:00a | user created IN punch | Widner, Kelly |
| Nov 9, 2017 | 7:00p | user created | Widner, Kelly |
| Nov 10, 2017 | 9:00a | user created IN punch | Widner, Kelly |
| Nov 10, 2017 | 5:55p | user created | Widner, Kelly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1853 of 5547    CityMac 005659

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:55a | punch screen | | | | Anderson, Brian |
| Oct 2, 2017 | 1:07p | punch screen | | | | Anderson, Brian |
| Oct 2, 2017 | 1:35p | punch screen | | | | Anderson, Brian |
| Oct 2, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Oct 4, 2017 | 8:54a | punch screen | | | | Anderson, Brian |
| Oct 4, 2017 | 12:22p | punch screen | | | | Anderson, Brian |
| Oct 4, 2017 | 1:17p | punch screen | | | | Anderson, Brian |
| Oct 4, 2017 | 6:11p | punch screen | | | | Anderson, Brian |
| Oct 5, 2017 | 8:48a | punch screen | | | | Anderson, Brian |
| Oct 5, 2017 | 7:13p | punch screen | | | | Anderson, Brian |
| Oct 6, 2017 | 8:47a | punch screen | | | | Anderson, Brian |
| Oct 6, 2017 | 3:34p | punch screen | | | | Anderson, Brian |
| Oct 6, 2017 | 4:15p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 6, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Oct 7, 2017 | 8:52a | punch screen | | | | Anderson, Brian |
| Oct 7, 2017 | 5:00p | punch screen | | | | Anderson, Brian |
| Oct 10, 2017 | 8:54a | punch screen | | | | Anderson, Brian |
| Oct 10, 2017 | 2:04p | punch screen | | | | Anderson, Brian |
| Oct 10, 2017 | 2:38p | punch screen | | | | Anderson, Brian |
| Oct 10, 2017 | 5:59p | punch screen | | | | Anderson, Brian |
| Oct 11, 2017 | 8:43a | punch screen | | | | Anderson, Brian |
| Oct 11, 2017 | 3:54p | punch screen | | | | Anderson, Brian |
| Oct 11, 2017 | 3:55p | punch screen | | | | Anderson, Brian |
| Oct 11, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Oct 12, 2017 | 8:45a | punch screen | | | | Anderson, Brian |
| Oct 12, 2017 | 11:24a | punch screen | | | | Anderson, Brian |
| Oct 12, 2017 | 12:05p | punch screen | | | | Anderson, Brian |
| Oct 12, 2017 | 3:06p | punch screen | | | | Anderson, Brian |

**EXHIBIT 1**

| Oct 13, 2017 | 8:51a | punch screen | Anderson, Brian |
| Oct 13, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 14, 2017 | 8:48a | punch screen | Anderson, Brian |
| Oct 14, 2017 | 2:34p | punch screen | Anderson, Brian |
| Oct 18, 2017 | 8:59a | punch screen | Anderson, Brian |
| Oct 18, 2017 | 1:42p | punch screen | Anderson, Brian |
| Oct 18, 2017 | 2:13p | punch screen | Anderson, Brian |
| Oct 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 19, 2017 | 8:54a | punch screen | Anderson, Brian |
| Oct 19, 2017 | 12:23p | punch screen | Anderson, Brian |
| Oct 19, 2017 | 12:58p | punch screen | Anderson, Brian |
| Oct 19, 2017 | 6:15p | punch screen | Anderson, Brian |
| Oct 20, 2017 | 8:48a | punch screen | Anderson, Brian |
| Oct 20, 2017 | 11:37a | punch screen | Anderson, Brian |
| Oct 20, 2017 | 12:04p | punch screen | Anderson, Brian |
| Oct 20, 2017 | 6:03p | punch screen | Anderson, Brian |
| Oct 21, 2017 | 8:52a | punch screen | Anderson, Brian |
| Oct 21, 2017 | 5:01p | punch screen | Anderson, Brian |
| Oct 24, 2017 | 8:42a | punch screen | Anderson, Brian |
| Oct 24, 2017 | 1:40p | punch screen | Anderson, Brian |
| Oct 24, 2017 | 2:10p | punch screen | Anderson, Brian |
| Oct 24, 2017 | 5:08p | punch screen | Anderson, Brian |
| Oct 25, 2017 | 8:44a | punch screen | Anderson, Brian |
| Oct 25, 2017 | 1:23p | punch screen | Anderson, Brian |
| Oct 25, 2017 | 1:54p | punch screen | Anderson, Brian |
| Oct 25, 2017 | 6:00p | punch screen | Anderson, Brian |
| Oct 26, 2017 | 8:44a | punch screen | Anderson, Brian |
| Oct 26, 2017 | 2:31p | punch screen | Anderson, Brian |
| Oct 26, 2017 | 3:02p | punch screen | Anderson, Brian |
| Oct 26, 2017 | 6:00p | punch screen | Anderson, Brian |
| Oct 27, 2017 | 8:55a | punch screen | Anderson, Brian |
| Oct 27, 2017 | 11:48a | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1855 of 5547    CityMac 005661

**EXHIBIT 1**

| Oct 27, 2017 | 1:21p | punch screen | Anderson, Brian |
|---|---|---|---|
| Oct 27, 2017 | 6:04p | punch screen | Anderson, Brian |
| Oct 28, 2017 | 8:56a | punch screen | Anderson, Brian |
| Oct 28, 2017 | 5:02p | punch screen | Anderson, Brian |
| Nov 1, 2017 | 8:59a | punch screen | Anderson, Brian |
| Nov 1, 2017 | 11:57a | punch screen | Anderson, Brian |
| Nov 1, 2017 | 12:57p | punch screen | Anderson, Brian |
| Nov 1, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 2, 2017 | 9:10a | punch screen | Anderson, Brian |
| Nov 2, 2017 | 1:15p | punch screen | Anderson, Brian |
| Nov 2, 2017 | 1:40p | punch screen | Anderson, Brian |
| Nov 2, 2017 | 4:36p | punch screen | Anderson, Brian |
| Nov 3, 2017 | 8:43a | punch screen | Anderson, Brian |
| Nov 3, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 4, 2017 | 8:44a | punch screen | Anderson, Brian |
| Nov 4, 2017 | 5:02p | punch screen | Anderson, Brian |
| Nov 7, 2017 | 8:45a | punch screen | Anderson, Brian |
| Nov 7, 2017 | 12:16p | punch screen | Anderson, Brian |
| Nov 7, 2017 | 12:58p | punch screen | Anderson, Brian |
| Nov 7, 2017 | 4:58p | punch screen | Anderson, Brian |
| Nov 8, 2017 | 8:46a | punch screen | Anderson, Brian |
| Nov 8, 2017 | 6:02p | punch screen | Anderson, Brian |
| Nov 9, 2017 | 8:44a | punch screen | Anderson, Brian |
| Nov 9, 2017 | 1:57p | punch screen | Anderson, Brian |
| Nov 9, 2017 | 2:35p | punch screen | Anderson, Brian |
| Nov 9, 2017 | 4:26p | punch screen | Anderson, Brian |
| Nov 10, 2017 | 8:47a | punch screen | Anderson, Brian |
| Nov 10, 2017 | 12:00p | user created | Benjamin Charlier-Matthews |
| Nov 10, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 10, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 11, 2017 | 8:50a | punch screen | Anderson, Brian |
| Nov 11, 2017 | 5:00p | user created | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1856 of 5547    CityMac 005662

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 14, 2017 | 8:51a | punch screen | Anderson, Brian |
| Nov 14, 2017 | 11:56a | punch screen | Anderson, Brian |
| Nov 14, 2017 | 12:38p | punch screen | Anderson, Brian |
| Nov 14, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 15, 2017 | 8:46a | punch screen | Anderson, Brian |
| Nov 15, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 16, 2017 | 8:51a | punch screen | Anderson, Brian |
| Nov 16, 2017 | 12:00p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 16, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 16, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 17, 2017 | 8:43a | punch screen | Anderson, Brian |
| Nov 17, 2017 | 12:16p | punch screen | Anderson, Brian |
| Nov 17, 2017 | 1:26p | punch screen | Anderson, Brian |
| Nov 17, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 18, 2017 | 8:57a | punch screen | Anderson, Brian |
| Nov 18, 2017 | 5:00p | punch screen | Anderson, Brian |
| Nov 21, 2017 | 8:46a | punch screen | Anderson, Brian |
| Nov 21, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 22, 2017 | 8:41a | punch screen | Anderson, Brian |
| Nov 22, 2017 | 12:56p | punch screen | Anderson, Brian |
| Nov 22, 2017 | 1:35p | punch screen | Anderson, Brian |
| Nov 22, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 24, 2017 | 8:47a | punch screen | Anderson, Brian |
| Nov 24, 2017 | 2:24p | punch screen | Anderson, Brian |
| Nov 24, 2017 | 3:24p | punch screen | Anderson, Brian |
| Nov 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 25, 2017 | 8:49a | punch screen | Anderson, Brian |
| Nov 25, 2017 | 5:00p | punch screen | Anderson, Brian |
| Nov 28, 2017 | 8:43a | punch screen | Anderson, Brian |
| Nov 28, 2017 | 6:00p | punch screen | Anderson, Brian |
| Nov 29, 2017 | 8:48a | punch screen | Anderson, Brian |
| Nov 29, 2017 | 9:36a | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1857 of 5547    CityMac 005663

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Nov 29, 2017 | 9:51a | punch screen | Anderson, Brian |
| Nov 29, 2017 | 6:03p | punch screen | Anderson, Brian |
| Nov 30, 2017 | 8:44a | punch screen | Anderson, Brian |
| Nov 30, 2017 | 12:15p | punch screen | Anderson, Brian |
| Nov 30, 2017 | 1:01p | punch screen | Anderson, Brian |
| Nov 30, 2017 | 4:56p | punch screen | Anderson, Brian |
| Dec 1, 2017 | 8:45a | punch screen | Anderson, Brian |
| Dec 1, 2017 | 1:00p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 1, 2017 | 2:00p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 1, 2017 | 6:00p | punch screen | Anderson, Brian |
| Dec 2, 2017 | 8:50a | punch screen | Anderson, Brian |
| Dec 2, 2017 | 5:16p | punch screen | Anderson, Brian |
| Dec 5, 2017 | 8:48a | punch screen | Anderson, Brian |
| Dec 5, 2017 | 11:24a | punch screen | Anderson, Brian |
| Dec 5, 2017 | 12:03p | punch screen | Anderson, Brian |
| Dec 5, 2017 | 6:00p | punch screen | Anderson, Brian |
| Dec 6, 2017 | 8:47a | punch screen | Anderson, Brian |
| Dec 6, 2017 | 6:00p | punch screen | Anderson, Brian |
| Dec 7, 2017 | 8:46a | punch screen | Anderson, Brian |
| Dec 7, 2017 | 5:00p | punch screen | Anderson, Brian |
| Dec 8, 2017 | 11:32a | punch screen | Anderson, Brian |
| Dec 8, 2017 | 5:56p | punch screen | Anderson, Brian |
| Dec 13, 2017 | 8:54a | punch screen | Anderson, Brian |
| Dec 13, 2017 | 6:01p | punch screen | Anderson, Brian |
| Dec 14, 2017 | 9:43a | punch screen | Anderson, Brian |
| Dec 14, 2017 | 6:02p | punch screen | Anderson, Brian |
| Dec 15, 2017 | 8:52a | punch screen | Anderson, Brian |
| Dec 15, 2017 | 6:00p | punch screen | Anderson, Brian |
| Dec 16, 2017 | 8:53a | punch screen | Anderson, Brian |
| Dec 16, 2017 | 5:00p | punch screen | Anderson, Brian |
| Dec 19, 2017 | 8:46a | punch screen | Anderson, Brian |
| Dec 19, 2017 | 6:00p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1858 of 5547    CityMac 005664

**EXHIBIT 1**

| Dec 20, 2017 | 8:47a | punch screen | | | | Anderson, Brian |
| Dec 20, 2017 | 5:00p | user created | | | | Benjamin Charlier-Matthews |
| Dec 21, 2017 | 9:07a | punch screen | | | | Anderson, Brian |
| Dec 21, 2017 | 3:58p | punch screen | | | | Anderson, Brian |
| Dec 22, 2017 | 8:53a | punch screen | | | | Anderson, Brian |
| Dec 22, 2017 | 6:00p | punch screen | | | | Anderson, Brian |
| Dec 23, 2017 | 8:46a | punch screen | | | | Anderson, Brian |
| Dec 23, 2017 | 5:03p | punch screen | | | | Anderson, Brian |
| Dec 26, 2017 | 8:59a | punch screen | | | | Anderson, Brian |
| Dec 26, 2017 | 11:01a | punch screen | | | | Anderson, Brian |
| Dec 26, 2017 | 11:50a | punch screen | | | | Anderson, Brian |
| Dec 26, 2017 | 5:20p | punch screen | | | | Anderson, Brian |
| Dec 27, 2017 | 8:45a | punch screen | | | | Anderson, Brian |
| Dec 27, 2017 | 10:32a | punch screen | | | | Anderson, Brian |
| Dec 28, 2017 | 8:44a | punch screen | | | | Anderson, Brian |
| Dec 28, 2017 | 6:36p | punch screen | | | | Anderson, Brian |
| Dec 29, 2017 | 8:57a | punch screen | | | | Anderson, Brian |
| Dec 29, 2017 | 4:17p | punch screen | | | | Anderson, Brian |
| Dec 30, 2017 | 8:51a | punch screen | | | | Anderson, Brian |
| Dec 30, 2017 | 5:10p | punch screen | | | | Anderson, Brian |

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 21, 2017 | 9:01a | punch screen | | | | Andrew Free |
| Oct 21, 2017 | 5:01p | punch screen | | | | Andrew Free |
| Nov 4, 2017 | 8:58a | punch screen | | | | Andrew Free |
| Nov 4, 2017 | 5:00p | punch screen | | | | Andrew Free |
| Dec 2, 2017 | 8:56a | punch screen | | | | Andrew Free |
| Dec 2, 2017 | 5:15p | punch screen | | | | Andrew Free |
| Dec 16, 2017 | 8:52a | punch screen | | | | Andrew Free |
| Dec 16, 2017 | 4:59p | punch screen | | | | Andrew Free |
| Dec 30, 2017 | 9:00a | punch screen | | | | Andrew Free |
| Dec 30, 2017 | 5:06p | punch screen | | | | Andrew Free |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1859 of 5547    CityMac 005665

**EXHIBIT 1**

| Employee Name: Frisk, Bradley | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 2, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Oct 2, 2017 | 12:10p | punch screen | | | | Bradley Frisk |
| Oct 2, 2017 | 12:56p | punch screen | | | | Bradley Frisk |
| Oct 2, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Oct 3, 2017 | 9:01a | punch screen | | | | Bradley Frisk |
| Oct 3, 2017 | 1:42p | punch screen | | | | Bradley Frisk |
| Oct 3, 2017 | 2:20p | punch screen | | | | Bradley Frisk |
| Oct 3, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Oct 4, 2017 | 9:07a | punch screen | | | | Bradley Frisk |
| Oct 4, 2017 | 12:00p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 4, 2017 | 12:30p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 4, 2017 | 6:17p | punch screen | | | | Bradley Frisk |
| Oct 5, 2017 | 8:56a | punch screen | | | | Bradley Frisk |
| Oct 5, 2017 | 7:09p | punch screen | | | | Bradley Frisk |
| Oct 6, 2017 | 8:58a | punch screen | | | | Bradley Frisk |
| Oct 6, 2017 | 1:09p | punch screen | | | | Bradley Frisk |
| Oct 6, 2017 | 1:53p | punch screen | | | | Bradley Frisk |
| Oct 6, 2017 | 5:51p | punch screen | | | | Bradley Frisk |
| Oct 9, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Oct 9, 2017 | 2:39p | punch screen | | | | Bradley Frisk |
| Oct 9, 2017 | 3:39p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 9, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Oct 10, 2017 | 9:04a | punch screen | | | | Bradley Frisk |
| Oct 10, 2017 | 1:50p | punch screen | | | | Bradley Frisk |
| Oct 10, 2017 | 3:17p | punch screen | | | | Bradley Frisk |
| Oct 10, 2017 | 6:00p | user created | | | | Benjamin Charlier-Matthews |
| Oct 11, 2017 | 9:02a | punch screen | | | | Bradley Frisk |
| Oct 11, 2017 | 12:34p | punch screen | | | | Bradley Frisk |
| Oct 11, 2017 | 1:21p | punch screen | | | | Bradley Frisk |
| Oct 11, 2017 | 5:04p | punch screen | | | | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1860 of 5547    CityMac 005666

EXHIBIT 1

| Oct 12, 2017 | 9:02a | punch screen | Bradley Frisk |
| Oct 12, 2017 | 1:40p | punch screen | Bradley Frisk |
| Oct 12, 2017 | 2:32p | punch screen | Bradley Frisk |
| Oct 12, 2017 | 6:04p | punch screen | Bradley Frisk |
| Oct 13, 2017 | 9:39a | punch screen | Bradley Frisk |
| Oct 13, 2017 | 11:44a | punch screen | Bradley Frisk |
| Oct 13, 2017 | 12:30p | punch screen | Bradley Frisk |
| Oct 13, 2017 | 4:33p | punch screen | Bradley Frisk |
| Oct 16, 2017 | 9:05a | punch screen | Bradley Frisk |
| Oct 16, 2017 | 12:59p | punch screen | Bradley Frisk |
| Oct 16, 2017 | 1:59p | punch screen | Bradley Frisk |
| Oct 16, 2017 | 5:32p | punch screen | Bradley Frisk |
| Oct 17, 2017 | 9:02a | punch screen | Bradley Frisk |
| Oct 17, 2017 | 1:06p | punch screen | Bradley Frisk |
| Oct 17, 2017 | 1:39p | punch screen | Bradley Frisk |
| Oct 17, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 18, 2017 | 9:13a | punch screen | Bradley Frisk |
| Oct 18, 2017 | 1:08p | punch screen | Bradley Frisk |
| Oct 18, 2017 | 2:08p | user created IN punch | Benjamin Charlier-Matthews |
| Oct 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 19, 2017 | 9:07a | punch screen | Bradley Frisk |
| Oct 19, 2017 | 12:06p | punch screen | Bradley Frisk |
| Oct 19, 2017 | 12:57p | punch screen | Bradley Frisk |
| Oct 19, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 23, 2017 | 8:58a | punch screen | Bradley Frisk |
| Oct 23, 2017 | 12:18p | punch screen | Bradley Frisk |
| Oct 23, 2017 | 1:21p | punch screen | Bradley Frisk |
| Oct 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 24, 2017 | 8:58a | punch screen | Bradley Frisk |
| Oct 24, 2017 | 5:26p | punch screen | Bradley Frisk |
| Oct 25, 2017 | 8:59a | punch screen | Bradley Frisk |
| Oct 25, 2017 | 12:15p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1861 of 5547    CityMac 005667

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 25, 2017 | 1:16p | punch screen | Bradley Frisk |
| Oct 25, 2017 | 6:01p | punch screen | Bradley Frisk |
| Oct 26, 2017 | 9:09a | punch screen | Bradley Frisk |
| Oct 26, 2017 | 2:21p | punch screen | Bradley Frisk |
| Oct 26, 2017 | 3:14p | punch screen | Bradley Frisk |
| Oct 26, 2017 | 6:01p | punch screen | Bradley Frisk |
| Oct 27, 2017 | 9:03a | punch screen | Bradley Frisk |
| Oct 27, 2017 | 1:59p | punch screen | Bradley Frisk |
| Oct 27, 2017 | 2:45p | punch screen | Bradley Frisk |
| Oct 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 30, 2017 | 9:56a | punch screen | Bradley Frisk |
| Oct 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 31, 2017 | 9:04a | punch screen | Bradley Frisk |
| Oct 31, 2017 | 5:03p | punch screen | Bradley Frisk |
| Nov 1, 2017 | 9:07a | punch screen | Bradley Frisk |
| Nov 1, 2017 | 3:02p | punch screen | Bradley Frisk |
| Nov 1, 2017 | 3:50p | punch screen | Bradley Frisk |
| Nov 1, 2017 | 6:01p | punch screen | Bradley Frisk |
| Nov 2, 2017 | 9:06a | punch screen | Bradley Frisk |
| Nov 2, 2017 | 12:21p | punch screen | Bradley Frisk |
| Nov 2, 2017 | 1:12p | punch screen | Bradley Frisk |
| Nov 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 3, 2017 | 9:06a | punch screen | Bradley Frisk |
| Nov 3, 2017 | 12:16p | punch screen | Bradley Frisk |
| Nov 3, 2017 | 1:29p | punch screen | Bradley Frisk |
| Nov 3, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 6, 2017 | 9:04a | punch screen | Bradley Frisk |
| Nov 6, 2017 | 6:01p | punch screen | Bradley Frisk |
| Nov 7, 2017 | 9:08a | punch screen | Bradley Frisk |
| Nov 7, 2017 | 10:06a | punch screen | Bradley Frisk |
| Nov 7, 2017 | 10:22a | punch screen | Bradley Frisk |
| Nov 7, 2017 | 11:42a | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1862 of 5547   CityMac 005668

**EXHIBIT 1**

| Nov 7, 2017  | 12:57p | punch screen          | Bradley Frisk              |
|--------------|--------|-----------------------|----------------------------|
| Nov 7, 2017  | 6:02p  | punch screen          | Bradley Frisk              |
| Nov 8, 2017  | 8:57a  | punch screen          | Bradley Frisk              |
| Nov 8, 2017  | 2:47p  | punch screen          | Bradley Frisk              |
| Nov 8, 2017  | 3:47p  | user created IN punch | Benjamin Charlier-Matthews |
| Nov 8, 2017  | 6:00p  | user created          | Benjamin Charlier-Matthews |
| Nov 9, 2017  | 9:03a  | punch screen          | Bradley Frisk              |
| Nov 9, 2017  | 12:27p | punch screen          | Bradley Frisk              |
| Nov 9, 2017  | 12:53p | punch screen          | Bradley Frisk              |
| Nov 9, 2017  | 6:08p  | punch screen          | Bradley Frisk              |
| Nov 10, 2017 | 9:09a  | punch screen          | Bradley Frisk              |
| Nov 10, 2017 | 12:51p | punch screen          | Bradley Frisk              |
| Nov 10, 2017 | 1:35p  | punch screen          | Bradley Frisk              |
| Nov 10, 2017 | 6:00p  | user created          | Benjamin Charlier-Matthews |
| Nov 13, 2017 | 9:02a  | punch screen          | Bradley Frisk              |
| Nov 13, 2017 | 12:51p | punch screen          | Bradley Frisk              |
| Nov 13, 2017 | 1:53p  | punch screen          | Bradley Frisk              |
| Nov 13, 2017 | 6:00p  | user created          | Benjamin Charlier-Matthews |
| Nov 14, 2017 | 9:02a  | punch screen          | Bradley Frisk              |
| Nov 14, 2017 | 12:23p | punch screen          | Bradley Frisk              |
| Nov 14, 2017 | 1:23p  | user created IN punch | Benjamin Charlier-Matthews |
| Nov 14, 2017 | 6:00p  | punch screen          | Bradley Frisk              |
| Nov 15, 2017 | 9:04a  | punch screen          | Bradley Frisk              |
| Nov 15, 2017 | 1:09p  | punch screen          | Bradley Frisk              |
| Nov 15, 2017 | 1:39p  | user created IN punch | Benjamin Charlier-Matthews |
| Nov 15, 2017 | 5:09p  | punch screen          | Bradley Frisk              |
| Nov 16, 2017 | 9:01a  | punch screen          | Bradley Frisk              |
| Nov 16, 2017 | 12:34p | punch screen          | Bradley Frisk              |
| Nov 16, 2017 | 1:54p  | punch screen          | Bradley Frisk              |
| Nov 16, 2017 | 6:01p  | punch screen          | Bradley Frisk              |
| Nov 17, 2017 | 9:01a  | punch screen          | Bradley Frisk              |
| Nov 17, 2017 | 12:47p | punch screen          | Bradley Frisk              |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1863 of 5547    CityMac 005669

**EXHIBIT 1**

| Nov 17, 2017 | 1:25p | punch screen | Bradley Frisk |
| Nov 17, 2017 | 6:00p | punch screen | Bradley Frisk |
| Nov 20, 2017 | 9:05a | punch screen | Bradley Frisk |
| Nov 20, 2017 | 1:45p | punch screen | Bradley Frisk |
| Nov 20, 2017 | 2:12p | punch screen | Bradley Frisk |
| Nov 20, 2017 | 4:59p | punch screen | Bradley Frisk |
| Nov 21, 2017 | 9:03a | punch screen | Bradley Frisk |
| Nov 21, 2017 | 12:56p | punch screen | Bradley Frisk |
| Nov 21, 2017 | 1:44p | punch screen | Bradley Frisk |
| Nov 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 22, 2017 | 9:04a | punch screen | Bradley Frisk |
| Nov 22, 2017 | 1:42p | punch screen | Bradley Frisk |
| Nov 22, 2017 | 2:42p | punch screen | Bradley Frisk |
| Nov 22, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 27, 2017 | 8:59a | punch screen | Bradley Frisk |
| Nov 27, 2017 | 1:08p | punch screen | Bradley Frisk |
| Nov 27, 2017 | 1:55p | punch screen | Bradley Frisk |
| Nov 27, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 28, 2017 | 9:04a | punch screen | Bradley Frisk |
| Nov 28, 2017 | 1:00p | punch screen | Bradley Frisk |
| Nov 28, 2017 | 1:48p | punch screen | Bradley Frisk |
| Nov 28, 2017 | 6:00p | punch screen | Bradley Frisk |
| Nov 29, 2017 | 9:06a | punch screen | Bradley Frisk |
| Nov 29, 2017 | 1:30p | punch screen | Bradley Frisk |
| Nov 29, 2017 | 2:02p | punch screen | Bradley Frisk |
| Nov 29, 2017 | 6:10p | punch screen | Bradley Frisk |
| Nov 30, 2017 | 9:05a | punch screen | Bradley Frisk |
| Nov 30, 2017 | 12:40p | punch screen | Bradley Frisk |
| Nov 30, 2017 | 1:13p | punch screen | Bradley Frisk |
| Nov 30, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 1, 2017 | 8:58a | punch screen | Bradley Frisk |
| Dec 1, 2017 | 12:54p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1864 of 5547  CityMac 005670

**EXHIBIT 1**

| Dec 1, 2017 | 1:24p | punch screen | Bradley Frisk |
|---|---|---|---|
| Dec 1, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 4, 2017 | 9:02a | punch screen | Bradley Frisk |
| Dec 4, 2017 | 12:17p | punch screen | Bradley Frisk |
| Dec 4, 2017 | 12:48p | punch screen | Bradley Frisk |
| Dec 4, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 5, 2017 | 9:04a | punch screen | Bradley Frisk |
| Dec 5, 2017 | 12:41p | punch screen | Bradley Frisk |
| Dec 5, 2017 | 1:11p | punch screen | Bradley Frisk |
| Dec 5, 2017 | 4:59p | punch screen | Bradley Frisk |
| Dec 6, 2017 | 9:03a | punch screen | Bradley Frisk |
| Dec 6, 2017 | 12:01p | punch screen | Bradley Frisk |
| Dec 6, 2017 | 12:45p | punch screen | Bradley Frisk |
| Dec 6, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 7, 2017 | 8:58a | punch screen | Bradley Frisk |
| Dec 7, 2017 | 11:47a | punch screen | Bradley Frisk |
| Dec 7, 2017 | 12:23p | punch screen | Bradley Frisk |
| Dec 7, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 8, 2017 | 9:06a | punch screen | Bradley Frisk |
| Dec 8, 2017 | 11:56a | punch screen | Bradley Frisk |
| Dec 8, 2017 | 1:00p | punch screen | Bradley Frisk |
| Dec 8, 2017 | 6:03p | punch screen | Bradley Frisk |
| Dec 11, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 11, 2017 | 12:34p | punch screen | Bradley Frisk |
| Dec 11, 2017 | 1:32p | punch screen | Bradley Frisk |
| Dec 11, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 12, 2017 | 9:00a | punch screen | Bradley Frisk |
| Dec 12, 2017 | 1:13p | punch screen | Bradley Frisk |
| Dec 12, 2017 | 1:43p | punch screen | Bradley Frisk |
| Dec 12, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 13, 2017 | 9:00a | punch screen | Bradley Frisk |
| Dec 13, 2017 | 12:58p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1865 of 5547    CityMac 005671

**EXHIBIT 1**

| Dec 13, 2017 | 1:33p | punch screen | Bradley Frisk |
|---|---|---|---|
| Dec 13, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 14, 2017 | 9:05a | punch screen | Bradley Frisk |
| Dec 14, 2017 | 6:00p | punch screen | Bradley Frisk |
| Dec 15, 2017 | 9:00a | punch screen | Bradley Frisk |
| Dec 15, 2017 | 11:55a | punch screen | Bradley Frisk |
| Dec 15, 2017 | 12:33p | punch screen | Bradley Frisk |
| Dec 15, 2017 | 4:32p | punch screen | Bradley Frisk |
| Dec 18, 2017 | 9:04a | punch screen | Bradley Frisk |
| Dec 18, 2017 | 6:02p | punch screen | Bradley Frisk |
| Dec 19, 2017 | 9:01a | punch screen | Bradley Frisk |
| Dec 19, 2017 | 12:24p | punch screen | Bradley Frisk |
| Dec 19, 2017 | 1:15p | punch screen | Bradley Frisk |
| Dec 19, 2017 | 3:27p | punch screen | Bradley Frisk |
| Dec 20, 2017 | 9:00a | punch screen | Bradley Frisk |
| Dec 20, 2017 | 12:04p | punch screen | Bradley Frisk |
| Dec 20, 2017 | 12:47p | punch screen | Bradley Frisk |
| Dec 20, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 21, 2017 | 9:01a | punch screen | Bradley Frisk |
| Dec 21, 2017 | 12:34p | punch screen | Bradley Frisk |
| Dec 21, 2017 | 1:15p | punch screen | Bradley Frisk |
| Dec 21, 2017 | 5:59p | punch screen | Bradley Frisk |
| Dec 22, 2017 | 9:03a | punch screen | Bradley Frisk |
| Dec 22, 2017 | 12:27p | punch screen | Bradley Frisk |
| Dec 22, 2017 | 1:07p | punch screen | Bradley Frisk |
| Dec 22, 2017 | 6:01p | punch screen | Bradley Frisk |
| Dec 26, 2017 | 9:05a | punch screen | Bradley Frisk |
| Dec 26, 2017 | 12:35p | punch screen | Bradley Frisk |
| Dec 26, 2017 | 1:14p | punch screen | Bradley Frisk |
| Dec 26, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 27, 2017 | 9:11a | punch screen | Bradley Frisk |
| Dec 27, 2017 | 12:10p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1866 of 5547     CityMac 005672

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 12:44p | punch screen | | | | Bradley Frisk |
| Dec 27, 2017 | 6:00p | punch screen | | | | Bradley Frisk |
| Dec 28, 2017 | 9:06a | punch screen | | | | Bradley Frisk |
| Dec 28, 2017 | 1:52p | punch screen | | | | Bradley Frisk |
| Dec 29, 2017 | 9:01a | punch screen | | | | Bradley Frisk |
| Dec 29, 2017 | 1:14p | punch screen | | | | Bradley Frisk |
| Dec 29, 2017 | 2:13p | punch screen | | | | Bradley Frisk |
| Dec 29, 2017 | 6:01p | punch screen | | | | Bradley Frisk |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:01a | punch screen | | | | Blake Johnsen |
| Oct 2, 2017 | 1:26p | punch screen | | | | Blake Johnsen |
| Oct 2, 2017 | 2:07p | punch screen | | | | Blake Johnsen |
| Oct 2, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Oct 3, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 3, 2017 | 1:06p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 3, 2017 | 2:06p | punch screen | | | | Blake Johnsen |
| Oct 3, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Oct 4, 2017 | 8:53a | punch screen | | | | Blake Johnsen |
| Oct 4, 2017 | 1:13p | punch screen | | | | Blake Johnsen |
| Oct 4, 2017 | 2:01p | punch screen | | | | Blake Johnsen |
| Oct 4, 2017 | 6:01p | punch screen | | | | Blake Johnsen |
| Oct 5, 2017 | 9:00a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 5, 2017 | 2:10p | user created IN punch | | | | Benjamin Charlier-Matthews |
| Oct 5, 2017 | 3:08p | punch screen | | | | Blake Johnsen |
| Oct 5, 2017 | 7:04p | punch screen | | | | Blake Johnsen |
| Oct 6, 2017 | 8:49a | punch screen | | | | Blake Johnsen |
| Oct 6, 2017 | 12:26p | punch screen | | | | Blake Johnsen |
| Oct 6, 2017 | 12:57p | punch screen | | | | Blake Johnsen |
| Oct 6, 2017 | 6:00p | punch screen | | | | Blake Johnsen |
| Oct 9, 2017 | 9:00a | punch screen | | | | Blake Johnsen |
| Oct 9, 2017 | 2:07p | punch screen | | | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1867 of 5547 CityMac 005673

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 9, 2017 | 2:45p | punch screen | Blake Johnsen |
| Oct 9, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 10, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 10, 2017 | 1:07p | user created IN punch | Benjamin Charlier-Matthews |
| Oct 10, 2017 | 2:07p | punch screen | Blake Johnsen |
| Oct 10, 2017 | 6:00p | punch screen | Blake Johnsen |
| Oct 11, 2017 | 9:03a | punch screen | Blake Johnsen |
| Oct 11, 2017 | 1:31p | punch screen | Blake Johnsen |
| Oct 11, 2017 | 2:15p | punch screen | Blake Johnsen |
| Oct 11, 2017 | 6:00p | punch screen | Blake Johnsen |
| Oct 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 12, 2017 | 1:13p | punch screen | Blake Johnsen |
| Oct 12, 2017 | 2:13p | user created IN punch | Benjamin Charlier-Matthews |
| Oct 12, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 13, 2017 | 9:05a | punch screen | Blake Johnsen |
| Oct 13, 2017 | 2:21p | punch screen | Blake Johnsen |
| Oct 13, 2017 | 3:09p | punch screen | Blake Johnsen |
| Oct 13, 2017 | 6:03p | punch screen | Blake Johnsen |
| Oct 16, 2017 | 8:57a | punch screen | Blake Johnsen |
| Oct 16, 2017 | 1:04p | punch screen | Blake Johnsen |
| Oct 16, 2017 | 1:46p | punch screen | Blake Johnsen |
| Oct 16, 2017 | 6:00p | punch screen | Blake Johnsen |
| Oct 17, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 17, 2017 | 1:16p | user created IN punch | Benjamin Charlier-Matthews |
| Oct 17, 2017 | 2:16p | punch screen | Blake Johnsen |
| Oct 17, 2017 | 5:59p | punch screen | Blake Johnsen |
| Oct 18, 2017 | 8:54a | punch screen | Blake Johnsen |
| Oct 18, 2017 | 12:49p | punch screen | Blake Johnsen |
| Oct 18, 2017 | 1:21p | punch screen | Blake Johnsen |
| Oct 18, 2017 | 6:00p | punch screen | Blake Johnsen |
| Oct 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 19, 2017 | 1:54p | user created IN punch | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1868 of 5547    CityMac 005674

**EXHIBIT 1**

| Oct 19, 2017 | 2:54p | punch screen | Blake Johnsen |
| Oct 19, 2017 | 6:02p | punch screen | Blake Johnsen |
| Oct 20, 2017 | 9:03a | punch screen | Blake Johnsen |
| Oct 20, 2017 | 12:28p | punch screen | Blake Johnsen |
| Oct 20, 2017 | 1:03p | punch screen | Blake Johnsen |
| Oct 20, 2017 | 5:59p | punch screen | Blake Johnsen |
| Oct 23, 2017 | 9:41a | punch screen | Blake Johnsen |
| Oct 23, 2017 | 1:49p | punch screen | Blake Johnsen |
| Oct 23, 2017 | 1:59p | punch screen | Blake Johnsen |
| Oct 23, 2017 | 6:00p | punch screen | Blake Johnsen |
| Oct 24, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 24, 2017 | 1:01p | user created IN punch | Benjamin Charlier-Matthews |
| Oct 24, 2017 | 2:01p | punch screen | Blake Johnsen |
| Oct 24, 2017 | 6:00p | punch screen | Blake Johnsen |
| Oct 25, 2017 | 8:54a | punch screen | Blake Johnsen |
| Oct 25, 2017 | 2:18p | punch screen | Blake Johnsen |
| Oct 25, 2017 | 2:55p | punch screen | Blake Johnsen |
| Oct 25, 2017 | 6:02p | punch screen | Blake Johnsen |
| Oct 26, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 26, 2017 | 1:21p | user created IN punch | Benjamin Charlier-Matthews |
| Oct 26, 2017 | 2:21p | punch screen | Blake Johnsen |
| Oct 26, 2017 | 5:45p | user created | Benjamin Charlier-Matthews |
| Oct 27, 2017 | 9:02a | punch screen | Blake Johnsen |
| Oct 27, 2017 | 1:11p | punch screen | Blake Johnsen |
| Oct 27, 2017 | 1:52p | punch screen | Blake Johnsen |
| Oct 27, 2017 | 5:40p | punch screen | Blake Johnsen |
| Oct 30, 2017 | 8:54a | punch screen | Blake Johnsen |
| Oct 30, 2017 | 12:27p | punch screen | Blake Johnsen |
| Oct 30, 2017 | 1:22p | punch screen | Blake Johnsen |
| Oct 30, 2017 | 6:05p | punch screen | Blake Johnsen |
| Oct 31, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Oct 31, 2017 | 2:00p | user created | Benjamin Charlier-Matthews |

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Nov 2, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 2, 2017 | 12:58p | punch screen | Blake Johnsen |
| Nov 2, 2017 | 1:58p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 2, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 3, 2017 | 9:01a | punch screen | Blake Johnsen |
| Nov 3, 2017 | 2:25p | punch screen | Blake Johnsen |
| Nov 3, 2017 | 3:23p | punch screen | Blake Johnsen |
| Nov 3, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 6, 2017 | 8:56a | punch screen | Blake Johnsen |
| Nov 6, 2017 | 12:11p | punch screen | Blake Johnsen |
| Nov 6, 2017 | 12:47p | punch screen | Blake Johnsen |
| Nov 6, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 7, 2017 | 12:59p | punch screen | Blake Johnsen |
| Nov 7, 2017 | 1:59p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 7, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 8, 2017 | 8:55a | punch screen | Blake Johnsen |
| Nov 8, 2017 | 12:36p | punch screen | Blake Johnsen |
| Nov 8, 2017 | 1:12p | punch screen | Blake Johnsen |
| Nov 8, 2017 | 6:02p | punch screen | Blake Johnsen |
| Nov 9, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 9, 2017 | 1:09p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 9, 2017 | 2:09p | punch screen | Blake Johnsen |
| Nov 9, 2017 | 6:05p | punch screen | Blake Johnsen |
| Nov 10, 2017 | 8:48a | punch screen | Blake Johnsen |
| Nov 10, 2017 | 1:33p | punch screen | Blake Johnsen |
| Nov 10, 2017 | 2:16p | punch screen | Blake Johnsen |
| Nov 10, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 13, 2017 | 8:47a | punch screen | Blake Johnsen |
| Nov 13, 2017 | 11:40a | punch screen | Blake Johnsen |
| Nov 13, 2017 | 12:31p | punch screen | Blake Johnsen |
| Nov 13, 2017 | 6:00p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1870 of 5547    CityMac 005676

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 14, 2017 | 1:54p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 14, 2017 | 2:54p | punch screen | Blake Johnsen |
| Nov 14, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 15, 2017 | 8:50a | punch screen | Blake Johnsen |
| Nov 15, 2017 | 1:21p | punch screen | Blake Johnsen |
| Nov 15, 2017 | 2:19p | punch screen | Blake Johnsen |
| Nov 15, 2017 | 5:59p | punch screen | Blake Johnsen |
| Nov 16, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 16, 2017 | 1:01p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 16, 2017 | 2:01p | punch screen | Blake Johnsen |
| Nov 16, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 17, 2017 | 8:52a | punch screen | Blake Johnsen |
| Nov 17, 2017 | 12:54p | punch screen | Blake Johnsen |
| Nov 17, 2017 | 1:26p | punch screen | Blake Johnsen |
| Nov 17, 2017 | 5:59p | punch screen | Blake Johnsen |
| Nov 18, 2017 | 8:49a | punch screen | Blake Johnsen |
| Nov 18, 2017 | 4:59p | punch screen | Blake Johnsen |
| Nov 20, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 20, 2017 | 12:32p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 20, 2017 | 1:32p | punch screen | Blake Johnsen |
| Nov 20, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 21, 2017 | 8:53a | punch screen | Blake Johnsen |
| Nov 21, 2017 | 1:42p | punch screen | Blake Johnsen |
| Nov 21, 2017 | 2:42p | punch screen | Blake Johnsen |
| Nov 21, 2017 | 5:59p | punch screen | Blake Johnsen |
| Nov 22, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 22, 2017 | 1:20p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 22, 2017 | 2:20p | punch screen | Blake Johnsen |
| Nov 22, 2017 | 4:43p | punch screen | Blake Johnsen |
| Nov 27, 2017 | 8:57a | punch screen | Blake Johnsen |
| Nov 27, 2017 | 6:00p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1871 of 5547    CityMac 005677

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Nov 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 28, 2017 | 12:52p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 28, 2017 | 1:52p | punch screen | Blake Johnsen |
| Nov 28, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 29, 2017 | 8:51a | punch screen | Blake Johnsen |
| Nov 29, 2017 | 12:54p | punch screen | Blake Johnsen |
| Nov 29, 2017 | 1:59p | punch screen | Blake Johnsen |
| Nov 29, 2017 | 6:00p | punch screen | Blake Johnsen |
| Nov 30, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Nov 30, 2017 | 1:12p | user created IN punch | Benjamin Charlier-Matthews |
| Nov 30, 2017 | 2:12p | punch screen | Blake Johnsen |
| Nov 30, 2017 | 6:01p | punch screen | Blake Johnsen |
| Dec 1, 2017 | 8:54a | punch screen | Blake Johnsen |
| Dec 1, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 4, 2017 | 8:54a | punch screen | Blake Johnsen |
| Dec 4, 2017 | 12:54p | punch screen | Blake Johnsen |
| Dec 4, 2017 | 1:24p | punch screen | Blake Johnsen |
| Dec 4, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 5, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 5, 2017 | 1:13p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 5, 2017 | 2:13p | punch screen | Blake Johnsen |
| Dec 5, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 6, 2017 | 8:52a | punch screen | Blake Johnsen |
| Dec 6, 2017 | 1:11p | punch screen | Blake Johnsen |
| Dec 6, 2017 | 1:32p | punch screen | Blake Johnsen |
| Dec 6, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 7, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 7, 2017 | 1:10p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 7, 2017 | 2:10p | punch screen | Blake Johnsen |
| Dec 7, 2017 | 6:05p | punch screen | Blake Johnsen |
| Dec 8, 2017 | 8:57a | punch screen | Blake Johnsen |
| Dec 8, 2017 | 1:24p | punch screen | Blake Johnsen |

| Dec 8, 2017 | 2:53p | punch screen | Blake Johnsen |
| Dec 8, 2017 | 6:01p | punch screen | Blake Johnsen |
| Dec 11, 2017 | 8:57a | punch screen | Blake Johnsen |
| Dec 11, 2017 | 4:32p | punch screen | Blake Johnsen |
| Dec 12, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 12, 2017 | 1:28p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 12, 2017 | 2:28p | punch screen | Blake Johnsen |
| Dec 12, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 13, 2017 | 8:46a | punch screen | Blake Johnsen |
| Dec 13, 2017 | 1:40p | punch screen | Blake Johnsen |
| Dec 13, 2017 | 2:22p | punch screen | Blake Johnsen |
| Dec 13, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 14, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 14, 2017 | 1:31p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 14, 2017 | 2:31p | punch screen | Blake Johnsen |
| Dec 14, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 15, 2017 | 8:52a | punch screen | Blake Johnsen |
| Dec 15, 2017 | 1:02p | punch screen | Blake Johnsen |
| Dec 15, 2017 | 1:50p | punch screen | Blake Johnsen |
| Dec 15, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 16, 2017 | 8:46a | punch screen | Blake Johnsen |
| Dec 16, 2017 | 4:59p | punch screen | Blake Johnsen |
| Dec 18, 2017 | 8:52a | punch screen | Blake Johnsen |
| Dec 18, 2017 | 12:56p | punch screen | Blake Johnsen |
| Dec 18, 2017 | 1:39p | punch screen | Blake Johnsen |
| Dec 18, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 19, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 19, 2017 | 2:18p | punch screen | Blake Johnsen |
| Dec 19, 2017 | 3:18p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 19, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 20, 2017 | 8:53a | punch screen | Blake Johnsen |
| Dec 20, 2017 | 1:07p | punch screen | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1873 of 5547    CityMac 005679

| Date | Time | | Punch Origin |
|------|------|--|--------------|
| Dec 20, 2017 | 1:51p | punch screen | Blake Johnsen |
| Dec 20, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 21, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 21, 2017 | 2:38p | punch screen | Blake Johnsen |
| Dec 21, 2017 | 3:38p | punch screen | Blake Johnsen |
| Dec 21, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 27, 2017 | 8:46a | punch screen | Blake Johnsen |
| Dec 27, 2017 | 2:22p | punch screen | Blake Johnsen |
| Dec 27, 2017 | 2:40p | punch screen | Blake Johnsen |
| Dec 27, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 28, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
| Dec 28, 2017 | 2:14p | punch screen | Blake Johnsen |
| Dec 28, 2017 | 3:14p | user created IN punch | Benjamin Charlier-Matthews |
| Dec 28, 2017 | 6:00p | punch screen | Blake Johnsen |
| Dec 29, 2017 | 8:54a | punch screen | Blake Johnsen |
| Dec 29, 2017 | 1:07p | punch screen | Blake Johnsen |
| Dec 29, 2017 | 1:58p | punch screen | Blake Johnsen |
| Dec 29, 2017 | 6:00p | punch screen | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:48a | punch screen | | | | Lansing, William |
| Oct 2, 2017 | 12:02p | punch screen | | | | Lansing, William |
| Oct 2, 2017 | 1:00p | punch screen | | | | Lansing, William |
| Oct 2, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Oct 3, 2017 | 8:48a | punch screen | | | | Lansing, William |
| Oct 3, 2017 | 12:47p | punch screen | | | | Lansing, William |
| Oct 3, 2017 | 1:38p | punch screen | | | | Lansing, William |
| Oct 3, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Oct 4, 2017 | 8:52a | punch screen | | | | Lansing, William |
| Oct 4, 2017 | 1:38p | punch screen | | | | Lansing, William |
| Oct 4, 2017 | 2:30p | punch screen | | | | Lansing, William |
| Oct 4, 2017 | 6:10p | punch screen | | | | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1874 of 5547    CityMac 005680

**EXHIBIT 1**

| Oct 5, 2017 | 8:48a | punch screen | Lansing, William |
|---|---|---|---|
| Oct 5, 2017 | 1:26p | punch screen | Lansing, William |
| Oct 5, 2017 | 2:12p | punch screen | Lansing, William |
| Oct 5, 2017 | 6:01p | punch screen | Lansing, William |
| Oct 6, 2017 | 8:44a | punch screen | Lansing, William |
| Oct 6, 2017 | 1:22p | punch screen | Lansing, William |
| Oct 6, 2017 | 2:04p | punch screen | Lansing, William |
| Oct 6, 2017 | 5:51p | punch screen | Lansing, William |
| Oct 7, 2017 | 8:50a | punch screen | Lansing, William |
| Oct 7, 2017 | 5:00p | punch screen | Lansing, William |
| Oct 9, 2017 | 8:57a | punch screen | Lansing, William |
| Oct 9, 2017 | 12:16p | punch screen | Lansing, William |
| Oct 9, 2017 | 1:11p | punch screen | Lansing, William |
| Oct 9, 2017 | 6:00p | punch screen | Lansing, William |
| Oct 10, 2017 | 8:52a | punch screen | Lansing, William |
| Oct 10, 2017 | 1:07p | punch screen | Lansing, William |
| Oct 10, 2017 | 1:56p | punch screen | Lansing, William |
| Oct 10, 2017 | 6:00p | punch screen | Lansing, William |
| Oct 12, 2017 | 8:48a | punch screen | Lansing, William |
| Oct 12, 2017 | 12:35p | punch screen | Lansing, William |
| Oct 12, 2017 | 1:24p | punch screen | Lansing, William |
| Oct 12, 2017 | 6:00p | punch screen | Lansing, William |
| Oct 13, 2017 | 8:50a | punch screen | Lansing, William |
| Oct 13, 2017 | 1:39p | punch screen | Lansing, William |
| Oct 13, 2017 | 2:31p | punch screen | Lansing, William |
| Oct 13, 2017 | 6:02p | punch screen | Lansing, William |
| Oct 14, 2017 | 8:50a | punch screen | Lansing, William |
| Oct 14, 2017 | 5:00p | punch screen | Lansing, William |
| Oct 16, 2017 | 8:56a | punch screen | Lansing, William |
| Oct 16, 2017 | 3:17p | punch screen | Lansing, William |
| Oct 16, 2017 | 3:58p | punch screen | Lansing, William |
| Oct 16, 2017 | 6:00p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1875 of 5547    CityMac 005681

**EXHIBIT 1**

| Date | Time | | |
|------|------|---|---|
| Oct 17, 2017 | 8:51a | punch screen | Lansing, William |
| Oct 17, 2017 | 12:32p | punch screen | Lansing, William |
| Oct 17, 2017 | 1:20p | punch screen | Lansing, William |
| Oct 17, 2017 | 6:00p | punch screen | Lansing, William |
| Oct 19, 2017 | 8:55a | punch screen | Lansing, William |
| Oct 19, 2017 | 3:00p | punch screen | Lansing, William |
| Oct 19, 2017 | 3:29p | punch screen | Lansing, William |
| Oct 19, 2017 | 6:06p | punch screen | Lansing, William |
| Oct 20, 2017 | 8:50a | punch screen | Lansing, William |
| Oct 20, 2017 | 12:17p | punch screen | Lansing, William |
| Oct 20, 2017 | 1:05p | punch screen | Lansing, William |
| Oct 20, 2017 | 4:22p | punch screen | Lansing, William |
| Oct 21, 2017 | 8:52a | punch screen | Lansing, William |
| Oct 21, 2017 | 5:00p | punch screen | Lansing, William |
| Oct 23, 2017 | 8:50a | punch screen | Lansing, William |
| Oct 23, 2017 | 1:55p | punch screen | Lansing, William |
| Oct 23, 2017 | 2:51p | punch screen | Lansing, William |
| Oct 23, 2017 | 6:00p | punch screen | Lansing, William |
| Oct 24, 2017 | 8:44a | punch screen | Lansing, William |
| Oct 24, 2017 | 12:00p | punch screen | Lansing, William |
| Oct 24, 2017 | 12:50p | punch screen | Lansing, William |
| Oct 24, 2017 | 5:59p | punch screen | Lansing, William |
| Oct 26, 2017 | 8:47a | punch screen | Lansing, William |
| Oct 26, 2017 | 1:02p | punch screen | Lansing, William |
| Oct 26, 2017 | 1:52p | punch screen | Lansing, William |
| Oct 26, 2017 | 6:00p | punch screen | Lansing, William |
| Oct 27, 2017 | 8:49a | punch screen | Lansing, William |
| Oct 27, 2017 | 1:59p | punch screen | Lansing, William |
| Oct 27, 2017 | 2:46p | punch screen | Lansing, William |
| Oct 27, 2017 | 6:07p | punch screen | Lansing, William |
| Oct 28, 2017 | 8:48a | punch screen | Lansing, William |
| Oct 28, 2017 | 5:01p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1876 of 5547    CityMac 005682

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Oct 31, 2017 | 8:50a | punch screen | Lansing, William |
| Oct 31, 2017 | 1:00p | punch screen | Lansing, William |
| Oct 31, 2017 | 1:55p | punch screen | Lansing, William |
| Oct 31, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 2, 2017 | 8:56a | punch screen | Lansing, William |
| Nov 2, 2017 | 12:18p | punch screen | Lansing, William |
| Nov 2, 2017 | 1:09p | punch screen | Lansing, William |
| Nov 2, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 3, 2017 | 8:44a | punch screen | Lansing, William |
| Nov 3, 2017 | 12:15p | punch screen | Lansing, William |
| Nov 3, 2017 | 1:31p | punch screen | Lansing, William |
| Nov 3, 2017 | 5:02p | punch screen | Lansing, William |
| Nov 4, 2017 | 8:43a | punch screen | Lansing, William |
| Nov 4, 2017 | 5:00p | punch screen | Lansing, William |
| Nov 6, 2017 | 8:52a | punch screen | Lansing, William |
| Nov 6, 2017 | 2:05p | punch screen | Lansing, William |
| Nov 6, 2017 | 2:36p | punch screen | Lansing, William |
| Nov 6, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 7, 2017 | 8:45a | punch screen | Lansing, William |
| Nov 7, 2017 | 1:14p | punch screen | Lansing, William |
| Nov 7, 2017 | 1:57p | punch screen | Lansing, William |
| Nov 7, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 9, 2017 | 8:44a | punch screen | Lansing, William |
| Nov 9, 2017 | 12:04p | punch screen | Lansing, William |
| Nov 9, 2017 | 12:54p | punch screen | Lansing, William |
| Nov 9, 2017 | 6:08p | punch screen | Lansing, William |
| Nov 10, 2017 | 8:53a | punch screen | Lansing, William |
| Nov 10, 2017 | 1:18p | punch screen | Lansing, William |
| Nov 10, 2017 | 1:52p | punch screen | Lansing, William |
| Nov 10, 2017 | 6:01p | punch screen | Lansing, William |
| Nov 11, 2017 | 8:50a | punch screen | Lansing, William |
| Nov 11, 2017 | 11:57a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1877 of 5547    CityMac 005683

**EXHIBIT 1**

| Nov 11, 2017 | 12:21p | punch screen | Lansing, William |
| Nov 11, 2017 | 5:00p | punch screen | Lansing, William |
| Nov 13, 2017 | 8:48a | punch screen | Lansing, William |
| Nov 13, 2017 | 2:04p | punch screen | Lansing, William |
| Nov 13, 2017 | 3:01p | punch screen | Lansing, William |
| Nov 13, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 14, 2017 | 8:50a | punch screen | Lansing, William |
| Nov 14, 2017 | 1:06p | punch screen | Lansing, William |
| Nov 14, 2017 | 1:57p | punch screen | Lansing, William |
| Nov 14, 2017 | 5:59p | punch screen | Lansing, William |
| Nov 16, 2017 | 8:51a | punch screen | Lansing, William |
| Nov 16, 2017 | 1:28p | punch screen | Lansing, William |
| Nov 16, 2017 | 2:17p | punch screen | Lansing, William |
| Nov 16, 2017 | 5:07p | punch screen | Lansing, William |
| Nov 17, 2017 | 8:43a | punch screen | Lansing, William |
| Nov 17, 2017 | 1:35p | punch screen | Lansing, William |
| Nov 17, 2017 | 2:19p | punch screen | Lansing, William |
| Nov 17, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 18, 2017 | 8:50a | punch screen | Lansing, William |
| Nov 18, 2017 | 5:00p | punch screen | Lansing, William |
| Nov 20, 2017 | 8:59a | punch screen | Lansing, William |
| Nov 20, 2017 | 2:03p | punch screen | Lansing, William |
| Nov 20, 2017 | 2:33p | punch screen | Lansing, William |
| Nov 20, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 21, 2017 | 8:45a | punch screen | Lansing, William |
| Nov 21, 2017 | 12:00p | punch screen | Lansing, William |
| Nov 21, 2017 | 12:52p | punch screen | Lansing, William |
| Nov 21, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 24, 2017 | 8:46a | punch screen | Lansing, William |
| Nov 24, 2017 | 3:27p | punch screen | Lansing, William |
| Nov 24, 2017 | 4:12p | punch screen | Lansing, William |
| Nov 24, 2017 | 6:00p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1878 of 5547    CityMac 005684

EXHIBIT 1

| Date | Time | | |
|------|------|------|------|
| Nov 25, 2017 | 8:49a | punch screen | Lansing, William |
| Nov 25, 2017 | 5:00p | punch screen | Lansing, William |
| Nov 27, 2017 | 8:46a | punch screen | Lansing, William |
| Nov 27, 2017 | 1:02p | punch screen | Lansing, William |
| Nov 27, 2017 | 1:56p | punch screen | Lansing, William |
| Nov 27, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 28, 2017 | 8:42a | punch screen | Lansing, William |
| Nov 28, 2017 | 1:00p | punch screen | Lansing, William |
| Nov 28, 2017 | 1:43p | punch screen | Lansing, William |
| Nov 28, 2017 | 6:00p | punch screen | Lansing, William |
| Nov 30, 2017 | 8:44a | punch screen | Lansing, William |
| Nov 30, 2017 | 1:31p | punch screen | Lansing, William |
| Nov 30, 2017 | 2:23p | punch screen | Lansing, William |
| Nov 30, 2017 | 6:02p | punch screen | Lansing, William |
| Dec 1, 2017 | 8:45a | punch screen | Lansing, William |
| Dec 1, 2017 | 12:08p | punch screen | Lansing, William |
| Dec 1, 2017 | 1:03p | punch screen | Lansing, William |
| Dec 1, 2017 | 6:00p | punch screen | Lansing, William |
| Dec 2, 2017 | 8:50a | punch screen | Lansing, William |
| Dec 2, 2017 | 5:05p | punch screen | Lansing, William |
| Dec 4, 2017 | 8:51a | punch screen | Lansing, William |
| Dec 4, 2017 | 12:16p | punch screen | Lansing, William |
| Dec 4, 2017 | 12:55p | punch screen | Lansing, William |
| Dec 4, 2017 | 6:00p | punch screen | Lansing, William |
| Dec 5, 2017 | 8:48a | punch screen | Lansing, William |
| Dec 5, 2017 | 12:39p | punch screen | Lansing, William |
| Dec 5, 2017 | 1:28p | punch screen | Lansing, William |
| Dec 5, 2017 | 6:01p | punch screen | Lansing, William |
| Dec 7, 2017 | 8:44a | punch screen | Lansing, William |
| Dec 7, 2017 | 11:46a | punch screen | Lansing, William |
| Dec 7, 2017 | 12:35p | punch screen | Lansing, William |
| Dec 7, 2017 | 6:07p | punch screen | Lansing, William |

**EXHIBIT 1**

| Dec 8, 2017 | 9:00a | user created IN punch | Benjamin Charlier-Matthews |
|---|---|---|---|
| Dec 8, 2017 | 12:00p | punch screen | Lansing, William |
| Dec 8, 2017 | 12:55p | punch screen | Lansing, William |
| Dec 8, 2017 | 6:02p | punch screen | Lansing, William |
| Dec 9, 2017 | 9:00a | punch screen | Lansing, William |
| Dec 9, 2017 | 5:00p | punch screen | Lansing, William |
| Dec 11, 2017 | 8:50a | punch screen | Lansing, William |
| Dec 11, 2017 | 1:11p | punch screen | Lansing, William |
| Dec 11, 2017 | 2:08p | punch screen | Lansing, William |
| Dec 11, 2017 | 6:00p | punch screen | Lansing, William |
| Dec 12, 2017 | 8:56a | punch screen | Lansing, William |
| Dec 12, 2017 | 12:30p | punch screen | Lansing, William |
| Dec 12, 2017 | 1:27p | punch screen | Lansing, William |
| Dec 12, 2017 | 6:00p | punch screen | Lansing, William |
| Dec 14, 2017 | 8:58a | punch screen | Lansing, William |
| Dec 14, 2017 | 1:00p | punch screen | Lansing, William |
| Dec 14, 2017 | 1:51p | punch screen | Lansing, William |
| Dec 14, 2017 | 4:07p | punch screen | Lansing, William |
| Dec 15, 2017 | 8:51a | punch screen | Lansing, William |
| Dec 15, 2017 | 2:34p | punch screen | Lansing, William |
| Dec 15, 2017 | 3:16p | punch screen | Lansing, William |
| Dec 15, 2017 | 6:00p | punch screen | Lansing, William |
| Dec 16, 2017 | 8:53a | punch screen | Lansing, William |
| Dec 16, 2017 | 5:00p | punch screen | Lansing, William |
| Dec 18, 2017 | 8:55a | punch screen | Lansing, William |
| Dec 18, 2017 | 3:01p | punch screen | Lansing, William |
| Dec 18, 2017 | 3:37p | punch screen | Lansing, William |
| Dec 18, 2017 | 6:00p | punch screen | Lansing, William |
| Dec 19, 2017 | 8:51a | punch screen | Lansing, William |
| Dec 19, 2017 | 12:23p | punch screen | Lansing, William |
| Dec 19, 2017 | 1:15p | punch screen | Lansing, William |
| Dec 19, 2017 | 4:21p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1880 of 5547    CityMac 005686

| Dec 21, 2017 | 8:59a | punch screen | | | | Lansing, William |
| Dec 21, 2017 | 1:06p | punch screen | | | | Lansing, William |
| Dec 21, 2017 | 1:59p | punch screen | | | | Lansing, William |
| Dec 21, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Dec 22, 2017 | 8:52a | punch screen | | | | Lansing, William |
| Dec 22, 2017 | 11:58a | punch screen | | | | Lansing, William |
| Dec 22, 2017 | 1:02p | punch screen | | | | Lansing, William |
| Dec 22, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Dec 23, 2017 | 8:45a | punch screen | | | | Lansing, William |
| Dec 23, 2017 | 5:00p | punch screen | | | | Lansing, William |
| Dec 26, 2017 | 8:58a | punch screen | | | | Lansing, William |
| Dec 26, 2017 | 3:23p | punch screen | | | | Lansing, William |
| Dec 26, 2017 | 4:18p | punch screen | | | | Lansing, William |
| Dec 26, 2017 | 5:59p | punch screen | | | | Lansing, William |
| Dec 27, 2017 | 8:59a | punch screen | | | | Lansing, William |
| Dec 27, 2017 | 2:14p | punch screen | | | | Lansing, William |
| Dec 27, 2017 | 3:09p | punch screen | | | | Lansing, William |
| Dec 27, 2017 | 6:05p | punch screen | | | | Lansing, William |
| Dec 28, 2017 | 8:44a | punch screen | | | | Lansing, William |
| Dec 28, 2017 | 1:51p | punch screen | | | | Lansing, William |
| Dec 28, 2017 | 2:40p | punch screen | | | | Lansing, William |
| Dec 28, 2017 | 6:09p | punch screen | | | | Lansing, William |
| Dec 29, 2017 | 9:02a | punch screen | | | | Lansing, William |
| Dec 29, 2017 | 6:00p | punch screen | | | | Lansing, William |
| Dec 30, 2017 | 8:50a | punch screen | | | | Lansing, William |
| Dec 30, 2017 | 5:09p | punch screen | | | | Lansing, William |

**Employee Name: Lowry, Scott**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:48a | punch screen | | | | Scott Lowry |
| Oct 2, 2017 | 2:11p | punch screen | | | | Scott Lowry |
| Oct 2, 2017 | 2:31p | punch screen | | | | Scott Lowry |
| Oct 2, 2017 | 6:00p | punch screen | | | | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1881 of 5547    CityMac 005687

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 3, 2017 | 8:51a | punch screen | Scott Lowry |
| Oct 3, 2017 | 1:37p | punch screen | Scott Lowry |
| Oct 3, 2017 | 1:59p | punch screen | Scott Lowry |
| Oct 3, 2017 | 5:00p | punch screen | Scott Lowry |
| Oct 4, 2017 | 8:55a | punch screen | Scott Lowry |
| Oct 4, 2017 | 12:36p | punch screen | Scott Lowry |
| Oct 4, 2017 | 12:55p | punch screen | Scott Lowry |
| Oct 4, 2017 | 5:28p | punch screen | Scott Lowry |
| Oct 5, 2017 | 8:54a | punch screen | Scott Lowry |
| Oct 5, 2017 | 4:54p | punch screen | Scott Lowry |
| Oct 6, 2017 | 9:06a | punch screen | Scott Lowry |
| Oct 6, 2017 | 12:16p | punch screen | Scott Lowry |
| Oct 6, 2017 | 12:41p | punch screen | Scott Lowry |
| Oct 6, 2017 | 4:36p | punch screen | Scott Lowry |
| Oct 9, 2017 | 8:58a | punch screen | Scott Lowry |
| Oct 9, 2017 | 4:13p | punch screen | Scott Lowry |
| Oct 10, 2017 | 8:47a | punch screen | Scott Lowry |
| Oct 10, 2017 | 1:22p | punch screen | Scott Lowry |
| Oct 10, 2017 | 1:42p | punch screen | Scott Lowry |
| Oct 10, 2017 | 5:31p | punch screen | Scott Lowry |
| Oct 11, 2017 | 8:49a | punch screen | Scott Lowry |
| Oct 11, 2017 | 5:00p | punch screen | Scott Lowry |
| Oct 12, 2017 | 8:48a | punch screen | Scott Lowry |
| Oct 12, 2017 | 2:28p | punch screen | Scott Lowry |
| Oct 12, 2017 | 2:49p | punch screen | Scott Lowry |
| Oct 12, 2017 | 5:31p | punch screen | Scott Lowry |
| Oct 13, 2017 | 8:53a | punch screen | Scott Lowry |
| Oct 13, 2017 | 4:30p | punch screen | Scott Lowry |
| Oct 17, 2017 | 8:52a | punch screen | Scott Lowry |
| Oct 17, 2017 | 6:00p | punch screen | Scott Lowry |
| Oct 18, 2017 | 8:55a | punch screen | Scott Lowry |
| Oct 18, 2017 | 3:24p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1882 of 5547    CityMac 005688

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|------|------|
| Oct 18, 2017 | 3:47p | punch screen | Scott Lowry |
| Oct 18, 2017 | 5:59p | punch screen | Scott Lowry |
| Oct 19, 2017 | 9:01a | punch screen | Scott Lowry |
| Oct 19, 2017 | 5:30p | punch screen | Scott Lowry |
| Oct 20, 2017 | 8:52a | punch screen | Scott Lowry |
| Oct 20, 2017 | 1:17p | punch screen | Scott Lowry |
| Oct 20, 2017 | 1:40p | punch screen | Scott Lowry |
| Oct 20, 2017 | 5:30p | punch screen | Scott Lowry |
| Oct 23, 2017 | 8:48a | punch screen | Scott Lowry |
| Oct 23, 2017 | 4:51p | punch screen | Scott Lowry |
| Oct 24, 2017 | 8:52a | punch screen | Scott Lowry |
| Oct 24, 2017 | 5:00p | punch screen | Scott Lowry |
| Oct 25, 2017 | 8:53a | punch screen | Scott Lowry |
| Oct 25, 2017 | 4:53p | punch screen | Scott Lowry |
| Oct 26, 2017 | 8:47a | punch screen | Scott Lowry |
| Oct 26, 2017 | 4:52p | punch screen | Scott Lowry |
| Oct 27, 2017 | 8:53a | punch screen | Scott Lowry |
| Oct 27, 2017 | 12:58p | punch screen | Scott Lowry |
| Oct 30, 2017 | 8:53a | punch screen | Scott Lowry |
| Oct 30, 2017 | 3:59p | punch screen | Scott Lowry |
| Oct 31, 2017 | 8:50a | punch screen | Scott Lowry |
| Oct 31, 2017 | 3:32p | punch screen | Scott Lowry |
| Oct 31, 2017 | 3:53p | punch screen | Scott Lowry |
| Oct 31, 2017 | 6:00p | punch screen | Scott Lowry |
| Nov 1, 2017 | 8:56a | punch screen | Scott Lowry |
| Nov 1, 2017 | 4:56p | punch screen | Scott Lowry |
| Nov 2, 2017 | 8:56a | punch screen | Scott Lowry |
| Nov 2, 2017 | 4:56p | punch screen | Scott Lowry |
| Nov 3, 2017 | 8:49a | punch screen | Scott Lowry |
| Nov 3, 2017 | 1:42p | punch screen | Scott Lowry |
| Nov 3, 2017 | 2:03p | punch screen | Scott Lowry |
| Nov 3, 2017 | 5:13p | punch screen | Scott Lowry |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1883 of 5547    CityMac 005689

| Nov 7, 2017 | 8:53a | punch screen | Scott Lowry |
| Nov 7, 2017 | 6:00p | punch screen | Scott Lowry |
| Nov 8, 2017 | 8:56a | punch screen | Scott Lowry |
| Nov 8, 2017 | 6:00p | punch screen | Scott Lowry |
| Nov 9, 2017 | 8:53a | punch screen | Scott Lowry |
| Nov 9, 2017 | 6:00p | punch screen | Scott Lowry |
| Nov 10, 2017 | 8:50a | punch screen | Scott Lowry |
| Nov 10, 2017 | 6:00p | punch screen | Scott Lowry |
| Nov 13, 2017 | 8:49a | punch screen | Scott Lowry |
| Nov 13, 2017 | 1:00p | punch screen | Scott Lowry |
| Nov 13, 2017 | 1:22p | punch screen | Scott Lowry |
| Nov 13, 2017 | 5:28p | punch screen | Scott Lowry |
| Nov 14, 2017 | 8:52a | punch screen | Scott Lowry |
| Nov 14, 2017 | 4:37p | punch screen | Scott Lowry |
| Nov 15, 2017 | 8:54a | punch screen | Scott Lowry |
| Nov 15, 2017 | 2:53p | punch screen | Scott Lowry |
| Nov 15, 2017 | 3:21p | punch screen | Scott Lowry |
| Nov 15, 2017 | 5:30p | punch screen | Scott Lowry |
| Nov 16, 2017 | 8:51a | punch screen | Scott Lowry |
| Nov 16, 2017 | 12:21p | punch screen | Scott Lowry |
| Nov 16, 2017 | 12:50p | punch screen | Scott Lowry |
| Nov 16, 2017 | 5:30p | punch screen | Scott Lowry |
| Nov 17, 2017 | 8:55a | punch screen | Scott Lowry |
| Nov 17, 2017 | 1:55p | punch screen | Scott Lowry |
| Nov 17, 2017 | 2:17p | punch screen | Scott Lowry |
| Nov 17, 2017 | 4:46p | punch screen | Scott Lowry |
| Nov 20, 2017 | 8:59a | punch screen | Scott Lowry |
| Nov 20, 2017 | 4:59p | punch screen | Scott Lowry |
| Nov 21, 2017 | 8:57a | punch screen | Scott Lowry |
| Nov 21, 2017 | 5:00p | punch screen | Scott Lowry |
| Nov 22, 2017 | 8:45a | punch screen | Scott Lowry |
| Nov 22, 2017 | 5:30p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1884 of 5547    CityMac 005690

**EXHIBIT 1**

| Date | Time | | Name |
|------|------|--------------|------|
| Nov 24, 2017 | 8:48a | punch screen | Scott Lowry |
| Nov 24, 2017 | 11:31a | punch screen | Scott Lowry |
| Nov 24, 2017 | 12:24p | punch screen | Scott Lowry |
| Nov 24, 2017 | 5:19p | punch screen | Scott Lowry |
| Nov 27, 2017 | 8:46a | punch screen | Scott Lowry |
| Nov 27, 2017 | 5:30p | punch screen | Scott Lowry |
| Nov 28, 2017 | 8:54a | punch screen | Scott Lowry |
| Nov 28, 2017 | 4:55p | punch screen | Scott Lowry |
| Nov 29, 2017 | 8:55a | punch screen | Scott Lowry |
| Nov 29, 2017 | 4:25p | punch screen | Scott Lowry |
| Nov 30, 2017 | 8:58a | punch screen | Scott Lowry |
| Nov 30, 2017 | 4:59p | punch screen | Scott Lowry |
| Dec 1, 2017 | 9:31a | punch screen | Scott Lowry |
| Dec 1, 2017 | 12:06p | punch screen | Scott Lowry |
| Dec 1, 2017 | 1:14p | punch screen | Scott Lowry |
| Dec 1, 2017 | 6:00p | punch screen | Scott Lowry |
| Dec 4, 2017 | 8:57a | punch screen | Scott Lowry |
| Dec 4, 2017 | 5:09p | punch screen | Scott Lowry |
| Dec 5, 2017 | 8:53a | punch screen | Scott Lowry |
| Dec 5, 2017 | 6:00p | punch screen | Scott Lowry |
| Dec 6, 2017 | 8:47a | punch screen | Scott Lowry |
| Dec 6, 2017 | 6:00p | punch screen | Scott Lowry |
| Dec 7, 2017 | 8:45a | punch screen | Scott Lowry |
| Dec 7, 2017 | 4:00p | punch screen | Scott Lowry |
| Dec 8, 2017 | 8:59a | punch screen | Scott Lowry |
| Dec 8, 2017 | 3:07p | punch screen | Scott Lowry |
| Dec 11, 2017 | 8:56a | punch screen | Scott Lowry |
| Dec 11, 2017 | 4:23p | punch screen | Scott Lowry |
| Dec 11, 2017 | 4:43p | punch screen | Scott Lowry |
| Dec 11, 2017 | 6:00p | punch screen | Scott Lowry |
| Dec 12, 2017 | 8:56a | punch screen | Scott Lowry |
| Dec 12, 2017 | 4:45p | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1885 of 5547    CityMac 005691

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Dec 13, 2017 | 8:53a | punch screen | | | | Scott Lowry |
| Dec 13, 2017 | 4:36p | punch screen | | | | Scott Lowry |
| Dec 14, 2017 | 8:57a | punch screen | | | | Scott Lowry |
| Dec 14, 2017 | 5:00p | punch screen | | | | Scott Lowry |
| Dec 15, 2017 | 8:56a | punch screen | | | | Scott Lowry |
| Dec 15, 2017 | 4:24p | punch screen | | | | Scott Lowry |
| Dec 18, 2017 | 9:00a | punch screen | | | | Scott Lowry |
| Dec 18, 2017 | 4:30p | punch screen | | | | Scott Lowry |
| Dec 19, 2017 | 8:46a | punch screen | | | | Scott Lowry |
| Dec 19, 2017 | 5:26p | punch screen | | | | Scott Lowry |
| Dec 20, 2017 | 8:56a | punch screen | | | | Scott Lowry |
| Dec 20, 2017 | 4:31p | punch screen | | | | Scott Lowry |
| Dec 21, 2017 | 9:00a | punch screen | | | | Scott Lowry |
| Dec 21, 2017 | 5:19p | punch screen | | | | Scott Lowry |
| Dec 22, 2017 | 8:55a | punch screen | | | | Scott Lowry |
| Dec 22, 2017 | 4:45p | punch screen | | | | Scott Lowry |
| Dec 27, 2017 | 8:44a | punch screen | | | | Scott Lowry |
| Dec 27, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Dec 28, 2017 | 8:46a | punch screen | | | | Scott Lowry |
| Dec 28, 2017 | 6:00p | punch screen | | | | Scott Lowry |
| Dec 29, 2017 | 8:55a | punch screen | | | | Scott Lowry |
| Dec 29, 2017 | 5:00p | punch screen | | | | Scott Lowry |
| Dec 30, 2017 | 9:41a | punch screen | | | | Scott Lowry |
| Dec 30, 2017 | 2:11p | punch screen | | | | Scott Lowry |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:19a | punch screen | | | | William Mahl |
| Oct 2, 2017 | 3:33p | punch screen | | | | William Mahl |
| Oct 12, 2017 | 8:55a | punch screen | | | | William Mahl |
| Oct 12, 2017 | 1:55p | punch screen | | | | William Mahl |
| Oct 12, 2017 | 2:55p | punch screen | | | | William Mahl |
| Oct 12, 2017 | 6:00p | punch screen | | | | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1886 of 5547 CityMac 005692

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 13, 2017 | 9:05a | punch screen | William Mahl |
| Oct 13, 2017 | 3:09p | punch screen | William Mahl |
| Oct 13, 2017 | 4:03p | punch screen | William Mahl |
| Oct 13, 2017 | 6:05p | punch screen | William Mahl |
| Oct 16, 2017 | 8:58a | punch screen | William Mahl |
| Oct 16, 2017 | 4:08p | punch screen | William Mahl |
| Oct 16, 2017 | 4:38p | punch screen | William Mahl |
| Oct 16, 2017 | 6:00p | punch screen | William Mahl |
| Oct 17, 2017 | 9:04a | punch screen | William Mahl |
| Oct 17, 2017 | 1:41p | punch screen | William Mahl |
| Oct 17, 2017 | 2:42p | punch screen | William Mahl |
| Oct 17, 2017 | 6:00p | punch screen | William Mahl |
| Oct 18, 2017 | 9:01a | punch screen | William Mahl |
| Oct 18, 2017 | 3:00p | punch screen | William Mahl |
| Oct 18, 2017 | 3:39p | punch screen | William Mahl |
| Oct 18, 2017 | 6:00p | punch screen | William Mahl |
| Oct 19, 2017 | 9:01a | punch screen | William Mahl |
| Oct 19, 2017 | 3:39p | punch screen | William Mahl |
| Oct 19, 2017 | 4:36p | punch screen | William Mahl |
| Oct 19, 2017 | 6:07p | punch screen | William Mahl |
| Oct 20, 2017 | 9:02a | punch screen | William Mahl |
| Oct 20, 2017 | 3:13p | punch screen | William Mahl |
| Oct 20, 2017 | 4:15p | punch screen | William Mahl |
| Oct 20, 2017 | 6:03p | punch screen | William Mahl |
| Oct 23, 2017 | 9:00a | punch screen | William Mahl |
| Oct 23, 2017 | 3:45p | punch screen | William Mahl |
| Oct 23, 2017 | 4:34p | punch screen | William Mahl |
| Oct 23, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Oct 24, 2017 | 9:07a | punch screen | William Mahl |
| Oct 24, 2017 | 3:42p | punch screen | William Mahl |
| Oct 24, 2017 | 4:37p | punch screen | William Mahl |
| Oct 24, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1887 of 5547    CityMac 005693

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 25, 2017 | 9:09a | punch screen | William Mahl |
| Oct 25, 2017 | 4:02p | punch screen | William Mahl |
| Oct 25, 2017 | 4:34p | punch screen | William Mahl |
| Oct 25, 2017 | 6:01p | punch screen | William Mahl |
| Oct 26, 2017 | 9:18a | punch screen | William Mahl |
| Oct 26, 2017 | 3:49p | punch screen | William Mahl |
| Oct 26, 2017 | 4:46p | punch screen | William Mahl |
| Oct 26, 2017 | 6:01p | punch screen | William Mahl |
| Oct 27, 2017 | 8:56a | punch screen | William Mahl |
| Oct 27, 2017 | 4:41p | punch screen | William Mahl |
| Oct 30, 2017 | 9:02a | punch screen | William Mahl |
| Oct 30, 2017 | 6:06p | punch screen | William Mahl |
| Oct 31, 2017 | 8:59a | punch screen | William Mahl |
| Oct 31, 2017 | 5:06p | punch screen | William Mahl |
| Nov 1, 2017 | 9:04a | punch screen | William Mahl |
| Nov 1, 2017 | 3:38p | punch screen | William Mahl |
| Nov 1, 2017 | 4:39p | punch screen | William Mahl |
| Nov 1, 2017 | 6:01p | punch screen | William Mahl |
| Nov 2, 2017 | 8:59a | punch screen | William Mahl |
| Nov 2, 2017 | 2:59p | punch screen | William Mahl |
| Nov 2, 2017 | 3:54p | punch screen | William Mahl |
| Nov 2, 2017 | 6:00p | punch screen | William Mahl |
| Nov 3, 2017 | 9:08a | punch screen | William Mahl |
| Nov 3, 2017 | 3:37p | punch screen | William Mahl |
| Nov 3, 2017 | 4:38p | punch screen | William Mahl |
| Nov 3, 2017 | 6:01p | punch screen | William Mahl |
| Nov 6, 2017 | 9:05a | punch screen | William Mahl |
| Nov 6, 2017 | 4:13p | punch screen | William Mahl |
| Nov 6, 2017 | 4:46p | punch screen | William Mahl |
| Nov 6, 2017 | 6:00p | punch screen | William Mahl |
| Nov 7, 2017 | 9:04a | punch screen | William Mahl |
| Nov 7, 2017 | 4:03p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1888 of 5547   CityMac 005694

| Nov 8, 2017 | 9:00a | punch screen | William Mahl |
| Nov 8, 2017 | 4:43p | punch screen | William Mahl |
| Nov 8, 2017 | 5:21p | punch screen | William Mahl |
| Nov 8, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 9, 2017 | 9:02a | punch screen | William Mahl |
| Nov 9, 2017 | 3:09p | punch screen | William Mahl |
| Nov 9, 2017 | 3:41p | punch screen | William Mahl |
| Nov 9, 2017 | 6:14p | punch screen | William Mahl |
| Nov 10, 2017 | 9:01a | punch screen | William Mahl |
| Nov 10, 2017 | 4:33p | punch screen | William Mahl |
| Nov 10, 2017 | 5:35p | punch screen | William Mahl |
| Nov 10, 2017 | 6:02p | punch screen | William Mahl |
| Nov 13, 2017 | 9:01a | punch screen | William Mahl |
| Nov 13, 2017 | 3:06p | punch screen | William Mahl |
| Nov 13, 2017 | 4:10p | punch screen | William Mahl |
| Nov 13, 2017 | 6:01p | punch screen | William Mahl |
| Nov 14, 2017 | 9:02a | punch screen | William Mahl |
| Nov 14, 2017 | 5:00p | punch screen | William Mahl |
| Nov 15, 2017 | 8:59a | punch screen | William Mahl |
| Nov 15, 2017 | 2:29p | punch screen | William Mahl |
| Nov 15, 2017 | 3:02p | punch screen | William Mahl |
| Nov 15, 2017 | 6:00p | punch screen | William Mahl |
| Nov 16, 2017 | 9:04a | punch screen | William Mahl |
| Nov 16, 2017 | 12:41p | punch screen | William Mahl |
| Nov 16, 2017 | 1:12p | punch screen | William Mahl |
| Nov 16, 2017 | 6:01p | punch screen | William Mahl |
| Nov 17, 2017 | 9:01a | punch screen | William Mahl |
| Nov 17, 2017 | 3:23p | punch screen | William Mahl |
| Nov 17, 2017 | 4:24p | punch screen | William Mahl |
| Nov 17, 2017 | 4:40p | punch screen | William Mahl |
| Nov 20, 2017 | 8:58a | punch screen | William Mahl |
| Nov 20, 2017 | 3:49p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1889 of 5547    CityMac 005695

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 20, 2017 | 4:49p | punch screen | William Mahl |
| Nov 20, 2017 | 6:00p | punch screen | William Mahl |
| Nov 21, 2017 | 8:58a | punch screen | William Mahl |
| Nov 21, 2017 | 4:34p | punch screen | William Mahl |
| Nov 21, 2017 | 5:10p | punch screen | William Mahl |
| Nov 21, 2017 | 6:00p | punch screen | William Mahl |
| Nov 22, 2017 | 8:57a | punch screen | William Mahl |
| Nov 22, 2017 | 3:11p | punch screen | William Mahl |
| Nov 22, 2017 | 3:42p | punch screen | William Mahl |
| Nov 22, 2017 | 6:00p | punch screen | William Mahl |
| Nov 24, 2017 | 8:53a | punch screen | William Mahl |
| Nov 24, 2017 | 5:00p | punch screen | William Mahl |
| Nov 27, 2017 | 8:55a | punch screen | William Mahl |
| Nov 27, 2017 | 4:38p | punch screen | William Mahl |
| Nov 27, 2017 | 5:09p | punch screen | William Mahl |
| Nov 27, 2017 | 6:00p | punch screen | William Mahl |
| Nov 28, 2017 | 8:56a | punch screen | William Mahl |
| Nov 28, 2017 | 3:58p | punch screen | William Mahl |
| Nov 28, 2017 | 4:59p | punch screen | William Mahl |
| Nov 28, 2017 | 6:00p | punch screen | William Mahl |
| Nov 29, 2017 | 9:02a | punch screen | William Mahl |
| Nov 29, 2017 | 4:44p | punch screen | William Mahl |
| Nov 29, 2017 | 5:16p | punch screen | William Mahl |
| Nov 29, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Nov 30, 2017 | 8:58a | punch screen | William Mahl |
| Nov 30, 2017 | 3:53p | punch screen | William Mahl |
| Nov 30, 2017 | 4:53p | user created | Benjamin Charlier-Matthews |
| Nov 30, 2017 | 6:02p | punch screen | William Mahl |
| Dec 1, 2017 | 8:58a | punch screen | William Mahl |
| Dec 1, 2017 | 2:50p | punch screen | William Mahl |
| Dec 1, 2017 | 3:50p | punch screen | William Mahl |
| Dec 1, 2017 | 6:00p | punch screen | William Mahl |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Dec 4, 2017 | 9:00a | punch screen | William Mahl |
| Dec 4, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 5, 2017 | 9:05a | punch screen | William Mahl |
| Dec 5, 2017 | 4:10p | punch screen | William Mahl |
| Dec 6, 2017 | 9:04a | punch screen | William Mahl |
| Dec 6, 2017 | 4:03p | punch screen | William Mahl |
| Dec 6, 2017 | 5:05p | punch screen | William Mahl |
| Dec 6, 2017 | 6:00p | punch screen | William Mahl |
| Dec 7, 2017 | 9:01a | punch screen | William Mahl |
| Dec 7, 2017 | 3:06p | punch screen | William Mahl |
| Dec 7, 2017 | 4:09p | punch screen | William Mahl |
| Dec 7, 2017 | 6:06p | punch screen | William Mahl |
| Dec 8, 2017 | 9:04a | punch screen | William Mahl |
| Dec 8, 2017 | 3:23p | punch screen | William Mahl |
| Dec 8, 2017 | 4:24p | punch screen | William Mahl |
| Dec 8, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |
| Dec 11, 2017 | 9:09a | punch screen | William Mahl |
| Dec 11, 2017 | 4:19p | punch screen | William Mahl |
| Dec 11, 2017 | 4:50p | punch screen | William Mahl |
| Dec 11, 2017 | 6:00p | punch screen | William Mahl |
| Dec 12, 2017 | 8:59a | punch screen | William Mahl |
| Dec 12, 2017 | 3:11p | punch screen | William Mahl |
| Dec 12, 2017 | 4:13p | punch screen | William Mahl |
| Dec 12, 2017 | 6:00p | punch screen | William Mahl |
| Dec 13, 2017 | 9:02a | punch screen | William Mahl |
| Dec 13, 2017 | 3:53p | punch screen | William Mahl |
| Dec 13, 2017 | 4:29p | punch screen | William Mahl |
| Dec 13, 2017 | 6:00p | punch screen | William Mahl |
| Dec 14, 2017 | 9:05a | punch screen | William Mahl |
| Dec 14, 2017 | 2:53p | punch screen | William Mahl |
| Dec 14, 2017 | 3:53p | punch screen | William Mahl |
| Dec 14, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1891 of 5547    CityMac 005697

**EXHIBIT 1**

| Dec 15, 2017 | 9:08a | punch screen | William Mahl |
|---|---|---|---|
| Dec 15, 2017 | 4:02p | punch screen | William Mahl |
| Dec 18, 2017 | 9:07a | punch screen | William Mahl |
| Dec 18, 2017 | 6:01p | punch screen | William Mahl |
| Dec 19, 2017 | 9:01a | punch screen | William Mahl |
| Dec 19, 2017 | 3:38p | punch screen | William Mahl |
| Dec 19, 2017 | 4:16p | punch screen | William Mahl |
| Dec 19, 2017 | 6:00p | punch screen | William Mahl |
| Dec 20, 2017 | 9:01a | punch screen | William Mahl |
| Dec 20, 2017 | 6:00p | punch screen | William Mahl |
| Dec 21, 2017 | 9:03a | punch screen | William Mahl |
| Dec 21, 2017 | 2:50p | punch screen | William Mahl |
| Dec 21, 2017 | 3:50p | punch screen | William Mahl |
| Dec 21, 2017 | 6:00p | punch screen | William Mahl |
| Dec 22, 2017 | 9:02a | punch screen | William Mahl |
| Dec 22, 2017 | 4:00p | punch screen | William Mahl |
| Dec 26, 2017 | 9:20a | punch screen | William Mahl |
| Dec 26, 2017 | 2:18p | punch screen | William Mahl |
| Dec 26, 2017 | 3:10p | punch screen | William Mahl |
| Dec 26, 2017 | 6:00p | punch screen | William Mahl |
| Dec 27, 2017 | 9:02a | punch screen | William Mahl |
| Dec 27, 2017 | 4:17p | punch screen | William Mahl |
| Dec 27, 2017 | 4:48p | punch screen | William Mahl |
| Dec 27, 2017 | 6:06p | punch screen | William Mahl |
| Dec 28, 2017 | 9:00a | punch screen | William Mahl |
| Dec 28, 2017 | 6:35p | punch screen | William Mahl |
| Dec 29, 2017 | 9:02a | punch screen | William Mahl |
| Dec 29, 2017 | 6:00p | user created | Benjamin Charlier-Matthews |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 8:59a | punch screen | | | | Reese, David |
| Oct 2, 2017 | 3:32p | punch screen | | | | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1892 of 5547    CityMac 005698

**EXHIBIT 1**

| Oct 2, 2017  | 4:04p | punch screen | Reese, David |
|--------------|-------|--------------|--------------|
| Oct 2, 2017  | 6:00p | punch screen | Reese, David |
| Oct 3, 2017  | 9:02a | punch screen | Reese, David |
| Oct 3, 2017  | 2:00p | punch screen | Reese, David |
| Oct 3, 2017  | 2:59p | punch screen | Reese, David |
| Oct 3, 2017  | 6:00p | punch screen | Reese, David |
| Oct 4, 2017  | 8:59a | punch screen | Reese, David |
| Oct 4, 2017  | 2:34p | punch screen | Reese, David |
| Oct 4, 2017  | 3:30p | punch screen | Reese, David |
| Oct 4, 2017  | 6:00p | punch screen | Reese, David |
| Oct 5, 2017  | 8:56a | punch screen | Reese, David |
| Oct 5, 2017  | 2:25p | punch screen | Reese, David |
| Oct 5, 2017  | 3:25p | punch screen | Reese, David |
| Oct 5, 2017  | 5:55p | punch screen | Reese, David |
| Oct 9, 2017  | 9:03a | punch screen | Reese, David |
| Oct 9, 2017  | 3:31p | punch screen | Reese, David |
| Oct 9, 2017  | 4:30p | punch screen | Reese, David |
| Oct 9, 2017  | 6:00p | punch screen | Reese, David |
| Oct 10, 2017 | 8:54a | punch screen | Reese, David |
| Oct 10, 2017 | 2:07p | punch screen | Reese, David |
| Oct 10, 2017 | 3:03p | punch screen | Reese, David |
| Oct 10, 2017 | 6:00p | punch screen | Reese, David |
| Oct 11, 2017 | 8:59a | punch screen | Reese, David |
| Oct 11, 2017 | 2:04p | punch screen | Reese, David |
| Oct 11, 2017 | 3:04p | punch screen | Reese, David |
| Oct 11, 2017 | 6:00p | punch screen | Reese, David |
| Oct 12, 2017 | 8:55a | punch screen | Reese, David |
| Oct 12, 2017 | 3:01p | punch screen | Reese, David |
| Oct 12, 2017 | 3:31p | punch screen | Reese, David |
| Oct 12, 2017 | 5:32p | punch screen | Reese, David |
| Oct 13, 2017 | 8:57a | punch screen | Reese, David |
| Oct 13, 2017 | 1:17p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1893 of 5547    CityMac 005699

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Oct 13, 2017 | 2:10p | punch screen | | Reese, David |
| Oct 13, 2017 | 6:00p | punch screen | | Reese, David |
| Oct 14, 2017 | 8:56a | punch screen | | Reese, David |
| Oct 14, 2017 | 2:30p | punch screen | | Reese, David |
| Oct 14, 2017 | 3:00p | punch screen | | Reese, David |
| Oct 14, 2017 | 5:00p | punch screen | | Reese, David |
| Oct 16, 2017 | 8:57a | punch screen | | Reese, David |
| Oct 16, 2017 | 2:33p | punch screen | | Reese, David |
| Oct 16, 2017 | 3:34p | punch screen | | Reese, David |
| Oct 16, 2017 | 6:00p | punch screen | | Reese, David |
| Oct 17, 2017 | 9:01a | punch screen | | Reese, David |
| Oct 17, 2017 | 1:29p | punch screen | | Reese, David |
| Oct 17, 2017 | 2:38p | punch screen | | Reese, David |
| Oct 17, 2017 | 5:59p | punch screen | | Reese, David |
| Oct 18, 2017 | 8:55a | punch screen | | Reese, David |
| Oct 18, 2017 | 2:18p | punch screen | | Reese, David |
| Oct 18, 2017 | 3:15p | punch screen | | Reese, David |
| Oct 18, 2017 | 6:00p | punch screen | | Reese, David |
| Oct 19, 2017 | 9:07a | punch screen | | Reese, David |
| Oct 19, 2017 | 12:55p | punch screen | | Reese, David |
| Oct 19, 2017 | 1:53p | punch screen | | Reese, David |
| Oct 19, 2017 | 6:00p | punch screen | | Reese, David |
| Oct 23, 2017 | 9:04a | punch screen | | Reese, David |
| Oct 23, 2017 | 12:55p | punch screen | | Reese, David |
| Oct 23, 2017 | 1:50p | punch screen | | Reese, David |
| Oct 23, 2017 | 6:00p | punch screen | | Reese, David |
| Oct 24, 2017 | 9:01a | punch screen | | Reese, David |
| Oct 24, 2017 | 3:07p | punch screen | | Reese, David |
| Oct 24, 2017 | 4:02p | punch screen | | Reese, David |
| Oct 24, 2017 | 6:00p | punch screen | | Reese, David |
| Oct 25, 2017 | 8:54a | punch screen | | Reese, David |
| Oct 25, 2017 | 1:20p | punch screen | | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1894 of 5547    CityMac 005700

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Oct 25, 2017 | 2:16p | punch screen | Reese, David |
| Oct 25, 2017 | 6:00p | punch screen | Reese, David |
| Oct 26, 2017 | 8:53a | punch screen | Reese, David |
| Oct 26, 2017 | 12:33p | punch screen | Reese, David |
| Oct 26, 2017 | 1:30p | punch screen | Reese, David |
| Oct 26, 2017 | 6:00p | punch screen | Reese, David |
| Oct 27, 2017 | 8:57a | punch screen | Reese, David |
| Oct 27, 2017 | 2:26p | punch screen | Reese, David |
| Oct 27, 2017 | 3:24p | punch screen | Reese, David |
| Oct 27, 2017 | 6:00p | punch screen | Reese, David |
| Oct 28, 2017 | 8:52a | punch screen | Reese, David |
| Oct 28, 2017 | 2:01p | punch screen | Reese, David |
| Oct 28, 2017 | 2:31p | punch screen | Reese, David |
| Oct 28, 2017 | 5:00p | punch screen | Reese, David |
| Oct 30, 2017 | 8:59a | punch screen | Reese, David |
| Oct 30, 2017 | 1:44p | punch screen | Reese, David |
| Oct 30, 2017 | 2:39p | punch screen | Reese, David |
| Oct 30, 2017 | 6:01p | punch screen | Reese, David |
| Oct 31, 2017 | 8:55a | punch screen | Reese, David |
| Oct 31, 2017 | 1:18p | punch screen | Reese, David |
| Oct 31, 2017 | 2:19p | punch screen | Reese, David |
| Oct 31, 2017 | 6:00p | punch screen | Reese, David |
| Nov 1, 2017 | 8:56a | punch screen | Reese, David |
| Nov 1, 2017 | 2:52p | punch screen | Reese, David |
| Nov 1, 2017 | 3:46p | punch screen | Reese, David |
| Nov 1, 2017 | 5:59p | punch screen | Reese, David |
| Nov 2, 2017 | 9:07a | punch screen | Reese, David |
| Nov 2, 2017 | 1:12p | punch screen | Reese, David |
| Nov 2, 2017 | 2:05p | punch screen | Reese, David |
| Nov 2, 2017 | 6:00p | punch screen | Reese, David |
| Nov 6, 2017 | 8:55a | punch screen | Reese, David |
| Nov 6, 2017 | 2:22p | punch screen | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1895 of 5547    CityMac 005701

EXHIBIT 1

| Nov 6, 2017 | 3:20p | punch screen | Reese, David |
| Nov 6, 2017 | 6:00p | punch screen | Reese, David |
| Nov 7, 2017 | 9:00a | punch screen | Reese, David |
| Nov 7, 2017 | 1:20p | punch screen | Reese, David |
| Nov 7, 2017 | 2:17p | punch screen | Reese, David |
| Nov 7, 2017 | 6:00p | punch screen | Reese, David |
| Nov 8, 2017 | 8:56a | punch screen | Reese, David |
| Nov 8, 2017 | 2:07p | punch screen | Reese, David |
| Nov 8, 2017 | 3:08p | punch screen | Reese, David |
| Nov 8, 2017 | 6:00p | punch screen | Reese, David |
| Nov 9, 2017 | 9:01a | punch screen | Reese, David |
| Nov 9, 2017 | 2:05p | punch screen | Reese, David |
| Nov 9, 2017 | 2:55p | punch screen | Reese, David |
| Nov 9, 2017 | 6:00p | punch screen | Reese, David |
| Nov 10, 2017 | 8:55a | punch screen | Reese, David |
| Nov 10, 2017 | 2:06p | punch screen | Reese, David |
| Nov 10, 2017 | 3:02p | punch screen | Reese, David |
| Nov 10, 2017 | 6:00p | punch screen | Reese, David |
| Nov 11, 2017 | 8:57a | punch screen | Reese, David |
| Nov 11, 2017 | 12:32p | punch screen | Reese, David |
| Nov 11, 2017 | 1:03p | punch screen | Reese, David |
| Nov 11, 2017 | 5:00p | punch screen | Reese, David |
| Nov 13, 2017 | 9:01a | punch screen | Reese, David |
| Nov 13, 2017 | 1:53p | punch screen | Reese, David |
| Nov 13, 2017 | 2:49p | punch screen | Reese, David |
| Nov 13, 2017 | 6:00p | punch screen | Reese, David |
| Nov 14, 2017 | 8:55a | punch screen | Reese, David |
| Nov 14, 2017 | 3:15p | punch screen | Reese, David |
| Nov 14, 2017 | 4:12p | punch screen | Reese, David |
| Nov 14, 2017 | 6:00p | punch screen | Reese, David |
| Nov 15, 2017 | 8:57a | punch screen | Reese, David |
| Nov 15, 2017 | 12:14p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1896 of 5547    CityMac 005702

EXHIBIT 1

| Nov 15, 2017 | 1:09p | punch screen | Reese, David |
| Nov 15, 2017 | 6:00p | punch screen | Reese, David |
| Nov 16, 2017 | 8:57a | punch screen | Reese, David |
| Nov 16, 2017 | 2:09p | punch screen | Reese, David |
| Nov 16, 2017 | 3:04p | punch screen | Reese, David |
| Nov 16, 2017 | 6:00p | punch screen | Reese, David |
| Nov 20, 2017 | 9:00a | punch screen | Reese, David |
| Nov 20, 2017 | 12:57p | punch screen | Reese, David |
| Nov 20, 2017 | 1:53p | punch screen | Reese, David |
| Nov 20, 2017 | 6:00p | punch screen | Reese, David |
| Nov 21, 2017 | 8:56a | punch screen | Reese, David |
| Nov 21, 2017 | 2:57p | punch screen | Reese, David |
| Nov 21, 2017 | 3:52p | punch screen | Reese, David |
| Nov 21, 2017 | 6:00p | punch screen | Reese, David |
| Nov 22, 2017 | 8:59a | punch screen | Reese, David |
| Nov 22, 2017 | 1:55p | punch screen | Reese, David |
| Nov 22, 2017 | 2:53p | punch screen | Reese, David |
| Nov 22, 2017 | 5:59p | punch screen | Reese, David |
| Nov 24, 2017 | 8:51a | punch screen | Reese, David |
| Nov 24, 2017 | 2:06p | punch screen | Reese, David |
| Nov 24, 2017 | 3:10p | punch screen | Reese, David |
| Nov 24, 2017 | 6:00p | punch screen | Reese, David |
| Nov 25, 2017 | 8:56a | punch screen | Reese, David |
| Nov 25, 2017 | 12:02p | punch screen | Reese, David |
| Nov 25, 2017 | 12:32p | punch screen | Reese, David |
| Nov 25, 2017 | 5:00p | punch screen | Reese, David |
| Nov 27, 2017 | 8:53a | punch screen | Reese, David |
| Nov 27, 2017 | 2:32p | punch screen | Reese, David |
| Nov 27, 2017 | 3:28p | punch screen | Reese, David |
| Nov 27, 2017 | 6:00p | punch screen | Reese, David |
| Nov 28, 2017 | 9:00a | punch screen | Reese, David |
| Nov 28, 2017 | 2:35p | punch screen | Reese, David |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 28, 2017 | 3:24p | punch screen | Reese, David |
| Nov 28, 2017 | 6:00p | punch screen | Reese, David |
| Nov 29, 2017 | 8:59a | punch screen | Reese, David |
| Nov 29, 2017 | 1:20p | punch screen | Reese, David |
| Nov 29, 2017 | 2:16p | punch screen | Reese, David |
| Nov 29, 2017 | 6:02p | punch screen | Reese, David |
| Nov 30, 2017 | 8:56a | punch screen | Reese, David |
| Nov 30, 2017 | 12:34p | punch screen | Reese, David |
| Nov 30, 2017 | 1:29p | punch screen | Reese, David |
| Nov 30, 2017 | 6:01p | punch screen | Reese, David |
| Dec 4, 2017 | 8:58a | punch screen | Reese, David |
| Dec 4, 2017 | 12:19p | punch screen | Reese, David |
| Dec 4, 2017 | 1:20p | punch screen | Reese, David |
| Dec 4, 2017 | 6:00p | punch screen | Reese, David |
| Dec 5, 2017 | 8:56a | punch screen | Reese, David |
| Dec 5, 2017 | 2:22p | punch screen | Reese, David |
| Dec 5, 2017 | 3:19p | punch screen | Reese, David |
| Dec 5, 2017 | 6:01p | punch screen | Reese, David |
| Dec 6, 2017 | 8:55a | punch screen | Reese, David |
| Dec 6, 2017 | 12:08p | punch screen | Reese, David |
| Dec 6, 2017 | 1:10p | punch screen | Reese, David |
| Dec 6, 2017 | 6:00p | punch screen | Reese, David |
| Dec 7, 2017 | 8:55a | punch screen | Reese, David |
| Dec 7, 2017 | 1:24p | punch screen | Reese, David |
| Dec 7, 2017 | 2:18p | punch screen | Reese, David |
| Dec 7, 2017 | 6:05p | punch screen | Reese, David |
| Dec 8, 2017 | 8:57a | punch screen | Reese, David |
| Dec 8, 2017 | 12:26p | punch screen | Reese, David |
| Dec 8, 2017 | 1:21p | punch screen | Reese, David |
| Dec 8, 2017 | 6:02p | punch screen | Reese, David |
| Dec 11, 2017 | 8:56a | punch screen | Reese, David |
| Dec 11, 2017 | 2:09p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1898 of 5547    CityMac 005704

EXHIBIT 1

| Dec 11, 2017 | 3:05p | punch screen | Reese, David |
| Dec 11, 2017 | 6:00p | punch screen | Reese, David |
| Dec 12, 2017 | 8:57a | punch screen | Reese, David |
| Dec 12, 2017 | 12:37p | punch screen | Reese, David |
| Dec 12, 2017 | 1:37p | punch screen | Reese, David |
| Dec 12, 2017 | 6:00p | punch screen | Reese, David |
| Dec 13, 2017 | 8:56a | punch screen | Reese, David |
| Dec 13, 2017 | 12:36p | punch screen | Reese, David |
| Dec 13, 2017 | 1:31p | punch screen | Reese, David |
| Dec 13, 2017 | 6:00p | punch screen | Reese, David |
| Dec 14, 2017 | 8:58a | punch screen | Reese, David |
| Dec 14, 2017 | 2:17p | punch screen | Reese, David |
| Dec 14, 2017 | 3:14p | punch screen | Reese, David |
| Dec 14, 2017 | 6:00p | punch screen | Reese, David |
| Dec 18, 2017 | 9:06a | punch screen | Reese, David |
| Dec 18, 2017 | 2:10p | punch screen | Reese, David |
| Dec 18, 2017 | 3:06p | punch screen | Reese, David |
| Dec 18, 2017 | 6:00p | punch screen | Reese, David |
| Dec 19, 2017 | 8:57a | punch screen | Reese, David |
| Dec 19, 2017 | 11:52a | punch screen | Reese, David |
| Dec 19, 2017 | 12:48p | punch screen | Reese, David |
| Dec 19, 2017 | 6:00p | punch screen | Reese, David |
| Dec 20, 2017 | 8:58a | punch screen | Reese, David |
| Dec 20, 2017 | 12:14p | punch screen | Reese, David |
| Dec 20, 2017 | 1:11p | punch screen | Reese, David |
| Dec 20, 2017 | 6:00p | punch screen | Reese, David |
| Dec 21, 2017 | 9:01a | punch screen | Reese, David |
| Dec 21, 2017 | 12:42p | punch screen | Reese, David |
| Dec 21, 2017 | 1:38p | punch screen | Reese, David |
| Dec 21, 2017 | 6:00p | punch screen | Reese, David |
| Dec 22, 2017 | 8:52a | punch screen | Reese, David |
| Dec 22, 2017 | 2:27p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1899 of 5547    CityMac 005705

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Dec 22, 2017 | 3:18p | punch screen | | | | Reese, David |
| Dec 22, 2017 | 6:00p | punch screen | | | | Reese, David |
| Dec 23, 2017 | 8:55a | punch screen | | | | Reese, David |
| Dec 23, 2017 | 5:02p | punch screen | | | | Reese, David |
| Dec 26, 2017 | 9:09a | punch screen | | | | Reese, David |
| Dec 26, 2017 | 3:04p | punch screen | | | | Reese, David |
| Dec 26, 2017 | 4:01p | punch screen | | | | Reese, David |
| Dec 26, 2017 | 6:00p | punch screen | | | | Reese, David |
| Dec 27, 2017 | 9:07a | punch screen | | | | Reese, David |
| Dec 27, 2017 | 12:46p | punch screen | | | | Reese, David |
| Dec 27, 2017 | 1:38p | punch screen | | | | Reese, David |
| Dec 27, 2017 | 6:00p | punch screen | | | | Reese, David |
| Dec 28, 2017 | 8:58a | punch screen | | | | Reese, David |
| Dec 28, 2017 | 1:48p | punch screen | | | | Reese, David |
| Dec 28, 2017 | 2:47p | punch screen | | | | Reese, David |
| Dec 28, 2017 | 6:00p | punch screen | | | | Reese, David |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Oct 4, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Oct 18, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Oct 25, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Oct 25, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Nov 10, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |
| Nov 10, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Nov 29, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Nov 29, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Dec 6, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Dec 6, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Dec 13, 2017 | 10:30a | user created | | | | Benjamin Charlier-Matthews |
| Dec 13, 2017 | 12:30p | user created | | | | Benjamin Charlier-Matthews |
| Dec 20, 2017 | 10:30a | user created IN punch | | | | Benjamin Charlier-Matthews |

| Dec 20, 2017 | 12:30p | user created | | | | Cori Curran |

**Department: [1100] Colorado Springs**

**Employee Name: Edwards, Christopher**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:50a | user created IN punch | | | | Edwards, Christopher |
| Oct 2, 2017 | 5:46p | user created | | | | Edwards, Christopher |
| Oct 3, 2017 | 8:35a | user created IN punch | | | | Edwards, Christopher |
| Oct 3, 2017 | 5:03p | user created | | | | Edwards, Christopher |
| Oct 4, 2017 | 8:40a | user created IN punch | | | | Edwards, Christopher |
| Oct 4, 2017 | 4:55p | user created | | | | Edwards, Christopher |
| Oct 5, 2017 | 8:35a | user created IN punch | | | | Edwards, Christopher |
| Oct 5, 2017 | 4:56p | user created | | | | Edwards, Christopher |
| Oct 6, 2017 | 8:30a | user created IN punch | | | | Edwards, Christopher |
| Oct 6, 2017 | 2:28p | user created | | | | Edwards, Christopher |
| Oct 9, 2017 | 8:30a | user created IN punch | | | | Edwards, Christopher |
| Oct 9, 2017 | 5:09p | user created | | | | Edwards, Christopher |
| Oct 10, 2017 | 8:44a | user created IN punch | | | | Edwards, Christopher |
| Oct 10, 2017 | 5:10p | user created | | | | Edwards, Christopher |
| Oct 11, 2017 | 8:37a | user created IN punch | | | | Edwards, Christopher |
| Oct 11, 2017 | 5:09p | user created | | | | Edwards, Christopher |
| Oct 12, 2017 | 8:47a | user created IN punch | | | | Edwards, Christopher |
| Oct 12, 2017 | 5:10p | user created | | | | Edwards, Christopher |
| Oct 13, 2017 | 8:25a | user created IN punch | | | | Edwards, Christopher |
| Oct 13, 2017 | 2:29p | user created | | | | Edwards, Christopher |
| Oct 16, 2017 | 8:48a | user created IN punch | | | | Edwards, Christopher |
| Oct 16, 2017 | 4:58p | user created | | | | Edwards, Christopher |
| Oct 17, 2017 | 8:43a | user created IN punch | | | | Edwards, Christopher |
| Oct 17, 2017 | 5:03p | user created | | | | Edwards, Christopher |
| Oct 18, 2017 | 8:42a | user created IN punch | | | | Edwards, Christopher |
| Oct 18, 2017 | 5:03p | user created | | | | Edwards, Christopher |
| Oct 19, 2017 | 9:25a | user created IN punch | | | | Edwards, Christopher |

EXHIBIT 1

| Oct 19, 2017 | 5:00p | user created | Edwards, Christopher |
| Oct 20, 2017 | 8:45a | user created IN punch | Edwards, Christopher |
| Oct 20, 2017 | 4:30p | user created | Edwards, Christopher |
| Oct 23, 2017 | 8:26a | user created IN punch | Edwards, Christopher |
| Oct 23, 2017 | 5:10p | user created | Edwards, Christopher |
| Oct 24, 2017 | 8:37a | user created IN punch | Edwards, Christopher |
| Oct 24, 2017 | 5:00p | user created | Edwards, Christopher |
| Oct 25, 2017 | 8:31a | user created IN punch | Edwards, Christopher |
| Oct 25, 2017 | 5:02p | user created | Edwards, Christopher |
| Oct 26, 2017 | 8:45a | user created IN punch | Edwards, Christopher |
| Oct 26, 2017 | 5:05p | user created | Edwards, Christopher |
| Oct 27, 2017 | 8:51a | user created IN punch | Edwards, Christopher |
| Oct 27, 2017 | 3:10p | user created | Edwards, Christopher |
| Oct 30, 2017 | 8:30a | user created IN punch | Edwards, Christopher |
| Oct 30, 2017 | 4:30p | user created | Edwards, Christopher |
| Oct 31, 2017 | 8:35a | user created IN punch | Edwards, Christopher |
| Oct 31, 2017 | 4:33p | user created | Edwards, Christopher |
| Nov 1, 2017 | 8:19a | user created IN punch | Edwards, Christopher |
| Nov 1, 2017 | 5:09p | user created | Edwards, Christopher |
| Nov 2, 2017 | 8:42a | user created IN punch | Edwards, Christopher |
| Nov 2, 2017 | 5:06p | user created | Edwards, Christopher |
| Nov 3, 2017 | 8:45a | user created IN punch | Edwards, Christopher |
| Nov 3, 2017 | 3:00p | user created | Edwards, Christopher |
| Nov 6, 2017 | 9:32a | user created IN punch | Edwards, Christopher |
| Nov 6, 2017 | 5:00p | user created | Edwards, Christopher |
| Nov 7, 2017 | 8:30a | user created IN punch | Edwards, Christopher |
| Nov 7, 2017 | 5:14p | user created | Edwards, Christopher |
| Nov 8, 2017 | 8:32a | user created IN punch | Edwards, Christopher |
| Nov 8, 2017 | 4:59p | user created | Edwards, Christopher |
| Nov 9, 2017 | 8:45a | user created IN punch | Edwards, Christopher |
| Nov 9, 2017 | 5:06p | user created | Edwards, Christopher |
| Nov 10, 2017 | 8:22a | user created IN punch | Edwards, Christopher |

**EXHIBIT 1**

| Nov 10, 2017 | 3:34p | user created | | | | Edwards, Christopher |
|---|---|---|---|---|---|---|
| Nov 17, 2017 | 9:47a | user created IN punch | | | | Edwards, Christopher |
| Nov 17, 2017 | 5:02p | user created | | | | Edwards, Christopher |
| Nov 20, 2017 | 8:35a | user created IN punch | | | | Edwards, Christopher |
| Nov 20, 2017 | 5:03p | user created | | | | Edwards, Christopher |
| Nov 21, 2017 | 8:45a | user created IN punch | | | | Edwards, Christopher |
| Nov 21, 2017 | 5:02p | user created | | | | Edwards, Christopher |
| Nov 22, 2017 | 8:50a | user created IN punch | | | | Edwards, Christopher |
| Nov 22, 2017 | 5:00p | user created | | | | Edwards, Christopher |

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2017 | 8:58a | punch screen | | | | Hess, Ian |
| Oct 2, 2017 | 1:01p | punch screen | | | | Hess, Ian |
| Oct 4, 2017 | 9:05a | punch screen | | | | Hess, Ian |
| Oct 4, 2017 | 1:02p | punch screen | | | | Hess, Ian |
| Oct 6, 2017 | 9:01a | punch screen | | | | Hess, Ian |
| Oct 6, 2017 | 2:29p | punch screen | | | | Hess, Ian |
| Oct 7, 2017 | 9:01a | punch screen | | | | Hess, Ian |
| Oct 7, 2017 | 5:59p | punch screen | | | | Hess, Ian |
| Oct 9, 2017 | 8:57a | punch screen | | | | Hess, Ian |
| Oct 9, 2017 | 6:07p | punch screen | | | | Hess, Ian |
| Oct 11, 2017 | 9:01a | punch screen | | | | Hess, Ian |
| Oct 11, 2017 | 4:00p | punch screen | | | | Hess, Ian |
| Oct 13, 2017 | 9:00a | punch screen | | | | Hess, Ian |
| Oct 13, 2017 | 12:28p | punch screen | | | | Hess, Ian |
| Oct 13, 2017 | 1:26p | punch screen | | | | Hess, Ian |
| Oct 13, 2017 | 6:02p | punch screen | | | | Hess, Ian |
| Oct 14, 2017 | 8:51a | punch screen | | | | Hess, Ian |
| Oct 14, 2017 | 1:43p | punch screen | | | | Hess, Ian |
| Oct 14, 2017 | 1:58p | punch screen | | | | Hess, Ian |
| Oct 14, 2017 | 5:54p | punch screen | | | | Hess, Ian |
| Oct 16, 2017 | 8:55a | punch screen | | | | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1903 of 5547    CityMac 005709

**EXHIBIT 1**

| Oct 16, 2017 | 1:13p | punch screen | Hess, Ian |
| Oct 18, 2017 | 8:57a | punch screen | Hess, Ian |
| Oct 18, 2017 | 2:59p | punch screen | Hess, Ian |
| Oct 18, 2017 | 3:56p | punch screen | Hess, Ian |
| Oct 18, 2017 | 6:00p | punch screen | Hess, Ian |
| Oct 20, 2017 | 8:56a | punch screen | Hess, Ian |
| Oct 20, 2017 | 2:17p | punch screen | Hess, Ian |
| Oct 20, 2017 | 2:29p | punch screen | Hess, Ian |
| Oct 20, 2017 | 5:41p | punch screen | Hess, Ian |
| Oct 21, 2017 | 8:50a | punch screen | Hess, Ian |
| Oct 21, 2017 | 11:04a | punch screen | Hess, Ian |
| Oct 21, 2017 | 11:30a | punch screen | Hess, Ian |
| Oct 21, 2017 | 5:55p | punch screen | Hess, Ian |
| Oct 23, 2017 | 8:56a | punch screen | Hess, Ian |
| Oct 23, 2017 | 1:00p | punch screen | Hess, Ian |
| Oct 25, 2017 | 9:01a | punch screen | Hess, Ian |
| Oct 25, 2017 | 11:30a | punch screen | Hess, Ian |
| Oct 25, 2017 | 12:24p | punch screen | Hess, Ian |
| Oct 25, 2017 | 5:57p | punch screen | Hess, Ian |
| Oct 27, 2017 | 8:49a | punch screen | Hess, Ian |
| Oct 27, 2017 | 4:02p | punch screen | Hess, Ian |
| Oct 30, 2017 | 8:57a | punch screen | Hess, Ian |
| Oct 30, 2017 | 3:16p | punch screen | Hess, Ian |
| Nov 1, 2017 | 9:02a | punch screen | Hess, Ian |
| Nov 1, 2017 | 5:58p | punch screen | Hess, Ian |
| Nov 3, 2017 | 8:52a | punch screen | Hess, Ian |
| Nov 3, 2017 | 1:06p | punch screen | Hess, Ian |
| Nov 4, 2017 | 8:57a | punch screen | Hess, Ian |
| Nov 4, 2017 | 3:41p | punch screen | Hess, Ian |
| Nov 6, 2017 | 9:05a | punch screen | Hess, Ian |
| Nov 6, 2017 | 12:58p | user created | Edwards, Christopher |
| Nov 8, 2017 | 9:01a | punch screen | Hess, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1904 of 5547     CityMac 005710

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Nov 8, 2017 | 2:02p | punch screen | Hess, Ian |
| Nov 10, 2017 | 8:54a | punch screen | Hess, Ian |
| Nov 10, 2017 | 6:01p | punch screen | Hess, Ian |
| Nov 11, 2017 | 8:56a | punch screen | Hess, Ian |
| Nov 11, 2017 | 12:07p | punch screen | Hess, Ian |
| Nov 11, 2017 | 1:05p | punch screen | Hess, Ian |
| Nov 11, 2017 | 6:05p | punch screen | Hess, Ian |
| Nov 13, 2017 | 8:57a | punch screen | Hess, Ian |
| Nov 13, 2017 | 2:34p | punch screen | Hess, Ian |
| Nov 15, 2017 | 8:57a | punch screen | Hess, Ian |
| Nov 15, 2017 | 10:40a | punch screen | Hess, Ian |
| Nov 15, 2017 | 11:56a | punch screen | Hess, Ian |
| Nov 15, 2017 | 6:00p | punch screen | Hess, Ian |
| Nov 17, 2017 | 8:58a | punch screen | Hess, Ian |
| Nov 17, 2017 | 6:06p | punch screen | Hess, Ian |
| Nov 18, 2017 | 8:58a | punch screen | Hess, Ian |
| Nov 18, 2017 | 11:49a | punch screen | Hess, Ian |
| Nov 18, 2017 | 12:24p | punch screen | Hess, Ian |
| Nov 18, 2017 | 6:02p | punch screen | Hess, Ian |
| Nov 20, 2017 | 9:01a | punch screen | Hess, Ian |
| Nov 20, 2017 | 1:12p | punch screen | Hess, Ian |
| Nov 22, 2017 | 9:02a | punch screen | Hess, Ian |
| Nov 22, 2017 | 4:04p | punch screen | Hess, Ian |
| Nov 24, 2017 | 8:53a | punch screen | Hess, Ian |
| Nov 24, 2017 | 6:00p | punch screen | Hess, Ian |
| Nov 25, 2017 | 8:58a | punch screen | Hess, Ian |
| Nov 25, 2017 | 12:27p | punch screen | Hess, Ian |
| Nov 25, 2017 | 1:10p | punch screen | Hess, Ian |
| Nov 25, 2017 | 5:59p | punch screen | Hess, Ian |
| Nov 27, 2017 | 9:09a | punch screen | Hess, Ian |
| Nov 27, 2017 | 1:17p | punch screen | Hess, Ian |
| Nov 27, 2017 | 2:13p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1905 of 5547    CityMac 005711

EXHIBIT 1

| Date | Time | | Name |
|------|------|------|------|
| Nov 27, 2017 | 6:06p | punch screen | Hess, Ian |
| Nov 29, 2017 | 8:59a | punch screen | Hess, Ian |
| Nov 29, 2017 | 12:39p | punch screen | Hess, Ian |
| Nov 29, 2017 | 1:31p | punch screen | Hess, Ian |
| Nov 29, 2017 | 6:03p | punch screen | Hess, Ian |
| Nov 30, 2017 | 2:09p | punch screen | Hess, Ian |
| Nov 30, 2017 | 4:33p | punch screen | Hess, Ian |
| Dec 1, 2017 | 8:59a | punch screen | Hess, Ian |
| Dec 1, 2017 | 3:07p | punch screen | Hess, Ian |
| Dec 1, 2017 | 3:28p | punch screen | Hess, Ian |
| Dec 1, 2017 | 6:13p | punch screen | Hess, Ian |
| Dec 2, 2017 | 8:54a | punch screen | Hess, Ian |
| Dec 2, 2017 | 12:08p | punch screen | Hess, Ian |
| Dec 2, 2017 | 12:28p | punch screen | Hess, Ian |
| Dec 2, 2017 | 6:03p | punch screen | Hess, Ian |
| Dec 4, 2017 | 8:27a | punch screen | Hess, Ian |
| Dec 4, 2017 | 1:04p | punch screen | Hess, Ian |
| Dec 8, 2017 | 8:52a | punch screen | Hess, Ian |
| Dec 8, 2017 | 1:45p | punch screen | Hess, Ian |
| Dec 13, 2017 | 9:00a | punch screen | Hess, Ian |
| Dec 13, 2017 | 12:01p | punch screen | Hess, Ian |
| Dec 13, 2017 | 1:04p | punch screen | Hess, Ian |
| Dec 13, 2017 | 6:01p | punch screen | Hess, Ian |
| Dec 15, 2017 | 8:59a | punch screen | Hess, Ian |
| Dec 15, 2017 | 11:57a | punch screen | Hess, Ian |
| Dec 15, 2017 | 12:20p | punch screen | Hess, Ian |
| Dec 15, 2017 | 6:01p | punch screen | Hess, Ian |
| Dec 18, 2017 | 8:58a | punch screen | Hess, Ian |
| Dec 18, 2017 | 6:01p | punch screen | Hess, Ian |
| Dec 19, 2017 | 9:00a | punch screen | Hess, Ian |
| Dec 19, 2017 | 12:00p | punch screen | Hess, Ian |
| Dec 19, 2017 | 12:28p | punch screen | Hess, Ian |

**EXHIBIT 1**

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Dec 19, 2017 | 4:58p | punch screen | Hess, Ian |
| Dec 20, 2017 | 9:00a | punch screen | Hess, Ian |
| Dec 20, 2017 | 1:57p | punch screen | Hess, Ian |
| Dec 20, 2017 | 2:27p | punch screen | Hess, Ian |
| Dec 20, 2017 | 6:00p | punch screen | Hess, Ian |
| Dec 21, 2017 | 9:10a | punch screen | Hess, Ian |
| Dec 21, 2017 | 6:00p | punch screen | Hess, Ian |
| Dec 22, 2017 | 9:00a | punch screen | Hess, Ian |
| Dec 22, 2017 | 2:34p | punch screen | Hess, Ian |
| Dec 23, 2017 | 8:59a | punch screen | Hess, Ian |
| Dec 23, 2017 | 12:56p | punch screen | Hess, Ian |
| Dec 23, 2017 | 1:48p | punch screen | Hess, Ian |
| Dec 23, 2017 | 6:07p | punch screen | Hess, Ian |
| Dec 26, 2017 | 8:55a | punch screen | Hess, Ian |
| Dec 26, 2017 | 12:01p | punch screen | Hess, Ian |
| Dec 26, 2017 | 1:05p | punch screen | Hess, Ian |
| Dec 26, 2017 | 6:00p | punch screen | Hess, Ian |
| Dec 27, 2017 | 9:03a | punch screen | Hess, Ian |
| Dec 27, 2017 | 4:55p | punch screen | Hess, Ian |
| Dec 28, 2017 | 8:54a | punch screen | Hess, Ian |
| Dec 28, 2017 | 11:44a | punch screen | Hess, Ian |
| Dec 28, 2017 | 12:38p | punch screen | Hess, Ian |
| Dec 28, 2017 | 5:55p | punch screen | Hess, Ian |
| Dec 29, 2017 | 8:58a | punch screen | Hess, Ian |
| Dec 29, 2017 | 2:18p | punch screen | Hess, Ian |
| Dec 29, 2017 | 3:29p | punch screen | Hess, Ian |
| Dec 29, 2017 | 6:03p | punch screen | Hess, Ian |
| Dec 30, 2017 | 8:49a | punch screen | Hess, Ian |
| Dec 30, 2017 | 2:04p | punch screen | Hess, Ian |
| Dec 30, 2017 | 3:02p | punch screen | Hess, Ian |
| Dec 30, 2017 | 6:09p | punch screen | Hess, Ian |

—Employee Name: Hickman, Jacob

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1907 of 5547    CityMac 005713

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2017 | 8:56a | punch screen | | | | Hickman, Jacob |
| Dec 5, 2017 | 12:15p | punch screen | | | | Hickman, Jacob |
| Dec 5, 2017 | 12:56p | punch screen | | | | Hickman, Jacob |
| Dec 5, 2017 | 5:01p | punch screen | | | | Hickman, Jacob |
| Dec 6, 2017 | 8:52a | punch screen | | | | Hickman, Jacob |
| Dec 6, 2017 | 2:42p | punch screen | | | | Hickman, Jacob |
| Dec 6, 2017 | 3:23p | punch screen | | | | Hickman, Jacob |
| Dec 6, 2017 | 5:57p | punch screen | | | | Hickman, Jacob |
| Dec 7, 2017 | 8:49a | punch screen | | | | Hickman, Jacob |
| Dec 7, 2017 | 3:44p | punch screen | | | | Hickman, Jacob |
| Dec 7, 2017 | 4:29p | punch screen | | | | Hickman, Jacob |
| Dec 7, 2017 | 6:02p | punch screen | | | | Hickman, Jacob |
| Dec 8, 2017 | 8:51a | punch screen | | | | Hickman, Jacob |
| Dec 8, 2017 | 4:21p | punch screen | | | | Hickman, Jacob |
| Dec 8, 2017 | 5:08p | punch screen | | | | Hickman, Jacob |
| Dec 8, 2017 | 6:05p | punch screen | | | | Hickman, Jacob |
| Dec 11, 2017 | 8:56a | punch screen | | | | Hickman, Jacob |
| Dec 11, 2017 | 2:47p | punch screen | | | | Hickman, Jacob |
| Dec 11, 2017 | 3:43p | punch screen | | | | Hickman, Jacob |
| Dec 11, 2017 | 6:00p | punch screen | | | | Hickman, Jacob |
| Dec 12, 2017 | 8:58a | punch screen | | | | Hickman, Jacob |
| Dec 12, 2017 | 3:06p | punch screen | | | | Hickman, Jacob |
| Dec 12, 2017 | 4:03p | punch screen | | | | Hickman, Jacob |
| Dec 12, 2017 | 5:00p | punch screen | | | | Hickman, Jacob |
| Dec 13, 2017 | 8:55a | punch screen | | | | Hickman, Jacob |
| Dec 13, 2017 | 2:46p | punch screen | | | | Hickman, Jacob |
| Dec 13, 2017 | 3:52p | punch screen | | | | Hickman, Jacob |
| Dec 13, 2017 | 5:59p | punch screen | | | | Hickman, Jacob |
| Dec 14, 2017 | 8:56a | punch screen | | | | Hickman, Jacob |
| Dec 14, 2017 | 3:46p | punch screen | | | | Hickman, Jacob |
| Dec 14, 2017 | 4:46p | punch screen | | | | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1908 of 5547    CityMac 005714

**EXHIBIT 1**

| Dec 14, 2017 | 6:00p | punch screen | Hickman, Jacob |
|---|---|---|---|
| Dec 15, 2017 | 8:56a | punch screen | Hickman, Jacob |
| Dec 15, 2017 | 1:47p | punch screen | Hickman, Jacob |
| Dec 15, 2017 | 2:46p | punch screen | Hickman, Jacob |
| Dec 15, 2017 | 5:45p | punch screen | Hickman, Jacob |
| Dec 18, 2017 | 8:56a | punch screen | Hickman, Jacob |
| Dec 18, 2017 | 2:25p | punch screen | Hickman, Jacob |
| Dec 18, 2017 | 3:20p | punch screen | Hickman, Jacob |
| Dec 18, 2017 | 6:00p | punch screen | Hickman, Jacob |
| Dec 19, 2017 | 9:00a | punch screen | Hickman, Jacob |
| Dec 19, 2017 | 1:25p | punch screen | Hickman, Jacob |
| Dec 19, 2017 | 2:25p | punch screen | Hickman, Jacob |
| Dec 19, 2017 | 6:00p | user created | Cori Curran |
| Dec 20, 2017 | 9:00a | punch screen | Hickman, Jacob |
| Dec 20, 2017 | 12:31p | punch screen | Hickman, Jacob |
| Dec 20, 2017 | 1:33p | punch screen | Hickman, Jacob |
| Dec 20, 2017 | 5:58p | punch screen | Hickman, Jacob |
| Dec 21, 2017 | 8:57a | punch screen | Hickman, Jacob |
| Dec 21, 2017 | 1:53p | punch screen | Hickman, Jacob |
| Dec 21, 2017 | 2:49p | punch screen | Hickman, Jacob |
| Dec 21, 2017 | 6:03p | punch screen | Hickman, Jacob |
| Dec 22, 2017 | 8:55a | punch screen | Hickman, Jacob |
| Dec 22, 2017 | 2:41p | punch screen | Hickman, Jacob |
| Dec 22, 2017 | 3:39p | punch screen | Hickman, Jacob |
| Dec 22, 2017 | 6:05p | punch screen | Hickman, Jacob |
| Dec 26, 2017 | 9:01a | punch screen | Hickman, Jacob |
| Dec 26, 2017 | 2:39p | punch screen | Hickman, Jacob |
| Dec 26, 2017 | 3:45p | punch screen | Hickman, Jacob |
| Dec 26, 2017 | 6:00p | punch screen | Hickman, Jacob |
| Dec 27, 2017 | 9:09a | punch screen | Hickman, Jacob |
| Dec 27, 2017 | 1:03p | punch screen | Hickman, Jacob |
| Dec 27, 2017 | 2:03p | punch screen | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1909 of 5547    CityMac 005715

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2017 | 5:56p | punch screen | | | | Hickman, Jacob |
| Dec 28, 2017 | 8:55a | punch screen | | | | Hickman, Jacob |
| Dec 28, 2017 | 2:58p | punch screen | | | | Hickman, Jacob |
| Dec 28, 2017 | 3:59p | punch screen | | | | Hickman, Jacob |
| Dec 28, 2017 | 5:59p | punch screen | | | | Hickman, Jacob |

**Employee Name: Johnson, Connor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2017 | 8:55a | punch screen | | | | Johnson, Connor |
| Nov 15, 2017 | 3:13p | punch screen | | | | Johnson, Connor |
| Nov 15, 2017 | 4:34p | punch screen | | | | Johnson, Connor |
| Nov 15, 2017 | 6:06p | punch screen | | | | Johnson, Connor |
| Nov 16, 2017 | 8:54a | punch screen | | | | Johnson, Connor |
| Nov 16, 2017 | 2:43p | punch screen | | | | Johnson, Connor |
| Nov 16, 2017 | 3:48p | punch screen | | | | Johnson, Connor |
| Nov 16, 2017 | 6:04p | punch screen | | | | Johnson, Connor |
| Nov 17, 2017 | 8:54a | punch screen | | | | Johnson, Connor |
| Nov 17, 2017 | 1:46p | punch screen | | | | Johnson, Connor |
| Nov 17, 2017 | 2:46p | punch screen | | | | Johnson, Connor |
| Nov 17, 2017 | 6:10p | punch screen | | | | Johnson, Connor |
| Nov 18, 2017 | 8:58a | punch screen | | | | Johnson, Connor |
| Nov 18, 2017 | 2:07p | punch screen | | | | Johnson, Connor |
| Nov 18, 2017 | 3:10p | punch screen | | | | Johnson, Connor |
| Nov 18, 2017 | 6:03p | punch screen | | | | Johnson, Connor |
| Nov 20, 2017 | 8:57a | punch screen | | | | Johnson, Connor |
| Nov 20, 2017 | 12:15p | punch screen | | | | Johnson, Connor |
| Nov 20, 2017 | 1:13p | punch screen | | | | Johnson, Connor |
| Nov 20, 2017 | 6:29p | punch screen | | | | Johnson, Connor |
| Nov 21, 2017 | 8:48a | punch screen | | | | Johnson, Connor |
| Nov 21, 2017 | 1:31p | punch screen | | | | Johnson, Connor |
| Nov 21, 2017 | 2:32p | punch screen | | | | Johnson, Connor |
| Nov 21, 2017 | 6:13p | punch screen | | | | Johnson, Connor |
| Nov 22, 2017 | 8:56a | punch screen | | | | Johnson, Connor |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Nov 22, 2017 | 12:31p | punch screen | Johnson, Connor |
| Nov 22, 2017 | 1:39p | punch screen | Johnson, Connor |
| Nov 22, 2017 | 5:02p | punch screen | Johnson, Connor |
| Nov 24, 2017 | 8:57a | punch screen | Johnson, Connor |
| Nov 24, 2017 | 12:39p | punch screen | Johnson, Connor |
| Nov 24, 2017 | 1:38p | punch screen | Johnson, Connor |
| Nov 24, 2017 | 6:01p | punch screen | Johnson, Connor |
| Nov 25, 2017 | 8:58a | punch screen | Johnson, Connor |
| Nov 25, 2017 | 12:58p | punch screen | Johnson, Connor |
| Nov 25, 2017 | 1:58p | punch screen | Johnson, Connor |
| Nov 25, 2017 | 6:00p | punch screen | Johnson, Connor |
| Nov 27, 2017 | 8:57a | punch screen | Johnson, Connor |
| Nov 27, 2017 | 1:19p | punch screen | Johnson, Connor |
| Nov 27, 2017 | 2:27p | punch screen | Johnson, Connor |
| Nov 27, 2017 | 6:06p | punch screen | Johnson, Connor |
| Nov 28, 2017 | 8:58a | punch screen | Johnson, Connor |
| Nov 28, 2017 | 12:52p | punch screen | Johnson, Connor |
| Nov 28, 2017 | 1:51p | punch screen | Johnson, Connor |
| Nov 28, 2017 | 4:57p | punch screen | Johnson, Connor |
| Nov 30, 2017 | 8:54a | punch screen | Johnson, Connor |
| Nov 30, 2017 | 12:46p | punch screen | Johnson, Connor |
| Nov 30, 2017 | 1:49p | punch screen | Johnson, Connor |
| Nov 30, 2017 | 6:00p | punch screen | Johnson, Connor |
| Dec 1, 2017 | 8:56a | punch screen | Johnson, Connor |
| Dec 1, 2017 | 12:13p | punch screen | Johnson, Connor |
| Dec 1, 2017 | 1:17p | punch screen | Johnson, Connor |
| Dec 1, 2017 | 6:05p | punch screen | Johnson, Connor |
| Dec 2, 2017 | 8:58a | punch screen | Johnson, Connor |
| Dec 2, 2017 | 6:03p | punch screen | Johnson, Connor |
| Dec 4, 2017 | 8:48a | user created IN punch | Vasquez, Stephen |
| Dec 4, 2017 | 1:46p | punch screen | Johnson, Connor |
| Dec 4, 2017 | 3:09p | punch screen | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1911 of 5547     CityMac 005717

| Date | Time | | Name |
|------|------|------|------|
| Dec 4, 2017 | 6:07p | punch screen | Johnson, Connor |
| Dec 5, 2017 | 8:45a | punch screen | Johnson, Connor |
| Dec 5, 2017 | 1:22p | punch screen | Johnson, Connor |
| Dec 5, 2017 | 2:26p | punch screen | Johnson, Connor |
| Dec 5, 2017 | 5:59p | punch screen | Johnson, Connor |
| Dec 7, 2017 | 8:49a | punch screen | Johnson, Connor |
| Dec 7, 2017 | 1:21p | punch screen | Johnson, Connor |
| Dec 7, 2017 | 2:15p | punch screen | Johnson, Connor |
| Dec 7, 2017 | 6:07p | punch screen | Johnson, Connor |
| Dec 8, 2017 | 8:47a | punch screen | Johnson, Connor |
| Dec 8, 2017 | 11:51a | punch screen | Johnson, Connor |
| Dec 8, 2017 | 1:05p | punch screen | Johnson, Connor |
| Dec 8, 2017 | 6:09p | punch screen | Johnson, Connor |
| Dec 9, 2017 | 8:50a | punch screen | Johnson, Connor |
| Dec 9, 2017 | 12:42p | punch screen | Johnson, Connor |
| Dec 9, 2017 | 1:41p | punch screen | Johnson, Connor |
| Dec 9, 2017 | 5:31p | punch screen | Johnson, Connor |
| Dec 11, 2017 | 8:56a | punch screen | Johnson, Connor |
| Dec 11, 2017 | 2:36p | punch screen | Johnson, Connor |
| Dec 11, 2017 | 4:12p | punch screen | Johnson, Connor |
| Dec 11, 2017 | 6:02p | punch screen | Johnson, Connor |
| Dec 12, 2017 | 8:53a | punch screen | Johnson, Connor |
| Dec 12, 2017 | 12:39p | punch screen | Johnson, Connor |
| Dec 12, 2017 | 1:44p | punch screen | Johnson, Connor |
| Dec 12, 2017 | 6:01p | punch screen | Johnson, Connor |
| Dec 14, 2017 | 8:54a | punch screen | Johnson, Connor |
| Dec 14, 2017 | 3:02p | punch screen | Johnson, Connor |
| Dec 14, 2017 | 4:04p | punch screen | Johnson, Connor |
| Dec 14, 2017 | 6:08p | punch screen | Johnson, Connor |
| Dec 15, 2017 | 9:01a | punch screen | Johnson, Connor |
| Dec 15, 2017 | 4:09p | punch screen | Johnson, Connor |
| Dec 16, 2017 | 8:56a | punch screen | Johnson, Connor |

**EXHIBIT 1**

| Dec 16, 2017 | 1:32p | punch screen | Johnson, Connor |
|---|---|---|---|
| Dec 16, 2017 | 2:41p | punch screen | Johnson, Connor |
| Dec 16, 2017 | 6:01p | punch screen | Johnson, Connor |
| Dec 18, 2017 | 8:44a | punch screen | Johnson, Connor |
| Dec 18, 2017 | 12:53p | punch screen | Johnson, Connor |
| Dec 18, 2017 | 2:01p | user created IN punch | Vasquez, Stephen |
| Dec 18, 2017 | 6:00p | user created | Vasquez, Stephen |
| Dec 19, 2017 | 8:42a | punch screen | Johnson, Connor |
| Dec 19, 2017 | 2:35p | punch screen | Johnson, Connor |
| Dec 19, 2017 | 3:36p | punch screen | Johnson, Connor |
| Dec 19, 2017 | 6:08p | punch screen | Johnson, Connor |
| Dec 21, 2017 | 8:47a | punch screen | Johnson, Connor |
| Dec 21, 2017 | 1:11p | punch screen | Johnson, Connor |
| Dec 21, 2017 | 2:11p | punch screen | Johnson, Connor |
| Dec 21, 2017 | 6:06p | punch screen | Johnson, Connor |
| Dec 22, 2017 | 10:53a | punch screen | Johnson, Connor |
| Dec 22, 2017 | 6:05p | punch screen | Johnson, Connor |
| Dec 23, 2017 | 9:30a | punch screen | Johnson, Connor |
| Dec 23, 2017 | 1:04p | punch screen | Johnson, Connor |
| Dec 23, 2017 | 2:06p | punch screen | Johnson, Connor |
| Dec 23, 2017 | 6:09p | punch screen | Johnson, Connor |
| Dec 26, 2017 | 8:52a | punch screen | Johnson, Connor |
| Dec 26, 2017 | 2:19p | punch screen | Johnson, Connor |
| Dec 26, 2017 | 3:16p | punch screen | Johnson, Connor |
| Dec 26, 2017 | 6:04p | punch screen | Johnson, Connor |
| Dec 27, 2017 | 8:57a | punch screen | Johnson, Connor |
| Dec 27, 2017 | 1:21p | punch screen | Johnson, Connor |
| Dec 27, 2017 | 2:20p | punch screen | Johnson, Connor |
| Dec 27, 2017 | 6:00p | punch screen | Johnson, Connor |
| Dec 28, 2017 | 8:48a | punch screen | Johnson, Connor |
| Dec 28, 2017 | 12:53p | punch screen | Johnson, Connor |
| Dec 28, 2017 | 1:49p | punch screen | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1913 of 5547    CityMac 005719

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|--------------|
| Dec 28, 2017 | 6:01p | punch screen | | | | Johnson, Connor |
| Dec 29, 2017 | 8:47a | punch screen | | | | Johnson, Connor |
| Dec 29, 2017 | 2:46p | punch screen | | | | Johnson, Connor |
| Dec 29, 2017 | 3:47p | punch screen | | | | Johnson, Connor |
| Dec 29, 2017 | 6:07p | punch screen | | | | Johnson, Connor |
| Dec 30, 2017 | 8:56a | punch screen | | | | Johnson, Connor |
| Dec 30, 2017 | 6:11p | punch screen | | | | Johnson, Connor |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:01a | punch screen | | | | Krutsinger, Aleksander |
| Oct 2, 2017 | 11:41a | punch screen | | | | Krutsinger, Aleksander |
| Oct 2, 2017 | 12:41p | punch screen | | | | Krutsinger, Aleksander |
| Oct 2, 2017 | 6:00p | punch screen | | | | Krutsinger, Aleksander |
| Oct 3, 2017 | 8:53a | punch screen | | | | Krutsinger, Aleksander |
| Oct 3, 2017 | 1:06p | punch screen | | | | Krutsinger, Aleksander |
| Oct 3, 2017 | 2:08p | punch screen | | | | Krutsinger, Aleksander |
| Oct 3, 2017 | 5:59p | punch screen | | | | Krutsinger, Aleksander |
| Oct 4, 2017 | 9:07a | punch screen | | | | Krutsinger, Aleksander |
| Oct 4, 2017 | 11:55a | punch screen | | | | Krutsinger, Aleksander |
| Oct 4, 2017 | 12:57p | punch screen | | | | Krutsinger, Aleksander |
| Oct 4, 2017 | 5:58p | punch screen | | | | Krutsinger, Aleksander |
| Oct 5, 2017 | 9:03a | punch screen | | | | Krutsinger, Aleksander |
| Oct 5, 2017 | 12:43p | punch screen | | | | Krutsinger, Aleksander |
| Oct 5, 2017 | 1:43p | punch screen | | | | Krutsinger, Aleksander |
| Oct 5, 2017 | 6:00p | punch screen | | | | Krutsinger, Aleksander |
| Oct 6, 2017 | 9:18a | punch screen | | | | Krutsinger, Aleksander |
| Oct 6, 2017 | 11:17a | punch screen | | | | Krutsinger, Aleksander |
| Oct 6, 2017 | 12:26p | punch screen | | | | Krutsinger, Aleksander |
| Oct 6, 2017 | 6:03p | punch screen | | | | Krutsinger, Aleksander |
| Oct 7, 2017 | 8:55a | punch screen | | | | Krutsinger, Aleksander |
| Oct 7, 2017 | 9:55a | punch screen | | | | Krutsinger, Aleksander |
| Oct 9, 2017 | 10:23a | punch screen | | | | Krutsinger, Aleksander |

| Oct 9, 2017 | 12:18p | punch screen | Krutsinger, Aleksander |
| Oct 9, 2017 | 1:15p | punch screen | Krutsinger, Aleksander |
| Oct 9, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Oct 10, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Oct 10, 2017 | 2:07p | punch screen | Krutsinger, Aleksander |
| Oct 10, 2017 | 3:07p | punch screen | Krutsinger, Aleksander |
| Oct 10, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Oct 11, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Oct 11, 2017 | 1:36p | punch screen | Krutsinger, Aleksander |
| Oct 11, 2017 | 2:32p | punch screen | Krutsinger, Aleksander |
| Oct 11, 2017 | 6:00p | user created | Edwards, Christopher |
| Oct 12, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |
| Oct 12, 2017 | 5:57p | punch screen | Krutsinger, Aleksander |
| Oct 13, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Oct 13, 2017 | 1:49p | punch screen | Krutsinger, Aleksander |
| Oct 13, 2017 | 2:57p | punch screen | Krutsinger, Aleksander |
| Oct 13, 2017 | 5:01p | punch screen | Krutsinger, Aleksander |
| Oct 16, 2017 | 9:38a | punch screen | Krutsinger, Aleksander |
| Oct 16, 2017 | 12:14p | punch screen | Krutsinger, Aleksander |
| Oct 16, 2017 | 1:14p | punch screen | Krutsinger, Aleksander |
| Oct 16, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Oct 17, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Oct 17, 2017 | 5:55p | punch screen | Krutsinger, Aleksander |
| Oct 18, 2017 | 10:03a | punch screen | Krutsinger, Aleksander |
| Oct 18, 2017 | 11:24a | punch screen | Krutsinger, Aleksander |
| Oct 18, 2017 | 12:28p | punch screen | Krutsinger, Aleksander |
| Oct 18, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Oct 19, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Oct 19, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Oct 20, 2017 | 9:53a | punch screen | Krutsinger, Aleksander |
| Oct 20, 2017 | 12:56p | punch screen | Krutsinger, Aleksander |
| Oct 20, 2017 | 1:22p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1915 of 5547    CityMac 005721

EXHIBIT 1

| | | | |
|---|---|---|---|
| Oct 20, 2017 | 5:00p | punch screen | Krutsinger, Aleksander |
| Oct 23, 2017 | 9:08a | punch screen | Krutsinger, Aleksander |
| Oct 23, 2017 | 10:53a | punch screen | Krutsinger, Aleksander |
| Oct 23, 2017 | 11:58a | punch screen | Krutsinger, Aleksander |
| Oct 23, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Oct 24, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Oct 24, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Oct 25, 2017 | 10:03a | punch screen | Krutsinger, Aleksander |
| Oct 25, 2017 | 1:33p | punch screen | Krutsinger, Aleksander |
| Oct 25, 2017 | 2:43p | punch screen | Krutsinger, Aleksander |
| Oct 25, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| Oct 26, 2017 | 8:47a | punch screen | Krutsinger, Aleksander |
| Oct 26, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Oct 27, 2017 | 8:52a | punch screen | Krutsinger, Aleksander |
| Oct 27, 2017 | 3:26p | punch screen | Krutsinger, Aleksander |
| Oct 27, 2017 | 3:59p | punch screen | Krutsinger, Aleksander |
| Oct 27, 2017 | 4:37p | punch screen | Krutsinger, Aleksander |
| Oct 30, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Oct 30, 2017 | 11:14a | punch screen | Krutsinger, Aleksander |
| Oct 30, 2017 | 12:11p | punch screen | Krutsinger, Aleksander |
| Oct 30, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Oct 31, 2017 | 9:07a | punch screen | Krutsinger, Aleksander |
| Oct 31, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Nov 1, 2017 | 10:05a | punch screen | Krutsinger, Aleksander |
| Nov 1, 2017 | 1:56p | punch screen | Krutsinger, Aleksander |
| Nov 1, 2017 | 2:54p | punch screen | Krutsinger, Aleksander |
| Nov 1, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Nov 2, 2017 | 9:03a | punch screen | Krutsinger, Aleksander |
| Nov 2, 2017 | 2:26p | punch screen | Krutsinger, Aleksander |
| Nov 2, 2017 | 3:36p | punch screen | Krutsinger, Aleksander |
| Nov 2, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Nov 3, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |

| Nov 3, 2017 | 11:56a | punch screen | Krutsinger, Aleksander |
| Nov 3, 2017 | 12:04p | punch screen | Krutsinger, Aleksander |
| Nov 3, 2017 | 6:16p | punch screen | Krutsinger, Aleksander |
| Nov 6, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Nov 6, 2017 | 11:05a | punch screen | Krutsinger, Aleksander |
| Nov 6, 2017 | 12:07p | punch screen | Krutsinger, Aleksander |
| Nov 6, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Nov 7, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Nov 7, 2017 | 6:09p | punch screen | Krutsinger, Aleksander |
| Nov 8, 2017 | 10:07a | punch screen | Krutsinger, Aleksander |
| Nov 8, 2017 | 11:28a | punch screen | Krutsinger, Aleksander |
| Nov 8, 2017 | 12:25p | punch screen | Krutsinger, Aleksander |
| Nov 8, 2017 | 6:14p | punch screen | Krutsinger, Aleksander |
| Nov 9, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Nov 9, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Nov 10, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Nov 10, 2017 | 4:27p | punch screen | Krutsinger, Aleksander |
| Nov 13, 2017 | 8:52a | punch screen | Krutsinger, Aleksander |
| Nov 13, 2017 | 11:47a | punch screen | Krutsinger, Aleksander |
| Nov 13, 2017 | 12:41p | punch screen | Krutsinger, Aleksander |
| Nov 13, 2017 | 6:12p | punch screen | Krutsinger, Aleksander |
| Nov 14, 2017 | 8:53a | punch screen | Krutsinger, Aleksander |
| Nov 14, 2017 | 6:00p | user created | Edwards, Christopher |
| Nov 15, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Nov 15, 2017 | 12:11p | punch screen | Krutsinger, Aleksander |
| Nov 15, 2017 | 1:19p | punch screen | Krutsinger, Aleksander |
| Nov 15, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Nov 16, 2017 | 8:55a | punch screen | Krutsinger, Aleksander |
| Nov 16, 2017 | 6:03p | punch screen | Krutsinger, Aleksander |
| Nov 17, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Nov 17, 2017 | 2:40p | punch screen | Krutsinger, Aleksander |
| Nov 20, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Nov 20, 2017 | 12:22p | punch screen | Krutsinger, Aleksander |
| Nov 20, 2017 | 12:56p | punch screen | Krutsinger, Aleksander |
| Nov 20, 2017 | 6:20p | punch screen | Krutsinger, Aleksander |
| Nov 21, 2017 | 8:53a | punch screen | Krutsinger, Aleksander |
| Nov 21, 2017 | 6:12p | punch screen | Krutsinger, Aleksander |
| Nov 22, 2017 | 8:52a | punch screen | Krutsinger, Aleksander |
| Nov 22, 2017 | 10:55a | punch screen | Krutsinger, Aleksander |
| Nov 22, 2017 | 1:00p | punch screen | Krutsinger, Aleksander |
| Nov 22, 2017 | 5:00p | punch screen | Krutsinger, Aleksander |
| Nov 24, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Nov 24, 2017 | 5:59p | punch screen | Krutsinger, Aleksander |
| Nov 27, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Nov 27, 2017 | 11:36a | punch screen | Krutsinger, Aleksander |
| Nov 27, 2017 | 12:32p | punch screen | Krutsinger, Aleksander |
| Nov 27, 2017 | 6:13p | punch screen | Krutsinger, Aleksander |
| Nov 28, 2017 | 8:43a | punch screen | Krutsinger, Aleksander |
| Nov 28, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Nov 29, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Nov 29, 2017 | 1:53p | punch screen | Krutsinger, Aleksander |
| Nov 29, 2017 | 2:50p | punch screen | Krutsinger, Aleksander |
| Nov 29, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Nov 30, 2017 | 8:45a | punch screen | Krutsinger, Aleksander |
| Nov 30, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Dec 1, 2017 | 12:06p | punch screen | Krutsinger, Aleksander |
| Dec 1, 2017 | 6:13p | punch screen | Krutsinger, Aleksander |
| Dec 4, 2017 | 8:31a | punch screen | Krutsinger, Aleksander |
| Dec 4, 2017 | 6:07p | punch screen | Krutsinger, Aleksander |
| Dec 5, 2017 | 8:41a | punch screen | Krutsinger, Aleksander |
| Dec 5, 2017 | 5:58p | punch screen | Krutsinger, Aleksander |
| Dec 6, 2017 | 8:35a | punch screen | Krutsinger, Aleksander |
| Dec 6, 2017 | 1:58p | punch screen | Krutsinger, Aleksander |
| Dec 6, 2017 | 3:19p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1918 of 5547    CityMac 005724

EXHIBIT 1

| Dec 6, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
|---|---|---|---|
| Dec 7, 2017 | 8:58a | punch screen | Krutsinger, Aleksander |
| Dec 7, 2017 | 11:58a | punch screen | Krutsinger, Aleksander |
| Dec 7, 2017 | 1:13p | punch screen | Krutsinger, Aleksander |
| Dec 7, 2017 | 8:00p | punch screen | Krutsinger, Aleksander |
| Dec 8, 2017 | 8:56a | punch screen | Krutsinger, Aleksander |
| Dec 8, 2017 | 12:23p | punch screen | Krutsinger, Aleksander |
| Dec 8, 2017 | 1:23p | punch screen | Krutsinger, Aleksander |
| Dec 8, 2017 | 6:10p | punch screen | Krutsinger, Aleksander |
| Dec 9, 2017 | 8:42a | punch screen | Krutsinger, Aleksander |
| Dec 9, 2017 | 2:29p | punch screen | Krutsinger, Aleksander |
| Dec 9, 2017 | 2:48p | punch screen | Krutsinger, Aleksander |
| Dec 9, 2017 | 5:34p | punch screen | Krutsinger, Aleksander |
| Dec 11, 2017 | 9:04a | punch screen | Krutsinger, Aleksander |
| Dec 11, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Dec 12, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Dec 12, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Dec 13, 2017 | 8:48a | punch screen | Krutsinger, Aleksander |
| Dec 13, 2017 | 12:00p | punch screen | Krutsinger, Aleksander |
| Dec 13, 2017 | 12:58p | punch screen | Krutsinger, Aleksander |
| Dec 13, 2017 | 4:07p | punch screen | Krutsinger, Aleksander |
| Dec 14, 2017 | 9:09a | punch screen | Krutsinger, Aleksander |
| Dec 14, 2017 | 2:35p | punch screen | Krutsinger, Aleksander |
| Dec 14, 2017 | 3:32p | punch screen | Krutsinger, Aleksander |
| Dec 14, 2017 | 6:14p | punch screen | Krutsinger, Aleksander |
| Dec 16, 2017 | 8:52a | punch screen | Krutsinger, Aleksander |
| Dec 16, 2017 | 1:01p | punch screen | Krutsinger, Aleksander |
| Dec 18, 2017 | 1:58p | punch screen | Krutsinger, Aleksander |
| Dec 18, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Dec 19, 2017 | 8:57a | punch screen | Krutsinger, Aleksander |
| Dec 19, 2017 | 1:10p | punch screen | Krutsinger, Aleksander |
| Dec 19, 2017 | 2:07p | punch screen | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1919 of 5547    CityMac 005725

| Date | Time | Type | Name |
|------|------|------|------|
| Dec 19, 2017 | 6:05p | punch screen | Krutsinger, Aleksander |
| Dec 20, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Dec 20, 2017 | 11:05a | punch screen | Krutsinger, Aleksander |
| Dec 20, 2017 | 12:02p | punch screen | Krutsinger, Aleksander |
| Dec 20, 2017 | 6:00p | punch screen | Krutsinger, Aleksander |
| Dec 21, 2017 | 8:49a | punch screen | Krutsinger, Aleksander |
| Dec 21, 2017 | 11:55a | punch screen | Krutsinger, Aleksander |
| Dec 21, 2017 | 1:00p | punch screen | Krutsinger, Aleksander |
| Dec 21, 2017 | 6:02p | punch screen | Krutsinger, Aleksander |
| Dec 22, 2017 | 9:00a | punch screen | Krutsinger, Aleksander |
| Dec 22, 2017 | 1:14p | punch screen | Krutsinger, Aleksander |
| Dec 22, 2017 | 2:14p | punch screen | Krutsinger, Aleksander |
| Dec 22, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Dec 26, 2017 | 9:01a | punch screen | Krutsinger, Aleksander |
| Dec 26, 2017 | 1:46p | punch screen | Krutsinger, Aleksander |
| Dec 26, 2017 | 2:39p | punch screen | Krutsinger, Aleksander |
| Dec 26, 2017 | 6:04p | punch screen | Krutsinger, Aleksander |
| Dec 27, 2017 | 8:59a | punch screen | Krutsinger, Aleksander |
| Dec 27, 2017 | 11:58a | punch screen | Krutsinger, Aleksander |
| Dec 27, 2017 | 1:02p | punch screen | Krutsinger, Aleksander |
| Dec 27, 2017 | 5:55p | punch screen | Krutsinger, Aleksander |
| Dec 28, 2017 | 9:05a | punch screen | Krutsinger, Aleksander |
| Dec 28, 2017 | 12:55p | punch screen | Krutsinger, Aleksander |
| Dec 28, 2017 | 1:50p | punch screen | Krutsinger, Aleksander |
| Dec 28, 2017 | 6:01p | punch screen | Krutsinger, Aleksander |
| Dec 29, 2017 | 9:02a | punch screen | Krutsinger, Aleksander |
| Dec 29, 2017 | 11:31a | punch screen | Krutsinger, Aleksander |
| Dec 29, 2017 | 12:26p | punch screen | Krutsinger, Aleksander |
| Dec 29, 2017 | 6:04p | user created | Vasquez, Stephen |

Employee Name: Matamoros, Natasha

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2017 | 8:54a | user created IN punch | | | | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1920 of 5547    CityMac 005726

EXHIBIT 1

| Nov 10, 2017 | 12:30p | user created | Vasquez, Stephen |
| Nov 10, 2017 | 1:30p | user created IN punch | Vasquez, Stephen |
| Nov 10, 2017 | 6:20p | user created | Vasquez, Stephen |
| Nov 15, 2017 | 8:46a | punch screen | Matamoros, Natasha |
| Nov 15, 2017 | 11:56a | punch screen | Matamoros, Natasha |
| Nov 15, 2017 | 12:40p | punch screen | Matamoros, Natasha |
| Nov 15, 2017 | 4:51p | user created | Vasquez, Stephen |
| Nov 16, 2017 | 8:40a | punch screen | Matamoros, Natasha |
| Nov 16, 2017 | 2:04p | punch screen | Matamoros, Natasha |
| Nov 16, 2017 | 2:55p | punch screen | Matamoros, Natasha |
| Nov 16, 2017 | 6:04p | punch screen | Matamoros, Natasha |
| Nov 17, 2017 | 12:44p | punch screen | Matamoros, Natasha |
| Nov 17, 2017 | 6:10p | punch screen | Matamoros, Natasha |
| Nov 18, 2017 | 8:45a | punch screen | Matamoros, Natasha |
| Nov 18, 2017 | 1:51p | punch screen | Matamoros, Natasha |
| Nov 18, 2017 | 2:46p | punch screen | Matamoros, Natasha |
| Nov 18, 2017 | 6:03p | punch screen | Matamoros, Natasha |
| Nov 21, 2017 | 8:44a | punch screen | Matamoros, Natasha |
| Nov 21, 2017 | 2:38p | punch screen | Matamoros, Natasha |
| Nov 21, 2017 | 3:22p | punch screen | Matamoros, Natasha |
| Nov 21, 2017 | 5:31p | user created | Vasquez, Stephen |
| Nov 22, 2017 | 8:47a | punch screen | Matamoros, Natasha |
| Nov 22, 2017 | 2:51p | punch screen | Matamoros, Natasha |
| Nov 22, 2017 | 3:54p | punch screen | Matamoros, Natasha |
| Nov 22, 2017 | 5:00p | punch screen | Matamoros, Natasha |
| Nov 24, 2017 | 8:44a | punch screen | Matamoros, Natasha |
| Nov 24, 2017 | 1:44p | punch screen | Matamoros, Natasha |
| Nov 24, 2017 | 2:40p | punch screen | Matamoros, Natasha |
| Nov 24, 2017 | 6:00p | punch screen | Matamoros, Natasha |
| Nov 25, 2017 | 8:41a | punch screen | Matamoros, Natasha |
| Nov 25, 2017 | 11:41a | punch screen | Matamoros, Natasha |
| Nov 25, 2017 | 12:43p | punch screen | Matamoros, Natasha |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1921 of 5547  CityMac 005727

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|--|----------|----------|
| Nov 25, 2017 | 6:00p | | punch screen | Matamoros, Natasha |
| Nov 28, 2017 | 8:46a | | punch screen | Matamoros, Natasha |
| Nov 28, 2017 | 11:46a | | punch screen | Matamoros, Natasha |
| Nov 28, 2017 | 12:41p | | punch screen | Matamoros, Natasha |
| Nov 28, 2017 | 6:00p | | punch screen | Matamoros, Natasha |
| Nov 29, 2017 | 8:46a | | punch screen | Matamoros, Natasha |
| Nov 29, 2017 | 6:01p | | punch screen | Matamoros, Natasha |
| Nov 30, 2017 | 9:57a | | punch screen | Matamoros, Natasha |
| Nov 30, 2017 | 3:22p | | punch screen | Matamoros, Natasha |
| Nov 30, 2017 | 3:41p | | punch screen | Matamoros, Natasha |
| Nov 30, 2017 | 6:00p | | punch screen | Matamoros, Natasha |
| Dec 1, 2017 | 8:40a | | punch screen | Matamoros, Natasha |
| Dec 1, 2017 | 1:23p | | punch screen | Matamoros, Natasha |
| Dec 1, 2017 | 2:21p | | punch screen | Matamoros, Natasha |
| Dec 1, 2017 | 6:14p | | punch screen | Matamoros, Natasha |
| Dec 4, 2017 | 8:28a | | punch screen | Matamoros, Natasha |
| Dec 4, 2017 | 10:31a | | punch screen | Matamoros, Natasha |
| Dec 5, 2017 | 8:44a | | punch screen | Matamoros, Natasha |
| Dec 5, 2017 | 12:03p | | punch screen | Matamoros, Natasha |
| Dec 5, 2017 | 1:00p | | punch screen | Matamoros, Natasha |
| Dec 5, 2017 | 5:58p | | punch screen | Matamoros, Natasha |
| Dec 6, 2017 | 8:41a | | punch screen | Matamoros, Natasha |
| Dec 6, 2017 | 1:49p | | punch screen | Matamoros, Natasha |
| Dec 6, 2017 | 2:46p | | punch screen | Matamoros, Natasha |
| Dec 6, 2017 | 6:12p | | punch screen | Matamoros, Natasha |
| Dec 7, 2017 | 8:42a | | punch screen | Matamoros, Natasha |
| Dec 7, 2017 | 12:20p | | punch screen | Matamoros, Natasha |
| Dec 7, 2017 | 12:58p | | punch screen | Matamoros, Natasha |
| Dec 7, 2017 | 5:00p | | punch screen | Matamoros, Natasha |
| Dec 8, 2017 | 8:45a | | punch screen | Matamoros, Natasha |
| Dec 8, 2017 | 1:54p | | punch screen | Matamoros, Natasha |
| Dec 8, 2017 | 2:48p | | punch screen | Matamoros, Natasha |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1922 of 5547    CityMac 005728

**EXHIBIT 1**

| Dec 8, 2017 | 6:10p | punch screen | Matamoros, Natasha |
| Dec 9, 2017 | 8:40a | punch screen | Matamoros, Natasha |
| Dec 9, 2017 | 2:22p | punch screen | Matamoros, Natasha |
| Dec 12, 2017 | 8:40a | punch screen | Matamoros, Natasha |
| Dec 12, 2017 | 12:29p | punch screen | Matamoros, Natasha |
| Dec 12, 2017 | 1:20p | punch screen | Matamoros, Natasha |
| Dec 12, 2017 | 6:00p | punch screen | Matamoros, Natasha |
| Dec 13, 2017 | 8:37a | punch screen | Matamoros, Natasha |
| Dec 13, 2017 | 12:52p | punch screen | Matamoros, Natasha |
| Dec 13, 2017 | 1:51p | punch screen | Matamoros, Natasha |
| Dec 13, 2017 | 6:03p | punch screen | Matamoros, Natasha |
| Dec 14, 2017 | 8:45a | punch screen | Matamoros, Natasha |
| Dec 14, 2017 | 1:47p | punch screen | Matamoros, Natasha |
| Dec 14, 2017 | 2:47p | punch screen | Matamoros, Natasha |
| Dec 14, 2017 | 5:44p | punch screen | Matamoros, Natasha |
| Dec 15, 2017 | 8:46a | punch screen | Matamoros, Natasha |
| Dec 15, 2017 | 2:01p | punch screen | Matamoros, Natasha |
| Dec 15, 2017 | 2:34p | punch screen | Matamoros, Natasha |
| Dec 15, 2017 | 4:54p | punch screen | Matamoros, Natasha |
| Dec 16, 2017 | 8:43a | punch screen | Matamoros, Natasha |
| Dec 16, 2017 | 12:09p | punch screen | Matamoros, Natasha |
| Dec 16, 2017 | 1:08p | punch screen | Matamoros, Natasha |
| Dec 16, 2017 | 6:00p | punch screen | Matamoros, Natasha |
| Dec 19, 2017 | 8:42a | punch screen | Matamoros, Natasha |
| Dec 19, 2017 | 1:29p | punch screen | Matamoros, Natasha |
| Dec 19, 2017 | 2:26p | punch screen | Matamoros, Natasha |
| Dec 19, 2017 | 6:07p | punch screen | Matamoros, Natasha |
| Dec 20, 2017 | 8:55a | punch screen | Matamoros, Natasha |
| Dec 20, 2017 | 1:35p | punch screen | Matamoros, Natasha |
| Dec 20, 2017 | 2:36p | punch screen | Matamoros, Natasha |
| Dec 20, 2017 | 6:02p | punch screen | Matamoros, Natasha |
| Dec 21, 2017 | 8:47a | punch screen | Matamoros, Natasha |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1923 of 5547    CityMac 005729

| Dec 21, 2017 | 12:17p | punch screen | | | | Matamoros, Natasha |
| Dec 21, 2017 | 1:08p | punch screen | | | | Matamoros, Natasha |
| Dec 21, 2017 | 6:05p | punch screen | | | | Matamoros, Natasha |
| Dec 22, 2017 | 8:47a | punch screen | | | | Matamoros, Natasha |
| Dec 22, 2017 | 2:20p | punch screen | | | | Matamoros, Natasha |
| Dec 22, 2017 | 3:17p | punch screen | | | | Matamoros, Natasha |
| Dec 22, 2017 | 5:13p | punch screen | | | | Matamoros, Natasha |
| Dec 23, 2017 | 8:45a | punch screen | | | | Matamoros, Natasha |
| Dec 23, 2017 | 11:58a | punch screen | | | | Matamoros, Natasha |
| Dec 23, 2017 | 1:01p | punch screen | | | | Matamoros, Natasha |
| Dec 23, 2017 | 6:10p | punch screen | | | | Matamoros, Natasha |
| Dec 26, 2017 | 8:44a | punch screen | | | | Matamoros, Natasha |
| Dec 26, 2017 | 12:52p | punch screen | | | | Matamoros, Natasha |
| Dec 26, 2017 | 1:47p | punch screen | | | | Matamoros, Natasha |
| Dec 26, 2017 | 6:04p | punch screen | | | | Matamoros, Natasha |
| Dec 27, 2017 | 8:46a | punch screen | | | | Matamoros, Natasha |
| Dec 27, 2017 | 2:25p | punch screen | | | | Matamoros, Natasha |
| Dec 27, 2017 | 3:19p | punch screen | | | | Matamoros, Natasha |
| Dec 27, 2017 | 5:59p | punch screen | | | | Matamoros, Natasha |
| Dec 28, 2017 | 8:42a | punch screen | | | | Matamoros, Natasha |
| Dec 28, 2017 | 6:01p | punch screen | | | | Matamoros, Natasha |
| Dec 29, 2017 | 8:46a | punch screen | | | | Matamoros, Natasha |
| Dec 29, 2017 | 4:05p | punch screen | | | | Matamoros, Natasha |
| Dec 30, 2017 | 8:47a | punch screen | | | | Matamoros, Natasha |
| Dec 30, 2017 | 4:22p | punch screen | | | | Matamoros, Natasha |

Employee Name: Painter, Danielle

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 9:59a | punch screen | | | | Mirabal, Danielle |
| Oct 2, 2017 | 6:01p | punch screen | | | | Mirabal, Danielle |
| Oct 3, 2017 | 9:56a | punch screen | | | | Mirabal, Danielle |
| Oct 3, 2017 | 5:01p | punch screen | | | | Mirabal, Danielle |
| Oct 4, 2017 | 9:52a | punch screen | | | | Mirabal, Danielle |

**EXHIBIT 1**

| Oct 4, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Oct 6, 2017 | 9:59a | punch screen | Mirabal, Danielle |
| Oct 6, 2017 | 6:02p | punch screen | Mirabal, Danielle |
| Oct 7, 2017 | 8:55a | punch screen | Mirabal, Danielle |
| Oct 7, 2017 | 5:59p | punch screen | Mirabal, Danielle |
| Oct 9, 2017 | 10:04a | punch screen | Mirabal, Danielle |
| Oct 9, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Oct 10, 2017 | 10:01a | punch screen | Mirabal, Danielle |
| Oct 10, 2017 | 4:58p | punch screen | Mirabal, Danielle |
| Oct 11, 2017 | 10:03a | punch screen | Mirabal, Danielle |
| Oct 11, 2017 | 6:02p | punch screen | Mirabal, Danielle |
| Oct 13, 2017 | 9:59a | punch screen | Mirabal, Danielle |
| Oct 13, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Oct 14, 2017 | 9:00a | punch screen | Mirabal, Danielle |
| Oct 14, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Oct 16, 2017 | 10:01a | punch screen | Mirabal, Danielle |
| Oct 16, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Oct 17, 2017 | 9:58a | punch screen | Mirabal, Danielle |
| Oct 17, 2017 | 5:59p | punch screen | Mirabal, Danielle |
| Oct 18, 2017 | 9:57a | punch screen | Mirabal, Danielle |
| Oct 18, 2017 | 6:00p | punch screen | Mirabal, Danielle |
| Oct 20, 2017 | 10:00a | punch screen | Mirabal, Danielle |
| Oct 20, 2017 | 1:34p | punch screen | Mirabal, Danielle |
| Oct 21, 2017 | 9:07a | punch screen | Mirabal, Danielle |
| Oct 21, 2017 | 5:52p | punch screen | Mirabal, Danielle |
| Oct 23, 2017 | 9:24a | punch screen | Mirabal, Danielle |
| Oct 23, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Oct 24, 2017 | 9:57a | punch screen | Mirabal, Danielle |
| Oct 24, 2017 | 5:58p | punch screen | Mirabal, Danielle |
| Oct 25, 2017 | 9:56a | punch screen | Mirabal, Danielle |
| Oct 25, 2017 | 6:02p | punch screen | Mirabal, Danielle |
| Oct 27, 2017 | 10:01a | punch screen | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1925 of 5547     CityMac 005731

**EXHIBIT 1**

| Oct 27, 2017 | 6:06p | punch screen | Mirabal, Danielle |
|---|---|---|---|
| Oct 30, 2017 | 8:57a | punch screen | Mirabal, Danielle |
| Oct 30, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Oct 31, 2017 | 8:56a | punch screen | Mirabal, Danielle |
| Oct 31, 2017 | 6:04p | punch screen | Mirabal, Danielle |
| Nov 1, 2017 | 8:55a | punch screen | Mirabal, Danielle |
| Nov 1, 2017 | 6:20p | punch screen | Mirabal, Danielle |
| Nov 2, 2017 | 8:45a | punch screen | Mirabal, Danielle |
| Nov 2, 2017 | 2:31p | punch screen | Mirabal, Danielle |
| Nov 2, 2017 | 3:26p | punch screen | Mirabal, Danielle |
| Nov 2, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Nov 4, 2017 | 8:53a | punch screen | Mirabal, Danielle |
| Nov 4, 2017 | 5:04p | punch screen | Mirabal, Danielle |
| Nov 6, 2017 | 8:55a | punch screen | Mirabal, Danielle |
| Nov 6, 2017 | 1:34p | punch screen | Mirabal, Danielle |
| Nov 6, 2017 | 2:31p | punch screen | Mirabal, Danielle |
| Nov 6, 2017 | 6:02p | punch screen | Mirabal, Danielle |
| Nov 7, 2017 | 8:59a | punch screen | Mirabal, Danielle |
| Nov 7, 2017 | 1:06p | punch screen | Mirabal, Danielle |
| Nov 7, 2017 | 2:01p | punch screen | Mirabal, Danielle |
| Nov 7, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Nov 8, 2017 | 8:52a | punch screen | Mirabal, Danielle |
| Nov 8, 2017 | 2:51p | punch screen | Mirabal, Danielle |
| Nov 8, 2017 | 3:50p | punch screen | Mirabal, Danielle |
| Nov 8, 2017 | 6:08p | punch screen | Mirabal, Danielle |
| Nov 9, 2017 | 8:47a | punch screen | Mirabal, Danielle |
| Nov 9, 2017 | 2:16p | punch screen | Mirabal, Danielle |
| Nov 9, 2017 | 3:15p | punch screen | Mirabal, Danielle |
| Nov 9, 2017 | 6:01p | user created | Vasquez, Stephen |
| Nov 11, 2017 | 8:48a | punch screen | Mirabal, Danielle |
| Nov 11, 2017 | 10:52a | punch screen | Mirabal, Danielle |
| Nov 11, 2017 | 11:56a | punch screen | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1926 of 5547    CityMac 005732

EXHIBIT 1

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Nov 11, 2017 | 6:06p | punch screen | Mirabal, Danielle |
| Nov 13, 2017 | 8:45a | punch screen | Mirabal, Danielle |
| Nov 13, 2017 | 1:21p | punch screen | Mirabal, Danielle |
| Nov 13, 2017 | 2:19p | punch screen | Mirabal, Danielle |
| Nov 13, 2017 | 6:16p | punch screen | Mirabal, Danielle |
| Nov 14, 2017 | 8:47a | punch screen | Mirabal, Danielle |
| Nov 14, 2017 | 2:21p | punch screen | Mirabal, Danielle |
| Nov 14, 2017 | 3:16p | punch screen | Mirabal, Danielle |
| Nov 14, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Nov 15, 2017 | 8:47a | punch screen | Mirabal, Danielle |
| Nov 15, 2017 | 1:23p | punch screen | Mirabal, Danielle |
| Nov 15, 2017 | 2:21p | punch screen | Mirabal, Danielle |
| Nov 15, 2017 | 6:05p | punch screen | Mirabal, Danielle |
| Nov 16, 2017 | 9:47a | punch screen | Mirabal, Danielle |
| Nov 16, 2017 | 11:22a | punch screen | Mirabal, Danielle |
| Nov 17, 2017 | 8:48a | punch screen | Mirabal, Danielle |
| Nov 17, 2017 | 3:50p | punch screen | Mirabal, Danielle |
| Nov 17, 2017 | 4:46p | punch screen | Mirabal, Danielle |
| Nov 17, 2017 | 6:10p | punch screen | Mirabal, Danielle |
| Nov 18, 2017 | 8:45a | punch screen | Mirabal, Danielle |
| Nov 18, 2017 | 11:43a | punch screen | Mirabal, Danielle |
| Nov 18, 2017 | 12:45p | punch screen | Mirabal, Danielle |
| Nov 18, 2017 | 6:02p | punch screen | Mirabal, Danielle |
| Nov 20, 2017 | 8:40a | punch screen | Mirabal, Danielle |
| Nov 20, 2017 | 10:47a | punch screen | Mirabal, Danielle |
| Nov 20, 2017 | 11:45a | punch screen | Mirabal, Danielle |
| Nov 20, 2017 | 6:16p | punch screen | Mirabal, Danielle |
| Nov 21, 2017 | 8:54a | punch screen | Mirabal, Danielle |
| Nov 21, 2017 | 6:14p | punch screen | Mirabal, Danielle |
| Nov 22, 2017 | 8:43a | punch screen | Mirabal, Danielle |
| Nov 22, 2017 | 11:02a | punch screen | Mirabal, Danielle |
| Nov 22, 2017 | 12:02p | punch screen | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1927 of 5547 CityMac 005733

| Nov 22, 2017 | 5:01p | punch screen | Mirabal, Danielle |
| Nov 24, 2017 | 8:43a | punch screen | Mirabal, Danielle |
| Nov 24, 2017 | 12:39p | punch screen | Mirabal, Danielle |
| Nov 24, 2017 | 1:38p | punch screen | Mirabal, Danielle |
| Nov 24, 2017 | 6:00p | punch screen | Mirabal, Danielle |
| Nov 25, 2017 | 8:41a | punch screen | Mirabal, Danielle |
| Nov 25, 2017 | 4:02p | punch screen | Mirabal, Danielle |
| Nov 27, 2017 | 8:45a | punch screen | Mirabal, Danielle |
| Nov 27, 2017 | 11:54a | punch screen | Mirabal, Danielle |
| Nov 27, 2017 | 12:52p | punch screen | Mirabal, Danielle |
| Nov 27, 2017 | 6:04p | punch screen | Mirabal, Danielle |
| Nov 28, 2017 | 8:46a | punch screen | Mirabal, Danielle |
| Nov 28, 2017 | 1:58p | punch screen | Mirabal, Danielle |
| Nov 28, 2017 | 2:57p | punch screen | Mirabal, Danielle |
| Nov 28, 2017 | 5:59p | punch screen | Mirabal, Danielle |
| Nov 29, 2017 | 8:46a | punch screen | Mirabal, Danielle |
| Nov 29, 2017 | 6:00p | punch screen | Mirabal, Danielle |
| Dec 1, 2017 | 8:47a | punch screen | Mirabal, Danielle |
| Dec 1, 2017 | 2:50p | punch screen | Mirabal, Danielle |
| Dec 1, 2017 | 3:45p | punch screen | Mirabal, Danielle |
| Dec 1, 2017 | 6:04p | punch screen | Mirabal, Danielle |
| Dec 2, 2017 | 8:41a | punch screen | Mirabal, Danielle |
| Dec 2, 2017 | 6:03p | punch screen | Mirabal, Danielle |
| Dec 4, 2017 | 8:28a | punch screen | Mirabal, Danielle |
| Dec 4, 2017 | 11:07a | punch screen | Mirabal, Danielle |
| Dec 4, 2017 | 12:01p | punch screen | Mirabal, Danielle |
| Dec 4, 2017 | 6:07p | punch screen | Mirabal, Danielle |
| Dec 5, 2017 | 8:42a | punch screen | Mirabal, Danielle |
| Dec 5, 2017 | 10:57a | punch screen | Mirabal, Danielle |
| Dec 5, 2017 | 11:55a | punch screen | Mirabal, Danielle |
| Dec 5, 2017 | 5:58p | punch screen | Mirabal, Danielle |
| Dec 6, 2017 | 8:40a | punch screen | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1928 of 5547 CityMac 005734

EXHIBIT 1

| Dec 6, 2017 | 10:01a | punch screen | Mirabal, Danielle |
| Dec 6, 2017 | 11:08a | punch screen | Mirabal, Danielle |
| Dec 6, 2017 | 6:12p | punch screen | Mirabal, Danielle |
| Dec 11, 2017 | 8:46a | punch screen | Mirabal, Danielle |
| Dec 11, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Dec 12, 2017 | 8:41a | punch screen | Mirabal, Danielle |
| Dec 12, 2017 | 6:00p | punch screen | Mirabal, Danielle |
| Dec 13, 2017 | 8:43a | punch screen | Mirabal, Danielle |
| Dec 13, 2017 | 6:04p | punch screen | Mirabal, Danielle |
| Dec 14, 2017 | 8:46a | punch screen | Mirabal, Danielle |
| Dec 14, 2017 | 2:56p | punch screen | Mirabal, Danielle |
| Dec 15, 2017 | 8:47a | punch screen | Mirabal, Danielle |
| Dec 15, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Dec 16, 2017 | 8:43a | punch screen | Mirabal, Danielle |
| Dec 16, 2017 | 2:53p | punch screen | Mirabal, Danielle |
| Dec 16, 2017 | 3:50p | punch screen | Mirabal, Danielle |
| Dec 16, 2017 | 6:00p | punch screen | Mirabal, Danielle |
| Dec 18, 2017 | 8:46a | punch screen | Mirabal, Danielle |
| Dec 18, 2017 | 3:10p | punch screen | Mirabal, Danielle |
| Dec 18, 2017 | 4:04p | punch screen | Mirabal, Danielle |
| Dec 18, 2017 | 6:02p | punch screen | Mirabal, Danielle |
| Dec 19, 2017 | 8:41a | punch screen | Mirabal, Danielle |
| Dec 19, 2017 | 1:41p | punch screen | Mirabal, Danielle |
| Dec 19, 2017 | 2:34p | punch screen | Mirabal, Danielle |
| Dec 19, 2017 | 6:06p | punch screen | Mirabal, Danielle |
| Dec 20, 2017 | 8:44a | punch screen | Mirabal, Danielle |
| Dec 20, 2017 | 12:29p | punch screen | Mirabal, Danielle |
| Dec 20, 2017 | 1:29p | punch screen | Mirabal, Danielle |
| Dec 20, 2017 | 6:01p | punch screen | Mirabal, Danielle |
| Dec 22, 2017 | 8:46a | punch screen | Mirabal, Danielle |
| Dec 22, 2017 | 1:09p | punch screen | Mirabal, Danielle |
| Dec 22, 2017 | 2:11p | punch screen | Mirabal, Danielle |

**EXHIBIT 1**

| Dec 22, 2017 | 6:02p | punch screen | | | | Mirabal, Danielle |
| Dec 23, 2017 | 8:44a | punch screen | | | | Mirabal, Danielle |
| Dec 23, 2017 | 4:33p | punch screen | | | | Mirabal, Danielle |
| Dec 26, 2017 | 8:43a | punch screen | | | | Mirabal, Danielle |
| Dec 26, 2017 | 3:28p | punch screen | | | | Mirabal, Danielle |
| Dec 26, 2017 | 4:28p | punch screen | | | | Mirabal, Danielle |
| Dec 26, 2017 | 6:05p | punch screen | | | | Mirabal, Danielle |
| Dec 27, 2017 | 8:46a | punch screen | | | | Mirabal, Danielle |
| Dec 27, 2017 | 4:58p | punch screen | | | | Mirabal, Danielle |
| Dec 30, 2017 | 8:47a | punch screen | | | | Mirabal, Danielle |
| Dec 30, 2017 | 11:23a | punch screen | | | | Mirabal, Danielle |
| Dec 30, 2017 | 12:30p | punch screen | | | | Mirabal, Danielle |
| Dec 30, 2017 | 4:55p | punch screen | | | | Mirabal, Danielle |

**Employee Name: Palmer, Brett**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2017 | 8:57a | punch screen | | | | Palmer, Brett |
| Oct 2, 2017 | 4:00p | punch screen | | | | Palmer, Brett |
| Oct 3, 2017 | 9:01a | punch screen | | | | Palmer, Brett |
| Oct 3, 2017 | 4:00p | punch screen | | | | Palmer, Brett |
| Oct 4, 2017 | 9:04a | punch screen | | | | Palmer, Brett |
| Oct 4, 2017 | 10:41a | punch screen | | | | Palmer, Brett |
| Oct 4, 2017 | 12:04p | punch screen | | | | Palmer, Brett |
| Oct 4, 2017 | 4:00p | punch screen | | | | Palmer, Brett |
| Oct 5, 2017 | 9:03a | punch screen | | | | Palmer, Brett |
| Oct 5, 2017 | 4:02p | punch screen | | | | Palmer, Brett |
| Oct 6, 2017 | 9:02a | punch screen | | | | Palmer, Brett |
| Oct 6, 2017 | 3:56p | punch screen | | | | Palmer, Brett |

**Employee Name: Sansonetti, Amanda**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2017 | 9:16a | punch screen | | | | Sansonetti, Amanda |
| Oct 3, 2017 | 6:08p | punch screen | | | | Sansonetti, Amanda |
| Oct 4, 2017 | 8:37a | punch screen | | | | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1930 of 5547    CityMac 005736

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 4, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Oct 6, 2017 | 9:11a | punch screen | Sansonetti, Amanda |
| Oct 6, 2017 | 6:02p | punch screen | Sansonetti, Amanda |
| Oct 7, 2017 | 8:47a | punch screen | Sansonetti, Amanda |
| Oct 7, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Oct 9, 2017 | 8:54a | punch screen | Sansonetti, Amanda |
| Oct 9, 2017 | 5:05p | punch screen | Sansonetti, Amanda |
| Oct 10, 2017 | 9:05a | punch screen | Sansonetti, Amanda |
| Oct 10, 2017 | 6:06p | punch screen | Sansonetti, Amanda |
| Oct 11, 2017 | 8:38a | punch screen | Sansonetti, Amanda |
| Oct 11, 2017 | 10:53a | punch screen | Sansonetti, Amanda |
| Oct 11, 2017 | 11:23a | punch screen | Sansonetti, Amanda |
| Oct 11, 2017 | 4:59p | punch screen | Sansonetti, Amanda |
| Oct 12, 2017 | 9:00a | punch screen | Sansonetti, Amanda |
| Oct 12, 2017 | 5:56p | punch screen | Sansonetti, Amanda |
| Oct 14, 2017 | 8:46a | punch screen | Sansonetti, Amanda |
| Oct 14, 2017 | 6:03p | punch screen | Sansonetti, Amanda |
| Oct 17, 2017 | 9:01a | punch screen | Sansonetti, Amanda |
| Oct 17, 2017 | 1:57p | punch screen | Sansonetti, Amanda |
| Oct 18, 2017 | 8:47a | punch screen | Sansonetti, Amanda |
| Oct 18, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Oct 19, 2017 | 8:28a | punch screen | Sansonetti, Amanda |
| Oct 19, 2017 | 2:18p | punch screen | Sansonetti, Amanda |
| Oct 19, 2017 | 3:06p | punch screen | Sansonetti, Amanda |
| Oct 19, 2017 | 6:00p | punch screen | Sansonetti, Amanda |
| Oct 20, 2017 | 9:26a | punch screen | Sansonetti, Amanda |
| Oct 20, 2017 | 5:41p | punch screen | Sansonetti, Amanda |
| Oct 21, 2017 | 8:41a | punch screen | Sansonetti, Amanda |
| Oct 21, 2017 | 5:54p | punch screen | Sansonetti, Amanda |
| Oct 24, 2017 | 9:24a | punch screen | Sansonetti, Amanda |
| Oct 24, 2017 | 5:30p | punch screen | Sansonetti, Amanda |
| Oct 25, 2017 | 8:46a | punch screen | Sansonetti, Amanda |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1931 of 5547  CityMac 005737

| Oct 25, 2017 | 6:02p | punch screen | | | | Sansonetti, Amanda |
| Oct 26, 2017 | 9:12a | punch screen | | | | Sansonetti, Amanda |
| Oct 26, 2017 | 5:41p | punch screen | | | | Sansonetti, Amanda |

**Employee Name: Swaby, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 2, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 2, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 3, 2017 | 8:05a | user created IN punch | | | | Swaby, David |
| Oct 3, 2017 | 6:10p | user created IN punch | | | | Swaby, David |
| Oct 5, 2017 | 7:50a | user created IN punch | | | | Swaby, David |
| Oct 5, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 6, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 6, 2017 | 3:30p | user created IN punch | | | | Swaby, David |
| Oct 9, 2017 | 7:45a | user created IN punch | | | | Swaby, David |
| Oct 9, 2017 | 3:30p | user created IN punch | | | | Swaby, David |
| Oct 10, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 10, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 12, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 12, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 13, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 13, 2017 | 3:30p | user created IN punch | | | | Swaby, David |
| Oct 16, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 16, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 17, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 17, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 18, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 18, 2017 | 5:00p | user created IN punch | | | | Swaby, David |
| Oct 20, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 20, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 24, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 24, 2017 | 6:00p | user created IN punch | | | | Swaby, David |
| Oct 26, 2017 | 8:00a | user created IN punch | | | | Swaby, David |

| Oct 26, 2017 | 5:45p | user created IN punch | | | | Swaby, David |
| Oct 27, 2017 | 8:00a | user created IN punch | | | | Swaby, David |
| Oct 27, 2017 | 6:00p | user created IN punch | | | | Swaby, David |

**Employee Name: Vasquez, Stephen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 2, 2017 | 9:02a | punch screen | | | | Vasquez, Stephen |
| Oct 2, 2017 | 6:01p | punch screen | | | | Vasquez, Stephen |
| Oct 3, 2017 | 9:09a | punch screen | | | | Vasquez, Stephen |
| Oct 3, 2017 | 4:32p | punch screen | | | | Vasquez, Stephen |
| Oct 4, 2017 | 9:00a | punch screen | | | | Vasquez, Stephen |
| Oct 4, 2017 | 12:24p | punch screen | | | | Vasquez, Stephen |
| Oct 4, 2017 | 1:17p | punch screen | | | | Vasquez, Stephen |
| Oct 4, 2017 | 6:01p | punch screen | | | | Vasquez, Stephen |
| Oct 5, 2017 | 8:58a | punch screen | | | | Vasquez, Stephen |
| Oct 5, 2017 | 6:02p | punch screen | | | | Vasquez, Stephen |
| Oct 6, 2017 | 8:57a | punch screen | | | | Vasquez, Stephen |
| Oct 6, 2017 | 3:52p | punch screen | | | | Vasquez, Stephen |
| Oct 9, 2017 | 8:59a | punch screen | | | | Vasquez, Stephen |
| Oct 9, 2017 | 6:08p | punch screen | | | | Vasquez, Stephen |
| Oct 10, 2017 | 9:00a | punch screen | | | | Vasquez, Stephen |
| Oct 10, 2017 | 3:08p | punch screen | | | | Vasquez, Stephen |
| Oct 11, 2017 | 9:02a | punch screen | | | | Vasquez, Stephen |
| Oct 11, 2017 | 11:32a | punch screen | | | | Vasquez, Stephen |
| Oct 11, 2017 | 12:05p | punch screen | | | | Vasquez, Stephen |
| Oct 11, 2017 | 6:02p | punch screen | | | | Vasquez, Stephen |
| Oct 12, 2017 | 9:00a | punch screen | | | | Vasquez, Stephen |
| Oct 12, 2017 | 2:27p | punch screen | | | | Vasquez, Stephen |
| Oct 13, 2017 | 9:00a | punch screen | | | | Vasquez, Stephen |
| Oct 13, 2017 | 6:03p | punch screen | | | | Vasquez, Stephen |
| Oct 16, 2017 | 9:05a | punch screen | | | | Vasquez, Stephen |
| Oct 16, 2017 | 6:01p | punch screen | | | | Vasquez, Stephen |
| Oct 17, 2017 | 8:59a | punch screen | | | | Vasquez, Stephen |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Oct 17, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Oct 18, 2017 | 8:58a | punch screen | Vasquez, Stephen |
| Oct 18, 2017 | 3:17p | punch screen | Vasquez, Stephen |
| Oct 19, 2017 | 9:00a | punch screen | Vasquez, Stephen |
| Oct 19, 2017 | 6:00p | punch screen | Vasquez, Stephen |
| Oct 23, 2017 | 8:36a | punch screen | Vasquez, Stephen |
| Oct 23, 2017 | 6:04p | punch screen | Vasquez, Stephen |
| Oct 25, 2017 | 9:04a | punch screen | Vasquez, Stephen |
| Oct 25, 2017 | 5:39p | punch screen | Vasquez, Stephen |
| Oct 26, 2017 | 9:02a | punch screen | Vasquez, Stephen |
| Oct 26, 2017 | 6:02p | punch screen | Vasquez, Stephen |
| Oct 27, 2017 | 9:01a | punch screen | Vasquez, Stephen |
| Oct 27, 2017 | 6:07p | punch screen | Vasquez, Stephen |
| Oct 27, 2017 | 6:18p | punch screen | Vasquez, Stephen |
| Oct 27, 2017 | 6:26p | punch screen | Vasquez, Stephen |
| Oct 30, 2017 | 8:42a | punch screen | Vasquez, Stephen |
| Oct 30, 2017 | 6:01p | punch screen | Vasquez, Stephen |
| Oct 31, 2017 | 8:40a | punch screen | Vasquez, Stephen |
| Oct 31, 2017 | 6:04p | punch screen | Vasquez, Stephen |
| Nov 1, 2017 | 8:36a | punch screen | Vasquez, Stephen |
| Nov 1, 2017 | 6:19p | punch screen | Vasquez, Stephen |
| Nov 2, 2017 | 8:41a | punch screen | Vasquez, Stephen |
| Nov 2, 2017 | 1:18p | punch screen | Vasquez, Stephen |
| Nov 2, 2017 | 2:17p | punch screen | Vasquez, Stephen |
| Nov 2, 2017 | 6:05p | punch screen | Vasquez, Stephen |
| Nov 3, 2017 | 8:41a | punch screen | Vasquez, Stephen |
| Nov 3, 2017 | 6:16p | punch screen | Vasquez, Stephen |
| Nov 4, 2017 | 8:34a | punch screen | Vasquez, Stephen |
| Nov 4, 2017 | 1:14p | punch screen | Vasquez, Stephen |
| Nov 6, 2017 | 8:45a | punch screen | Vasquez, Stephen |
| Nov 6, 2017 | 6:03p | punch screen | Vasquez, Stephen |
| Nov 7, 2017 | 8:48a | punch screen | Vasquez, Stephen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1934 of 5547    CityMac 005740

**EXHIBIT 1**

| Nov 7, 2017 | 6:09p | punch screen | Vasquez, Stephen |
|---|---|---|---|
| Nov 8, 2017 | 8:43a | punch screen | Vasquez, Stephen |
| Nov 8, 2017 | 6:14p | user created | Vasquez, Stephen |
| Nov 9, 2017 | 8:38a | user created IN punch | Vasquez, Stephen |
| Nov 9, 2017 | 5:08p | user created | Vasquez, Stephen |
| Nov 10, 2017 | 10:53a | user created IN punch | Vasquez, Stephen |
| Nov 10, 2017 | 6:21p | user created | Vasquez, Stephen |
| Nov 13, 2017 | 8:42a | user created IN punch | Vasquez, Stephen |
| Nov 13, 2017 | 6:19p | user created | Vasquez, Stephen |
| Nov 14, 2017 | 8:46a | user created IN punch | Vasquez, Stephen |
| Nov 14, 2017 | 4:17p | user created | Vasquez, Stephen |
| Nov 15, 2017 | 8:38a | user created IN punch | Vasquez, Stephen |
| Nov 15, 2017 | 6:07p | user created IN punch | Vasquez, Stephen |
| Nov 16, 2017 | 8:39a | user created IN punch | Vasquez, Stephen |
| Nov 16, 2017 | 4:49p | user created | Vasquez, Stephen |
| Nov 17, 2017 | 8:43a | user created IN punch | Vasquez, Stephen |
| Nov 17, 2017 | 5:57p | user created | Vasquez, Stephen |
| Nov 20, 2017 | 8:33a | user created IN punch | Vasquez, Stephen |
| Nov 20, 2017 | 6:29p | user created | Vasquez, Stephen |
| Nov 21, 2017 | 8:44a | user created IN punch | Vasquez, Stephen |
| Nov 21, 2017 | 12:34p | user created | Vasquez, Stephen |
| Nov 24, 2017 | 8:43a | user created IN punch | Vasquez, Stephen |
| Nov 24, 2017 | 2:10p | user created | Vasquez, Stephen |
| Nov 27, 2017 | 8:43a | user created IN punch | Vasquez, Stephen |
| Nov 27, 2017 | 6:06p | user created | Vasquez, Stephen |
| Nov 28, 2017 | 8:46a | user created IN punch | Vasquez, Stephen |
| Nov 28, 2017 | 5:03p | user created | Vasquez, Stephen |
| Nov 30, 2017 | 8:39a | user created IN punch | Vasquez, Stephen |
| Nov 30, 2017 | 4:16p | user created | Vasquez, Stephen |
| Dec 1, 2017 | 8:38a | user created IN punch | Vasquez, Stephen |
| Dec 1, 2017 | 6:16p | user created | Vasquez, Stephen |
| Dec 4, 2017 | 8:24a | user created IN punch | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1935 of 5547    CityMac 005741

EXHIBIT 1

| Date | Time | Description | Name |
|------|------|-------------|------|
| Dec 4, 2017 | 4:40p | user created | Vasquez, Stephen |
| Dec 5, 2017 | 8:44a | user created IN punch | Vasquez, Stephen |
| Dec 5, 2017 | 6:00p | user created | Vasquez, Stephen |
| Dec 6, 2017 | 8:42a | user created IN punch | Vasquez, Stephen |
| Dec 6, 2017 | 4:08p | user created | Vasquez, Stephen |
| Dec 7, 2017 | 8:40a | user created IN punch | Vasquez, Stephen |
| Dec 7, 2017 | 6:09p | user created | Vasquez, Stephen |
| Dec 8, 2017 | 8:39a | user created IN punch | Vasquez, Stephen |
| Dec 8, 2017 | 3:33p | user created | Vasquez, Stephen |
| Dec 11, 2017 | 8:50a | user created IN punch | Vasquez, Stephen |
| Dec 11, 2017 | 12:08p | user created | Vasquez, Stephen |
| Dec 12, 2017 | 8:34a | user created IN punch | Vasquez, Stephen |
| Dec 12, 2017 | 6:03p | user created | Vasquez, Stephen |
| Dec 13, 2017 | 8:35a | user created IN punch | Vasquez, Stephen |
| Dec 13, 2017 | 6:05p | user created | Vasquez, Stephen |
| Dec 14, 2017 | 8:46a | user created IN punch | Vasquez, Stephen |
| Dec 14, 2017 | 6:09p | user created | Vasquez, Stephen |
| Dec 15, 2017 | 8:40a | user created IN punch | Vasquez, Stephen |
| Dec 15, 2017 | 4:19p | user created | Vasquez, Stephen |
| Dec 18, 2017 | 8:40a | user created IN punch | Vasquez, Stephen |
| Dec 18, 2017 | 6:06p | user created | Vasquez, Stephen |
| Dec 19, 2017 | 8:41a | user created IN punch | Vasquez, Stephen |
| Dec 19, 2017 | 6:09p | user created | Vasquez, Stephen |
| Dec 20, 2017 | 8:36a | user created IN punch | Vasquez, Stephen |
| Dec 20, 2017 | 6:00p | user created | Vasquez, Stephen |
| Dec 21, 2017 | 8:51a | user created IN punch | Vasquez, Stephen |
| Dec 21, 2017 | 3:38p | user created | Vasquez, Stephen |
| Dec 27, 2017 | 8:47a | user created IN punch | Vasquez, Stephen |
| Dec 27, 2017 | 5:01p | user created | Vasquez, Stephen |
| Dec 28, 2017 | 8:40a | user created IN punch | Vasquez, Stephen |
| Dec 28, 2017 | 6:00p | user created | Vasquez, Stephen |
| Dec 29, 2017 | 8:45a | user created IN punch | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1936 of 5547    CityMac 005742

**EXHIBIT 1**

Dec 29, 2017        6:08p        user created        Vasquez, Stephen

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:13

Date Criteria: From 2018-01-01 to 2018-03-31

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

| Department: I7001 Kirkland | | | | | | |

**Employee Name: Dickinson, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:18a | punch screen | | | | Dickinson, James |
| Jan 2, 2018 | 2:14p | punch screen | | | | Dickinson, James |
| Jan 2, 2018 | 3:02p | punch screen | | | | Dickinson, James |
| Jan 2, 2018 | 6:59p | punch screen | | | | Dickinson, James |
| Jan 3, 2018 | 8:23a | punch screen | | | | Dickinson, James |
| Jan 3, 2018 | 1:58p | punch screen | | | | Dickinson, James |
| Jan 3, 2018 | 2:43p | punch screen | | | | Dickinson, James |
| Jan 3, 2018 | 6:54p | punch screen | | | | Dickinson, James |
| Jan 6, 2018 | 8:09a | punch screen | | | | Dickinson, James |
| Jan 6, 2018 | 7:50p | punch screen | | | | Dickinson, James |
| Jan 9, 2018 | 8:31a | punch screen | | | | Dickinson, James |
| Jan 9, 2018 | 3:59p | punch screen | | | | Dickinson, James |
| Jan 9, 2018 | 4:31p | punch screen | | | | Dickinson, James |
| Jan 9, 2018 | 7:01p | punch screen | | | | Dickinson, James |
| Jan 10, 2018 | 8:24a | punch screen | | | | Dickinson, James |
| Jan 10, 2018 | 1:58p | punch screen | | | | Dickinson, James |
| Jan 10, 2018 | 2:34p | punch screen | | | | Dickinson, James |
| Jan 10, 2018 | 7:33p | punch screen | | | | Dickinson, James |
| Jan 13, 2018 | 8:29a | punch screen | | | | Dickinson, James |
| Jan 13, 2018 | 6:50p | punch screen | | | | Dickinson, James |
| Jan 15, 2018 | 8:09a | punch screen | | | | Dickinson, James |
| Jan 15, 2018 | 1:52p | punch screen | | | | Dickinson, James |
| Jan 15, 2018 | 2:44p | punch screen | | | | Dickinson, James |
| Jan 15, 2018 | 6:12p | punch screen | | | | Dickinson, James |
| Jan 16, 2018 | 8:35a | punch screen | | | | Dickinson, James |
| Jan 16, 2018 | 1:53p | punch screen | | | | Dickinson, James |
| Jan 16, 2018 | 3:16p | punch screen | | | | Dickinson, James |
| Jan 16, 2018 | 6:16p | punch screen | | | | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1939 of 5547      CityMac 005745

**EXHIBIT 1**

| Jan 17, 2018 | 8:39a | punch screen | Dickinson, James |
|---|---|---|---|
| Jan 17, 2018 | 1:56p | punch screen | Dickinson, James |
| Jan 17, 2018 | 2:49p | punch screen | Dickinson, James |
| Jan 17, 2018 | 6:27p | punch screen | Dickinson, James |
| Jan 20, 2018 | 8:18a | punch screen | Dickinson, James |
| Jan 20, 2018 | 6:11p | punch screen | Dickinson, James |
| Jan 22, 2018 | 9:20a | punch screen | Dickinson, James |
| Jan 22, 2018 | 1:57p | punch screen | Dickinson, James |
| Jan 22, 2018 | 2:54p | punch screen | Dickinson, James |
| Jan 22, 2018 | 5:44p | punch screen | Dickinson, James |
| Jan 23, 2018 | 8:42a | punch screen | Dickinson, James |
| Jan 23, 2018 | 2:01p | punch screen | Dickinson, James |
| Jan 23, 2018 | 3:02p | punch screen | Dickinson, James |
| Jan 23, 2018 | 6:11p | punch screen | Dickinson, James |
| Jan 29, 2018 | 8:48a | punch screen | Dickinson, James |
| Jan 29, 2018 | 1:57p | punch screen | Dickinson, James |
| Jan 29, 2018 | 2:56p | punch screen | Dickinson, James |
| Jan 29, 2018 | 7:02p | punch screen | Dickinson, James |
| Jan 30, 2018 | 8:35a | punch screen | Dickinson, James |
| Jan 30, 2018 | 1:58p | punch screen | Dickinson, James |
| Jan 30, 2018 | 2:54p | punch screen | Dickinson, James |
| Jan 30, 2018 | 7:00p | user created | McKenna Elliott |
| Jan 31, 2018 | 8:18a | punch screen | Dickinson, James |
| Jan 31, 2018 | 1:56p | punch screen | Dickinson, James |
| Jan 31, 2018 | 2:56p | punch screen | Dickinson, James |
| Jan 31, 2018 | 6:43p | punch screen | Dickinson, James |
| Feb 3, 2018 | 8:21a | punch screen | Dickinson, James |
| Feb 3, 2018 | 7:01p | punch screen | Dickinson, James |
| Feb 5, 2018 | 8:30a | punch screen | Dickinson, James |
| Feb 5, 2018 | 6:18p | punch screen | Dickinson, James |
| Feb 6, 2018 | 8:25a | punch screen | Dickinson, James |
| Feb 6, 2018 | 2:06p | punch screen | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1940 of 5547    CityMac 005746

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Feb 6, 2018 | 3:01p | punch screen | | Dickinson, James |
| Feb 6, 2018 | 6:45p | punch screen | | Dickinson, James |
| Feb 7, 2018 | 8:32a | punch screen | | Dickinson, James |
| Feb 7, 2018 | 1:56p | punch screen | | Dickinson, James |
| Feb 7, 2018 | 3:02p | punch screen | | Dickinson, James |
| Feb 7, 2018 | 6:57p | punch screen | | Dickinson, James |
| Feb 10, 2018 | 8:09a | punch screen | | Dickinson, James |
| Feb 10, 2018 | 1:04p | punch screen | | Dickinson, James |
| Feb 10, 2018 | 2:07p | punch screen | | Dickinson, James |
| Feb 10, 2018 | 6:57p | punch screen | | Dickinson, James |
| Feb 12, 2018 | 8:24a | punch in/out button | | Dickinson, James |
| Feb 12, 2018 | 1:57p | punch in/out button | | Dickinson, James |
| Feb 12, 2018 | 2:58p | punch in/out button | | Dickinson, James |
| Feb 12, 2018 | 6:54p | punch in/out button | | Dickinson, James |
| Feb 13, 2018 | 8:15a | punch in/out button | | Dickinson, James |
| Feb 13, 2018 | 2:02p | punch in/out button | | Dickinson, James |
| Feb 13, 2018 | 3:01p | punch in/out button | | Dickinson, James |
| Feb 13, 2018 | 6:49p | punch in/out button | | Dickinson, James |
| Feb 14, 2018 | 8:28a | punch in/out button | | Dickinson, James |
| Feb 14, 2018 | 12:33p | punch in/out button | | Dickinson, James |
| Feb 14, 2018 | 1:25p | punch in/out button | | Dickinson, James |
| Feb 14, 2018 | 6:43p | punch in/out button | | Dickinson, James |
| Feb 17, 2018 | 8:14a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 17, 2018 | 6:29p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 20, 2018 | 8:24a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 20, 2018 | 5:09p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 21, 2018 | 8:13a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 21, 2018 | 2:03p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 21, 2018 | 3:06p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 21, 2018 | 6:38p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 22, 2018 | 8:24a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 22, 2018 | 1:45p | punch in/out button | 192.168.160.9 | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1941 of 5547    CityMac 005747

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 22, 2018 | 2:48p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 22, 2018 | 5:52p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 24, 2018 | 8:16a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 24, 2018 | 1:03p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 24, 2018 | 1:36p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 24, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 26, 2018 | 8:19a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 26, 2018 | 1:23p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 26, 2018 | 1:57p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 26, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 27, 2018 | 8:36a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 27, 2018 | 2:20p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 27, 2018 | 3:20p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 27, 2018 | 6:52p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 28, 2018 | 8:23a | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 28, 2018 | 1:54p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 28, 2018 | 2:59p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Feb 28, 2018 | 5:55p | punch in/out button | 192.168.160.9 | Dickinson, James |
| Mar 5, 2018 | 8:28a | punch in/out button | 107.77.165.2 | Dickinson, James |
| Mar 5, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 5, 2018 | 3:34p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 5, 2018 | 7:04p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 6, 2018 | 8:22a | punch in/out button | 73.109.60.124 | Dickinson, James |
| Mar 6, 2018 | 7:03p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 7, 2018 | 8:14a | punch in/out button | 107.77.165.1 | Dickinson, James |
| Mar 7, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 7, 2018 | 3:17p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 7, 2018 | 6:55p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 10, 2018 | 8:03a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 10, 2018 | 1:53p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 10, 2018 | 3:00p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 10, 2018 | 6:43p | punch in/out button | 75.151.115.161 | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1942 of 5547    CityMac 005748

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 12, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 12, 2018 | 5:00p | punch in/out button | 107.77.165.12 | Dickinson, James |
| Mar 14, 2018 | 8:35a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 14, 2018 | 6:55p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 15, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 15, 2018 | 5:57p | punch in/out button | 107.77.165.2 | Dickinson, James |
| Mar 17, 2018 | 8:03a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 17, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 17, 2018 | 1:52p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 17, 2018 | 6:00p | user created | | McKenna Elliott |
| Mar 19, 2018 | 8:14a | punch in/out button | 73.109.63.70 | Dickinson, James |
| Mar 19, 2018 | 2:23p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 19, 2018 | 3:26p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 19, 2018 | 6:30p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 20, 2018 | 8:25a | punch in/out button | 107.77.165.11 | Dickinson, James |
| Mar 20, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 20, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 20, 2018 | 6:35p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 21, 2018 | 8:15a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 21, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 21, 2018 | 3:07p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 21, 2018 | 6:57p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 24, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 24, 2018 | 6:23p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 26, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 26, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 26, 2018 | 2:57p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 26, 2018 | 6:54p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 27, 2018 | 8:15a | punch in/out button | 107.77.165.1 | Dickinson, James |
| Mar 27, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 27, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Mar 27, 2018 | 6:39p | punch in/out button | 75.151.115.161 | Dickinson, James |

| Mar 31, 2018 | 8:26a | punch in/out button | | | 75.151.115.161 | Dickinson, James |

**Employee Name: Elliott, McKenna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:51a | user created IN punch | | | | McKenna Elliott |
| Jan 2, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Jan 3, 2018 | 8:01a | user created IN punch | | | | McKenna Elliott |
| Jan 3, 2018 | 4:00p | user created | | | | McKenna Elliott |
| Jan 4, 2018 | 8:00a | user created IN punch | | | | McKenna Elliott |
| Jan 4, 2018 | 6:01p | user created | | | | McKenna Elliott |
| Jan 5, 2018 | 7:55a | user created IN punch | | | | McKenna Elliott |
| Jan 5, 2018 | 1:03p | user created | | | | McKenna Elliott |
| Jan 8, 2018 | 8:56a | user created IN punch | | | | McKenna Elliott |
| Jan 8, 2018 | 6:01p | user created | | | | McKenna Elliott |
| Jan 9, 2018 | 8:56a | user created IN punch | | | | McKenna Elliott |
| Jan 9, 2018 | 5:29p | user created | | | | McKenna Elliott |
| Jan 10, 2018 | 8:50a | user created IN punch | | | | McKenna Elliott |
| Jan 10, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Jan 11, 2018 | 9:15a | user created IN punch | | | | McKenna Elliott |
| Jan 11, 2018 | 2:05p | user created | | | | McKenna Elliott |
| Jan 11, 2018 | 2:55p | user created IN punch | | | | McKenna Elliott |
| Jan 11, 2018 | 6:05p | user created | | | | McKenna Elliott |
| Jan 12, 2018 | 8:46a | user created IN punch | | | | McKenna Elliott |
| Jan 12, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Jan 13, 2018 | 9:01a | user created IN punch | | | | McKenna Elliott |
| Jan 13, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Jan 15, 2018 | 8:39a | user created IN punch | | | | McKenna Elliott |
| Jan 15, 2018 | 3:00p | user created | | | | McKenna Elliott |
| Jan 15, 2018 | 3:30p | user created IN punch | | | | McKenna Elliott |
| Jan 15, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Jan 16, 2018 | 8:01a | user created IN punch | | | | McKenna Elliott |
| Jan 16, 2018 | 5:43p | user created | | | | McKenna Elliott |
| Jan 17, 2018 | 8:45a | user created IN punch | | | | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1944 of 5547 CityMac 005750

EXHIBIT 1

| Jan 17, 2018 | 6:00p | user created | McKenna Elliott |
|---|---|---|---|
| Jan 18, 2018 | 8:56a | user created IN punch | McKenna Elliott |
| Jan 18, 2018 | 5:45p | user created | McKenna Elliott |
| Jan 22, 2018 | 8:53a | user created IN punch | McKenna Elliott |
| Jan 22, 2018 | 5:45p | user created | McKenna Elliott |
| Jan 23, 2018 | 8:53a | user created IN punch | McKenna Elliott |
| Jan 23, 2018 | 6:01p | user created | McKenna Elliott |
| Jan 24, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Jan 24, 2018 | 4:30p | user created | McKenna Elliott |
| Jan 25, 2018 | 8:56a | user created IN punch | McKenna Elliott |
| Jan 25, 2018 | 6:00p | user created | McKenna Elliott |
| Jan 26, 2018 | 9:06a | user created IN punch | McKenna Elliott |
| Jan 26, 2018 | 1:33p | user created | McKenna Elliott |
| Jan 26, 2018 | 2:15p | user created IN punch | McKenna Elliott |
| Jan 26, 2018 | 3:30p | user created | McKenna Elliott |
| Jan 29, 2018 | 8:59a | user created IN punch | McKenna Elliott |
| Jan 29, 2018 | 6:00p | user created | McKenna Elliott |
| Jan 30, 2018 | 9:00a | user created IN punch | McKenna Elliott |
| Jan 30, 2018 | 5:00p | user created | McKenna Elliott |
| Jan 31, 2018 | 11:15a | user created IN punch | McKenna Elliott |
| Jan 31, 2018 | 6:10p | user created | McKenna Elliott |
| Feb 1, 2018 | 8:15a | user created IN punch | McKenna Elliott |
| Feb 1, 2018 | 6:01p | user created | McKenna Elliott |
| Feb 2, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Feb 2, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 5, 2018 | 8:52a | user created IN punch | McKenna Elliott |
| Feb 5, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 6, 2018 | 8:45a | user created IN punch | McKenna Elliott |
| Feb 6, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 7, 2018 | 8:52a | user created IN punch | McKenna Elliott |
| Feb 7, 2018 | 4:52p | user created | McKenna Elliott |
| Feb 8, 2018 | 8:50a | user created IN punch | McKenna Elliott |

**EXHIBIT 1**

| Feb 8, 2018 | 2:20p | user created | McKenna Elliott |
|---|---|---|---|
| Feb 8, 2018 | 3:00p | user created IN punch | McKenna Elliott |
| Feb 8, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 9, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Feb 9, 2018 | 5:55p | user created | McKenna Elliott |
| Feb 10, 2018 | 8:29a | user created IN punch | McKenna Elliott |
| Feb 10, 2018 | 1:00p | user created | McKenna Elliott |
| Feb 12, 2018 | 8:52a | punch in/out button | McKenna Elliott |
| Feb 12, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 13, 2018 | 7:56a | user created IN punch | McKenna Elliott |
| Feb 13, 2018 | 10:30a | user created | McKenna Elliott |
| Feb 13, 2018 | 1:15p | user created IN punch | McKenna Elliott |
| Feb 13, 2018 | 5:30p | user created | McKenna Elliott |
| Feb 14, 2018 | 8:01a | user created IN punch | McKenna Elliott |
| Feb 14, 2018 | 1:15p | user created | McKenna Elliott |
| Feb 14, 2018 | 2:15p | user created IN punch | McKenna Elliott |
| Feb 14, 2018 | 6:03p | user created | McKenna Elliott |
| Feb 15, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Feb 15, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 16, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Feb 16, 2018 | 3:11p | user created IN punch | McKenna Elliott |
| Feb 19, 2018 | 8:30a | user created IN punch | McKenna Elliott |
| Feb 19, 2018 | 6:35p | user created | McKenna Elliott |
| Feb 20, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Feb 20, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 21, 2018 | 8:40a | user created IN punch | McKenna Elliott |
| Feb 21, 2018 | 5:00p | user created | McKenna Elliott |
| Feb 22, 2018 | 8:50a | user created IN punch | McKenna Elliott |
| Feb 22, 2018 | 6:00p | user created | McKenna Elliott |
| Feb 23, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Feb 23, 2018 | 6:05p | user created | McKenna Elliott |
| Feb 24, 2018 | 9:01a | user created IN punch | McKenna Elliott |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1946 of 5547    CityMac 005752

EXHIBIT 1

| | | | |
|---|---|---|---|
| Feb 24, 2018 | 2:57p | user created | McKenna Elliott |
| Feb 26, 2018 | 8:42a | user created IN punch | McKenna Elliott |
| Feb 26, 2018 | 6:01p | user created | McKenna Elliott |
| Feb 27, 2018 | 8:52a | user created IN punch | McKenna Elliott |
| Feb 27, 2018 | 6:15p | user created | McKenna Elliott |
| Feb 28, 2018 | 8:53a | user created IN punch | McKenna Elliott |
| Feb 28, 2018 | 4:02p | user created | McKenna Elliott |
| Mar 1, 2018 | 8:23a | user created IN punch | McKenna Elliott |
| Mar 1, 2018 | 6:00p | user created | McKenna Elliott |
| Mar 3, 2018 | 9:45a | user created IN punch | McKenna Elliott |
| Mar 3, 2018 | 6:00p | user created | McKenna Elliott |
| Mar 5, 2018 | 9:00a | user created IN punch | McKenna Elliott |
| Mar 5, 2018 | 6:00p | user created | McKenna Elliott |
| Mar 6, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Mar 6, 2018 | 6:04p | user created | McKenna Elliott |
| Mar 7, 2018 | 9:12a | user created IN punch | McKenna Elliott |
| Mar 7, 2018 | 12:15p | user created | McKenna Elliott |
| Mar 7, 2018 | 1:15p | user created IN punch | McKenna Elliott |
| Mar 7, 2018 | 5:31p | user created | McKenna Elliott |
| Mar 8, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Mar 8, 2018 | 1:15p | user created | McKenna Elliott |
| Mar 8, 2018 | 1:38p | user created IN punch | McKenna Elliott |
| Mar 8, 2018 | 6:00p | user created | McKenna Elliott |
| Mar 9, 2018 | 10:15a | user created IN punch | McKenna Elliott |
| Mar 9, 2018 | 11:30a | user created | McKenna Elliott |
| Mar 12, 2018 | 9:00a | user created IN punch | McKenna Elliott |
| Mar 12, 2018 | 6:00p | user created | McKenna Elliott |
| Mar 13, 2018 | 8:55a | user created IN punch | McKenna Elliott |
| Mar 13, 2018 | 5:56p | user created | McKenna Elliott |
| Mar 14, 2018 | 8:53a | user created IN punch | McKenna Elliott |
| Mar 14, 2018 | 12:51p | user created | McKenna Elliott |
| Mar 14, 2018 | 1:41p | user created IN punch | McKenna Elliott |

**EXHIBIT 1**

| Date | Time | | | | IP Address | | Name |
|------|------|---|---|---|------------|---|------|
| Mar 14, 2018 | 5:31p | user created | | | | | McKenna Elliott |
| Mar 15, 2018 | 9:14a | user created IN punch | | | | | McKenna Elliott |
| Mar 15, 2018 | 5:35p | user created | | | | | McKenna Elliott |
| Mar 16, 2018 | 7:58a | user created IN punch | | | | | McKenna Elliott |
| Mar 16, 2018 | 2:00p | user created | | | | | McKenna Elliott |
| Mar 19, 2018 | 8:50a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 19, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Mar 20, 2018 | 8:45a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 20, 2018 | 4:00p | user created | | | | | McKenna Elliott |
| Mar 21, 2018 | 8:35a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 21, 2018 | 2:15p | user created | | | | | McKenna Elliott |
| Mar 21, 2018 | 2:55p | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 21, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Mar 22, 2018 | 8:52a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 22, 2018 | 1:40p | user created | | | | | McKenna Elliott |
| Mar 22, 2018 | 2:00p | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 22, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Mar 23, 2018 | 7:55a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 23, 2018 | 2:00p | user created | | | | | Cori Curran |
| Mar 26, 2018 | 9:00a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 26, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Mar 27, 2018 | 8:55a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 27, 2018 | 5:58p | user created | | | | | McKenna Elliott |
| Mar 28, 2018 | 9:00a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 28, 2018 | 6:04p | user created | | | | | McKenna Elliott |
| Mar 29, 2018 | 8:55a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 29, 2018 | 5:00p | user created | | | | | McKenna Elliott |
| Mar 30, 2018 | 8:51a | user created IN punch | | | 75.151.115.161 | | McKenna Elliott |
| Mar 30, 2018 | 6:10p | user created | | | | | McKenna Elliott |

Employee Name: Lopez, Luis

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2018 | 8:49a | user created IN punch | | | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1948 of 5547   CityMac 005754

| Jan 19, 2018 | 5:00p | user created | | | | Luis Lopez |
| Jan 20, 2018 | 9:45a | user created IN punch | | | | Luis Lopez |
| Jan 20, 2018 | 6:15p | user created | | | | Luis Lopez |
| Jan 23, 2018 | 9:00a | user created IN punch | | | | Luis Lopez |
| Jan 23, 2018 | 5:30p | user created | | | | Luis Lopez |
| Jan 24, 2018 | 8:59a | user created IN punch | | | | Luis Lopez |
| Jan 24, 2018 | 6:15p | user created | | | | Luis Lopez |
| Jan 25, 2018 | 9:00a | user created IN punch | | | | Luis Lopez |
| Jan 25, 2018 | 4:30p | user created IN punch | | | | Luis Lopez |
| Jan 26, 2018 | 8:40a | user created IN punch | | | | Luis Lopez |
| Jan 26, 2018 | 6:15p | user created | | | | Luis Lopez |
| Jan 27, 2018 | 9:45a | user created IN punch | | | | Luis Lopez |
| Jan 27, 2018 | 6:15p | user created | | | | Luis Lopez |
| Jan 31, 2018 | 8:45a | user created IN punch | | | | Luis Lopez |
| Jan 31, 2018 | 6:05p | user created | | | | Luis Lopez |
| Feb 1, 2018 | 8:45a | user created | | | | Luis Lopez |
| Feb 1, 2018 | 5:45p | user created IN punch | | | | Luis Lopez |
| Feb 2, 2018 | 9:30a | user created IN punch | | | | Luis Lopez |
| Feb 2, 2018 | 6:05p | user created | | | | Luis Lopez |
| Feb 3, 2018 | 9:45a | user created IN punch | | | | Luis Lopez |
| Feb 3, 2018 | 6:30p | user created | | | | Luis Lopez |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 8:57a | punch screen | | | | Murray, Josh |
| Jan 2, 2018 | 1:15p | punch screen | | | | Murray, Josh |
| Jan 2, 2018 | 1:42p | punch screen | | | | Murray, Josh |
| Jan 2, 2018 | 4:39p | punch screen | | | | Murray, Josh |
| Jan 3, 2018 | 8:51a | punch screen | | | | Murray, Josh |
| Jan 3, 2018 | 1:00p | punch screen | | | | Murray, Josh |
| Jan 3, 2018 | 1:32p | punch screen | | | | Murray, Josh |
| Jan 3, 2018 | 4:42p | punch screen | | | | Murray, Josh |
| Jan 4, 2018 | 8:55a | punch screen | | | | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 1949 of 5547　　　CityMac 005755

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 4, 2018 | 1:04p | punch screen | Murray, Josh |
| Jan 4, 2018 | 1:30p | punch screen | Murray, Josh |
| Jan 4, 2018 | 5:57p | punch screen | Murray, Josh |
| Jan 5, 2018 | 9:00a | punch screen | Murray, Josh |
| Jan 5, 2018 | 4:11p | punch screen | Murray, Josh |
| Jan 8, 2018 | 9:02a | punch screen | Murray, Josh |
| Jan 8, 2018 | 1:22p | punch screen | Murray, Josh |
| Jan 8, 2018 | 2:03p | punch screen | Murray, Josh |
| Jan 8, 2018 | 5:59p | punch screen | Murray, Josh |
| Jan 9, 2018 | 9:02a | punch screen | Murray, Josh |
| Jan 9, 2018 | 1:02p | punch screen | Murray, Josh |
| Jan 9, 2018 | 1:29p | punch screen | Murray, Josh |
| Jan 9, 2018 | 4:41p | punch screen | Murray, Josh |
| Jan 10, 2018 | 8:59a | punch screen | Murray, Josh |
| Jan 10, 2018 | 1:07p | punch screen | Murray, Josh |
| Jan 10, 2018 | 1:32p | punch screen | Murray, Josh |
| Jan 10, 2018 | 4:40p | punch screen | Murray, Josh |
| Jan 11, 2018 | 9:35a | punch screen | Murray, Josh |
| Jan 11, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 11, 2018 | 1:28p | punch screen | Murray, Josh |
| Jan 11, 2018 | 6:01p | punch screen | Murray, Josh |
| Jan 12, 2018 | 8:58a | punch screen | Murray, Josh |
| Jan 12, 2018 | 1:01p | punch screen | Murray, Josh |
| Jan 12, 2018 | 1:24p | punch screen | Murray, Josh |
| Jan 12, 2018 | 5:57p | punch screen | Murray, Josh |
| Jan 15, 2018 | 9:24a | punch screen | Murray, Josh |
| Jan 15, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 15, 2018 | 1:30p | punch screen | Murray, Josh |
| Jan 15, 2018 | 4:40p | punch screen | Murray, Josh |
| Jan 16, 2018 | 9:01a | punch screen | Murray, Josh |
| Jan 16, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 16, 2018 | 1:31p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1950 of 5547    CityMac 005756

**EXHIBIT 1**

| Jan 16, 2018 | 5:40p | punch screen | Murray, Josh |
| Jan 17, 2018 | 8:56a | punch screen | Murray, Josh |
| Jan 17, 2018 | 1:02p | punch screen | Murray, Josh |
| Jan 17, 2018 | 1:26p | punch screen | Murray, Josh |
| Jan 17, 2018 | 4:40p | punch screen | Murray, Josh |
| Jan 18, 2018 | 9:31a | punch screen | Murray, Josh |
| Jan 18, 2018 | 6:00p | punch screen | Murray, Josh |
| Jan 18, 2018 | 6:03p | punch screen | Murray, Josh |
| Jan 18, 2018 | 6:37p | punch screen | Murray, Josh |
| Jan 19, 2018 | 8:58a | punch screen | Murray, Josh |
| Jan 19, 2018 | 6:14p | punch screen | Murray, Josh |
| Jan 22, 2018 | 8:57a | punch screen | Murray, Josh |
| Jan 22, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 22, 2018 | 1:28p | punch screen | Murray, Josh |
| Jan 22, 2018 | 4:40p | punch screen | Murray, Josh |
| Jan 23, 2018 | 9:00a | punch screen | Murray, Josh |
| Jan 23, 2018 | 1:00p | user created | McKenna Elliott |
| Jan 23, 2018 | 1:30p | punch screen | Murray, Josh |
| Jan 23, 2018 | 4:40p | punch screen | Murray, Josh |
| Jan 24, 2018 | 9:06a | punch screen | Murray, Josh |
| Jan 24, 2018 | 1:10p | punch screen | Murray, Josh |
| Jan 24, 2018 | 1:38p | punch screen | Murray, Josh |
| Jan 24, 2018 | 5:40p | punch screen | Murray, Josh |
| Jan 25, 2018 | 8:56a | punch screen | Murray, Josh |
| Jan 25, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 25, 2018 | 1:30p | punch screen | Murray, Josh |
| Jan 25, 2018 | 6:00p | punch screen | Murray, Josh |
| Jan 26, 2018 | 8:57a | punch screen | Murray, Josh |
| Jan 26, 2018 | 6:03p | punch screen | Murray, Josh |
| Jan 29, 2018 | 8:54a | punch screen | Murray, Josh |
| Jan 29, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 29, 2018 | 1:19p | punch screen | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1951 of 5547    CityMac 005757

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 29, 2018 | 4:39p | punch screen | Murray, Josh |
| Jan 30, 2018 | 8:59a | punch screen | Murray, Josh |
| Jan 30, 2018 | 1:00p | punch screen | Murray, Josh |
| Jan 30, 2018 | 1:30p | punch screen | Murray, Josh |
| Jan 30, 2018 | 4:40p | punch screen | Murray, Josh |
| Jan 31, 2018 | 9:02a | punch screen | Murray, Josh |
| Jan 31, 2018 | 1:01p | punch screen | Murray, Josh |
| Jan 31, 2018 | 1:30p | punch screen | Murray, Josh |
| Jan 31, 2018 | 4:40p | punch screen | Murray, Josh |
| Feb 1, 2018 | 9:00a | punch screen | Murray, Josh |
| Feb 1, 2018 | 1:13p | punch screen | Murray, Josh |
| Feb 1, 2018 | 1:50p | punch screen | Murray, Josh |
| Feb 1, 2018 | 5:59p | punch screen | Murray, Josh |
| Feb 2, 2018 | 8:57a | punch screen | Murray, Josh |
| Feb 2, 2018 | 6:00p | punch screen | Murray, Josh |
| Feb 6, 2018 | 9:02a | punch screen | Murray, Josh |
| Feb 6, 2018 | 4:43p | punch screen | Murray, Josh |
| Feb 7, 2018 | 8:29a | punch screen | Murray, Josh |
| Feb 7, 2018 | 1:01p | punch screen | Murray, Josh |
| Feb 7, 2018 | 1:37p | punch screen | Murray, Josh |
| Feb 7, 2018 | 4:40p | punch screen | Murray, Josh |
| Feb 8, 2018 | 7:57a | punch screen | Murray, Josh |
| Feb 8, 2018 | 1:09p | punch screen | Murray, Josh |
| Feb 8, 2018 | 1:34p | punch screen | Murray, Josh |
| Feb 8, 2018 | 6:00p | punch screen | Murray, Josh |
| Feb 9, 2018 | 7:55a | punch screen | Murray, Josh |
| Feb 9, 2018 | 1:08p | punch screen | Murray, Josh |
| Feb 9, 2018 | 1:35p | punch screen | Murray, Josh |
| Feb 9, 2018 | 6:09p | punch screen | Murray, Josh |
| Feb 12, 2018 | 8:56a | punch in/out button | Murray, Josh |
| Feb 12, 2018 | 1:01p | punch in/out button | Murray, Josh |
| Feb 12, 2018 | 1:28p | punch in/out button | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1952 of 5547    CityMac 005758

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 12, 2018 | 4:40p | punch in/out button | | Murray, Josh |
| Feb 13, 2018 | 9:00a | punch in/out button | | Murray, Josh |
| Feb 13, 2018 | 1:04p | punch in/out button | | Murray, Josh |
| Feb 13, 2018 | 1:32p | punch in/out button | | Murray, Josh |
| Feb 13, 2018 | 5:20p | punch in/out button | | Murray, Josh |
| Feb 14, 2018 | 7:25a | punch in/out button | | Murray, Josh |
| Feb 14, 2018 | 1:32p | punch in/out button | | Murray, Josh |
| Feb 14, 2018 | 2:03p | punch in/out button | | Murray, Josh |
| Feb 14, 2018 | 4:40p | punch in/out button | | Murray, Josh |
| Feb 15, 2018 | 7:24a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 15, 2018 | 1:02p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 15, 2018 | 1:27p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 15, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 16, 2018 | 7:25a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 16, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 19, 2018 | 9:22a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 19, 2018 | 1:02p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 19, 2018 | 1:27p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 19, 2018 | 6:15p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 20, 2018 | 8:54a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 20, 2018 | 1:02p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 20, 2018 | 1:29p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 20, 2018 | 6:14p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 21, 2018 | 7:26a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 21, 2018 | 1:00p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 21, 2018 | 1:30p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 21, 2018 | 4:40p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 22, 2018 | 7:24a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 22, 2018 | 1:14p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 22, 2018 | 1:37p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 22, 2018 | 5:37p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 23, 2018 | 9:27a | punch in/out button | 192.168.160.9 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1953 of 5547  CityMac 005759

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Feb 23, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 27, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 27, 2018 | 1:08p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 27, 2018 | 1:37p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 27, 2018 | 4:40p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 28, 2018 | 7:27a | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 28, 2018 | 12:59p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 28, 2018 | 1:30p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Feb 28, 2018 | 4:28p | punch in/out button | 192.168.160.9 | Murray, Josh |
| Mar 1, 2018 | 7:56a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2018 | 6:19p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2018 | 7:59a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2018 | 1:28p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2018 | 6:17p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 5, 2018 | 7:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 5, 2018 | 4:42p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 6, 2018 | 7:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 6, 2018 | 4:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 7, 2018 | 7:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 7, 2018 | 1:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 7, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 7, 2018 | 5:39p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 8, 2018 | 7:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 8, 2018 | 1:35p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 8, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 8, 2018 | 6:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 9, 2018 | 7:22a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 9, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 9, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1954 of 5547     CityMac 005760

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 9, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 12, 2018 | 7:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 12, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 12, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 12, 2018 | 6:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 13, 2018 | 7:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 13, 2018 | 1:34p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 13, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 13, 2018 | 6:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 14, 2018 | 7:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 14, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 15, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 15, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 15, 2018 | 1:27p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 15, 2018 | 6:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 16, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 16, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 16, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 16, 2018 | 6:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 19, 2018 | 7:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 19, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 19, 2018 | 1:38p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 19, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 20, 2018 | 8:00a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 20, 2018 | 1:34p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 20, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 20, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2018 | 7:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2018 | 3:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2018 | 7:29a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1955 of 5547    CityMac 005761

| Date | Punch | | IP Address | Name |
|------|-------|---|-----------|------|
| Mar 22, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2018 | 7:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2018 | 1:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2018 | 1:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2018 | 6:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 26, 2018 | 7:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 26, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 26, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 26, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 27, 2018 | 7:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 27, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2018 | 7:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2018 | 1:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2018 | 6:15p | user created | | Luis Lopez |
| Mar 30, 2018 | 7:21a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 30, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 30, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 30, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 11:00a | user created IN punch | | | | McKenna Elliott |
| Jan 2, 2018 | 5:34p | punch screen | | | | Stovall, Tyler |
| Jan 4, 2018 | 8:56a | punch screen | | | | Stovall, Tyler |
| Jan 4, 2018 | 4:57p | punch screen | | | | Stovall, Tyler |
| Jan 5, 2018 | 1:07p | punch screen | | | | Stovall, Tyler |
| Jan 5, 2018 | 6:18p | punch screen | | | | Stovall, Tyler |
| Jan 6, 2018 | 9:35a | punch screen | | | | Stovall, Tyler |
| Jan 6, 2018 | 5:59p | punch screen | | | | Stovall, Tyler |
| Jan 9, 2018 | 8:50a | punch screen | | | | Stovall, Tyler |

**EXHIBIT 1**

| Jan 9, 2018 | 12:06p | punch screen | Stovall, Tyler |
|---|---|---|---|
| Jan 9, 2018 | 12:50p | punch screen | Stovall, Tyler |
| Jan 9, 2018 | 5:00p | user created | McKenna Elliott |
| Jan 11, 2018 | 9:23a | punch screen | Stovall, Tyler |
| Jan 11, 2018 | 10:25a | punch screen | Stovall, Tyler |
| Jan 11, 2018 | 10:32a | punch screen | Stovall, Tyler |
| Jan 11, 2018 | 12:06p | punch screen | Stovall, Tyler |
| Jan 11, 2018 | 12:44p | punch screen | Stovall, Tyler |
| Jan 11, 2018 | 5:09p | punch screen | Stovall, Tyler |
| Jan 16, 2018 | 8:36a | punch screen | Stovall, Tyler |
| Jan 16, 2018 | 1:10p | punch screen | Stovall, Tyler |
| Jan 16, 2018 | 1:47p | punch screen | Stovall, Tyler |
| Jan 16, 2018 | 6:00p | punch screen | Stovall, Tyler |
| Jan 17, 2018 | 2:09p | punch screen | Stovall, Tyler |
| Jan 17, 2018 | 5:55p | punch screen | Stovall, Tyler |
| Jan 18, 2018 | 9:07a | punch screen | Stovall, Tyler |
| Jan 18, 2018 | 5:05p | punch screen | Stovall, Tyler |
| Jan 19, 2018 | 2:00p | punch screen | Stovall, Tyler |
| Jan 19, 2018 | 5:59p | punch screen | Stovall, Tyler |
| Jan 23, 2018 | 8:59a | punch screen | Stovall, Tyler |
| Jan 23, 2018 | 4:04p | punch screen | Stovall, Tyler |
| Jan 23, 2018 | 4:47p | punch screen | Stovall, Tyler |
| Jan 23, 2018 | 5:59p | punch screen | Stovall, Tyler |
| Jan 24, 2018 | 1:50p | punch screen | Stovall, Tyler |
| Jan 24, 2018 | 5:59p | punch screen | Stovall, Tyler |
| Jan 25, 2018 | 8:56a | punch screen | Stovall, Tyler |
| Jan 25, 2018 | 2:59p | punch screen | Stovall, Tyler |
| Jan 25, 2018 | 3:38p | punch screen | Stovall, Tyler |
| Jan 25, 2018 | 5:03p | punch screen | Stovall, Tyler |
| Jan 26, 2018 | 1:54p | punch screen | Stovall, Tyler |
| Jan 26, 2018 | 5:55p | punch screen | Stovall, Tyler |
| Jan 27, 2018 | 10:03a | punch screen | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1957 of 5547     CityMac 005763

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 27, 2018 | 5:58p | punch screen | | Stovall, Tyler |
| Jan 30, 2018 | 9:01a | punch screen | | Stovall, Tyler |
| Jan 30, 2018 | 12:46p | punch screen | | Stovall, Tyler |
| Jan 30, 2018 | 1:34p | punch screen | | Stovall, Tyler |
| Jan 30, 2018 | 6:00p | user created | | McKenna Elliott |
| Feb 1, 2018 | 8:55a | punch screen | | Stovall, Tyler |
| Feb 1, 2018 | 2:06p | punch screen | | Stovall, Tyler |
| Feb 1, 2018 | 2:25p | punch screen | | Stovall, Tyler |
| Feb 1, 2018 | 5:12p | punch screen | | Stovall, Tyler |
| Feb 6, 2018 | 8:33a | punch screen | | Stovall, Tyler |
| Feb 6, 2018 | 2:21p | punch screen | | Stovall, Tyler |
| Feb 7, 2018 | 1:45p | punch screen | | Stovall, Tyler |
| Feb 7, 2018 | 5:55p | punch screen | | Stovall, Tyler |
| Feb 8, 2018 | 8:58a | punch screen | | Stovall, Tyler |
| Feb 8, 2018 | 12:31p | punch screen | | Stovall, Tyler |
| Feb 8, 2018 | 1:02p | punch screen | | Stovall, Tyler |
| Feb 8, 2018 | 5:06p | punch screen | | Stovall, Tyler |
| Feb 9, 2018 | 1:53p | punch screen | | Stovall, Tyler |
| Feb 9, 2018 | 5:55p | punch screen | | Stovall, Tyler |
| Feb 10, 2018 | 8:33a | punch screen | | Stovall, Tyler |
| Feb 10, 2018 | 5:56p | punch screen | | Stovall, Tyler |
| Feb 13, 2018 | 8:39a | punch in/out button | | Stovall, Tyler |
| Feb 13, 2018 | 1:45p | punch in/out button | | Stovall, Tyler |
| Feb 13, 2018 | 2:29p | punch in/out button | | Stovall, Tyler |
| Feb 13, 2018 | 6:02p | punch in/out button | | Stovall, Tyler |
| Feb 15, 2018 | 9:18a | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 15, 2018 | 1:21p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 15, 2018 | 1:55p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 15, 2018 | 5:05p | user created | | McKenna Elliott |
| Feb 20, 2018 | 8:45a | user created IN punch | | McKenna Elliott |
| Feb 20, 2018 | 4:38p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 21, 2018 | 1:49p | punch in/out button | 192.168.160.9 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1958 of 5547    CityMac 005764

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 21, 2018 | 5:56p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 22, 2018 | 9:04a | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 22, 2018 | 1:31p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 22, 2018 | 2:16p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 22, 2018 | 5:15p | user created | | McKenna Elliott |
| Feb 23, 2018 | 2:05p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 23, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 24, 2018 | 9:53a | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 24, 2018 | 1:28p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 24, 2018 | 1:53p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 24, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 27, 2018 | 8:51a | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 27, 2018 | 11:28a | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 27, 2018 | 12:03p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 27, 2018 | 2:21p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 27, 2018 | 2:42p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 27, 2018 | 5:24p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 28, 2018 | 1:53p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Feb 28, 2018 | 5:53p | punch in/out button | 192.168.160.9 | Stovall, Tyler |
| Mar 1, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 1, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 1, 2018 | 2:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 1, 2018 | 5:06p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 2, 2018 | 1:46p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 2, 2018 | 5:12p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 9, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 9, 2018 | 1:35p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 9, 2018 | 2:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 9, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 10, 2018 | 8:30a | user created IN punch | | Luis Lopez |
| Mar 10, 2018 | 12:40p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 10, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 1959 of 5547        CityMac 005765

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Mar 10, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 13, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 13, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 13, 2018 | 2:36p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 13, 2018 | 5:53p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 14, 2018 | 1:52p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 14, 2018 | 5:39p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 15, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 15, 2018 | 1:28p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 15, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 15, 2018 | 5:00p | user created | | McKenna Elliott |
| Mar 16, 2018 | 1:39p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 16, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 17, 2018 | 9:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 17, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 20, 2018 | 8:40a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 20, 2018 | 12:51p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 20, 2018 | 1:32p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 20, 2018 | 5:17p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 22, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 22, 2018 | 12:36p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 22, 2018 | 12:58p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 22, 2018 | 4:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 24, 2018 | 9:48a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 24, 2018 | 6:00p | user created | | McKenna Elliott |
| Mar 27, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 27, 2018 | 12:16p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 27, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 27, 2018 | 5:53p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 28, 2018 | 1:48p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 28, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Mar 29, 2018 | 8:48a | punch in/out button | 75.151.115.161 | Stovall, Tyler |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1960 of 5547 CityMac 005766

| Mar 29, 2018 | 5:57p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |

**Department: [100] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 2, 2018 | 1:00p | user created | | | | Amber Curran |
| Jan 2, 2018 | 1:30p | user created IN punch | | | | Amber Curran |
| Jan 2, 2018 | 6:05p | user created | | | | Amber Curran |
| Jan 3, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 3, 2018 | 1:00p | user created | | | | Amber Curran |
| Jan 3, 2018 | 1:30p | user created IN punch | | | | Amber Curran |
| Jan 3, 2018 | 6:05p | user created | | | | Amber Curran |
| Jan 4, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 4, 2018 | 12:00p | user created | | | | Amber Curran |
| Jan 4, 2018 | 12:30p | user created IN punch | | | | Amber Curran |
| Jan 4, 2018 | 6:10p | user created | | | | Amber Curran |
| Jan 5, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 5, 2018 | 12:00p | user created | | | | Amber Curran |
| Jan 5, 2018 | 12:30p | user created IN punch | | | | Amber Curran |
| Jan 5, 2018 | 6:00p | user created | | | | Amber Curran |
| Jan 8, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 8, 2018 | 12:00p | user created | | | | Amber Curran |
| Jan 8, 2018 | 12:30p | user created IN punch | | | | Amber Curran |
| Jan 8, 2018 | 6:00p | user created | | | | Amber Curran |
| Jan 9, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 9, 2018 | 12:00p | user created | | | | Amber Curran |
| Jan 9, 2018 | 12:30p | user created IN punch | | | | Amber Curran |
| Jan 9, 2018 | 6:00p | user created | | | | Amber Curran |
| Jan 10, 2018 | 9:30a | user created | | | | Amber Curran |
| Jan 10, 2018 | 12:00p | user created | | | | Amber Curran |
| Jan 10, 2018 | 12:30p | user created IN punch | | | | Amber Curran |

(c) MPAY Inc.   24 of 434

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 1961 of 5547  CityMac 005767

EXHIBIT 1

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jan 10, 2018 | 6:00p | user created | Amber Curran |
| Jan 11, 2018 | 9:30a | user created | Amber Curran |
| Jan 11, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 11, 2018 | 2:20p | user created | Amber Curran |
| Jan 11, 2018 | 6:00p | user created | Amber Curran |
| Jan 12, 2018 | 9:30a | user created | Amber Curran |
| Jan 12, 2018 | 12:00p | user created | Amber Curran |
| Jan 12, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 12, 2018 | 6:00p | user created | Amber Curran |
| Jan 15, 2018 | 9:30a | user created | Amber Curran |
| Jan 15, 2018 | 12:00p | user created | Amber Curran |
| Jan 15, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 15, 2018 | 6:00p | user created | Amber Curran |
| Jan 16, 2018 | 9:30a | user created | Amber Curran |
| Jan 16, 2018 | 12:00p | user created | Amber Curran |
| Jan 16, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 16, 2018 | 6:00p | user created | Amber Curran |
| Jan 17, 2018 | 9:30a | user created | Amber Curran |
| Jan 17, 2018 | 12:00p | user created | Amber Curran |
| Jan 17, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 17, 2018 | 6:00p | user created | Amber Curran |
| Jan 18, 2018 | 9:30a | user created | Amber Curran |
| Jan 18, 2018 | 12:00p | user created | Amber Curran |
| Jan 18, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 18, 2018 | 6:38p | user created | Amber Curran |
| Jan 19, 2018 | 9:30a | user created | Amber Curran |
| Jan 19, 2018 | 2:00p | user created | Amber Curran |
| Jan 19, 2018 | 2:30p | user created IN punch | Amber Curran |
| Jan 19, 2018 | 6:05p | user created | Amber Curran |
| Jan 22, 2018 | 9:30a | user created | Amber Curran |
| Jan 22, 2018 | 2:30p | user created | Amber Curran |
| Jan 22, 2018 | 3:00p | user created IN punch | Amber Curran |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1962 of 5547   CityMac 005768

EXHIBIT 1

| Jan 22, 2018 | 6:05p | user created | Amber Curran |
| Jan 23, 2018 | 9:30a | user created IN punch | Amber Curran |
| Jan 23, 2018 | 12:20p | user created | Amber Curran |
| Jan 23, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 23, 2018 | 1:15p | user created | Amber Curran |
| Jan 23, 2018 | 1:45p | user created IN punch | Amber Curran |
| Jan 23, 2018 | 6:25p | user created | Amber Curran |
| Jan 24, 2018 | 9:30a | user created | Amber Curran |
| Jan 24, 2018 | 12:30p | user created | Amber Curran |
| Jan 24, 2018 | 1:00p | user created IN punch | Amber Curran |
| Jan 24, 2018 | 6:05p | user created | Amber Curran |
| Jan 25, 2018 | 9:30a | user created | Amber Curran |
| Jan 25, 2018 | 12:45p | user created | Amber Curran |
| Jan 25, 2018 | 1:15p | user created IN punch | Amber Curran |
| Jan 25, 2018 | 6:00p | user created | Amber Curran |
| Jan 26, 2018 | 9:30a | user created | Amber Curran |
| Jan 26, 2018 | 12:30p | user created | Amber Curran |
| Jan 26, 2018 | 1:00p | user created IN punch | Amber Curran |
| Jan 26, 2018 | 6:14p | user created | Amber Curran |
| Jan 27, 2018 | 9:30a | user created IN punch | Amber Curran |
| Jan 27, 2018 | 12:20p | user created | Amber Curran |
| Jan 27, 2018 | 12:50p | user created IN punch | Amber Curran |
| Jan 27, 2018 | 6:00p | user created | Amber Curran |
| Jan 29, 2018 | 9:45a | user created | Amber Curran |
| Jan 29, 2018 | 1:00p | user created | Amber Curran |
| Jan 29, 2018 | 1:30p | user created IN punch | Amber Curran |
| Jan 29, 2018 | 6:05p | user created | Amber Curran |
| Jan 30, 2018 | 8:45a | user created | Amber Curran |
| Jan 30, 2018 | 1:00p | user created | Amber Curran |
| Jan 30, 2018 | 1:30p | user created IN punch | Amber Curran |
| Jan 30, 2018 | 6:00p | user created | Amber Curran |
| Jan 31, 2018 | 8:30a | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1963 of 5547    CityMac 005769

EXHIBIT 1

| Jan 31, 2018 | 1:00p | user created | Amber Curran |
| Jan 31, 2018 | 1:30p | user created IN punch | Amber Curran |
| Jan 31, 2018 | 6:17p | user created | Amber Curran |
| Feb 1, 2018 | 8:30a | user created IN punch | Amber Curran |
| Feb 1, 2018 | 12:30p | user created | Amber Curran |
| Feb 1, 2018 | 1:00p | user created IN punch | Amber Curran |
| Feb 1, 2018 | 6:00p | user created | Amber Curran |
| Feb 2, 2018 | 9:30a | user created | Amber Curran |
| Feb 2, 2018 | 4:10p | user created | Amber Curran |
| Feb 2, 2018 | 4:40p | user created IN punch | Amber Curran |
| Feb 2, 2018 | 6:05p | user created | Amber Curran |
| Feb 5, 2018 | 9:30a | user created | Amber Curran |
| Feb 5, 2018 | 12:30p | user created | Amber Curran |
| Feb 5, 2018 | 1:00p | user created IN punch | Amber Curran |
| Feb 5, 2018 | 6:05p | user created | Amber Curran |
| Feb 6, 2018 | 9:30a | user created | Amber Curran |
| Feb 6, 2018 | 12:00p | user created | Amber Curran |
| Feb 6, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 6, 2018 | 6:05p | user created | Amber Curran |
| Feb 7, 2018 | 9:30a | user created IN punch | Amber Curran |
| Feb 7, 2018 | 12:00p | user created | Amber Curran |
| Feb 7, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 7, 2018 | 6:05p | user created | Amber Curran |
| Feb 8, 2018 | 9:30a | user created | Amber Curran |
| Feb 8, 2018 | 12:00p | user created | Amber Curran |
| Feb 8, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 8, 2018 | 6:05p | user created | Amber Curran |
| Feb 9, 2018 | 9:30a | user created | Amber Curran |
| Feb 9, 2018 | 12:00p | user created | Amber Curran |
| Feb 9, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 9, 2018 | 6:05p | user created | Amber Curran |
| Feb 10, 2018 | 9:40a | user created IN punch | Amber Curran |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 1964 of 5547      CityMac 005770

EXHIBIT 1

| Feb 10, 2018 | 12:00p | user created | Amber Curran |
| Feb 10, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 10, 2018 | 5:00p | user created | Amber Curran |
| Feb 12, 2018 | 9:30a | user created | Amber Curran |
| Feb 12, 2018 | 12:00p | user created | Amber Curran |
| Feb 12, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 12, 2018 | 6:40p | user created | Amber Curran |
| Feb 13, 2018 | 8:55a | user created | Amber Curran |
| Feb 13, 2018 | 2:00p | user created | Amber Curran |
| Feb 13, 2018 | 2:30p | user created IN punch | Amber Curran |
| Feb 13, 2018 | 6:10p | user created | Amber Curran |
| Feb 14, 2018 | 9:45a | user created | Amber Curran |
| Feb 14, 2018 | 6:05p | user created | Amber Curran |
| Feb 15, 2018 | 9:30a | user created | Amber Curran |
| Feb 15, 2018 | 6:05p | user created | Amber Curran |
| Feb 16, 2018 | 9:30a | user created | Amber Curran |
| Feb 16, 2018 | 12:30p | user created | Amber Curran |
| Feb 16, 2018 | 1:00p | user created IN punch | Amber Curran |
| Feb 16, 2018 | 6:05p | user created | Amber Curran |
| Feb 19, 2018 | 9:30a | user created | Amber Curran |
| Feb 19, 2018 | 12:00p | user created | Amber Curran |
| Feb 19, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 19, 2018 | 6:05p | user created | Amber Curran |
| Feb 20, 2018 | 9:30a | user created | Amber Curran |
| Feb 20, 2018 | 12:00p | user created | Amber Curran |
| Feb 20, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 20, 2018 | 6:05p | user created | Amber Curran |
| Feb 21, 2018 | 9:30a | user created | Amber Curran |
| Feb 21, 2018 | 12:00p | user created | Amber Curran |
| Feb 21, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 21, 2018 | 6:05p | user created | Amber Curran |
| Feb 22, 2018 | 9:30a | user created | Amber Curran |

**EXHIBIT 1**

| Feb 22, 2018 | 12:00p | user created | Amber Curran |
|---|---|---|---|
| Feb 22, 2018 | 12:30p | user created IN punch | Amber Curran |
| Feb 22, 2018 | 6:05p | user created | Amber Curran |
| Feb 23, 2018 | 9:30a | user created | Amber Curran |
| Feb 26, 2018 | 9:30a | user created | Amber Curran |
| Feb 26, 2018 | 12:30p | user created | Amber Curran |
| Feb 26, 2018 | 1:00p | user created IN punch | Amber Curran |
| Feb 26, 2018 | 6:05p | user created | Amber Curran |
| Feb 27, 2018 | 9:30a | user created | Amber Curran |
| Feb 27, 2018 | 12:30p | user created | Amber Curran |
| Feb 27, 2018 | 1:00p | user created IN punch | Amber Curran |
| Feb 27, 2018 | 6:05p | user created | Amber Curran |
| Feb 28, 2018 | 9:30a | user created | Amber Curran |
| Feb 28, 2018 | 12:30p | user created | Amber Curran |
| Feb 28, 2018 | 1:00p | user created IN punch | Amber Curran |
| Feb 28, 2018 | 6:05p | user created | Amber Curran |
| Mar 1, 2018 | 9:30a | user created | Amber Curran |
| Mar 1, 2018 | 12:30p | user created | Amber Curran |
| Mar 1, 2018 | 1:00p | user created IN punch | Amber Curran |
| Mar 1, 2018 | 6:05p | user created | Amber Curran |
| Mar 2, 2018 | 9:30a | user created | Amber Curran |
| Mar 2, 2018 | 12:30p | user created | Amber Curran |
| Mar 2, 2018 | 1:00p | user created IN punch | Amber Curran |
| Mar 2, 2018 | 6:05p | user created | Amber Curran |
| Mar 5, 2018 | 9:30a | user created | Amber Curran |
| Mar 5, 2018 | 12:30p | user created | Amber Curran |
| Mar 5, 2018 | 1:00p | user created IN punch | Amber Curran |
| Mar 5, 2018 | 6:10p | user created | Amber Curran |
| Mar 6, 2018 | 9:30a | user created | Amber Curran |
| Mar 6, 2018 | 12:00p | user created | Amber Curran |
| Mar 6, 2018 | 12:30p | user created IN punch | Amber Curran |
| Mar 6, 2018 | 6:00p | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1966 of 5547    CityMac 005772

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Mar 7, 2018 | 9:30a | user created | | Amber Curran |
| Mar 7, 2018 | 12:00p | user created | | Amber Curran |
| Mar 7, 2018 | 12:30p | user created IN punch | | Amber Curran |
| Mar 7, 2018 | 6:00p | user created | | Amber Curran |
| Mar 8, 2018 | 9:30a | user created | | Amber Curran |
| Mar 8, 2018 | 12:00p | user created | | Amber Curran |
| Mar 8, 2018 | 12:30p | user created IN punch | | Amber Curran |
| Mar 8, 2018 | 6:00p | user created | | Amber Curran |
| Mar 9, 2018 | 9:30a | user created | | Amber Curran |
| Mar 9, 2018 | 12:00p | user created | | Amber Curran |
| Mar 9, 2018 | 12:30p | user created IN punch | | Amber Curran |
| Mar 9, 2018 | 6:00p | user created | | Amber Curran |
| Mar 10, 2018 | 9:30a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 10, 2018 | 5:00p | user created | | Amber Curran |
| Mar 12, 2018 | 9:20a | user created | | Amber Curran |
| Mar 12, 2018 | 12:00p | user created | | Amber Curran |
| Mar 12, 2018 | 12:30p | user created IN punch | | Amber Curran |
| Mar 12, 2018 | 6:10p | user created | | Amber Curran |
| Mar 13, 2018 | 9:30a | user created | | Amber Curran |
| Mar 13, 2018 | 6:20p | user created | | Amber Curran |
| Mar 14, 2018 | 9:30a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 14, 2018 | 6:00p | user created | | Amber Curran |
| Mar 15, 2018 | 9:30a | user created | | Amber Curran |
| Mar 15, 2018 | 6:00p | user created | | Amber Curran |
| Mar 16, 2018 | 9:30a | user created | | Amber Curran |
| Mar 16, 2018 | 6:00p | user created | | Amber Curran |
| Mar 17, 2018 | 9:30a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 17, 2018 | 6:00p | user created | | Amber Curran |
| Mar 19, 2018 | 9:30a | user created | | Amber Curran |
| Mar 19, 2018 | 6:00p | user created | | Amber Curran |
| Mar 20, 2018 | 9:30a | user created | | Amber Curran |
| Mar 20, 2018 | 6:00p | user created | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1967 of 5547    CityMac 005773

| Mar 21, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 21, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 22, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 22, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 23, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 23, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 26, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 26, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 27, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 27, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 28, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 28, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 29, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 29, 2018 | 6:00p | user created | | | | Amber Curran |
| Mar 30, 2018 | 9:30a | user created | | | | Amber Curran |
| Mar 30, 2018 | 6:00p | user created | | | | Amber Curran |

**Employee Name: Englenaugf, Gantz**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 9:06a | punch screen | | | | Gantz Englenaugf |
| Jan 2, 2018 | 12:03p | punch screen | | | | Gantz Englenaugf |
| Jan 2, 2018 | 12:59p | punch screen | | | | Gantz Englenaugf |
| Jan 2, 2018 | 5:55p | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2018 | 8:47a | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2018 | 12:01p | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2018 | 12:57p | punch screen | | | | Gantz Englenaugf |
| Jan 3, 2018 | 6:00p | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2018 | 8:51a | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2018 | 12:03p | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2018 | 1:04p | punch screen | | | | Gantz Englenaugf |
| Jan 4, 2018 | 6:02p | punch screen | | | | Gantz Englenaugf |
| Jan 5, 2018 | 8:54a | punch screen | | | | Gantz Englenaugf |
| Jan 5, 2018 | 11:59a | punch screen | | | | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1968 of 5547

CityMac 005774

| Jan 5, 2018 | 12:56p | punch screen | Gantz Englenaugf |
|---|---|---|---|
| Jan 5, 2018 | 5:26p | punch screen | Gantz Englenaugf |
| Jan 8, 2018 | 8:54a | punch screen | Gantz Englenaugf |
| Jan 8, 2018 | 11:55a | punch screen | Gantz Englenaugf |
| Jan 8, 2018 | 12:55p | punch screen | Gantz Englenaugf |
| Jan 8, 2018 | 6:07p | punch screen | Gantz Englenaugf |
| Jan 9, 2018 | 8:55a | punch screen | Gantz Englenaugf |
| Jan 9, 2018 | 12:00p | punch screen | Gantz Englenaugf |
| Jan 9, 2018 | 12:55p | punch screen | Gantz Englenaugf |
| Jan 9, 2018 | 5:55p | punch screen | Gantz Englenaugf |
| Jan 10, 2018 | 9:41a | punch screen | Gantz Englenaugf |
| Jan 10, 2018 | 12:33p | punch screen | Gantz Englenaugf |
| Jan 10, 2018 | 1:41p | punch screen | Gantz Englenaugf |
| Jan 10, 2018 | 5:22p | punch screen | Gantz Englenaugf |
| Jan 11, 2018 | 8:59a | punch screen | Gantz Englenaugf |
| Jan 11, 2018 | 12:13p | punch screen | Gantz Englenaugf |
| Jan 15, 2018 | 8:42a | punch screen | Gantz Englenaugf |
| Jan 15, 2018 | 12:37p | punch screen | Gantz Englenaugf |
| Jan 15, 2018 | 1:46p | punch screen | Gantz Englenaugf |
| Jan 15, 2018 | 5:54p | punch screen | Gantz Englenaugf |
| Jan 16, 2018 | 8:50a | punch screen | Gantz Englenaugf |
| Jan 16, 2018 | 11:59a | punch screen | Gantz Englenaugf |
| Jan 16, 2018 | 12:56p | punch screen | Gantz Englenaugf |
| Jan 16, 2018 | 6:00p | punch screen | Gantz Englenaugf |
| Jan 17, 2018 | 8:54a | punch screen | Gantz Englenaugf |
| Jan 17, 2018 | 12:19p | punch screen | Gantz Englenaugf |
| Jan 17, 2018 | 1:15p | punch screen | Gantz Englenaugf |
| Jan 17, 2018 | 5:38p | punch screen | Gantz Englenaugf |
| Jan 18, 2018 | 8:51a | punch screen | Gantz Englenaugf |
| Jan 18, 2018 | 11:45a | punch screen | Gantz Englenaugf |
| Jan 18, 2018 | 1:08p | punch screen | Gantz Englenaugf |
| Jan 18, 2018 | 5:43p | punch screen | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1969 of 5547     CityMac 005775

EXHIBIT 1

| Jan 19, 2018 | 8:52a  | punch screen | Gantz Englenaugf |
| Jan 19, 2018 | 12:02p | punch screen | Gantz Englenaugf |
| Jan 19, 2018 | 1:01p  | punch screen | Gantz Englenaugf |
| Jan 19, 2018 | 5:18p  | punch screen | Gantz Englenaugf |
| Jan 22, 2018 | 9:01a  | punch screen | Gantz Englenaugf |
| Jan 22, 2018 | 11:56a | punch screen | Gantz Englenaugf |
| Jan 22, 2018 | 1:27p  | punch screen | Gantz Englenaugf |
| Jan 22, 2018 | 5:40p  | punch screen | Gantz Englenaugf |
| Jan 23, 2018 | 8:59a  | punch screen | Gantz Englenaugf |
| Jan 23, 2018 | 11:45a | punch screen | Gantz Englenaugf |
| Jan 23, 2018 | 12:59p | punch screen | Gantz Englenaugf |
| Jan 23, 2018 | 5:46p  | punch screen | Gantz Englenaugf |
| Jan 25, 2018 | 8:56a  | punch screen | Gantz Englenaugf |
| Jan 25, 2018 | 12:01p | punch screen | Gantz Englenaugf |
| Jan 25, 2018 | 1:09p  | punch screen | Gantz Englenaugf |
| Jan 25, 2018 | 5:37p  | punch screen | Gantz Englenaugf |
| Jan 26, 2018 | 8:48a  | punch screen | Gantz Englenaugf |
| Jan 26, 2018 | 11:29a | punch screen | Gantz Englenaugf |
| Jan 26, 2018 | 12:34p | punch screen | Gantz Englenaugf |
| Jan 26, 2018 | 5:58p  | punch screen | Gantz Englenaugf |
| Jan 29, 2018 | 8:59a  | punch screen | Gantz Englenaugf |
| Jan 29, 2018 | 12:00p | punch screen | Gantz Englenaugf |
| Jan 29, 2018 | 1:01p  | punch screen | Gantz Englenaugf |
| Jan 29, 2018 | 5:54p  | punch screen | Gantz Englenaugf |
| Jan 30, 2018 | 9:07a  | punch screen | Gantz Englenaugf |
| Jan 30, 2018 | 11:24a | punch screen | Gantz Englenaugf |
| Jan 30, 2018 | 1:06p  | punch screen | Gantz Englenaugf |
| Jan 30, 2018 | 5:42p  | punch screen | Gantz Englenaugf |
| Jan 31, 2018 | 9:52a  | punch screen | Gantz Englenaugf |
| Jan 31, 2018 | 1:05p  | punch screen | Gantz Englenaugf |
| Jan 31, 2018 | 2:07p  | punch screen | Gantz Englenaugf |
| Jan 31, 2018 | 5:51p  | punch screen | Gantz Englenaugf |

EXHIBIT 1

| Feb 1, 2018 | 9:05a | punch screen | Gantz Englenaugf |
|---|---|---|---|
| Feb 1, 2018 | 11:46a | punch screen | Gantz Englenaugf |
| Feb 1, 2018 | 1:00p | punch screen | Gantz Englenaugf |
| Feb 1, 2018 | 5:43p | punch screen | Gantz Englenaugf |
| Feb 2, 2018 | 9:01a | punch screen | Gantz Englenaugf |
| Feb 2, 2018 | 12:47p | punch screen | Gantz Englenaugf |
| Feb 2, 2018 | 1:48p | punch screen | Gantz Englenaugf |
| Feb 2, 2018 | 5:46p | punch screen | Gantz Englenaugf |
| Feb 5, 2018 | 9:02a | punch screen | Gantz Englenaugf |
| Feb 5, 2018 | 12:13p | punch screen | Gantz Englenaugf |
| Feb 5, 2018 | 1:15p | punch screen | Gantz Englenaugf |
| Feb 5, 2018 | 5:46p | punch screen | Gantz Englenaugf |
| Feb 6, 2018 | 9:50a | punch screen | Gantz Englenaugf |
| Feb 6, 2018 | 12:03p | punch screen | Gantz Englenaugf |
| Feb 6, 2018 | 1:14p | punch screen | Gantz Englenaugf |
| Feb 6, 2018 | 5:31p | punch screen | Gantz Englenaugf |
| Feb 7, 2018 | 9:02a | punch screen | Gantz Englenaugf |
| Feb 7, 2018 | 11:43a | punch screen | Gantz Englenaugf |
| Feb 7, 2018 | 12:43p | punch screen | Gantz Englenaugf |
| Feb 7, 2018 | 5:46p | user created | Cori Curran |
| Feb 8, 2018 | 9:05a | punch screen | Gantz Englenaugf |
| Feb 8, 2018 | 12:00p | punch screen | Gantz Englenaugf |
| Feb 8, 2018 | 1:15p | punch screen | Gantz Englenaugf |
| Feb 8, 2018 | 5:25p | punch screen | Gantz Englenaugf |
| Feb 9, 2018 | 9:02a | punch screen | Gantz Englenaugf |
| Feb 9, 2018 | 12:05p | punch screen | Gantz Englenaugf |
| Feb 9, 2018 | 1:11p | punch screen | Gantz Englenaugf |
| Feb 9, 2018 | 5:09p | punch screen | Gantz Englenaugf |
| Feb 12, 2018 | 9:06a | punch in/out button | Gantz Englenaugf |
| Feb 12, 2018 | 11:31a | punch in/out button | Gantz Englenaugf |
| Feb 12, 2018 | 12:37p | punch in/out button | Gantz Englenaugf |
| Feb 12, 2018 | 3:11p | punch in/out button | Gantz Englenaugf |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 13, 2018 | 8:58a | punch in/out button | | Gantz Englenaugf |
| Feb 13, 2018 | 12:59p | punch in/out button | | Gantz Englenaugf |
| Feb 13, 2018 | 2:00p | punch in/out button | | Gantz Englenaugf |
| Feb 13, 2018 | 5:32p | punch in/out button | | Gantz Englenaugf |
| Feb 14, 2018 | 9:01a | punch in/out button | | Gantz Englenaugf |
| Feb 14, 2018 | 12:02p | punch in/out button | | Gantz Englenaugf |
| Feb 14, 2018 | 1:10p | punch in/out button | | Gantz Englenaugf |
| Feb 14, 2018 | 5:26p | punch in/out button | | Gantz Englenaugf |
| Feb 15, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 15, 2018 | 12:19p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 15, 2018 | 1:30p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 15, 2018 | 5:54p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 16, 2018 | 9:06a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 16, 2018 | 12:14p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 16, 2018 | 1:13p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 16, 2018 | 5:31p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 19, 2018 | 9:04a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 19, 2018 | 12:12p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 19, 2018 | 1:22p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 19, 2018 | 5:53p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 20, 2018 | 9:05a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 20, 2018 | 12:15p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 20, 2018 | 1:23p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 20, 2018 | 5:20p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 21, 2018 | 8:30a | user created | | Jason Radtke |
| Feb 21, 2018 | 5:10p | user created | | Jason Radtke |
| Feb 22, 2018 | 9:29a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 22, 2018 | 11:41a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 22, 2018 | 12:50p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 22, 2018 | 5:27p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 23, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 23, 2018 | 12:30p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1972 of 5547    CityMac 005778

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Feb 23, 2018 | 1:29p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 23, 2018 | 4:19p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 26, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 26, 2018 | 11:38a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 26, 2018 | 12:50p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 26, 2018 | 5:34p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 27, 2018 | 9:07a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 27, 2018 | 12:25p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 27, 2018 | 1:24p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 27, 2018 | 5:27p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 28, 2018 | 9:11a | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 28, 2018 | 1:23p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 28, 2018 | 2:20p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Feb 28, 2018 | 5:48p | punch in/out button | 192.168.160.9 | Gantz Englenaugf |
| Mar 1, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 1, 2018 | 12:23p | punch in/out button | 73.109.63.77 | Gantz Englenaugf |
| Mar 1, 2018 | 1:31p | punch in/out button | 174.216.28.54 | Gantz Englenaugf |
| Mar 1, 2018 | 5:51p | punch in/out button | 73.109.62.7 | Gantz Englenaugf |
| Mar 5, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 5, 2018 | 12:38p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 5, 2018 | 1:40p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 5, 2018 | 5:52p | punch in/out button | 174.216.17.235 | Gantz Englenaugf |
| Mar 6, 2018 | 8:58a | punch in/out button | 174.216.17.235 | Gantz Englenaugf |
| Mar 6, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 6, 2018 | 1:28p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 6, 2018 | 5:49p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Mar 7, 2018 | 9:29a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 7, 2018 | 12:15p | punch in/out button | 174.216.17.235 | Gantz Englenaugf |
| Mar 7, 2018 | 1:29p | punch in/out button | 174.216.17.235 | Gantz Englenaugf |
| Mar 7, 2018 | 5:50p | punch in/out button | 174.216.17.235 | Gantz Englenaugf |
| Mar 8, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 8, 2018 | 12:31p | punch in/out button | 73.109.61.112 | Gantz Englenaugf |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Mar 8, 2018 | 1:50p | punch in/out button | 174.216.26.219 | Gantz Englenaugf |
| Mar 8, 2018 | 5:47p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Mar 9, 2018 | 9:06a | punch in/out button | 174.216.27.13 | Gantz Englenaugf |
| Mar 9, 2018 | 1:15p | punch in/out button | 174.216.34.236 | Gantz Englenaugf |
| Mar 9, 2018 | 2:36p | punch in/out button | 174.216.34.236 | Gantz Englenaugf |
| Mar 9, 2018 | 5:57p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Mar 12, 2018 | 9:03a | punch in/out button | 174.216.14.155 | Gantz Englenaugf |
| Mar 12, 2018 | 1:40p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 12, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 12, 2018 | 5:52p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Mar 13, 2018 | 12:10p | punch in/out button | 73.109.60.137 | Gantz Englenaugf |
| Mar 13, 2018 | 5:47p | punch in/out button | 174.216.3.45 | Gantz Englenaugf |
| Mar 14, 2018 | 9:05a | punch in/out button | 174.216.3.45 | Gantz Englenaugf |
| Mar 14, 2018 | 1:12p | punch in/out button | 73.109.61.23 | Gantz Englenaugf |
| Mar 14, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 14, 2018 | 5:54p | punch in/out button | 73.109.60.199 | Gantz Englenaugf |
| Mar 15, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 15, 2018 | 12:24p | punch in/out button | 174.216.34.125 | Gantz Englenaugf |
| Mar 15, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 15, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 16, 2018 | 9:10a | punch in/out button | 73.109.63.25 | Gantz Englenaugf |
| Mar 16, 2018 | 12:05p | punch in/out button | 73.109.60.206 | Gantz Englenaugf |
| Mar 16, 2018 | 1:22p | punch in/out button | 174.216.16.35 | Gantz Englenaugf |
| Mar 16, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 19, 2018 | 9:02a | punch in/out button | 73.109.60.248 | Gantz Englenaugf |
| Mar 19, 2018 | 12:15p | punch in/out button | 73.109.57.255 | Gantz Englenaugf |
| Mar 19, 2018 | 1:34p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 19, 2018 | 5:45p | punch in/out button | 174.216.28.9 | Gantz Englenaugf |
| Mar 20, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 20, 2018 | 12:13p | punch in/out button | 73.109.60.158 | Gantz Englenaugf |
| Mar 20, 2018 | 1:28p | punch in/out button | 174.216.6.82 | Gantz Englenaugf |
| Mar 20, 2018 | 5:45p | user created | | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1974 of 5547    CityMac 005780

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 21, 2018 | 9:13a | | | | 174.216.12.207 | Gantz Englenaugf |
| Mar 21, 2018 | 12:50p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 21, 2018 | 1:53p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 21, 2018 | 6:00p | | | | 174.216.7.180 | Gantz Englenaugf |
| Mar 22, 2018 | 9:05a | | | | 174.216.7.180 | Gantz Englenaugf |
| Mar 22, 2018 | 12:29p | | | | 73.140.58.139 | Gantz Englenaugf |
| Mar 22, 2018 | 1:46p | | | | 174.216.7.180 | Gantz Englenaugf |
| Mar 22, 2018 | 5:48p | | | | 174.216.7.180 | Gantz Englenaugf |
| Mar 23, 2018 | 9:32a | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 23, 2018 | 12:09p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 23, 2018 | 1:22p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 23, 2018 | 5:50p | | | | 174.216.7.180 | Gantz Englenaugf |
| Mar 26, 2018 | 9:03a | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 26, 2018 | 12:50p | | | | 73.109.61.70 | Gantz Englenaugf |
| Mar 26, 2018 | 2:07p | | | | 174.216.7.180 | Gantz Englenaugf |
| Mar 26, 2018 | 5:27p | | | | 73.109.61.38 | Gantz Englenaugf |
| Mar 27, 2018 | 9:07a | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 27, 2018 | 12:02p | | | | 73.109.62.193 | Gantz Englenaugf |
| Mar 27, 2018 | 1:25p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 27, 2018 | 5:50p | | | | 174.216.10.235 | Gantz Englenaugf |
| Mar 28, 2018 | 9:05a | | | | 73.109.57.61 | Gantz Englenaugf |
| Mar 28, 2018 | 12:31p | | | | 174.216.32.109 | Gantz Englenaugf |
| Mar 28, 2018 | 1:45p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 28, 2018 | 5:50p | | | | 73.140.58.139 | Gantz Englenaugf |
| Mar 29, 2018 | 9:12a | | | | 174.216.23.45 | Gantz Englenaugf |
| Mar 29, 2018 | 12:20p | | | | 174.216.0.229 | Gantz Englenaugf |
| Mar 29, 2018 | 1:30p | | | | 69.7.39.27 | Gantz Englenaugf |
| Mar 29, 2018 | 5:49p | | | | 174.216.0.229 | Gantz Englenaugf |
| Mar 30, 2018 | 9:06a | | | | 174.216.0.229 | Gantz Englenaugf |
| Mar 30, 2018 | 5:27p | | | | 73.140.58.139 | Gantz Englenaugf |

Employee Name: Vandermay, Nathaniel

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1975 of 5547    CityMac 005781

**EXHIBIT 1**

| Jan 2, 2018 | 8:05a | punch screen | Nathaniel Vandermay |
| Jan 2, 2018 | 1:16p | punch screen | Nathaniel Vandermay |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2018 | 10:00a | user created IN punch | | | | Ditullio, Chris |
| Feb 5, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Feb 6, 2018 | 10:00a | punch screen | | | | Allen, David |
| Feb 6, 2018 | 2:38p | punch screen | | | | Allen, David |
| Feb 6, 2018 | 3:02p | punch screen | | | | Allen, David |
| Feb 6, 2018 | 6:03p | punch screen | | | | Allen, David |
| Feb 7, 2018 | 10:00a | punch screen | | | | Allen, David |
| Feb 7, 2018 | 2:57p | punch screen | | | | Allen, David |
| Feb 7, 2018 | 3:23p | punch screen | | | | Allen, David |
| Feb 7, 2018 | 6:16p | punch screen | | | | Allen, David |
| Feb 8, 2018 | 10:00a | punch screen | | | | Allen, David |
| Feb 8, 2018 | 2:25p | punch screen | | | | Allen, David |
| Feb 8, 2018 | 2:52p | punch screen | | | | Allen, David |
| Feb 8, 2018 | 6:20p | punch screen | | | | Allen, David |
| Feb 9, 2018 | 9:58a | punch screen | | | | Allen, David |
| Feb 9, 2018 | 2:46p | punch screen | | | | Allen, David |
| Feb 9, 2018 | 3:09p | punch screen | | | | Allen, David |
| Feb 9, 2018 | 6:10p | punch screen | | | | Allen, David |
| Feb 12, 2018 | 9:57a | punch in/out button | | | | Allen, David |
| Feb 12, 2018 | 3:02p | punch in/out button | | | | Allen, David |
| Feb 12, 2018 | 3:23p | punch in/out button | | | | Allen, David |
| Feb 12, 2018 | 6:11p | punch in/out button | | | | Allen, David |
| Feb 13, 2018 | 9:56a | punch in/out button | | | | Allen, David |
| Feb 13, 2018 | 2:14p | punch in/out button | | | | Allen, David |
| Feb 13, 2018 | 2:33p | punch in/out button | | | | Allen, David |
| Feb 13, 2018 | 6:00p | punch in/out button | | | | Allen, David |

**EXHIBIT 1**

| Date | Time | Method | IP | Employee |
|------|------|--------|-----|----------|
| Feb 14, 2018 | 9:57a | punch in/out button | | Allen, David |
| Feb 14, 2018 | 2:13p | punch in/out button | | Allen, David |
| Feb 14, 2018 | 2:34p | punch in/out button | | Allen, David |
| Feb 14, 2018 | 6:04p | punch in/out button | | Allen, David |
| Feb 15, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 15, 2018 | 2:30p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 15, 2018 | 3:00p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 15, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 16, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 16, 2018 | 2:34p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 16, 2018 | 3:04p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 16, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 19, 2018 | 9:55a | user created IN punch | | Nieman, Thomas |
| Feb 19, 2018 | 2:01p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 19, 2018 | 2:32p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 19, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 20, 2018 | 9:57a | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 20, 2018 | 3:03p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 20, 2018 | 3:34p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 20, 2018 | 6:22p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 21, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 21, 2018 | 2:05p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 21, 2018 | 2:35p | user created IN punch | | Nieman, Thomas |
| Feb 21, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 22, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 22, 2018 | 2:33p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 22, 2018 | 3:19p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 22, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 23, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 23, 2018 | 2:00p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 23, 2018 | 2:29p | punch in/out button | 192.168.160.9 | Allen, David |
| Feb 23, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Allen, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1977 of 5547   CityMac 005783

EXHIBIT 1

| Feb 26, 2018 | 9:54a | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 26, 2018 | 11:00a | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 26, 2018 | 2:00p | punch in/out button | | | 192.168.160.9 | Allen, David |
| Feb 26, 2018 | 2:30p | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 26, 2018 | 3:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 26, 2018 | 4:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 26, 2018 | 6:08p | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 26, 2018 | 7:12p | punch in/out button | | | 192.168.160.9 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2018 | 9:51a | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2018 | 10:30a | punch in/out button | | | 192.168.160.9 | Lyckowski, Allen |
| Feb 27, 2018 | 2:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2018 | 2:02p | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 27, 2018 | 2:30p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2018 | 2:32p | punch in/out button | | | 192.168.160.9 | Allen, David |
| Feb 27, 2018 | 6:02p | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2018 | 7:08p | punch in/out button | | | 192.168.160.9 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 9:55a | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 10:00a | punch in/out button | | | 192.168.160.9 | Lyckowski, Allen |
| Feb 28, 2018 | 1:55p | user created IN punch | | | | Nieman, Thomas |
| Feb 28, 2018 | 2:25p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 2:35p | punch in/out button | | | 192.168.160.9 | Allen, David |
| Feb 28, 2018 | 3:05p | punch in/out button | | | 192.168.160.9 | Allen, David |
| Feb 28, 2018 | 6:02p | punch in/out button | | | 192.168.160.9 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 7:10p | punch in/out button | | | 192.168.160.9 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 1, 2018 | 2:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1979 of 5547    CityMac 005785

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 2:30p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 2, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 10:58a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 2, 2018 | 2:58p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 3:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 3:28p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 3:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 2, 2018 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 6:20p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1980 of 5547    CityMac 005786

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 10:55a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 2:43p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 5, 2018 | 3:12p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 3:55p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 5, 2018 | 4:28p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 7:13p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 2:07p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 2:30p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 2:37p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 3:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 6:38p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 7:06p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 7, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 7, 2018 | 2:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 7, 2018 | 2:36p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 7, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 7:08p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2018 | 2:39p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2018 | 3:02p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1982 of 5547    CityMac 005788

**EXHIBIT 1**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 8, 2018 | 3:07p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 8, 2018 | 3:30p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 8, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 8, 2018 | 7:30p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 9, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 9, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 9, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 9, 2018 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 9, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 9, 2018 | 8:05p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 10, 2018 | 12:26p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 10, 2018 | 8:07p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 11, 2018 | 11:38a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 11, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 12, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1983 of 5547    CityMac 005789

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 12, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 12, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 12, 2018 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 12, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 12, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 13, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 13, 2018 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 13, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2018 | 7:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2018 | 9:54a | punch in/out button | | | 107.77.237.184 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2018 | 2:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 14, 2018 | 2:34p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1984 of 5547    CityMac 005790

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2018 | 7:06p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 2:39p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 2:51p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 3:11p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 3:21p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2018 | 7:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 16, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1985 of 5547    CityMac 005791

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2018 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 16, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 17, 2018 | 9:46a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 17, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 18, 2018 | 12:05p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 18, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 19, 2018 | 1:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 19, 2018 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 19, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 20, 2018 | 9:43a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2018 | 9:44a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2018 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 20, 2018 | 3:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 20, 2018 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2018 | 7:04p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 9:46a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 9:46a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 21, 2018 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 21, 2018 | 6:14p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 7:06p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 22, 2018 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 2:43p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 22, 2018 | 3:14p | punch in/out button | | | 107.77.237.166 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 7:05p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 23, 2018 | 2:21p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1987 of 5547     CityMac 005793

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 23, 2018 | 2:51p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Mar 23, 2018 | 6:00p | punch in/out button | | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 24, 2018 | 9:48a | punch in/out button | | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 24, 2018 | 8:03p | punch in/out button | | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 26, 2018 | 9:56a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Mar 26, 2018 | 2:51p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Mar 26, 2018 | 3:22p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Mar 26, 2018 | 6:00p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Mar 27, 2018 | 9:49a | punch in/out button | | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 9:49a | punch in/out button | | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 2:03p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Mar 27, 2018 | 2:32p | punch in/out button | | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 4:06p | punch in/out button | | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 27, 2018 | 4:34p | punch in/out button | | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 5:59p | punch in/out button | | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 7:02p | punch in/out button | | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1988 of 5547    CityMac 005794

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 28, 2018 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 28, 2018 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 7:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 9:46a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 2:43p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 2:44p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Mar 29, 2018 | 3:11p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 3:12p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 5:59p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 1989 of 5547     CityMac 005795

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 6:00p | user created | | | | Nieman, Thomas |

**Employee Name: Benjamin, Jeffrey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2018 | 10:38a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 1, 2018 | 5:48p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 3, 2018 | 8:47a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 3, 2018 | 3:06p | user created | | | | Benjamin, Jeffery |
| Jan 4, 2018 | 10:06a | user created | | | | Benjamin, Jeffery |
| Jan 4, 2018 | 1:18p | user created | | | | Benjamin, Jeffery |
| Jan 5, 2018 | 8:22a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 5, 2018 | 6:27p | user created | | | | Benjamin, Jeffery |
| Jan 8, 2018 | 8:42a | user created | | | | Benjamin, Jeffery |
| Jan 8, 2018 | 5:52p | user created | | | | Benjamin, Jeffery |
| Jan 9, 2018 | 8:54a | user created | | | | Benjamin, Jeffery |
| Jan 9, 2018 | 5:47p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 10, 2018 | 8:50a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 10, 2018 | 5:22p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 11, 2018 | 8:54a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 11, 2018 | 5:24p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 12, 2018 | 8:53a | user created | | | | Benjamin, Jeffery |
| Jan 12, 2018 | 4:58p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 16, 2018 | 8:48a | user created | | | | Benjamin, Jeffery |
| Jan 16, 2018 | 5:24p | user created | | | | Benjamin, Jeffery |
| Jan 17, 2018 | 8:56a | user created | | | | Benjamin, Jeffery |
| Jan 17, 2018 | 5:16p | user created | | | | Benjamin, Jeffery |
| Jan 18, 2018 | 8:22a | user created | | | | Benjamin, Jeffery |
| Jan 18, 2018 | 5:04p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 19, 2018 | 8:58a | user created IN punch | | | | Benjamin, Jeffery |
| Jan 19, 2018 | 5:07p | user created IN punch | | | | Benjamin, Jeffery |
| Jan 22, 2018 | 8:53a | user created | | | | Benjamin, Jeffery |
| Jan 22, 2018 | 5:32p | user created | | | | Benjamin, Jeffery |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 1990 of 5547　　CityMac 005796

| Jan 23, 2018 | 8:51a | user created | | | | | Benjamin, Jeffery |
|---|---|---|---|---|---|---|---|
| Jan 23, 2018 | 5:04p | user created IN punch | | | | | Benjamin, Jeffery |
| Jan 24, 2018 | 9:05a | user created | | | | | Benjamin, Jeffery |
| Jan 24, 2018 | 5:23p | user created | | | | | Benjamin, Jeffery |
| Jan 25, 2018 | 9:08a | user created | | | | | Benjamin, Jeffery |
| Jan 25, 2018 | 5:58p | user created | | | | | Benjamin, Jeffery |
| Jan 26, 2018 | 8:58a | user created IN punch | | | | | Benjamin, Jeffery |
| Jan 26, 2018 | 3:58p | user created IN punch | | | | | Benjamin, Jeffery |
| Jan 29, 2018 | 8:54a | user created IN punch | | | | | Benjamin, Jeffery |
| Jan 29, 2018 | 5:11p | user created IN punch | | | | | Benjamin, Jeffery |
| Jan 30, 2018 | 8:53a | user created | | | | | Benjamin, Jeffery |
| Jan 30, 2018 | 5:05p | user created | | | | | Benjamin, Jeffery |
| Jan 31, 2018 | 8:50a | user created | | | | | Benjamin, Jeffery |
| Jan 31, 2018 | 5:16p | user created IN punch | | | | | Benjamin, Jeffery |

**Employee Name: Buchanan, Eric (Rashiek)**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 9:46a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 2, 2018 | 6:33p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 3, 2018 | 10:55a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 3, 2018 | 3:07p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 5, 2018 | 9:59a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 5, 2018 | 8:00p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 6, 2018 | 11:59a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 6, 2018 | 8:07p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 9, 2018 | 9:53a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 9, 2018 | 5:38p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 10, 2018 | 10:51a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 10, 2018 | 7:01p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 11, 2018 | 9:45a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 11, 2018 | 7:13p | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 12, 2018 | 11:53a | punch screen | | | | Buchanan, Eric (rashiek) |
| Jan 12, 2018 | 8:02p | punch screen | | | | Buchanan, Eric (rashiek) |

**EXHIBIT 1**

| Jan 13, 2018 | 9:59a | punch screen | Buchanan, Eric (rashiek) |
|---|---|---|---|
| Jan 13, 2018 | 8:01p | punch screen | Buchanan, Eric (rashiek) |
| Jan 14, 2018 | 11:46a | punch screen | Buchanan, Eric (rashiek) |
| Jan 14, 2018 | 6:03p | punch screen | Buchanan, Eric (rashiek) |
| Jan 16, 2018 | 11:00a | user created IN punch | Smith, Will |
| Jan 16, 2018 | 7:02p | punch screen | Buchanan, Eric (rashiek) |
| Jan 17, 2018 | 10:49a | punch screen | Buchanan, Eric (rashiek) |
| Jan 17, 2018 | 7:12p | punch screen | Buchanan, Eric (rashiek) |
| Jan 18, 2018 | 10:51a | punch screen | Buchanan, Eric (rashiek) |
| Jan 18, 2018 | 7:00p | punch screen | Buchanan, Eric (rashiek) |
| Jan 20, 2018 | 11:48a | punch screen | Buchanan, Eric (rashiek) |
| Jan 20, 2018 | 8:08p | punch screen | Buchanan, Eric (rashiek) |
| Jan 22, 2018 | 10:44a | punch screen | Buchanan, Eric (rashiek) |
| Jan 22, 2018 | 7:00p | punch screen | Buchanan, Eric (rashiek) |
| Jan 23, 2018 | 9:51a | punch screen | Buchanan, Eric (rashiek) |
| Jan 23, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 24, 2018 | 10:41a | punch screen | Buchanan, Eric (rashiek) |
| Jan 24, 2018 | 7:02p | punch screen | Buchanan, Eric (rashiek) |
| Jan 30, 2018 | 10:59a | punch screen | Buchanan, Eric (rashiek) |
| Jan 30, 2018 | 7:00p | punch screen | Buchanan, Eric (rashiek) |
| Feb 1, 2018 | 9:42a | punch screen | Buchanan, Eric (rashiek) |
| Feb 1, 2018 | 7:06p | punch screen | Buchanan, Eric (rashiek) |
| Feb 2, 2018 | 11:46a | punch screen | Buchanan, Eric (rashiek) |
| Feb 2, 2018 | 8:02p | punch screen | Buchanan, Eric (rashiek) |
| Feb 3, 2018 | 9:53a | punch screen | Buchanan, Eric (rashiek) |
| Feb 3, 2018 | 7:30p | punch screen | Buchanan, Eric (rashiek) |
| Feb 5, 2018 | 9:50a | punch screen | Buchanan, Eric (rashiek) |
| Feb 5, 2018 | 7:00p | user created IN punch | Smith, Will |
| Feb 6, 2018 | 9:55a | punch screen | Buchanan, Eric (rashiek) |
| Feb 6, 2018 | 7:00p | user created | Ditullio, Chris |
| Feb 8, 2018 | 9:58a | punch screen | Buchanan, Eric (rashiek) |
| Feb 8, 2018 | 6:04p | punch screen | Buchanan, Eric (rashiek) |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1992 of 5547    CityMac 005798

EXHIBIT 1

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Feb 9, 2018 | 12:19p | punch screen | | Buchanan, Eric (rashiek) |
| Feb 9, 2018 | 8:14p | punch screen | | Buchanan, Eric (rashiek) |
| Feb 12, 2018 | 9:48a | punch in/out button | | Buchanan, Eric (rashiek) |
| Feb 12, 2018 | 12:00p | user created IN punch | | Nieman, Thomas |
| Feb 12, 2018 | 12:30p | user created IN punch | | Nieman, Thomas |
| Feb 12, 2018 | 3:00p | punch in/out button | | Buchanan, Eric (rashiek) |
| Feb 13, 2018 | 9:45a | punch in/out button | | Buchanan, Eric (rashiek) |
| Feb 13, 2018 | 12:00p | user created IN punch | | Nieman, Thomas |
| Feb 13, 2018 | 12:30p | user created IN punch | | Nieman, Thomas |
| Feb 13, 2018 | 7:03p | punch in/out button | | Buchanan, Eric (rashiek) |
| Feb 14, 2018 | 9:54a | punch in/out button | | Buchanan, Eric (rashiek) |
| Feb 14, 2018 | 12:00p | user created IN punch | | Nieman, Thomas |
| Feb 14, 2018 | 12:30p | user created IN punch | | Nieman, Thomas |
| Feb 14, 2018 | 7:08p | punch in/out button | | Buchanan, Eric (rashiek) |
| Feb 15, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 15, 2018 | 3:05p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 15, 2018 | 3:31p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 15, 2018 | 7:00p | user created IN punch | | Nieman, Thomas |
| Feb 16, 2018 | 9:54a | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 16, 2018 | 2:32p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 16, 2018 | 3:02p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 16, 2018 | 8:03p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 17, 2018 | 9:50a | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 17, 2018 | 3:30p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 17, 2018 | 4:00p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 17, 2018 | 8:11p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 19, 2018 | 9:55a | user created IN punch | | Nieman, Thomas |
| Feb 19, 2018 | 3:40p | user created IN punch | | Nieman, Thomas |
| Feb 19, 2018 | 4:12p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 19, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 20, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 20, 2018 | 3:30p | punch in/out button | 192.168.160.9 | Buchanan, Eric (rashiek) |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2018 | 4:10p | punch in/out button | | | 192.168.160.9 | Buchanan, Eric (rashiek) |
| Feb 20, 2018 | 6:55p | punch in/out button | | | 192.168.160.9 | Buchanan, Eric (rashiek) |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2018 | 11:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 1, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 2, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 2, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 3, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 3, 2018 | 2:00p | user created | | | | Ditullio, Chris |
| Jan 3, 2018 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jan 3, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 5, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 5, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 6, 2018 | 2:00p | user created IN punch | | | | Ditullio, Chris |
| Jan 6, 2018 | 8:00p | user created | | | | Ditullio, Chris |
| Jan 8, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 8, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 9, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 9, 2018 | 2:00p | user created | | | | Ditullio, Chris |
| Jan 9, 2018 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jan 9, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 10, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 10, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 11, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 11, 2018 | 2:00p | user created | | | | Ditullio, Chris |
| Jan 11, 2018 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jan 11, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 12, 2018 | 9:30a | user created IN punch | | | | Ditullio, Chris |
| Jan 12, 2018 | 2:00p | user created | | | | Ditullio, Chris |
| Jan 12, 2018 | 2:30p | user created IN punch | | | | Ditullio, Chris |
| Jan 12, 2018 | 8:00p | user created | | | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 1994 of 5547 CityMac 005800

EXHIBIT 1

| Jan 15, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 15, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 15, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 15, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 16, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 16, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 16, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 16, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 17, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 17, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 17, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 17, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 18, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 18, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 18, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 18, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 19, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 19, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 19, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 19, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 22, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 22, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 22, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 22, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 23, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 23, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 23, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 23, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 24, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 24, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 24, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 24, 2018 | 6:00p | user created | Ditullio, Chris |

**EXHIBIT 1**

| Jan 25, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
|---|---|---|---|
| Jan 25, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 25, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 25, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 26, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 26, 2018 | 2:00p | user created | Ditullio, Chris |
| Jan 26, 2018 | 2:30p | user created IN punch | Ditullio, Chris |
| Jan 26, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 28, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 28, 2018 | 11:30p | user created IN punch | Ditullio, Chris |
| Jan 29, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 29, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 30, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 30, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 31, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Jan 31, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 1, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 1, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 2, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 2, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 3, 2018 | 11:45a | user created IN punch | Ditullio, Chris |
| Feb 3, 2018 | 8:00p | user created | Ditullio, Chris |
| Feb 5, 2018 | 9:45a | user created IN punch | Ditullio, Chris |
| Feb 5, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 6, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 6, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 7, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 7, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 8, 2018 | 9:30a | user created IN punch | Ditullio, Chris |
| Feb 8, 2018 | 2:00p | user created | Ditullio, Chris |

Employee Name: Fallon, Caylee

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 1996 of 5547   CityMac 005802

**EXHIBIT 1**

| Jan 2, 2018 | 10:50a | user created IN punch | Fallon, Caylee |
|---|---|---|---|
| Jan 2, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Jan 3, 2018 | 10:55a | user created IN punch | Fallon, Caylee |
| Jan 3, 2018 | 2:15p | user created IN punch | Fallon, Caylee |
| Jan 5, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Jan 5, 2018 | 6:15p | user created IN punch | Fallon, Caylee |
| Jan 6, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Jan 6, 2018 | 3:00p | user created IN punch | Fallon, Caylee |
| Jan 6, 2018 | 3:20p | user created IN punch | Fallon, Caylee |
| Jan 6, 2018 | 6:00p | user created IN punch | Fallon, Caylee |
| Jan 7, 2018 | 11:50a | user created IN punch | Fallon, Caylee |
| Jan 7, 2018 | 6:00p | user created IN punch | Fallon, Caylee |
| Jan 8, 2018 | 10:50a | user created IN punch | Fallon, Caylee |
| Jan 8, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Jan 10, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Jan 10, 2018 | 6:00p | user created | Fallon, Caylee |
| Jan 12, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Jan 12, 2018 | 5:30p | user created IN punch | Fallon, Caylee |
| Jan 13, 2018 | 11:50a | user created IN punch | Fallon, Caylee |
| Jan 13, 2018 | 8:00p | user created IN punch | Fallon, Caylee |
| Jan 14, 2018 | 11:50a | user created IN punch | Fallon, Caylee |
| Jan 14, 2018 | 6:00p | user created IN punch | Fallon, Caylee |
| Jan 15, 2018 | 10:50a | user created IN punch | Fallon, Caylee |
| Jan 15, 2018 | 4:00p | user created IN punch | Fallon, Caylee |
| Jan 15, 2018 | 4:20p | user created IN punch | Fallon, Caylee |
| Jan 15, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Jan 17, 2018 | 10:50a | user created IN punch | Fallon, Caylee |
| Jan 17, 2018 | 2:00p | user created IN punch | Fallon, Caylee |
| Jan 17, 2018 | 2:30p | user created IN punch | Fallon, Caylee |
| Jan 17, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Jan 19, 2018 | 11:55a | user created IN punch | Fallon, Caylee |
| Jan 19, 2018 | 8:00p | user created IN punch | Fallon, Caylee |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 1997 of 5547    CityMac 005803

EXHIBIT 1

| Jan 21, 2018 | 11:55a | user created IN punch | Fallon, Caylee |
| Jan 21, 2018 | 6:00p | user created IN punch | Fallon, Caylee |
| Jan 22, 2018 | 10:55a | user created IN punch | Fallon, Caylee |
| Jan 22, 2018 | 6:15p | user created IN punch | Fallon, Caylee |
| Jan 24, 2018 | 9:55a | user created IN punch | Fallon, Caylee |
| Jan 24, 2018 | 3:30p | user created IN punch | Fallon, Caylee |
| Jan 24, 2018 | 3:50p | user created IN punch | Fallon, Caylee |
| Jan 24, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Jan 29, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Jan 29, 2018 | 2:30p | user created IN punch | Fallon, Caylee |
| Jan 29, 2018 | 3:00p | user created IN punch | Fallon, Caylee |
| Jan 29, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Jan 31, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Jan 31, 2018 | 2:00p | user created IN punch | Fallon, Caylee |
| Jan 31, 2018 | 2:30p | user created IN punch | Fallon, Caylee |
| Jan 31, 2018 | 6:40p | user created IN punch | Fallon, Caylee |
| Feb 2, 2018 | 9:40a | user created IN punch | Fallon, Caylee |
| Feb 2, 2018 | 1:30p | user created IN punch | Fallon, Caylee |
| Feb 2, 2018 | 2:30p | user created IN punch | Fallon, Caylee |
| Feb 2, 2018 | 8:00p | user created | Fallon, Caylee |
| Feb 3, 2018 | 9:50a | user created IN punch | Fallon, Caylee |
| Feb 3, 2018 | 2:00p | user created | Fallon, Caylee |
| Feb 3, 2018 | 2:30p | user created IN punch | Fallon, Caylee |
| Feb 3, 2018 | 6:00p | user created | Fallon, Caylee |
| Feb 4, 2018 | 11:50a | user created IN punch | Fallon, Caylee |
| Feb 4, 2018 | 6:00p | user created IN punch | Fallon, Caylee |
| Feb 5, 2018 | 9:55a | user created IN punch | Fallon, Caylee |
| Feb 5, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Feb 7, 2018 | 10:55a | user created IN punch | Fallon, Caylee |
| Feb 7, 2018 | 7:00p | user created IN punch | Fallon, Caylee |
| Feb 9, 2018 | 11:45a | user created IN punch | Fallon, Caylee |
| Feb 9, 2018 | 8:00p | user created IN punch | Fallon, Caylee |

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 10, 2018 | 9:50a | user created IN punch | | Fallon, Caylee |
| Feb 10, 2018 | 1:00p | user created IN punch | | Nieman, Thomas |
| Feb 10, 2018 | 1:30p | user created IN punch | | Nieman, Thomas |
| Feb 10, 2018 | 5:00p | user created IN punch | | Fallon, Caylee |
| Feb 11, 2018 | 11:50a | user created IN punch | | Nieman, Thomas |
| Feb 11, 2018 | 6:00p | user created IN punch | | Nieman, Thomas |
| Feb 12, 2018 | 9:50a | user created IN punch | | Fallon, Caylee |
| Feb 12, 2018 | 3:30p | user created IN punch | | Nieman, Thomas |
| Feb 12, 2018 | 4:00p | user created IN punch | | Nieman, Thomas |
| Feb 12, 2018 | 7:00p | user created IN punch | | Fallon, Caylee |
| Feb 14, 2018 | 9:57a | punch in/out button | | Fallon, Caylee |
| Feb 14, 2018 | 3:30p | punch in/out button | | Fallon, Caylee |
| Feb 14, 2018 | 4:03p | punch in/out button | | Fallon, Caylee |
| Feb 14, 2018 | 7:00p | punch in/out button | | Fallon, Caylee |
| Feb 16, 2018 | 11:53a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 16, 2018 | 4:09p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 16, 2018 | 4:33p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 16, 2018 | 8:00p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 17, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 17, 2018 | 4:39p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 17, 2018 | 5:02p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 17, 2018 | 5:20p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 18, 2018 | 11:50a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 18, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 19, 2018 | 10:00a | user created IN punch | | Nieman, Thomas |
| Feb 19, 2018 | 1:30p | user created IN punch | | Nieman, Thomas |
| Feb 19, 2018 | 3:00p | user created IN punch | | Nieman, Thomas |
| Feb 19, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 21, 2018 | 9:52a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 21, 2018 | 7:12p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 23, 2018 | 11:00a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 23, 2018 | 8:11p | punch in/out button | 192.168.160.9 | Fallon, Caylee |

CityMac 005805

EXHIBIT 1

| Date | Time | | IP | Name |
|------|------|---|----|------|
| Feb 24, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 24, 2018 | 8:12p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 25, 2018 | 11:56a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 25, 2018 | 6:09p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 26, 2018 | 9:50a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 26, 2018 | 7:13p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 28, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Feb 28, 2018 | 7:11p | punch in/out button | 192.168.160.9 | Fallon, Caylee |
| Mar 2, 2018 | 11:09a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 2, 2018 | 2:36p | punch in/out button | 172.58.168.248 | Fallon, Caylee |
| Mar 2, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 2, 2018 | 8:12p | punch in/out button | 172.58.168.248 | Fallon, Caylee |
| Mar 4, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 4, 2018 | 6:15p | punch in/out button | 172.58.158.172 | Fallon, Caylee |
| Mar 5, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 5, 2018 | 2:11p | punch in/out button | 172.58.158.172 | Fallon, Caylee |
| Mar 5, 2018 | 3:06p | punch in/out button | 172.58.158.172 | Fallon, Caylee |
| Mar 5, 2018 | 7:13p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 6, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 6, 2018 | 1:47p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 6, 2018 | 2:17p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 6, 2018 | 7:06p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 12, 2018 | 10:54a | punch in/out button | 172.58.155.13 | Fallon, Caylee |
| Mar 12, 2018 | 3:01p | punch in/out button | 172.58.155.13 | Fallon, Caylee |
| Mar 12, 2018 | 3:29p | punch in/out button | 172.58.155.13 | Fallon, Caylee |
| Mar 12, 2018 | 7:12p | punch in/out button | 172.58.155.13 | Fallon, Caylee |
| Mar 14, 2018 | 9:52a | punch in/out button | 172.58.152.90 | Fallon, Caylee |
| Mar 14, 2018 | 1:45p | punch in/out button | 172.58.152.90 | Fallon, Caylee |
| Mar 14, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 14, 2018 | 7:06p | punch in/out button | 172.58.152.90 | Fallon, Caylee |
| Mar 16, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 16, 2018 | 3:28p | punch in/out button | 172.58.168.128 | Fallon, Caylee |

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|-----------|--------------|
| Mar 16, 2018 | 4:00p | punch in/out button | 172.58.168.128 | Fallon, Caylee |
| Mar 16, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 17, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 17, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 19, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 19, 2018 | 7:10p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 24, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 24, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 26, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 26, 2018 | 1:16p | punch in/out button | 172.56.5.139 | Fallon, Caylee |
| Mar 26, 2018 | 1:46p | punch in/out button | 172.56.5.139 | Fallon, Caylee |
| Mar 26, 2018 | 7:04p | punch in/out button | 24.172.127.94 | Fallon, Caylee |
| Mar 28, 2018 | 9:54a | punch in/out button | 172.56.5.33 | Fallon, Caylee |
| Mar 28, 2018 | 7:01p | punch in/out button | 172.58.153.187 | Fallon, Caylee |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 9:59a | punch screen | | | | Green, Rakia |
| Jan 2, 2018 | 3:07p | punch screen | | | | Green, Rakia |
| Jan 2, 2018 | 3:17p | punch screen | | | | Green, Rakia |
| Jan 2, 2018 | 6:10p | punch screen | | | | Green, Rakia |
| Jan 3, 2018 | 9:59a | punch screen | | | | Green, Rakia |
| Jan 3, 2018 | 2:16p | punch screen | | | | Green, Rakia |
| Jan 5, 2018 | 10:01a | punch screen | | | | Green, Rakia |
| Jan 5, 2018 | 3:00p | punch screen | | | | Green, Rakia |
| Jan 5, 2018 | 3:15p | punch screen | | | | Green, Rakia |
| Jan 5, 2018 | 6:02p | punch screen | | | | Green, Rakia |
| Jan 8, 2018 | 9:57a | punch screen | | | | Green, Rakia |
| Jan 8, 2018 | 3:17p | punch screen | | | | Green, Rakia |
| Jan 8, 2018 | 3:27p | punch screen | | | | Green, Rakia |
| Jan 8, 2018 | 6:02p | punch screen | | | | Green, Rakia |
| Jan 9, 2018 | 10:00a | punch screen | | | | Green, Rakia |
| Jan 9, 2018 | 2:26p | punch screen | | | | Green, Rakia |

**EXHIBIT 1**

| Jan 9, 2018  | 2:42p  | punch screen | Green, Rakia |
| Jan 9, 2018  | 6:22p  | punch screen | Green, Rakia |
| Jan 10, 2018 | 9:59a  | punch screen | Green, Rakia |
| Jan 10, 2018 | 2:34p  | punch screen | Green, Rakia |
| Jan 10, 2018 | 2:49p  | punch screen | Green, Rakia |
| Jan 10, 2018 | 6:09p  | punch screen | Green, Rakia |
| Jan 11, 2018 | 10:01a | punch screen | Green, Rakia |
| Jan 11, 2018 | 2:48p  | punch screen | Green, Rakia |
| Jan 11, 2018 | 3:07p  | punch screen | Green, Rakia |
| Jan 11, 2018 | 6:03p  | punch screen | Green, Rakia |
| Jan 12, 2018 | 10:00a | punch screen | Green, Rakia |
| Jan 12, 2018 | 3:34p  | punch screen | Green, Rakia |
| Jan 12, 2018 | 4:04p  | punch screen | Green, Rakia |
| Jan 12, 2018 | 6:13p  | punch screen | Green, Rakia |
| Jan 15, 2018 | 9:55a  | punch screen | Green, Rakia |
| Jan 15, 2018 | 2:43p  | punch screen | Green, Rakia |
| Jan 15, 2018 | 2:58p  | punch screen | Green, Rakia |
| Jan 15, 2018 | 6:06p  | punch screen | Green, Rakia |
| Jan 16, 2018 | 9:52a  | punch screen | Green, Rakia |
| Jan 16, 2018 | 3:09p  | punch screen | Green, Rakia |
| Jan 16, 2018 | 3:19p  | punch screen | Green, Rakia |
| Jan 16, 2018 | 6:05p  | punch screen | Green, Rakia |
| Jan 17, 2018 | 9:58a  | punch screen | Green, Rakia |
| Jan 17, 2018 | 5:53p  | punch screen | Green, Rakia |
| Jan 18, 2018 | 10:01a | punch screen | Green, Rakia |
| Jan 18, 2018 | 6:01p  | punch screen | Green, Rakia |
| Jan 19, 2018 | 10:01a | punch screen | Green, Rakia |
| Jan 19, 2018 | 2:13p  | punch screen | Green, Rakia |
| Jan 19, 2018 | 2:28p  | punch screen | Green, Rakia |
| Jan 19, 2018 | 6:06p  | punch screen | Green, Rakia |
| Jan 22, 2018 | 9:59a  | punch screen | Green, Rakia |
| Jan 22, 2018 | 2:25p  | punch screen | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2002 of 5547    CityMac 005808

**EXHIBIT 1**

| Jan 22, 2018 | 2:36p | punch screen | Green, Rakia |
|---|---|---|---|
| Jan 22, 2018 | 6:02p | punch screen | Green, Rakia |
| Jan 23, 2018 | 10:00a | punch screen | Green, Rakia |
| Jan 23, 2018 | 2:21p | punch screen | Green, Rakia |
| Jan 23, 2018 | 2:38p | punch screen | Green, Rakia |
| Jan 23, 2018 | 6:02p | punch screen | Green, Rakia |
| Jan 24, 2018 | 10:02a | punch screen | Green, Rakia |
| Jan 24, 2018 | 2:40p | punch screen | Green, Rakia |
| Jan 24, 2018 | 2:56p | punch screen | Green, Rakia |
| Jan 24, 2018 | 5:56p | punch screen | Green, Rakia |
| Jan 25, 2018 | 10:00a | punch screen | Green, Rakia |
| Jan 25, 2018 | 4:33p | punch screen | Green, Rakia |
| Jan 25, 2018 | 4:43p | punch screen | Green, Rakia |
| Jan 25, 2018 | 6:01p | punch screen | Green, Rakia |
| Jan 26, 2018 | 9:42a | punch screen | Green, Rakia |
| Jan 26, 2018 | 2:27p | punch screen | Green, Rakia |
| Jan 26, 2018 | 2:36p | punch screen | Green, Rakia |
| Jan 26, 2018 | 6:10p | punch screen | Green, Rakia |
| Jan 29, 2018 | 10:00a | punch screen | Green, Rakia |
| Jan 29, 2018 | 6:03p | punch screen | Green, Rakia |
| Jan 30, 2018 | 10:06a | punch screen | Green, Rakia |
| Jan 30, 2018 | 2:43p | punch screen | Green, Rakia |
| Jan 30, 2018 | 2:54p | punch screen | Green, Rakia |
| Jan 30, 2018 | 6:00p | user created | Ditullio, Chris |
| Jan 31, 2018 | 10:02a | punch screen | Green, Rakia |
| Jan 31, 2018 | 6:00p | punch screen | Green, Rakia |
| Feb 1, 2018 | 9:57a | punch screen | Green, Rakia |
| Feb 1, 2018 | 2:53p | punch screen | Green, Rakia |
| Feb 1, 2018 | 3:06p | punch screen | Green, Rakia |
| Feb 1, 2018 | 6:02p | punch screen | Green, Rakia |
| Feb 2, 2018 | 9:58a | punch screen | Green, Rakia |
| Feb 2, 2018 | 2:45p | punch screen | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2003 of 5547    CityMac 005809

EXHIBIT 1

| Feb 2, 2018 | 2:59p | punch screen | Green, Rakia |
|---|---|---|---|
| Feb 2, 2018 | 6:01p | punch screen | Green, Rakia |
| Feb 5, 2018 | 9:54a | punch screen | Green, Rakia |
| Feb 5, 2018 | 3:04p | punch screen | Green, Rakia |
| Feb 5, 2018 | 3:20p | punch screen | Green, Rakia |
| Feb 5, 2018 | 6:03p | punch screen | Green, Rakia |
| Feb 6, 2018 | 10:02a | punch screen | Green, Rakia |
| Feb 6, 2018 | 2:46p | punch screen | Green, Rakia |
| Feb 6, 2018 | 2:55p | punch screen | Green, Rakia |
| Feb 6, 2018 | 6:03p | punch screen | Green, Rakia |
| Feb 7, 2018 | 10:00a | punch screen | Green, Rakia |
| Feb 7, 2018 | 2:58p | punch screen | Green, Rakia |
| Feb 7, 2018 | 3:09p | punch screen | Green, Rakia |
| Feb 7, 2018 | 6:22p | punch screen | Green, Rakia |
| Feb 8, 2018 | 9:57a | punch screen | Green, Rakia |
| Feb 8, 2018 | 2:26p | punch screen | Green, Rakia |
| Feb 8, 2018 | 2:47p | punch screen | Green, Rakia |
| Feb 8, 2018 | 6:25p | punch screen | Green, Rakia |
| Feb 9, 2018 | 9:45a | punch screen | Green, Rakia |
| Feb 9, 2018 | 2:46p | punch screen | Green, Rakia |
| Feb 9, 2018 | 3:01p | punch screen | Green, Rakia |
| Feb 9, 2018 | 6:09p | punch screen | Green, Rakia |
| Feb 12, 2018 | 10:00a | punch in/out button | Green, Rakia |
| Feb 12, 2018 | 3:34p | punch in/out button | Green, Rakia |
| Feb 12, 2018 | 3:47p | punch in/out button | Green, Rakia |
| Feb 12, 2018 | 6:10p | punch in/out button | Green, Rakia |
| Feb 13, 2018 | 10:00a | punch in/out button | Green, Rakia |
| Feb 13, 2018 | 3:22p | punch in/out button | Green, Rakia |
| Feb 13, 2018 | 3:41p | punch in/out button | Green, Rakia |
| Feb 13, 2018 | 6:01p | punch in/out button | Green, Rakia |
| Feb 14, 2018 | 10:03a | punch in/out button | Green, Rakia |
| Feb 14, 2018 | 2:52p | punch in/out button | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2004 of 5547 CityMac 005810

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 14, 2018 | 3:11p | punch in/out button | | Green, Rakia |
| Feb 14, 2018 | 6:04p | punch in/out button | | Green, Rakia |
| Feb 15, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 15, 2018 | 2:32p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 15, 2018 | 3:04p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 15, 2018 | 6:10p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 16, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 16, 2018 | 2:33p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 16, 2018 | 3:05p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 16, 2018 | 6:12p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 19, 2018 | 9:54a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 19, 2018 | 2:36p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 19, 2018 | 3:06p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 19, 2018 | 6:20p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 20, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 20, 2018 | 2:23p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 20, 2018 | 2:56p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 20, 2018 | 6:24p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 21, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 21, 2018 | 2:48p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 21, 2018 | 3:17p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 21, 2018 | 6:11p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 22, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 22, 2018 | 2:02p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 22, 2018 | 2:31p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 22, 2018 | 6:21p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 23, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 23, 2018 | 2:30p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 23, 2018 | 3:00p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 23, 2018 | 6:06p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 26, 2018 | 10:01a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 26, 2018 | 2:32p | punch in/out button | 192.168.160.9 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2005 of 5547    CityMac 005811

EXHIBIT 1

| Feb 26, 2018 | 3:02p | punch in/out button | 192.168.160.9 | Green, Rakia |
|---|---|---|---|---|
| Feb 26, 2018 | 6:16p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 27, 2018 | 10:01a | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 27, 2018 | 2:32p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 27, 2018 | 3:01p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 27, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 28, 2018 | 10:00a | user created IN punch | | Nieman, Thomas |
| Feb 28, 2018 | 2:03p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 28, 2018 | 2:33p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Feb 28, 2018 | 6:16p | punch in/out button | 192.168.160.9 | Green, Rakia |
| Mar 1, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2018 | 6:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 2, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 2, 2018 | 2:24p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 2, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 2, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 6, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 6, 2018 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 6, 2018 | 3:20p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 6, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2018 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2018 | 3:12p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 8, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 8, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |

EXHIBIT 1

| Mar 8, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 8, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 9, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 9, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 9, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 9, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2018 | 3:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2018 | 6:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 16, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 16, 2018 | 2:50p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 16, 2018 | 3:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 16, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |

**EXHIBIT 1**

| Mar 20, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2018 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2018 | 3:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2018 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2018 | 1:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 30, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 30, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 30, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 30, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |

Employee Name: Johnson, Julia

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2008 of 5547    CityMac 005814

**EXHIBIT 1**

| Jan 3, 2018 | 9:57a | punch screen | Johnson, Julia |
|---|---|---|---|
| Jan 3, 2018 | 1:01p | punch screen | Johnson, Julia |
| Jan 5, 2018 | 11:38a | punch screen | Johnson, Julia |
| Jan 5, 2018 | 2:00p | punch screen | Johnson, Julia |
| Jan 5, 2018 | 2:25p | punch screen | Johnson, Julia |
| Jan 5, 2018 | 8:03p | punch screen | Johnson, Julia |
| Jan 8, 2018 | 9:56a | punch screen | Johnson, Julia |
| Jan 8, 2018 | 3:47p | punch screen | Johnson, Julia |
| Jan 8, 2018 | 4:15p | punch screen | Johnson, Julia |
| Jan 8, 2018 | 6:03p | punch screen | Johnson, Julia |
| Jan 9, 2018 | 10:52a | punch screen | Johnson, Julia |
| Jan 9, 2018 | 4:30p | punch screen | Johnson, Julia |
| Jan 9, 2018 | 4:56p | punch screen | Johnson, Julia |
| Jan 9, 2018 | 7:23p | punch screen | Johnson, Julia |
| Jan 10, 2018 | 10:54a | punch screen | Johnson, Julia |
| Jan 10, 2018 | 4:34p | punch screen | Johnson, Julia |
| Jan 10, 2018 | 4:57p | punch screen | Johnson, Julia |
| Jan 10, 2018 | 7:00p | punch screen | Johnson, Julia |
| Jan 12, 2018 | 11:52a | punch screen | Johnson, Julia |
| Jan 12, 2018 | 5:01p | punch screen | Johnson, Julia |
| Jan 12, 2018 | 5:20p | punch screen | Johnson, Julia |
| Jan 12, 2018 | 8:01p | punch screen | Johnson, Julia |
| Jan 13, 2018 | 9:53a | punch screen | Johnson, Julia |
| Jan 13, 2018 | 4:02p | punch screen | Johnson, Julia |
| Jan 13, 2018 | 4:23p | punch screen | Johnson, Julia |
| Jan 13, 2018 | 6:01p | punch screen | Johnson, Julia |
| Jan 15, 2018 | 9:54a | punch screen | Johnson, Julia |
| Jan 15, 2018 | 3:12p | punch screen | Johnson, Julia |
| Jan 15, 2018 | 3:40p | punch screen | Johnson, Julia |
| Jan 15, 2018 | 6:01p | punch screen | Johnson, Julia |
| Jan 16, 2018 | 9:52a | punch screen | Johnson, Julia |
| Jan 16, 2018 | 2:57p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2009 of 5547    CityMac 005815

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 16, 2018 | 3:24p | punch screen | Johnson, Julia |
| Jan 16, 2018 | 7:01p | punch screen | Johnson, Julia |
| Jan 18, 2018 | 9:54a | punch screen | Johnson, Julia |
| Jan 18, 2018 | 3:19p | punch screen | Johnson, Julia |
| Jan 18, 2018 | 3:38p | punch screen | Johnson, Julia |
| Jan 18, 2018 | 6:05p | punch screen | Johnson, Julia |
| Jan 19, 2018 | 9:50a | punch screen | Johnson, Julia |
| Jan 19, 2018 | 2:38p | punch screen | Johnson, Julia |
| Jan 19, 2018 | 3:02p | punch screen | Johnson, Julia |
| Jan 19, 2018 | 6:07p | punch screen | Johnson, Julia |
| Jan 20, 2018 | 9:50a | punch screen | Johnson, Julia |
| Jan 20, 2018 | 2:15p | punch screen | Johnson, Julia |
| Jan 20, 2018 | 2:29p | punch screen | Johnson, Julia |
| Jan 20, 2018 | 6:02p | punch screen | Johnson, Julia |
| Jan 21, 2018 | 11:55a | punch screen | Johnson, Julia |
| Jan 21, 2018 | 6:09p | punch screen | Johnson, Julia |
| Jan 23, 2018 | 10:49a | punch screen | Johnson, Julia |
| Jan 23, 2018 | 4:00p | punch screen | Johnson, Julia |
| Jan 23, 2018 | 4:26p | punch screen | Johnson, Julia |
| Jan 23, 2018 | 7:02p | punch screen | Johnson, Julia |
| Jan 25, 2018 | 10:52a | punch screen | Johnson, Julia |
| Jan 25, 2018 | 4:55p | punch screen | Johnson, Julia |
| Jan 25, 2018 | 5:20p | punch screen | Johnson, Julia |
| Jan 25, 2018 | 7:01p | punch screen | Johnson, Julia |
| Jan 26, 2018 | 11:50a | punch screen | Johnson, Julia |
| Jan 26, 2018 | 4:10p | punch screen | Johnson, Julia |
| Jan 26, 2018 | 4:37p | punch screen | Johnson, Julia |
| Jan 26, 2018 | 8:06p | punch screen | Johnson, Julia |
| Jan 27, 2018 | 9:50a | punch screen | Johnson, Julia |
| Jan 27, 2018 | 8:01p | punch screen | Johnson, Julia |
| Jan 29, 2018 | 10:50a | punch screen | Johnson, Julia |
| Jan 29, 2018 | 3:47p | punch screen | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2010 of 5547 CityMac 005816

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Jan 29, 2018 | 4:07p | punch screen | | Johnson, Julia |
| Jan 29, 2018 | 7:03p | punch screen | | Johnson, Julia |
| Jan 30, 2018 | 9:52a | punch screen | | Johnson, Julia |
| Jan 30, 2018 | 3:44p | punch screen | | Johnson, Julia |
| Jan 30, 2018 | 4:11p | punch screen | | Johnson, Julia |
| Jan 30, 2018 | 7:01p | punch screen | | Johnson, Julia |
| Feb 1, 2018 | 10:51a | punch screen | | Johnson, Julia |
| Feb 1, 2018 | 3:28p | punch screen | | Johnson, Julia |
| Feb 1, 2018 | 3:45p | punch screen | | Johnson, Julia |
| Feb 1, 2018 | 7:00p | punch screen | | Johnson, Julia |
| Feb 2, 2018 | 9:54a | punch screen | | Johnson, Julia |
| Feb 2, 2018 | 4:09p | punch screen | | Johnson, Julia |
| Feb 2, 2018 | 4:28p | punch screen | | Johnson, Julia |
| Feb 2, 2018 | 6:04p | punch screen | | Johnson, Julia |
| Feb 3, 2018 | 11:50a | punch screen | | Johnson, Julia |
| Feb 3, 2018 | 5:06p | punch screen | | Johnson, Julia |
| Feb 3, 2018 | 5:19p | punch screen | | Johnson, Julia |
| Feb 3, 2018 | 7:05p | punch screen | | Johnson, Julia |
| Feb 4, 2018 | 11:50a | punch screen | | Johnson, Julia |
| Feb 4, 2018 | 6:02p | punch screen | | Johnson, Julia |
| Feb 8, 2018 | 10:46a | punch screen | | Johnson, Julia |
| Feb 8, 2018 | 4:33p | punch screen | | Johnson, Julia |
| Feb 8, 2018 | 4:53p | punch screen | | Johnson, Julia |
| Feb 8, 2018 | 7:01p | punch screen | | Johnson, Julia |
| Feb 9, 2018 | 9:50a | punch screen | | Johnson, Julia |
| Feb 9, 2018 | 4:01p | punch screen | | Johnson, Julia |
| Feb 9, 2018 | 4:26p | punch screen | | Johnson, Julia |
| Feb 9, 2018 | 6:05p | punch screen | | Johnson, Julia |
| Feb 10, 2018 | 9:53a | punch screen | | Johnson, Julia |
| Feb 10, 2018 | 2:02p | punch screen | | Johnson, Julia |
| Feb 10, 2018 | 4:30p | punch screen | | Johnson, Julia |
| Feb 10, 2018 | 8:02p | punch screen | | Johnson, Julia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2011 of 5547    CityMac 005817

| Date | Punch | Punch Type | | | IP Address | Punch Origin |
|------|-------|-----------|---|---|-----------|-------------|
| Feb 12, 2018 | 9:51a | punch in/out button | | | | Johnson, Julia |
| Feb 12, 2018 | 5:05p | punch in/out button | | | | Johnson, Julia |
| Feb 13, 2018 | 11:55a | punch in/out button | | | | Johnson, Julia |
| Feb 13, 2018 | 6:02p | punch in/out button | | | | Johnson, Julia |
| Feb 14, 2018 | 11:52a | punch in/out button | | | | Johnson, Julia |
| Feb 14, 2018 | 6:05p | punch in/out button | | | | Johnson, Julia |
| Feb 15, 2018 | 9:58a | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 15, 2018 | 2:00p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 15, 2018 | 2:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 15, 2018 | 6:01p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 19, 2018 | 11:50a | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 19, 2018 | 4:30p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 19, 2018 | 5:00p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 19, 2018 | 7:00p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 20, 2018 | 11:56a | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 20, 2018 | 4:30p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 20, 2018 | 5:00p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |
| Feb 20, 2018 | 7:00p | punch in/out button | | | 192.168.160.9 | Johnson, Julia |

**Employee Name: Luuloa-philley, Kelsey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Mar 19, 2018 | 2:00p | user created IN punch | | | 24.172.127.94 | Nieman, Thomas |
| Mar 19, 2018 | 6:00p | user created IN punch | | | 24.172.127.94 | Nieman, Thomas |
| Mar 20, 2018 | 10:00a | user created IN punch | | | 24.172.127.94 | Nieman, Thomas |
| Mar 20, 2018 | 12:39p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 20, 2018 | 1:21p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 20, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 21, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 21, 2018 | 12:57p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 21, 2018 | 1:32p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 21, 2018 | 6:13p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 22, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 22, 2018 | 1:29p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2012 of 5547    CityMac 005818

| Mar 22, 2018 | 2:02p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
|---|---|---|---|---|---|---|---|
| Mar 22, 2018 | 7:05p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 23, 2018 | 10:25a | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 23, 2018 | 1:03p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 23, 2018 | 1:50p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 23, 2018 | 8:05p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 23, 2018 | 8:07p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 23, 2018 | 8:18p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 27, 2018 | 10:56a | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 27, 2018 | 2:45p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 27, 2018 | 3:22p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 27, 2018 | 7:02p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 29, 2018 | 10:58a | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 29, 2018 | 3:13p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 29, 2018 | 3:51p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Mar 29, 2018 | 5:09p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 7, 2018 | 8:00a | user created IN punch | | | | Nieman, Thomas |
| Feb 7, 2018 | 12:00p | user created | | | | Nieman, Thomas |
| Feb 7, 2018 | 1:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 7, 2018 | 5:00p | user created | | | | Nieman, Thomas |
| Feb 8, 2018 | 8:00a | user created IN punch | | | | Nieman, Thomas |
| Feb 8, 2018 | 5:30p | user created | | | | Nieman, Thomas |
| Feb 9, 2018 | 8:00a | user created IN punch | | | | Nieman, Thomas |
| Feb 9, 2018 | 5:00p | user created | | | | Nieman, Thomas |
| Feb 13, 2018 | 11:45a | user created IN punch | | | | Nieman, Thomas |
| Feb 13, 2018 | 1:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 13, 2018 | 1:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 13, 2018 | 7:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 14, 2018 | 10:00a | user created IN punch | | | | Nieman, Thomas |
| Feb 14, 2018 | 1:00p | user created IN punch | | | | Nieman, Thomas |

**EXHIBIT 1**

| Feb 14, 2018 | 1:30p | user created IN punch | | Nieman, Thomas |
|---|---|---|---|---|
| Feb 14, 2018 | 7:00p | user created IN punch | | Nieman, Thomas |
| Feb 15, 2018 | 9:30a | user created IN punch | | Nieman, Thomas |
| Feb 15, 2018 | 2:00p | user created IN punch | | Nieman, Thomas |
| Feb 15, 2018 | 2:30p | user created IN punch | | Nieman, Thomas |
| Feb 15, 2018 | 7:00p | user created IN punch | | Nieman, Thomas |
| Feb 16, 2018 | 9:30a | user created IN punch | | Nieman, Thomas |
| Feb 16, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 19, 2018 | 9:48a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 19, 2018 | 6:30p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 20, 2018 | 9:43a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 20, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 21, 2018 | 9:28a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 21, 2018 | 6:35p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 22, 2018 | 9:39a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 22, 2018 | 7:04p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 23, 2018 | 9:24a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 23, 2018 | 7:05p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 26, 2018 | 9:43a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 26, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 27, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 27, 2018 | 6:43p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 28, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Feb 28, 2018 | 6:30p | punch in/out button | 192.168.160.9 | Nieman, Thomas |
| Mar 1, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 1, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 2, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 2, 2018 | 6:24p | punch in/out button | 174.194.8.167 | Nieman, Thomas |
| Mar 3, 2018 | 1:45p | user created IN punch | | Nieman, Thomas |
| Mar 3, 2018 | 5:00p | user created IN punch | | Nieman, Thomas |
| Mar 5, 2018 | 9:39a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 5, 2018 | 6:30p | punch in/out button | 174.194.21.92 | Nieman, Thomas |

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Mar 6, 2018 | 9:46a | punch in/out button | 174.194.42.57 | Nieman, Thomas |
| Mar 6, 2018 | 7:01p | punch in/out button | 174.194.42.57 | Nieman, Thomas |
| Mar 7, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 7, 2018 | 7:09p | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 8, 2018 | 9:12a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 8, 2018 | 7:30p | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 9, 2018 | 11:27a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 9, 2018 | 1:13p | punch in/out button | 174.194.30.154 | Nieman, Thomas |
| Mar 10, 2018 | 9:03a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 10, 2018 | 1:42p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 12, 2018 | 9:15a | punch in/out button | 174.193.146.224 | Nieman, Thomas |
| Mar 12, 2018 | 6:11p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 13, 2018 | 9:32a | punch in/out button | 174.194.4.6 | Nieman, Thomas |
| Mar 13, 2018 | 7:10p | punch in/out button | 174.194.4.6 | Nieman, Thomas |
| Mar 14, 2018 | 9:11a | punch in/out button | 174.194.4.6 | Nieman, Thomas |
| Mar 14, 2018 | 6:07p | punch in/out button | 174.194.4.6 | Nieman, Thomas |
| Mar 15, 2018 | 8:48a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 15, 2018 | 6:04p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 16, 2018 | 9:57a | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 16, 2018 | 4:54p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 17, 2018 | 10:40a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 17, 2018 | 4:37p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 17, 2018 | 4:55p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 17, 2018 | 6:30p | punch in/out button | 174.193.128.122 | Nieman, Thomas |
| Mar 19, 2018 | 9:20a | punch in/out button | 174.194.23.180 | Nieman, Thomas |
| Mar 19, 2018 | 6:07p | punch in/out button | 174.194.23.180 | Nieman, Thomas |
| Mar 20, 2018 | 9:06a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 20, 2018 | 4:48p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 21, 2018 | 9:18a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 21, 2018 | 6:21p | punch in/out button | 198.232.105.60 | Nieman, Thomas |
| Mar 22, 2018 | 9:09a | punch in/out button | 24.172.127.94 | Nieman, Thomas |
| Mar 22, 2018 | 6:01p | punch in/out button | 174.194.3.154 | Nieman, Thomas |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2018 | 9:44a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Mar 23, 2018 | 7:21p | punch in/out button | | | 174.194.31.6 | Nieman, Thomas |
| Mar 25, 2018 | 11:40a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2018 | 11:40a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Mar 25, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Mar 26, 2018 | 9:40a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Mar 26, 2018 | 5:07p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2018 | 5:57p | punch in/out button | | | 198.232.105.60 | Nieman, Thomas |
| Mar 27, 2018 | 9:47a | punch in/out button | | | 198.232.105.60 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 10:55a | user created IN punch | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 7:02p | user created | | | | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 7:02p | user created | | | | Nieman, Thomas |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 8:57a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 10:53a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Mar 29, 2018 | 7:08p | user created | | | | Nieman, Thomas |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 7:15p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Mar 30, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Mar 30, 2018 | 8:04p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2018 | 8:04p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Mar 31, 2018 | 9:25a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2018 | 11:59a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2018 | 1:01p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2018 | 11:30a | user created IN punch | | | | Smith, Will |
| Jan 1, 2018 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:58a | punch screen | | | | Smith, Joseph |
| Jan 2, 2018 | 5:25p | punch screen | | | | Smith, Joseph |
| Jan 3, 2018 | 9:15a | punch screen | | | | Smith, Joseph |
| Jan 3, 2018 | 2:16p | punch screen | | | | Smith, Joseph |
| Jan 5, 2018 | 8:55a | punch screen | | | | Smith, Joseph |

(c) MPAY Inc.

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 11:00a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 5:27p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 8:00p | user created | | | | Smith, Will |
| Jan 6, 2018 | 9:40a | user created IN punch | | | | Smith, Will |
| Jan 6, 2018 | 6:00p | user created | | | | Smith, Will |
| Jan 7, 2018 | 11:40a | user created IN punch | | | | Smith, Will |
| Jan 7, 2018 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 8:52a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 10:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 5:34p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 7:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2018 | 10:03a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2018 | 10:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2018 of 5547    CityMac 005824

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2018 | 2:15p | punch screen | | | | Smith, Joseph |
| Jan 9, 2018 | 2:45p | punch screen | | | | Smith, Joseph |
| Jan 9, 2018 | 6:22p | user created | | | | Benjamin, Jeffery |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2018 | 7:25p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2018 | 8:59a | punch screen | | | | Smith, Joseph |
| Jan 10, 2018 | 5:07p | punch screen | | | | Smith, Joseph |
| Jan 11, 2018 | 8:58a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 10:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 1:59p | punch screen | | | | Smith, Joseph |
| Jan 11, 2018 | 2:21p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 5:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 5:00p | punch screen | | | | Smith, Joseph |
| Jan 12, 2018 | 8:58a | punch screen | | | | Smith, Joseph |
| Jan 12, 2018 | 2:09p | punch screen | | | | Smith, Joseph |
| Jan 12, 2018 | 2:28p | punch screen | | | | Smith, Joseph |
| Jan 12, 2018 | 4:26p | punch screen | | | | Smith, Joseph |
| Jan 15, 2018 | 8:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2019 of 5547    CityMac 005825

**EXHIBIT 1**

| Jan 15, 2018 | 12:35p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 2:04p | punch screen | | | | Smith, Joseph |
| Jan 15, 2018 | 2:14p | punch screen | | | | Smith, Joseph |
| Jan 15, 2018 | 4:57p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 7:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 8:53a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 1:53p | punch screen | | | | Smith, Joseph |
| Jan 16, 2018 | 2:10p | punch screen | | | | Smith, Joseph |
| Jan 16, 2018 | 4:56p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 17, 2018 | 9:00a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 17, 2018 | 9:35a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 17, 2018 | 2:20p | punch screen | | | | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2020 of 5547   CityMac 005826

| Jan 17, 2018 | 2:20p | punch screen | | | | Smith, Joseph |
| Jan 17, 2018 | 4:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 17, 2018 | 6:00p | user created IN punch | | | | Smith, Will |
| Jan 18, 2018 | 9:40a | user created IN punch | | | | Smith, Will |
| Jan 18, 2018 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 19, 2018 | 8:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 19, 2018 | 10:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 19, 2018 | 2:41p | punch screen | | | | Smith, Joseph |
| Jan 19, 2018 | 2:55p | punch screen | | | | Smith, Joseph |
| Jan 19, 2018 | 4:55p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 19, 2018 | 7:00p | user created | | | | Smith, Will |
| Jan 20, 2018 | 9:40a | user created IN punch | | | | Smith, Will |
| Jan 20, 2018 | 8:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 22, 2018 | 8:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 22, 2018 | 9:40a | user created IN punch | | | | Smith, Will |
| Jan 22, 2018 | 1:00p | user created IN punch | | | | Smith, Will |
| Jan 22, 2018 | 1:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2021 of 5547    CityMac 005827

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 5:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 7:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 8:56a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 10:45a | user created IN punch | | | | Smith, Will |
| Jan 23, 2018 | 1:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 1:16p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 1:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 1:44p | punch screen | | | | Smith, Joseph |
| Jan 23, 2018 | 5:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 7:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2018 | 8:58a | punch screen | | | | Smith, Joseph |
| Jan 24, 2018 | 4:56p | punch screen | | | | Smith, Joseph |
| Jan 25, 2018 | 9:03a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2018 | 9:45a | user created IN punch | | | | Smith, Will |
| Jan 25, 2018 | 1:00p | user created IN punch | | | | Smith, Will |
| Jan 25, 2018 | 1:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2018 | 2:12p | punch screen | | | | Smith, Joseph |
| Jan 25, 2018 | 2:29p | punch screen | | | | Smith, Joseph |
| Jan 25, 2018 | 5:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2018 | 7:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 8:59a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 9:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 5:24p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 8:00p | user created IN punch | | | | Smith, Will |
| Jan 27, 2018 | 9:40a | user created IN punch | | | | Smith, Will |
| Jan 27, 2018 | 8:00p | user created IN punch | | | | Smith, Will |
| Jan 28, 2018 | 11:45a | user created IN punch | | | | Smith, Will |
| Jan 28, 2018 | 6:00p | user created IN punch | | | | Smith, Will |
| Jan 29, 2018 | 9:40a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 9:55a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2023 of 5547    CityMac 005829

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 3:00p | user created IN punch | | | | Smith, Will |
| Jan 29, 2018 | 3:30p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 5:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2018 | 8:57a | punch screen | | | | Smith, Joseph |
| Jan 30, 2018 | 1:09p | punch screen | | | | Smith, Joseph |
| Jan 30, 2018 | 1:27p | punch screen | | | | Smith, Joseph |
| Jan 30, 2018 | 4:54p | punch screen | | | | Smith, Joseph |
| Jan 30, 2018 | 5:13p | punch screen | | | | Smith, Joseph |
| Jan 30, 2018 | 5:33p | punch screen | | | | Smith, Joseph |
| Jan 31, 2018 | 9:00a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 12:36p | punch screen | | | | Smith, Joseph |
| Jan 31, 2018 | 12:46p | punch screen | | | | Smith, Joseph |
| Jan 31, 2018 | 5:00p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 8:57a | punch screen | | | | Smith, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2024 of 5547    CityMac 005830

**EXHIBIT 1**

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 10:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 1:34p | punch screen | | | | Smith, Joseph |
| Feb 1, 2018 | 1:46p | punch screen | | | | Smith, Joseph |
| Feb 1, 2018 | 5:04p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 6:00p | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 8:55a | punch screen | | | | Smith, Joseph |
| Feb 2, 2018 | 5:22p | punch screen | | | | Smith, Joseph |
| Feb 5, 2018 | 8:56a | punch screen | | | | Smith, Joseph |
| Feb 5, 2018 | 3:04p | punch screen | | | | Smith, Joseph |
| Feb 5, 2018 | 3:17p | punch screen | | | | Smith, Joseph |
| Feb 5, 2018 | 5:04p | punch screen | | | | Smith, Joseph |
| Feb 6, 2018 | 8:58a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2018 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2018 | 1:56p | punch screen | | | | Smith, Joseph |
| Feb 6, 2018 | 2:20p | punch screen | | | | Smith, Joseph |
| Feb 6, 2018 | 5:12p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2018 | 7:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

(c) MPAY Inc.

CityMac 005831

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 9:27a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 2:13p | punch screen | | | | Smith, Joseph |
| Feb 7, 2018 | 2:47p | punch screen | | | | Smith, Joseph |
| Feb 7, 2018 | 5:25p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 7:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 8:58a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 9:45a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 3:35p | punch screen | | | | Smith, Joseph |
| Feb 8, 2018 | 3:56p | punch screen | | | | Smith, Joseph |
| Feb 8, 2018 | 4:54p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 7:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 9:01a | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2026 of 5547    CityMac 005832

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 11:50a | user created IN punch | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 2:12p | punch screen | | | | Smith, Joseph |
| Feb 9, 2018 | 2:24p | punch screen | | | | Smith, Joseph |
| Feb 9, 2018 | 5:15p | punch screen | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 8:00p | user created | | | | Smith, Will |
| Feb 10, 2018 | 11:45a | user created IN punch | | | | Smith, Will |
| Feb 10, 2018 | 4:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 10, 2018 | 4:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 10, 2018 | 8:00p | user created | | | | Smith, Will |
| Feb 11, 2018 | 11:40a | user created IN punch | | | | Smith, Will |
| Feb 11, 2018 | 6:00p | user created | | | | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2018 | 9:13a | punch in/out button | | | | Smith, Joseph |
| Feb 12, 2018 | 5:07p | punch in/out button | | | | Smith, Joseph |
| Feb 13, 2018 | 8:58a | punch in/out button | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 11:00a | user created IN punch | | | | Nieman, Thomas |
| Feb 13, 2018 | 1:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 13, 2018 | 1:30p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 3:03p | punch in/out button | | | | Smith, Joseph |
| Feb 13, 2018 | 3:11p | punch in/out button | | | | Smith, Joseph |
| Feb 13, 2018 | 5:00p | punch in/out button | | | | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2027 of 5547    CityMac 005833

| Feb 13, 2018 | 7:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 8:59a | punch in/out button | | | | Smith, Joseph |
| Feb 14, 2018 | 5:10p | punch in/out button | | | | Smith, Joseph |
| Feb 15, 2018 | 8:55a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 12:20p | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 1:19p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 15, 2018 | 1:48p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 15, 2018 | 5:22p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 5:30p | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 15, 2018 | 6:00p | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 15, 2018 | 7:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 8:48a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 12:00p | user created IN punch | | | | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 1:39p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 16, 2018 | 2:08p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 16, 2018 | 5:05p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2028 of 5547    CityMac 005834

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Feb 16, 2018 | 8:00p | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 17, 2018 | 12:50p | user created IN punch | | | | Nieman, Thomas |
| Feb 17, 2018 | 2:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 17, 2018 | 2:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 17, 2018 | 8:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 18, 2018 | 11:49a | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 18, 2018 | 6:00p | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Feb 19, 2018 | 8:45a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 19, 2018 | 2:33p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 19, 2018 | 2:59p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 19, 2018 | 5:12p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 20, 2018 | 8:52a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 20, 2018 | 2:05p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 20, 2018 | 2:33p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 20, 2018 | 5:19p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 21, 2018 | 8:56a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Feb 21, 2018 | 9:55a | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Feb 21, 2018 | 1:53p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 21, 2018 | 2:27p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 21, 2018 | 5:12p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Feb 21, 2018 | 7:11p | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Feb 22, 2018 | 8:58a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2029 of 5547    CityMac 005835

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2018 | 9:49a | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2018 | 2:39p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 22, 2018 | 3:00p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 22, 2018 | 5:02p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2018 | 7:10p | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 9:12a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 9:51a | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 5:03p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 8:11p | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 24, 2018 | 9:50a | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 24, 2018 | 8:15p | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 25, 2018 | 11:51a | punch in/out button | | | 192.168.160.9 | Smith, Will |
| Feb 25, 2018 | 6:09p | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2018 | 8:45a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 26, 2018 | 2:27p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 26, 2018 | 2:38p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2030 of 5547     CityMac 005836

**EXHIBIT 1**

| Feb 26, 2018 | 5:04p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 27, 2018 | 8:31a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2018 | 9:49a | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2018 | 1:15p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 27, 2018 | 1:45p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 27, 2018 | 5:04p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2018 | 7:32p | punch in/out button | | | 192.168.160.9 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 9:01a | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 28, 2018 | 1:38p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 28, 2018 | 1:58p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Feb 28, 2018 | 4:01p | punch in/out button | | | 192.168.160.9 | Smith, Joseph |
| Mar 1, 2018 | 8:57a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 9:53a | punch in/out button | | | 107.14.49.98 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 4:18p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 1, 2018 | 4:29p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 1, 2018 | 5:07p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2018 | 7:15p | punch in/out button | | | 24.172.127.94 | Smith, Will |

**Employee Name: Smith, Joseph**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2031 of 5547     CityMac 005837

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 8:31a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 1:52p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 2, 2018 | 2:03p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 4:30p | punch in/out button | | | 24.172.127.94 | Smith, Will |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 4:50p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Smith, Will |
| Mar 3, 2018 | 8:19p | punch in/out button | | | 24.172.127.94 | Smith, Will |
| Mar 4, 2018 | 11:50a | punch in/out button | | | 24.172.127.94 | Smith, Will |
| Mar 4, 2018 | 6:15p | user created | | | | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 8:55a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 5, 2018 | 5:02p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 6, 2018 | 8:51a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 6, 2018 | 2:15p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 6, 2018 | 2:51p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 6, 2018 | 5:08p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 7, 2018 | 8:55a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Smith, Will**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Mar 7, 2018 | 11:50a | punch in/out button | | | 24.172.127.94 | Smith, Will |
| Mar 7, 2018 | 3:20p | user created | | | | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 5:03p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 8, 2018 | 8:58a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 8, 2018 | 1:51p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 8, 2018 | 2:10p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 8, 2018 | 4:56p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 9, 2018 | 9:41a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 9, 2018 | 5:23p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 12, 2018 | 8:49a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 12, 2018 | 4:46p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 13, 2018 | 8:54a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 13, 2018 | 4:55p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 14, 2018 | 9:01a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 14, 2018 | 1:48p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2018 | 9:16a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2018 | 2:44p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2018 | 3:08p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2018 | 5:12p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 16, 2018 | 9:03a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 16, 2018 | 9:03a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 16, 2018 | 9:06a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 16, 2018 | 5:05p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 19, 2018 | 8:44a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 19, 2018 | 5:09p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 20, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 20, 2018 | 2:06p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 20, 2018 | 2:21p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 20, 2018 | 5:53p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Mar 21, 2018 | 9:15a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

| Mar 21, 2018 | 4:59p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
|---|---|---|---|---|---|---|---|
| Mar 22, 2018 | 8:56a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 22, 2018 | 4:53p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 23, 2018 | 8:50a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 23, 2018 | 3:28p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 26, 2018 | 8:50a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 26, 2018 | 5:08p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 27, 2018 | 9:04a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 27, 2018 | 4:37p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 28, 2018 | 9:44a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 28, 2018 | 3:14p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 28, 2018 | 3:40p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 28, 2018 | 5:00p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 29, 2018 | 9:04a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 29, 2018 | 5:09p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 30, 2018 | 9:04a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Mar 30, 2018 | 5:00p | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |

**Employee Name: Wheeler, Brandon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2018 | 11:00a | user created IN punch | | | | Nieman, Thomas |
| Feb 26, 2018 | 3:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 26, 2018 | 4:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 26, 2018 | 7:14p | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Feb 27, 2018 | 12:03p | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Feb 27, 2018 | 4:04p | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Feb 27, 2018 | 4:34p | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Feb 27, 2018 | 7:08p | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Feb 28, 2018 | 11:00a | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Feb 28, 2018 | 4:00p | user created IN punch | | | | Nieman, Thomas |
| Feb 28, 2018 | 4:30p | user created IN punch | | | | Nieman, Thomas |
| Feb 28, 2018 | 7:10p | punch in/out button | | | 192.168.160.9 | Wheeler, Brandon |
| Mar 1, 2018 | 1:00p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2034 of 5547    CityMac 005840

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 1, 2018 | 7:14p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 2, 2018 | 10:59a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 2, 2018 | 2:19p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 2, 2018 | 2:53p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 2, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 3, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 3, 2018 | 8:19p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 5, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 5, 2018 | 3:55p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 5, 2018 | 4:29p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 5, 2018 | 7:14p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 7, 2018 | 10:19a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 7, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 7, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 7, 2018 | 7:08p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 8, 2018 | 12:21p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 8, 2018 | 4:27p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 8, 2018 | 5:06p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 8, 2018 | 7:30p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 9, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 9, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 10, 2018 | 10:00a | user created IN punch | | Nieman, Thomas |
| Mar 10, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 11, 2018 | 11:58a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 11, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 12, 2018 | 10:57a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 12, 2018 | 7:00p | user created | | Nieman, Thomas |
| Mar 15, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 15, 2018 | 7:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 16, 2018 | 10:31a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 16, 2018 | 8:10p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Mar 18, 2018 | 12:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |

| Mar 18, 2018 | 6:00p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 19, 2018 | 9:51a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 19, 2018 | 7:10p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 20, 2018 | 12:36p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 20, 2018 | 7:05p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 21, 2018 | 12:21p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 21, 2018 | 7:06p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 22, 2018 | 12:41p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 22, 2018 | 5:16p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 22, 2018 | 5:50p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 22, 2018 | 7:05p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 23, 2018 | 9:55a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 23, 2018 | 4:58p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 23, 2018 | 5:28p | user created | | | Nieman, Thomas |
| Mar 23, 2018 | 8:19p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 25, 2018 | 11:53a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 25, 2018 | 6:01p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 26, 2018 | 9:58a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 26, 2018 | 2:35p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 26, 2018 | 3:07p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 26, 2018 | 7:05p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 27, 2018 | 9:57a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 27, 2018 | 7:02p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 29, 2018 | 11:59a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 29, 2018 | 7:04p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 30, 2018 | 10:01a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 30, 2018 | 8:02p | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |
| Mar 31, 2018 | 11:42a | punch in/out button | | 24.172.127.94 | Wheeler, Brandon |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:58a | punch screen | | | | Yeakley, Daniel |
| Jan 2, 2018 | 4:50p | punch screen | | | | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2036 of 5547    CityMac 005842

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 2, 2018 | 5:13p | punch screen | Yeakley, Daniel |
| Jan 2, 2018 | 5:55p | punch screen | Yeakley, Daniel |
| Jan 3, 2018 | 10:02a | punch screen | Yeakley, Daniel |
| Jan 3, 2018 | 2:18p | punch screen | Yeakley, Daniel |
| Jan 10, 2018 | 9:55a | punch screen | Yeakley, Daniel |
| Jan 10, 2018 | 3:00p | punch screen | Yeakley, Daniel |
| Jan 10, 2018 | 3:33p | punch screen | Yeakley, Daniel |
| Jan 10, 2018 | 5:59p | punch screen | Yeakley, Daniel |
| Jan 11, 2018 | 9:57a | punch screen | Yeakley, Daniel |
| Jan 11, 2018 | 1:21p | punch screen | Yeakley, Daniel |
| Jan 11, 2018 | 1:50p | punch screen | Yeakley, Daniel |
| Jan 11, 2018 | 5:55p | punch screen | Yeakley, Daniel |
| Jan 12, 2018 | 10:00a | punch screen | Yeakley, Daniel |
| Jan 12, 2018 | 6:00p | user created | Benjamin, Jeffery |
| Jan 15, 2018 | 9:55a | punch screen | Yeakley, Daniel |
| Jan 15, 2018 | 2:57p | punch screen | Yeakley, Daniel |
| Jan 16, 2018 | 10:22a | punch screen | Yeakley, Daniel |
| Jan 16, 2018 | 12:21p | punch screen | Yeakley, Daniel |
| Jan 16, 2018 | 12:22p | punch screen | Yeakley, Daniel |
| Jan 19, 2018 | 9:58a | punch screen | Yeakley, Daniel |
| Jan 19, 2018 | 3:20p | punch screen | Yeakley, Daniel |
| Jan 19, 2018 | 3:53p | punch screen | Yeakley, Daniel |
| Jan 19, 2018 | 5:56p | punch screen | Yeakley, Daniel |
| Jan 22, 2018 | 9:59a | punch screen | Yeakley, Daniel |
| Jan 22, 2018 | 3:41p | punch screen | Yeakley, Daniel |
| Jan 22, 2018 | 4:11p | punch screen | Yeakley, Daniel |
| Jan 22, 2018 | 6:02p | punch screen | Yeakley, Daniel |
| Jan 23, 2018 | 9:58a | punch screen | Yeakley, Daniel |
| Jan 23, 2018 | 3:03p | punch screen | Yeakley, Daniel |
| Jan 23, 2018 | 3:33p | punch screen | Yeakley, Daniel |
| Jan 23, 2018 | 6:12p | punch screen | Yeakley, Daniel |
| Jan 24, 2018 | 10:00a | punch screen | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2037 of 5547    CityMac 005843

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 24, 2018 | 5:56p | punch screen | Yeakley, Daniel |
| Jan 25, 2018 | 9:58a | punch screen | Yeakley, Daniel |
| Jan 25, 2018 | 5:55p | punch screen | Yeakley, Daniel |
| Jan 26, 2018 | 9:56a | punch screen | Yeakley, Daniel |
| Jan 26, 2018 | 5:45p | punch screen | Yeakley, Daniel |
| Jan 29, 2018 | 9:54a | punch screen | Yeakley, Daniel |
| Jan 29, 2018 | 3:47p | punch screen | Yeakley, Daniel |
| Jan 29, 2018 | 4:06p | punch screen | Yeakley, Daniel |
| Jan 29, 2018 | 6:02p | punch screen | Yeakley, Daniel |
| Jan 30, 2018 | 9:51a | punch screen | Yeakley, Daniel |
| Jan 30, 2018 | 5:55p | punch screen | Yeakley, Daniel |
| Jan 31, 2018 | 9:54a | punch screen | Yeakley, Daniel |
| Jan 31, 2018 | 3:06p | punch screen | Yeakley, Daniel |
| Jan 31, 2018 | 3:37p | punch screen | Yeakley, Daniel |
| Jan 31, 2018 | 6:05p | punch screen | Yeakley, Daniel |
| Feb 1, 2018 | 9:58a | punch screen | Yeakley, Daniel |
| Feb 1, 2018 | 6:07p | punch screen | Yeakley, Daniel |
| Feb 2, 2018 | 9:50a | punch screen | Yeakley, Daniel |
| Feb 2, 2018 | 6:00p | user created | Ditullio, Chris |
| Feb 5, 2018 | 9:53a | punch screen | Yeakley, Daniel |
| Feb 5, 2018 | 3:05p | punch screen | Yeakley, Daniel |
| Feb 5, 2018 | 3:15p | punch screen | Yeakley, Daniel |
| Feb 5, 2018 | 6:01p | punch screen | Yeakley, Daniel |
| Feb 6, 2018 | 9:55a | user created IN punch | Yeakley, Daniel |
| Feb 6, 2018 | 5:55p | user created | Yeakley, Daniel |
| Feb 7, 2018 | 9:55a | user created | Yeakley, Daniel |
| Feb 7, 2018 | 5:56p | user created | Yeakley, Daniel |
| Feb 8, 2018 | 9:57a | user created | Yeakley, Daniel |
| Feb 8, 2018 | 5:55p | user created | Yeakley, Daniel |
| Feb 9, 2018 | 9:58a | user created IN punch | Yeakley, Daniel |
| Feb 9, 2018 | 12:30p | user created IN punch | Yeakley, Daniel |
| Feb 9, 2018 | 1:10p | user created IN punch | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2038 of 5547      CityMac 005844

**EXHIBIT 1**

| Feb 9, 2018 | 5:55p | user created | Yeakley, Daniel |
| Feb 12, 2018 | 9:55a | user created | Yeakley, Daniel |
| Feb 12, 2018 | 5:55p | user created | Yeakley, Daniel |
| Feb 13, 2018 | 9:55a | user created IN punch | Yeakley, Daniel |
| Feb 13, 2018 | 1:00p | user created IN punch | Yeakley, Daniel |
| Feb 13, 2018 | 1:20p | user created IN punch | Yeakley, Daniel |
| Feb 13, 2018 | 5:57p | user created IN punch | Yeakley, Daniel |
| Feb 14, 2018 | 9:58a | user created IN punch | Yeakley, Daniel |
| Feb 14, 2018 | 1:25p | user created IN punch | Yeakley, Daniel |
| Feb 14, 2018 | 1:35p | user created IN punch | Yeakley, Daniel |
| Feb 14, 2018 | 5:55p | user created IN punch | Yeakley, Daniel |
| Feb 15, 2018 | 9:55a | user created | Yeakley, Daniel |
| Feb 15, 2018 | 3:00p | user created | Yeakley, Daniel |
| Feb 15, 2018 | 3:30p | user created IN punch | Yeakley, Daniel |
| Feb 15, 2018 | 6:28p | user created | Yeakley, Daniel |
| Feb 16, 2018 | 9:55a | user created IN punch | Yeakley, Daniel |
| Feb 16, 2018 | 2:25p | user created IN punch | Yeakley, Daniel |
| Feb 16, 2018 | 2:55p | user created IN punch | Yeakley, Daniel |
| Feb 16, 2018 | 5:55p | user created IN punch | Yeakley, Daniel |
| Feb 19, 2018 | 9:55a | user created IN punch | Nieman, Thomas |
| Feb 19, 2018 | 1:00p | user created IN punch | Nieman, Thomas |
| Feb 19, 2018 | 1:30p | user created IN punch | Nieman, Thomas |
| Feb 19, 2018 | 6:11p | user created IN punch | Yeakley, Daniel |
| Feb 20, 2018 | 9:55a | user created IN punch | Yeakley, Daniel |
| Feb 20, 2018 | 3:00p | user created IN punch | Yeakley, Daniel |
| Feb 20, 2018 | 3:30p | user created IN punch | Yeakley, Daniel |
| Feb 20, 2018 | 5:55p | user created IN punch | Yeakley, Daniel |
| Feb 21, 2018 | 10:25a | user created IN punch | Yeakley, Daniel |
| Feb 21, 2018 | 4:16p | user created IN punch | Yeakley, Daniel |
| Feb 21, 2018 | 4:47p | user created IN punch | Yeakley, Daniel |
| Feb 21, 2018 | 5:57p | user created IN punch | Yeakley, Daniel |
| Feb 22, 2018 | 9:53a | user created IN punch | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2039 of 5547    CityMac 005845

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 22, 2018 | 6:00p | user created IN punch | | Yeakley, Daniel |
| Feb 23, 2018 | 10:00a | user created IN punch | | Nieman, Thomas |
| Feb 23, 2018 | 2:00p | user created IN punch | | Nieman, Thomas |
| Feb 23, 2018 | 2:30p | user created IN punch | | Nieman, Thomas |
| Feb 23, 2018 | 6:15p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 26, 2018 | 10:00a | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 26, 2018 | 5:55p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 27, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 27, 2018 | 2:02p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 27, 2018 | 2:25p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 27, 2018 | 5:55p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 28, 2018 | 9:57a | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 28, 2018 | 2:15p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 28, 2018 | 2:45p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Feb 28, 2018 | 6:08p | punch in/out button | 192.168.160.9 | Yeakley, Daniel |
| Mar 1, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 1, 2018 | 4:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 1, 2018 | 4:34p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 1, 2018 | 5:23p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 2, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 2, 2018 | 3:41p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 2, 2018 | 4:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 2, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 5, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 5, 2018 | 10:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 6, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 6, 2018 | 3:39p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 6, 2018 | 4:39p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 6, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 7, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 7, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 8, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2040 of 5547    CityMac 005846

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Mar 8, 2018 | 4:15p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 8, 2018 | 4:36p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 8, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 9, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 9, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 12, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 12, 2018 | 3:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 12, 2018 | 4:23p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 12, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 13, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 13, 2018 | 4:31p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 13, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 13, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 14, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 14, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 15, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 15, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 16, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 16, 2018 | 4:27p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 16, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 16, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 19, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 19, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 20, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 20, 2018 | 5:25p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 21, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 21, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 22, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 22, 2018 | 3:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 23, 2018 | 10:40a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 23, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 27, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2041 of 5547    CityMac 005847

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 27, 2018 | 5:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 28, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 28, 2018 | 1:27p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 28, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 28, 2018 | 5:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 29, 2018 | 10:05a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 29, 2018 | 5:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 30, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Mar 30, 2018 | 5:33p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 11:33a | punch screen | | | | Bartolon, Kimberly |
| Jan 2, 2018 | 7:07p | punch screen | | | | Bartolon, Kimberly |
| Jan 3, 2018 | 9:45a | punch screen | | | | Bartolon, Kimberly |
| Jan 3, 2018 | 3:18p | punch screen | | | | Bartolon, Kimberly |
| Jan 5, 2018 | 12:38p | punch screen | | | | Bartolon, Kimberly |
| Jan 5, 2018 | 7:02p | punch screen | | | | Bartolon, Kimberly |
| Jan 6, 2018 | 9:57a | punch screen | | | | Bartolon, Kimberly |
| Jan 6, 2018 | 6:00p | punch screen | | | | Bartolon, Kimberly |
| Jan 7, 2018 | 11:45a | punch screen | | | | Bartolon, Kimberly |
| Jan 7, 2018 | 5:01p | punch screen | | | | Bartolon, Kimberly |
| Jan 8, 2018 | 11:00a | punch screen | | | | Bartolon, Kimberly |
| Jan 8, 2018 | 3:58p | punch screen | | | | Bartolon, Kimberly |
| Jan 8, 2018 | 4:27p | punch screen | | | | Bartolon, Kimberly |
| Jan 8, 2018 | 7:02p | user created | | | | Rivera, Damian |
| Jan 9, 2018 | 9:44a | punch screen | | | | Bartolon, Kimberly |
| Jan 9, 2018 | 4:00p | punch screen | | | | Bartolon, Kimberly |
| Jan 9, 2018 | 4:35p | punch screen | | | | Bartolon, Kimberly |
| Jan 9, 2018 | 5:52p | punch screen | | | | Bartolon, Kimberly |
| Jan 10, 2018 | 11:00a | punch screen | | | | Bartolon, Kimberly |

EXHIBIT 1

| Jan 10, 2018 | 7:04p | punch screen | Bartolon, Kimberly |
|---|---|---|---|
| Jan 13, 2018 | 11:05a | punch screen | Bartolon, Kimberly |
| Jan 13, 2018 | 7:02p | punch screen | Bartolon, Kimberly |
| Jan 14, 2018 | 12:01p | punch screen | Bartolon, Kimberly |
| Jan 14, 2018 | 5:00p | punch screen | Bartolon, Kimberly |
| Jan 15, 2018 | 9:45a | punch screen | Bartolon, Kimberly |
| Jan 15, 2018 | 2:57p | punch screen | Bartolon, Kimberly |
| Jan 15, 2018 | 3:28p | punch screen | Bartolon, Kimberly |
| Jan 15, 2018 | 7:05p | user created | Oates, Casey |
| Jan 16, 2018 | 9:59a | punch screen | Bartolon, Kimberly |
| Jan 16, 2018 | 2:08p | punch screen | Bartolon, Kimberly |
| Jan 16, 2018 | 2:24p | punch screen | Bartolon, Kimberly |
| Jan 16, 2018 | 5:17p | punch screen | Bartolon, Kimberly |
| Jan 20, 2018 | 10:01a | punch screen | Bartolon, Kimberly |
| Jan 20, 2018 | 5:53p | punch screen | Bartolon, Kimberly |
| Jan 21, 2018 | 12:00p | punch screen | Bartolon, Kimberly |
| Jan 21, 2018 | 5:04p | punch screen | Bartolon, Kimberly |
| Jan 22, 2018 | 10:58a | punch screen | Bartolon, Kimberly |
| Jan 22, 2018 | 2:59p | punch screen | Bartolon, Kimberly |
| Jan 22, 2018 | 3:21p | punch screen | Bartolon, Kimberly |
| Jan 22, 2018 | 7:01p | punch screen | Bartolon, Kimberly |
| Jan 23, 2018 | 11:32a | punch screen | Bartolon, Kimberly |
| Jan 23, 2018 | 7:04p | punch screen | Bartolon, Kimberly |
| Jan 24, 2018 | 10:01a | punch screen | Bartolon, Kimberly |
| Jan 24, 2018 | 1:30p | punch screen | Bartolon, Kimberly |
| Jan 24, 2018 | 1:51p | punch screen | Bartolon, Kimberly |
| Jan 24, 2018 | 5:47p | punch screen | Bartolon, Kimberly |
| Jan 27, 2018 | 11:30a | punch screen | Bartolon, Kimberly |
| Jan 27, 2018 | 7:01p | punch screen | Bartolon, Kimberly |
| Jan 28, 2018 | 11:39a | punch screen | Bartolon, Kimberly |
| Jan 28, 2018 | 5:00p | punch screen | Bartolon, Kimberly |
| Jan 29, 2018 | 9:44a | punch screen | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2043 of 5547    CityMac 005849

EXHIBIT 1

| Date | Time | Location | Employee |
|------|------|----------|----------|
| Jan 29, 2018 | 7:01p | punch screen | Bartolon, Kimberly |
| Jan 30, 2018 | 10:05a | punch screen | Bartolon, Kimberly |
| Jan 30, 2018 | 2:53p | punch screen | Bartolon, Kimberly |
| Jan 30, 2018 | 3:17p | punch screen | Bartolon, Kimberly |
| Jan 30, 2018 | 6:00p | punch screen | Bartolon, Kimberly |
| Jan 31, 2018 | 10:00a | punch screen | Bartolon, Kimberly |
| Jan 31, 2018 | 4:38p | punch screen | Bartolon, Kimberly |
| Feb 3, 2018 | 10:02a | punch screen | Bartolon, Kimberly |
| Feb 3, 2018 | 5:28p | punch screen | Bartolon, Kimberly |
| Feb 4, 2018 | 11:45a | punch screen | Bartolon, Kimberly |
| Feb 4, 2018 | 5:09p | punch screen | Bartolon, Kimberly |
| Feb 5, 2018 | 11:02a | punch screen | Bartolon, Kimberly |
| Feb 5, 2018 | 2:24p | punch screen | Bartolon, Kimberly |
| Feb 5, 2018 | 3:03p | punch screen | Bartolon, Kimberly |
| Feb 5, 2018 | 7:03p | punch screen | Bartolon, Kimberly |
| Feb 6, 2018 | 11:32a | punch screen | Bartolon, Kimberly |
| Feb 6, 2018 | 7:01p | punch screen | Bartolon, Kimberly |
| Feb 7, 2018 | 9:50a | punch screen | Bartolon, Kimberly |
| Feb 7, 2018 | 2:10p | punch screen | Bartolon, Kimberly |
| Feb 7, 2018 | 2:33p | punch screen | Bartolon, Kimberly |
| Feb 7, 2018 | 5:17p | punch screen | Bartolon, Kimberly |
| Feb 11, 2018 | 11:45a | punch in/out button | Bartolon, Kimberly |
| Feb 11, 2018 | 5:03p | punch in/out button | Bartolon, Kimberly |
| Feb 12, 2018 | 9:46a | punch in/out button | Bartolon, Kimberly |
| Feb 12, 2018 | 2:37p | punch in/out button | Bartolon, Kimberly |
| Feb 12, 2018 | 3:09p | punch in/out button | Bartolon, Kimberly |
| Feb 12, 2018 | 7:06p | punch in/out button | Bartolon, Kimberly |
| Feb 13, 2018 | 11:31a | punch in/out button | Bartolon, Kimberly |
| Feb 13, 2018 | 4:05p | punch in/out button | Bartolon, Kimberly |
| Feb 13, 2018 | 4:36p | punch in/out button | Bartolon, Kimberly |
| Feb 13, 2018 | 7:00p | punch in/out button | Bartolon, Kimberly |
| Feb 14, 2018 | 9:51a | punch in/out button | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2044 of 5547      CityMac 005850

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 14, 2018 | 5:23p | punch in/out button | | Bartolon, Kimberly |
| Feb 17, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 17, 2018 | 7:03p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 18, 2018 | 11:45a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 18, 2018 | 5:36p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 19, 2018 | 11:02a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 19, 2018 | 7:01p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 20, 2018 | 9:44a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 20, 2018 | 2:54p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 20, 2018 | 3:27p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 20, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 21, 2018 | 2:24p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 21, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 26, 2018 | 9:50a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 26, 2018 | 3:31p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 26, 2018 | 4:12p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 26, 2018 | 7:06p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 27, 2018 | 11:08a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 27, 2018 | 4:36p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 27, 2018 | 4:49p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 27, 2018 | 7:04p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 28, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 28, 2018 | 3:10p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 28, 2018 | 3:37p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Feb 28, 2018 | 5:40p | punch in/out button | 192.168.160.9 | Bartolon, Kimberly |
| Mar 1, 2018 | 9:59a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Mar 1, 2018 | 1:04p | user created | | Rivera, Damian |
| Mar 1, 2018 | 1:43p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Mar 1, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 3, 2018 | 11:04a | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Mar 3, 2018 | 7:03p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Mar 4, 2018 | 11:48a | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2045 of 5547    CityMac 005851

**EXHIBIT 1**

| Date | Time | | Location | |
|------|------|------|------|------|
| Mar 4, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 5, 2018 | 11:05a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 5, 2018 | 4:31p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 5, 2018 | 4:55p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 5, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2018 | 3:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 7, 2018 | 10:01a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Mar 7, 2018 | 2:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 7, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 7, 2018 | 5:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 10, 2018 | 9:45a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Mar 10, 2018 | 5:46p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Mar 11, 2018 | 11:49a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Mar 11, 2018 | 5:03p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Mar 12, 2018 | 11:12a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 12, 2018 | 4:23p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 12, 2018 | 4:52p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 12, 2018 | 7:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 13, 2018 | 11:03a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 13, 2018 | 2:34p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Mar 13, 2018 | 3:11p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Mar 13, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 17, 2018 | 9:59a | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Mar 17, 2018 | 4:20p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Mar 17, 2018 | 4:51p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 17, 2018 | 7:08p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Mar 18, 2018 | 11:45a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Mar 18, 2018 | 5:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 19, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2046 of 5547    CityMac 005852

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 19, 2018 | 3:00p | user created | | | | Rivera, Damian |
| Mar 19, 2018 | 3:30p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Mar 19, 2018 | 5:20p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 20, 2018 | 9:51a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 20, 2018 | 1:58p | punch in/out button | | | 107.77.249.10 | Bartolon, Kimberly |
| Mar 20, 2018 | 2:30p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 20, 2018 | 4:55p | punch in/out button | | | 107.77.249.2 | Bartolon, Kimberly |
| Mar 21, 2018 | 11:04a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 21, 2018 | 4:18p | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Mar 21, 2018 | 4:47p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 21, 2018 | 7:18p | punch in/out button | | | 107.77.249.9 | Bartolon, Kimberly |
| Mar 24, 2018 | 11:00a | punch in/out button | | | 107.77.249.6 | Bartolon, Kimberly |
| Mar 24, 2018 | 7:01p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 25, 2018 | 11:51a | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Mar 25, 2018 | 5:03p | punch in/out button | | | 107.77.249.10 | Bartolon, Kimberly |
| Mar 26, 2018 | 10:59a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 26, 2018 | 4:08p | punch in/out button | | | 107.77.249.10 | Bartolon, Kimberly |
| Mar 26, 2018 | 4:41p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 26, 2018 | 7:05p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 27, 2018 | 9:46a | punch in/out button | | | 107.77.249.2 | Bartolon, Kimberly |
| Mar 27, 2018 | 4:26p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 27, 2018 | 4:42p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 27, 2018 | 5:48p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2018 | 11:01a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2018 | 3:43p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2018 | 4:15p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2018 | 7:05p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 31, 2018 | 10:50a | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| Mar 31, 2018 | 7:03p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| —Jan 3, 2018 | 11:02a | punch screen | | | | —Farley, Dillon |

| Jan 3, 2018 | 3:08p | punch screen | Farley, Dillon |
| Jan 3, 2018 | 3:42p | punch screen | Farley, Dillon |
| Jan 3, 2018 | 7:21p | punch screen | Farley, Dillon |
| Jan 4, 2018 | 10:03a | punch screen | Farley, Dillon |
| Jan 4, 2018 | 1:05p | punch screen | Farley, Dillon |
| Jan 4, 2018 | 1:38p | punch screen | Farley, Dillon |
| Jan 4, 2018 | 5:17p | punch screen | Farley, Dillon |
| Jan 5, 2018 | 11:01a | punch screen | Farley, Dillon |
| Jan 5, 2018 | 2:19p | punch screen | Farley, Dillon |
| Jan 5, 2018 | 2:51p | punch screen | Farley, Dillon |
| Jan 5, 2018 | 7:02p | punch screen | Farley, Dillon |
| Jan 7, 2018 | 11:37a | punch screen | Farley, Dillon |
| Jan 7, 2018 | 3:48p | punch screen | Farley, Dillon |
| Jan 8, 2018 | 9:46a | punch screen | Farley, Dillon |
| Jan 8, 2018 | 1:41p | punch screen | Farley, Dillon |
| Jan 8, 2018 | 2:06p | punch screen | Farley, Dillon |
| Jan 8, 2018 | 5:53p | punch screen | Farley, Dillon |
| Jan 9, 2018 | 11:00a | punch screen | Farley, Dillon |
| Jan 9, 2018 | 2:04p | punch screen | Farley, Dillon |
| Jan 9, 2018 | 5:39p | punch screen | Farley, Dillon |
| Jan 9, 2018 | 7:05p | user created | Rivera, Damian |
| Jan 10, 2018 | 11:00a | punch screen | Farley, Dillon |
| Jan 10, 2018 | 2:00p | punch screen | Farley, Dillon |
| Jan 10, 2018 | 2:30p | punch screen | Farley, Dillon |
| Jan 10, 2018 | 7:11p | user created | Rivera, Damian |
| Jan 11, 2018 | 9:48a | punch screen | Farley, Dillon |
| Jan 11, 2018 | 4:44p | punch screen | Farley, Dillon |
| Jan 13, 2018 | 9:49a | punch screen | Farley, Dillon |
| Jan 13, 2018 | 1:59p | punch screen | Farley, Dillon |
| Jan 14, 2018 | 12:01p | punch screen | Farley, Dillon |
| Jan 14, 2018 | 5:07p | punch screen | Farley, Dillon |
| Jan 15, 2018 | 11:02a | punch screen | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2048 of 5547    CityMac 005854

**EXHIBIT 1**

| Jan 15, 2018 | 3:52p | punch screen | Farley, Dillon |
|---|---|---|---|
| Jan 15, 2018 | 4:27p | punch screen | Farley, Dillon |
| Jan 15, 2018 | 7:03p | punch screen | Farley, Dillon |
| Jan 16, 2018 | 9:55a | punch screen | Farley, Dillon |
| Jan 16, 2018 | 12:50p | punch screen | Farley, Dillon |
| Jan 16, 2018 | 1:22p | punch screen | Farley, Dillon |
| Jan 16, 2018 | 6:00p | user created | Rivera, Damian |
| Jan 18, 2018 | 9:50a | punch screen | Farley, Dillon |
| Jan 18, 2018 | 3:05p | punch screen | Farley, Dillon |
| Jan 18, 2018 | 3:37p | punch screen | Farley, Dillon |
| Jan 18, 2018 | 5:42p | punch screen | Farley, Dillon |
| Jan 21, 2018 | 11:44a | punch screen | Farley, Dillon |
| Jan 21, 2018 | 2:24p | punch screen | Farley, Dillon |
| Jan 22, 2018 | 10:59a | punch screen | Farley, Dillon |
| Jan 22, 2018 | 2:59p | punch screen | Farley, Dillon |
| Jan 22, 2018 | 3:34p | punch screen | Farley, Dillon |
| Jan 22, 2018 | 7:02p | punch screen | Farley, Dillon |
| Jan 23, 2018 | 9:58a | punch screen | Farley, Dillon |
| Jan 23, 2018 | 1:05p | punch screen | Farley, Dillon |
| Jan 23, 2018 | 1:30p | punch screen | Farley, Dillon |
| Jan 23, 2018 | 5:08p | punch screen | Farley, Dillon |
| Jan 24, 2018 | 11:00a | punch screen | Farley, Dillon |
| Jan 24, 2018 | 7:00p | punch screen | Farley, Dillon |
| Jan 25, 2018 | 9:45a | punch screen | Farley, Dillon |
| Jan 25, 2018 | 6:00p | punch screen | Farley, Dillon |
| Jan 28, 2018 | 11:54a | punch screen | Farley, Dillon |
| Jan 28, 2018 | 5:20p | punch screen | Farley, Dillon |
| Jan 29, 2018 | 10:50a | punch screen | Farley, Dillon |
| Jan 29, 2018 | 3:16p | punch screen | Farley, Dillon |
| Jan 29, 2018 | 3:48p | punch screen | Farley, Dillon |
| Jan 29, 2018 | 7:00p | punch screen | Farley, Dillon |

—Employee Name: Hunter, Kegan

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2049 of 5547    CityMac 005855

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 10:03a | punch screen | | | | Hunter, Kegan |
| Jan 3, 2018 | 2:43p | punch screen | | | | Hunter, Kegan |
| Jan 3, 2018 | 3:03p | punch screen | | | | Hunter, Kegan |
| Jan 3, 2018 | 6:01p | punch screen | | | | Hunter, Kegan |
| Jan 4, 2018 | 10:58a | user created IN punch | | | | Oates, Casey |
| Jan 4, 2018 | 5:04p | punch screen | | | | Hunter, Kegan |
| Jan 4, 2018 | 5:25p | punch screen | | | | Hunter, Kegan |
| Jan 4, 2018 | 7:01p | punch screen | | | | Hunter, Kegan |
| Jan 5, 2018 | 11:06a | punch screen | | | | Hunter, Kegan |
| Jan 5, 2018 | 12:42p | punch screen | | | | Hunter, Kegan |
| Jan 5, 2018 | 12:59p | punch screen | | | | Hunter, Kegan |
| Jan 5, 2018 | 7:01p | punch screen | | | | Hunter, Kegan |
| Jan 6, 2018 | 10:30a | punch screen | | | | Hunter, Kegan |
| Jan 6, 2018 | 7:00p | punch screen | | | | Hunter, Kegan |
| Jan 7, 2018 | 11:56a | punch screen | | | | Hunter, Kegan |
| Jan 7, 2018 | 5:00p | punch screen | | | | Hunter, Kegan |
| Jan 10, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |
| Jan 10, 2018 | 2:38p | punch screen | | | | Hunter, Kegan |
| Jan 10, 2018 | 3:03p | punch screen | | | | Hunter, Kegan |
| Jan 10, 2018 | 6:07p | punch screen | | | | Hunter, Kegan |
| Jan 11, 2018 | 10:55a | punch screen | | | | Hunter, Kegan |
| Jan 11, 2018 | 1:47p | punch screen | | | | Hunter, Kegan |
| Jan 11, 2018 | 2:06p | punch screen | | | | Hunter, Kegan |
| Jan 11, 2018 | 7:01p | punch screen | | | | Hunter, Kegan |
| Jan 12, 2018 | 11:01a | punch screen | | | | Hunter, Kegan |
| Jan 12, 2018 | 3:46p | punch screen | | | | Hunter, Kegan |
| Jan 12, 2018 | 4:12p | punch screen | | | | Hunter, Kegan |
| Jan 12, 2018 | 7:01p | punch screen | | | | Hunter, Kegan |
| Jan 13, 2018 | 10:02a | punch screen | | | | Hunter, Kegan |
| Jan 13, 2018 | 3:57p | punch screen | | | | Hunter, Kegan |
| Jan 13, 2018 | 4:10p | punch screen | | | | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2050 of 5547     CityMac 005856

EXHIBIT 1

| Jan 13, 2018 | 6:09p | punch screen | Hunter, Kegan |
|---|---|---|---|
| Jan 14, 2018 | 12:03p | punch screen | Hunter, Kegan |
| Jan 14, 2018 | 5:06p | punch screen | Hunter, Kegan |
| Jan 18, 2018 | 9:58a | punch screen | Hunter, Kegan |
| Jan 18, 2018 | 1:54p | punch screen | Hunter, Kegan |
| Jan 18, 2018 | 2:22p | punch screen | Hunter, Kegan |
| Jan 18, 2018 | 7:00p | user created | Oates, Casey |
| Jan 19, 2018 | 11:01a | punch screen | Hunter, Kegan |
| Jan 19, 2018 | 2:29p | punch screen | Hunter, Kegan |
| Jan 19, 2018 | 2:53p | punch screen | Hunter, Kegan |
| Jan 19, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Jan 20, 2018 | 11:12a | punch screen | Hunter, Kegan |
| Jan 20, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Jan 21, 2018 | 12:03p | punch screen | Hunter, Kegan |
| Jan 21, 2018 | 5:01p | punch screen | Hunter, Kegan |
| Jan 24, 2018 | 11:09a | punch screen | Hunter, Kegan |
| Jan 24, 2018 | 2:35p | punch screen | Hunter, Kegan |
| Jan 24, 2018 | 2:56p | punch screen | Hunter, Kegan |
| Jan 24, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Jan 25, 2018 | 10:12a | punch screen | Hunter, Kegan |
| Jan 25, 2018 | 5:47p | punch screen | Hunter, Kegan |
| Jan 26, 2018 | 11:00a | punch screen | Hunter, Kegan |
| Jan 26, 2018 | 2:45p | punch screen | Hunter, Kegan |
| Jan 26, 2018 | 3:08p | punch screen | Hunter, Kegan |
| Jan 26, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Jan 27, 2018 | 10:11a | punch screen | Hunter, Kegan |
| Jan 27, 2018 | 6:00p | punch screen | Hunter, Kegan |
| Jan 28, 2018 | 12:00p | punch screen | Hunter, Kegan |
| Jan 28, 2018 | 5:00p | punch screen | Hunter, Kegan |
| Jan 31, 2018 | 11:00a | punch screen | Hunter, Kegan |
| Jan 31, 2018 | 3:45p | punch screen | Hunter, Kegan |
| Jan 31, 2018 | 4:19p | punch screen | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2051 of 5547     CityMac 005857

**EXHIBIT 1**

| Date | Time | Location | Name |
|---|---|---|---|
| Jan 31, 2018 | 7:03p | punch screen | Hunter, Kegan |
| Feb 1, 2018 | 10:00a | punch screen | Hunter, Kegan |
| Feb 1, 2018 | 2:30p | punch screen | Hunter, Kegan |
| Feb 1, 2018 | 2:51p | punch screen | Hunter, Kegan |
| Feb 1, 2018 | 7:11p | punch screen | Hunter, Kegan |
| Feb 2, 2018 | 11:07a | punch screen | Hunter, Kegan |
| Feb 2, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Feb 3, 2018 | 11:10a | punch screen | Hunter, Kegan |
| Feb 3, 2018 | 4:19p | punch screen | Hunter, Kegan |
| Feb 3, 2018 | 4:50p | punch screen | Hunter, Kegan |
| Feb 3, 2018 | 7:03p | user created | Oates, Casey |
| Feb 4, 2018 | 12:01p | punch screen | Hunter, Kegan |
| Feb 4, 2018 | 5:02p | punch screen | Hunter, Kegan |
| Feb 7, 2018 | 10:07a | punch screen | Hunter, Kegan |
| Feb 7, 2018 | 12:43p | punch screen | Hunter, Kegan |
| Feb 7, 2018 | 1:06p | punch screen | Hunter, Kegan |
| Feb 7, 2018 | 6:07p | punch screen | Hunter, Kegan |
| Feb 8, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Feb 8, 2018 | 12:53p | punch screen | Hunter, Kegan |
| Feb 8, 2018 | 1:12p | punch screen | Hunter, Kegan |
| Feb 8, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Feb 9, 2018 | 11:03a | punch screen | Hunter, Kegan |
| Feb 9, 2018 | 1:04p | punch screen | Hunter, Kegan |
| Feb 9, 2018 | 1:34p | punch screen | Hunter, Kegan |
| Feb 9, 2018 | 7:00p | punch screen | Hunter, Kegan |
| Feb 10, 2018 | 10:07a | punch screen | Hunter, Kegan |
| Feb 10, 2018 | 7:01p | punch screen | Hunter, Kegan |
| Feb 11, 2018 | 12:00p | punch in/out button | Hunter, Kegan |
| Feb 11, 2018 | 5:01p | punch in/out button | Hunter, Kegan |
| Feb 14, 2018 | 10:01a | punch in/out button | Hunter, Kegan |
| Feb 14, 2018 | 3:59p | punch in/out button | Hunter, Kegan |
| Feb 14, 2018 | 4:24p | punch in/out button | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2052 of 5547    CityMac 005858

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Feb 14, 2018 | 7:01p | punch in/out button | | Hunter, Kegan |
| Feb 15, 2018 | 10:00a | user created IN punch | | Oates, Casey |
| Feb 15, 2018 | 1:04p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 15, 2018 | 1:33p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 15, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 16, 2018 | 11:06a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 16, 2018 | 1:18p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 16, 2018 | 1:47p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 16, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 17, 2018 | 10:03a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 17, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 18, 2018 | 11:53a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 18, 2018 | 5:34p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 21, 2018 | 10:05a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 21, 2018 | 2:26p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 21, 2018 | 2:52p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 21, 2018 | 5:53p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 22, 2018 | 10:00a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 22, 2018 | 2:18p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 22, 2018 | 2:43p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 22, 2018 | 7:02p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 23, 2018 | 11:01a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 23, 2018 | 1:55p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 23, 2018 | 2:33p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 23, 2018 | 7:03p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 24, 2018 | 11:05a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 24, 2018 | 7:05p | user created | | Rivera, Damian |
| Feb 25, 2018 | 11:58a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 25, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 28, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 28, 2018 | 1:23p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Feb 28, 2018 | 1:56p | punch in/out button | 192.168.160.9 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2053 of 5547    CityMac 005859

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 28, 2018 | 5:39p | punch in/out button | 192.168.160.9 | Hunter, Kegan |
| Mar 1, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2018 | 2:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2018 | 2:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 3, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 3, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 4, 2018 | 11:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 4, 2018 | 5:00p | user created | | Rivera, Damian |
| Mar 7, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 7, 2018 | 1:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 7, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 7, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2018 | 2:46p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2018 | 3:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 9, 2018 | 11:03a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 9, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 10, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 10, 2018 | 6:00p | user created | | Rivera, Damian |
| Mar 13, 2018 | 11:04a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 13, 2018 | 4:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 13, 2018 | 4:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 13, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 14, 2018 | 11:18a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 14, 2018 | 8:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 15, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2054 of 5547      CityMac 005860

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 15, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 15, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 15, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 16, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 16, 2018 | 1:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 16, 2018 | 1:46p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 16, 2018 | 5:55p | user created | | Rivera, Damian |
| Mar 17, 2018 | 11:06a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 17, 2018 | 7:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 20, 2018 | 11:06a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 20, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 20, 2018 | 3:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 20, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 21, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 21, 2018 | 1:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 21, 2018 | 2:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 21, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 22, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 22, 2018 | 1:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 22, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 22, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 23, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 23, 2018 | 2:57p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 23, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 23, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 24, 2018 | 10:22a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 24, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 27, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 27, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 27, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 27, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 28, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

| Mar 28, 2018 | 12:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 28, 2018 | 1:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 28, 2018 | 5:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 29, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 29, 2018 | 1:48p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 29, 2018 | 1:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 29, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 30, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 30, 2018 | 1:47p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 30, 2018 | 2:13p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 30, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 31, 2018 | 11:23a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 31, 2018 | 1:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 31, 2018 | 2:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 31, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

**Employee Name: Krollman, Clayton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 9:54a | punch screen | | | | Krollman, Clayton |
| Jan 2, 2018 | 2:59p | punch screen | | | | Krollman, Clayton |
| Jan 3, 2018 | 10:38a | punch screen | | | | Krollman, Clayton |
| Jan 3, 2018 | 3:04p | punch screen | | | | Krollman, Clayton |
| Jan 3, 2018 | 3:32p | punch screen | | | | Krollman, Clayton |
| Jan 3, 2018 | 7:00p | punch screen | | | | Krollman, Clayton |
| Jan 4, 2018 | 9:40a | punch screen | | | | Krollman, Clayton |
| Jan 4, 2018 | 1:04p | punch screen | | | | Krollman, Clayton |
| Jan 4, 2018 | 1:29p | punch screen | | | | Krollman, Clayton |
| Jan 4, 2018 | 6:08p | punch screen | | | | Krollman, Clayton |
| Jan 5, 2018 | 9:50a | punch screen | | | | Krollman, Clayton |
| Jan 5, 2018 | 2:38p | punch screen | | | | Krollman, Clayton |
| Jan 5, 2018 | 3:03p | punch screen | | | | Krollman, Clayton |
| Jan 5, 2018 | 6:00p | punch screen | | | | Krollman, Clayton |
| Jan 6, 2018 | 9:44a | punch screen | | | | Krollman, Clayton |

**EXHIBIT 1**

| Date | Time | Action | Name |
|------|------|--------|------|
| Jan 6, 2018 | 2:03p | punch screen | Krollman, Clayton |
| Jan 6, 2018 | 2:27p | punch screen | Krollman, Clayton |
| Jan 6, 2018 | 6:02p | user created | Oates, Casey |
| Jan 9, 2018 | 11:20a | user created IN punch | Rivera, Damian |
| Jan 9, 2018 | 4:57p | punch screen | Krollman, Clayton |
| Jan 9, 2018 | 5:17p | punch screen | Krollman, Clayton |
| Jan 9, 2018 | 7:06p | punch screen | Krollman, Clayton |
| Jan 10, 2018 | 9:44a | punch screen | Krollman, Clayton |
| Jan 10, 2018 | 1:23p | punch screen | Krollman, Clayton |
| Jan 10, 2018 | 1:50p | punch screen | Krollman, Clayton |
| Jan 10, 2018 | 6:07p | punch screen | Krollman, Clayton |
| Jan 11, 2018 | 9:46a | punch screen | Krollman, Clayton |
| Jan 11, 2018 | 2:34p | punch screen | Krollman, Clayton |
| Jan 11, 2018 | 2:59p | punch screen | Krollman, Clayton |
| Jan 11, 2018 | 7:01p | punch screen | Hunter, Kegan |
| Jan 12, 2018 | 9:47a | punch screen | Krollman, Clayton |
| Jan 12, 2018 | 4:16p | punch screen | Krollman, Clayton |
| Jan 12, 2018 | 4:35p | punch screen | Krollman, Clayton |
| Jan 12, 2018 | 6:00p | punch screen | Krollman, Clayton |
| Jan 13, 2018 | 11:44a | punch screen | Krollman, Clayton |
| Jan 13, 2018 | 7:02p | punch screen | Krollman, Clayton |
| Jan 16, 2018 | 9:45a | punch screen | Krollman, Clayton |
| Jan 16, 2018 | 2:52p | punch screen | Krollman, Clayton |
| Jan 16, 2018 | 3:08p | punch screen | Krollman, Clayton |
| Jan 16, 2018 | 6:01p | punch screen | Krollman, Clayton |
| Jan 18, 2018 | 10:50a | punch screen | Krollman, Clayton |
| Jan 18, 2018 | 2:39p | punch screen | Krollman, Clayton |
| Jan 18, 2018 | 3:10p | punch screen | Krollman, Clayton |
| Jan 18, 2018 | 7:00p | punch screen | Krollman, Clayton |
| Jan 19, 2018 | 11:35a | punch screen | Krollman, Clayton |
| Jan 19, 2018 | 3:43p | punch screen | Krollman, Clayton |
| Jan 19, 2018 | 4:12p | punch screen | Krollman, Clayton |

**EXHIBIT 1**

| Jan 19, 2018 | 7:00p   | punch screen | Krollman, Clayton |
|--------------|---------|--------------|-------------------|
| Jan 20, 2018 | 9:50a   | punch screen | Krollman, Clayton |
| Jan 20, 2018 | 5:31p   | punch screen | Krollman, Clayton |
| Jan 23, 2018 | 10:54a  | punch screen | Krollman, Clayton |
| Jan 23, 2018 | 3:12p   | punch screen | Krollman, Clayton |
| Jan 23, 2018 | 3:42p   | punch screen | Krollman, Clayton |
| Jan 23, 2018 | 7:00p   | user created | Oates, Casey |
| Jan 24, 2018 | 9:44a   | punch screen | Krollman, Clayton |
| Jan 24, 2018 | 11:46a  | punch screen | Krollman, Clayton |
| Jan 24, 2018 | 12:21p  | punch screen | Krollman, Clayton |
| Jan 24, 2018 | 5:46p   | punch screen | Krollman, Clayton |
| Jan 25, 2018 | 9:50a   | punch screen | Krollman, Clayton |
| Jan 25, 2018 | 1:06p   | punch screen | Krollman, Clayton |
| Jan 25, 2018 | 1:35p   | punch screen | Krollman, Clayton |
| Jan 25, 2018 | 7:05p   | punch screen | Krollman, Clayton |
| Jan 26, 2018 | 9:50a   | punch screen | Krollman, Clayton |
| Jan 26, 2018 | 1:23p   | punch screen | Krollman, Clayton |
| Jan 26, 2018 | 2:01p   | punch screen | Krollman, Clayton |
| Jan 26, 2018 | 6:05p   | punch screen | Krollman, Clayton |
| Jan 27, 2018 | 9:51a   | punch screen | Krollman, Clayton |
| Jan 27, 2018 | 3:24p   | punch screen | Krollman, Clayton |
| Jan 30, 2018 | 11:30a  | punch screen | Krollman, Clayton |
| Jan 30, 2018 | 4:13p   | punch screen | Krollman, Clayton |
| Jan 30, 2018 | 4:34p   | punch screen | Krollman, Clayton |
| Jan 30, 2018 | 7:10p   | punch screen | Krollman, Clayton |
| Jan 31, 2018 | 9:49a   | punch screen | Krollman, Clayton |
| Jan 31, 2018 | 3:05p   | punch screen | Krollman, Clayton |
| Jan 31, 2018 | 3:23p   | punch screen | Krollman, Clayton |
| Jan 31, 2018 | 5:58p   | punch screen | Krollman, Clayton |
| Feb 1, 2018  | 9:47a   | punch screen | Krollman, Clayton |
| Feb 1, 2018  | 3:17p   | punch screen | Krollman, Clayton |
| Feb 1, 2018  | 3:40p   | punch screen | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2058 of 5547    CityMac 005864

**EXHIBIT 1**

| Feb 1, 2018 | 5:27p | punch screen | Krollman, Clayton |
| Feb 2, 2018 | 11:29a | punch screen | Krollman, Clayton |
| Feb 2, 2018 | 2:31p | punch screen | Krollman, Clayton |
| Feb 2, 2018 | 3:50p | punch screen | Krollman, Clayton |
| Feb 2, 2018 | 7:00p | punch screen | Krollman, Clayton |
| Feb 3, 2018 | 9:50a | punch screen | Krollman, Clayton |
| Feb 3, 2018 | 7:11p | punch screen | Krollman, Clayton |
| Feb 6, 2018 | 9:47a | punch screen | Krollman, Clayton |
| Feb 6, 2018 | 2:40p | punch screen | Krollman, Clayton |
| Feb 6, 2018 | 3:06p | punch screen | Krollman, Clayton |
| Feb 6, 2018 | 5:18p | punch screen | Krollman, Clayton |
| Feb 7, 2018 | 11:02a | punch screen | Krollman, Clayton |
| Feb 7, 2018 | 2:50p | punch screen | Krollman, Clayton |
| Feb 7, 2018 | 3:14p | punch screen | Krollman, Clayton |
| Feb 7, 2018 | 7:00p | punch screen | Krollman, Clayton |
| Feb 8, 2018 | 9:54a | punch screen | Krollman, Clayton |
| Feb 8, 2018 | 2:20p | punch screen | Krollman, Clayton |
| Feb 8, 2018 | 2:47p | punch screen | Krollman, Clayton |
| Feb 8, 2018 | 6:06p | punch screen | Krollman, Clayton |
| Feb 9, 2018 | 11:31a | punch screen | Krollman, Clayton |
| Feb 9, 2018 | 3:01p | punch screen | Krollman, Clayton |
| Feb 9, 2018 | 3:24p | punch screen | Krollman, Clayton |
| Feb 9, 2018 | 7:00p | punch screen | Krollman, Clayton |
| Feb 10, 2018 | 9:50a | punch screen | Krollman, Clayton |
| Feb 10, 2018 | 7:01p | punch screen | Krollman, Clayton |
| Feb 13, 2018 | 9:47a | punch in/out button | Krollman, Clayton |
| Feb 13, 2018 | 3:16p | punch in/out button | Krollman, Clayton |
| Feb 13, 2018 | 3:44p | punch in/out button | Krollman, Clayton |
| Feb 13, 2018 | 6:11p | punch in/out button | Krollman, Clayton |
| Feb 14, 2018 | 9:44a | punch in/out button | Krollman, Clayton |
| Feb 14, 2018 | 2:51p | punch in/out button | Krollman, Clayton |
| Feb 14, 2018 | 3:36p | punch in/out button | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2059 of 5547    CityMac 005865

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Feb 14, 2018 | 6:06p | punch in/out button | | Krollman, Clayton |
| Feb 15, 2018 | 9:50a | user created IN punch | | Oates, Casey |
| Feb 15, 2018 | 3:47p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 15, 2018 | 4:13p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 15, 2018 | 7:05p | user created | | Oates, Casey |
| Feb 16, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 16, 2018 | 5:40p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 17, 2018 | 11:27a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 17, 2018 | 7:03p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 20, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 20, 2018 | 4:35p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 20, 2018 | 4:57p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 20, 2018 | 7:05p | user created | | Rivera, Damian |
| Feb 21, 2018 | 9:46a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 21, 2018 | 1:51p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 21, 2018 | 2:16p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 21, 2018 | 5:53p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 22, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 22, 2018 | 1:33p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 22, 2018 | 1:59p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 22, 2018 | 5:55p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 23, 2018 | 9:50a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 23, 2018 | 2:33p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 23, 2018 | 2:58p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 23, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 24, 2018 | 9:58a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 24, 2018 | 7:07p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 27, 2018 | 9:52a | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 27, 2018 | 3:03p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 27, 2018 | 3:14p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 27, 2018 | 4:53p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Feb 28, 2018 | 11:01a | punch in/out button | 192.168.160.9 | Krollman, Clayton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2060 of 5547    CityMac 005866

| Feb 28, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Krollman, Clayton |
| Mar 2, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 2, 2018 | 1:08p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 2, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 2, 2018 | 3:14p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 3, 2018 | 9:42a | punch in/out button | 174.196.128.83 | Krollman, Clayton |
| Mar 3, 2018 | 4:12p | punch in/out button | 174.196.128.83 | Krollman, Clayton |
| Mar 6, 2018 | 10:54a | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 6, 2018 | 3:43p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 6, 2018 | 4:07p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 6, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 7, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 7, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 8, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 8, 2018 | 1:11p | punch in/out button | 174.195.151.85 | Krollman, Clayton |
| Mar 9, 2018 | 12:00p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 9, 2018 | 3:19p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 9, 2018 | 3:25p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 9, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 10, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Krollman, Clayton |
| Mar 10, 2018 | 7:36p | punch in/out button | 68.189.187.3 | Krollman, Clayton |
| Mar 13, 2018 | 10:00a | user created IN punch | | Rivera, Damian |
| Mar 13, 2018 | 6:00p | user created | | Rivera, Damian |

**Employee Name: Oates, Casey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |
| Jan 2, 2018 | 6:00p | user created | | | | Oates, Casey |
| Jan 3, 2018 | 11:00a | user created IN punch | | | | Oates, Casey |
| Jan 3, 2018 | 7:01p | user created | | | | Oates, Casey |
| Jan 4, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |
| Jan 4, 2018 | 5:30p | user created | | | | Oates, Casey |
| Jan 5, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2061 of 5547    CityMac 005867

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jan 5, 2018 | 5:30p | user created | Oates, Casey |
| Jan 8, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 8, 2018 | 5:30p | user created | Oates, Casey |
| Jan 9, 2018 | 11:00a | user created IN punch | Oates, Casey |
| Jan 9, 2018 | 7:06p | user created | Oates, Casey |
| Jan 10, 2018 | 11:30a | user created IN punch | Oates, Casey |
| Jan 10, 2018 | 7:01p | user created | Oates, Casey |
| Jan 11, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 11, 2018 | 5:45p | user created | Oates, Casey |
| Jan 12, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 12, 2018 | 5:30p | user created | Oates, Casey |
| Jan 15, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 15, 2018 | 5:00p | user created | Oates, Casey |
| Jan 16, 2018 | 11:00a | user created IN punch | Oates, Casey |
| Jan 16, 2018 | 7:04p | user created | Oates, Casey |
| Jan 18, 2018 | 9:45a | user created IN punch | Oates, Casey |
| Jan 18, 2018 | 5:30p | user created | Oates, Casey |
| Jan 19, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 19, 2018 | 6:00p | user created | Oates, Casey |
| Jan 22, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 22, 2018 | 5:30p | user created | Oates, Casey |
| Jan 23, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 23, 2018 | 6:00p | user created | Oates, Casey |
| Jan 24, 2018 | 11:30a | user created IN punch | Oates, Casey |
| Jan 24, 2018 | 7:00p | user created IN punch | Oates, Casey |
| Jan 25, 2018 | 11:00a | user created IN punch | Oates, Casey |
| Jan 25, 2018 | 7:01p | user created | Oates, Casey |
| Jan 26, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 26, 2018 | 5:30p | user created | Oates, Casey |
| Jan 28, 2018 | 10:45a | user created IN punch | Oates, Casey |
| Jan 28, 2018 | 11:30a | user created | Oates, Casey |
| Jan 29, 2018 | 10:00a | user created IN punch | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2062 of 5547    CityMac 005868

EXHIBIT 1

| Jan 29, 2018 | 2:00p | user created | Oates, Casey |
|---|---|---|---|
| Jan 29, 2018 | 3:00p | user created IN punch | Oates, Casey |
| Jan 29, 2018 | 6:15p | user created | Oates, Casey |
| Jan 30, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 30, 2018 | 5:00p | user created | Oates, Casey |
| Jan 31, 2018 | 11:30a | user created IN punch | Oates, Casey |
| Jan 31, 2018 | 7:01p | user created | Oates, Casey |
| Feb 1, 2018 | 11:00a | user created IN punch | Oates, Casey |
| Feb 1, 2018 | 7:01p | user created | Oates, Casey |
| Feb 5, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Feb 5, 2018 | 6:00p | user created | Oates, Casey |
| Feb 6, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Feb 6, 2018 | 1:15p | user created | Oates, Casey |
| Feb 6, 2018 | 2:00p | user created IN punch | Oates, Casey |
| Feb 6, 2018 | 6:00p | user created | Oates, Casey |
| Feb 7, 2018 | 11:15a | user created IN punch | Oates, Casey |
| Feb 7, 2018 | 7:01p | user created | Oates, Casey |
| Feb 8, 2018 | 11:00a | user created IN punch | Oates, Casey |
| Feb 8, 2018 | 3:15p | user created | Oates, Casey |
| Feb 8, 2018 | 3:45p | user created IN punch | Oates, Casey |
| Feb 8, 2018 | 7:01p | user created | Oates, Casey |
| Feb 9, 2018 | 9:50a | user created IN punch | Oates, Casey |
| Feb 9, 2018 | 5:30p | user created | Oates, Casey |
| Feb 12, 2018 | 9:55a | user created IN punch | Oates, Casey |
| Feb 12, 2018 | 5:30p | user created | Oates, Casey |
| Feb 13, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Feb 13, 2018 | 1:00p | user created | Oates, Casey |
| Feb 13, 2018 | 1:30p | user created IN punch | Oates, Casey |
| Feb 13, 2018 | 6:00p | user created | Oates, Casey |
| Feb 14, 2018 | 11:00a | user created IN punch | Oates, Casey |
| Feb 14, 2018 | 7:00p | user created | Oates, Casey |
| Feb 15, 2018 | 11:00a | user created IN punch | Oates, Casey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2063 of 5547    CityMac 005869

| Feb 15, 2018 | 7:05p | user created | | | | Oates, Casey |
| Feb 16, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |
| Feb 16, 2018 | 2:00p | user created | | | | Oates, Casey |
| Feb 19, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |
| Feb 19, 2018 | 2:00p | user created | | | | Oates, Casey |
| Feb 20, 2018 | 10:00a | user created IN punch | | | | Oates, Casey |
| Feb 20, 2018 | 6:00p | user created | | | | Oates, Casey |
| Feb 21, 2018 | 11:00a | user created IN punch | | | | Oates, Casey |
| Feb 21, 2018 | 7:01p | user created | | | | Oates, Casey |
| Feb 22, 2018 | 11:00a | user created IN punch | | | | Rivera, Damian |
| Feb 22, 2018 | 7:00p | user created | | | | Rivera, Damian |
| Feb 23, 2018 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Feb 23, 2018 | 6:00p | user created | | | | Rivera, Damian |

**Employee Name: Pilcher, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 9:45a | punch screen | | | | Pilcher, Ashley |
| Jan 2, 2018 | 6:00p | punch screen | | | | Pilcher, Ashley |
| Jan 3, 2018 | 9:45a | punch screen | | | | Pilcher, Ashley |
| Jan 3, 2018 | 6:09p | punch screen | | | | Pilcher, Ashley |
| Jan 8, 2018 | 9:50a | punch screen | | | | Pilcher, Ashley |
| Jan 8, 2018 | 6:00p | punch screen | | | | Pilcher, Ashley |
| Jan 9, 2018 | 9:51a | punch screen | | | | Pilcher, Ashley |
| Jan 9, 2018 | 6:07p | punch screen | | | | Pilcher, Ashley |
| Jan 10, 2018 | 9:55a | punch screen | | | | Pilcher, Ashley |
| Jan 10, 2018 | 6:12p | punch screen | | | | Pilcher, Ashley |
| Jan 11, 2018 | 10:00a | punch screen | | | | Pilcher, Ashley |
| Jan 11, 2018 | 6:18p | punch screen | | | | Pilcher, Ashley |
| Jan 12, 2018 | 9:51a | punch screen | | | | Pilcher, Ashley |
| Jan 12, 2018 | 4:30p | punch screen | | | | Pilcher, Ashley |
| Jan 15, 2018 | 9:50a | punch screen | | | | Pilcher, Ashley |
| Jan 15, 2018 | 6:10p | punch screen | | | | Pilcher, Ashley |
| Jan 16, 2018 | 9:48a | punch screen | | | | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2064 of 5547    CityMac 005870

**EXHIBIT 1**

| Jan 16, 2018 | 6:02p | punch screen | Pilcher, Ashley |
|---|---|---|---|
| Jan 17, 2018 | 11:16a | punch screen | Pilcher, Ashley |
| Jan 17, 2018 | 1:50p | punch screen | Pilcher, Ashley |
| Jan 18, 2018 | 9:51a | punch screen | Pilcher, Ashley |
| Jan 18, 2018 | 6:01p | punch screen | Pilcher, Ashley |
| Jan 19, 2018 | 9:51a | punch screen | Pilcher, Ashley |
| Jan 19, 2018 | 6:01p | user created | Oates, Casey |
| Jan 20, 2018 | 9:47a | punch screen | Pilcher, Ashley |
| Jan 20, 2018 | 2:48p | punch screen | Pilcher, Ashley |
| Jan 22, 2018 | 9:50a | punch screen | Pilcher, Ashley |
| Jan 22, 2018 | 6:05p | punch screen | Pilcher, Ashley |
| Jan 23, 2018 | 9:47a | punch screen | Pilcher, Ashley |
| Jan 23, 2018 | 5:30p | punch screen | Pilcher, Ashley |
| Jan 24, 2018 | 9:47a | punch screen | Pilcher, Ashley |
| Jan 24, 2018 | 6:12p | punch screen | Pilcher, Ashley |
| Jan 25, 2018 | 9:46a | punch screen | Pilcher, Ashley |
| Jan 25, 2018 | 6:00p | punch screen | Pilcher, Ashley |
| Jan 26, 2018 | 10:01a | punch screen | Pilcher, Ashley |
| Jan 26, 2018 | 5:23p | punch screen | Pilcher, Ashley |
| Jan 28, 2018 | 10:45a | user created IN punch | Oates, Casey |
| Jan 28, 2018 | 12:17p | punch screen | Pilcher, Ashley |
| Jan 29, 2018 | 10:55a | punch screen | Pilcher, Ashley |
| Jan 29, 2018 | 2:06p | punch screen | Pilcher, Ashley |
| Jan 29, 2018 | 3:08p | punch screen | Pilcher, Ashley |
| Jan 29, 2018 | 6:00p | punch screen | Pilcher, Ashley |
| Jan 30, 2018 | 9:49a | punch screen | Pilcher, Ashley |
| Jan 30, 2018 | 6:05p | punch screen | Pilcher, Ashley |
| Jan 31, 2018 | 9:45a | punch screen | Pilcher, Ashley |
| Jan 31, 2018 | 6:01p | user created | Oates, Casey |
| Feb 1, 2018 | 9:50a | punch screen | Pilcher, Ashley |
| Feb 1, 2018 | 6:10p | punch screen | Pilcher, Ashley |
| Feb 2, 2018 | 9:47a | punch screen | Pilcher, Ashley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 2, 2018 | 2:01p | punch screen | | Pilcher, Ashley |
| Feb 3, 2018 | 9:48a | punch screen | | Pilcher, Ashley |
| Feb 3, 2018 | 1:00p | punch screen | | Pilcher, Ashley |
| Feb 5, 2018 | 9:42a | punch screen | | Pilcher, Ashley |
| Feb 5, 2018 | 5:53p | punch screen | | Pilcher, Ashley |
| Feb 6, 2018 | 9:54a | punch screen | | Pilcher, Ashley |
| Feb 6, 2018 | 6:00p | punch screen | | Pilcher, Ashley |
| Feb 7, 2018 | 9:51a | punch screen | | Pilcher, Ashley |
| Feb 7, 2018 | 6:00p | punch screen | | Pilcher, Ashley |
| Feb 8, 2018 | 9:45a | punch screen | | Pilcher, Ashley |
| Feb 8, 2018 | 6:00p | punch screen | | Pilcher, Ashley |
| Feb 9, 2018 | 9:58a | punch screen | | Pilcher, Ashley |
| Feb 9, 2018 | 6:00p | punch screen | | Pilcher, Ashley |
| Feb 12, 2018 | 9:49a | punch in/out button | | Pilcher, Ashley |
| Feb 12, 2018 | 5:55p | punch in/out button | | Pilcher, Ashley |
| Feb 13, 2018 | 9:46a | punch in/out button | | Pilcher, Ashley |
| Feb 13, 2018 | 5:05p | punch in/out button | | Pilcher, Ashley |
| Feb 14, 2018 | 9:45a | punch in/out button | | Pilcher, Ashley |
| Feb 14, 2018 | 6:08p | punch in/out button | | Pilcher, Ashley |
| Feb 15, 2018 | 9:48a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 15, 2018 | 5:23p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 16, 2018 | 9:49a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 16, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 19, 2018 | 9:46a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 19, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 20, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 20, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 21, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 21, 2018 | 6:55p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 22, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 22, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 23, 2018 | 9:50a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2066 of 5547    CityMac 005872

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 23, 2018 | 5:23p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 26, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 26, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 27, 2018 | 9:58a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 27, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 28, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Feb 28, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Pilcher, Ashley |
| Mar 1, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 1, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 2, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 2, 2018 | 5:40p | punch in/out button | 174.196.150.60 | Pilcher, Ashley |
| Mar 5, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 5, 2018 | 5:56p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 6, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 6, 2018 | 5:20p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 7, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 7, 2018 | 6:12p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 8, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 8, 2018 | 6:36p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 9, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 9, 2018 | 3:45p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 12, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 12, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 13, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 13, 2018 | 6:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 14, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 14, 2018 | 6:26p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 15, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 15, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 16, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 16, 2018 | 4:32p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 19, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2067 of 5547    CityMac 005873

| Date | Punch | | | IP Address | Punch Origin |
|------|-------|--|--|------------|--------------|
| Mar 19, 2018 | 6:25p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 20, 2018 | 9:49a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 20, 2018 | 6:00p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 21, 2018 | 9:48a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 21, 2018 | 5:53p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 22, 2018 | 9:45a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 22, 2018 | 5:45p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 23, 2018 | 9:51a | punch in/out button | | 174.196.149.94 | Pilcher, Ashley |
| Mar 23, 2018 | 6:05p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 26, 2018 | 9:50a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 26, 2018 | 6:00p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 27, 2018 | 9:45a | punch in/out button | | 174.195.138.111 | Pilcher, Ashley |
| Mar 27, 2018 | 6:00p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 28, 2018 | 9:45a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 28, 2018 | 6:32p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 29, 2018 | 9:47a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 29, 2018 | 4:40p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Mar 30, 2018 | 9:48a | punch in/out button | | 174.195.136.66 | Pilcher, Ashley |
| Mar 30, 2018 | 5:45p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |

**Employee Name: Shepard, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 9:50a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Mar 19, 2018 | 1:00p | user created | | | | Rivera, Damian |
| Mar 19, 2018 | 1:20p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Mar 19, 2018 | 6:14p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 20, 2018 | 9:45a | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 20, 2018 | 12:45p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 20, 2018 | 1:13p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 20, 2018 | 4:30p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 21, 2018 | 11:06a | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 21, 2018 | 1:48p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Mar 21, 2018 | 2:15p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2068 of 5547    CityMac 005874

| Mar 21, 2018 | 7:16p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 22, 2018 | 9:45a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 22, 2018 | 2:00p | user created | | | Rivera, Damian |
| Mar 22, 2018 | 2:30p | user created IN punch | | 75.137.79.62 | Rivera, Damian |
| Mar 22, 2018 | 6:03p | user created | | | Rivera, Damian |
| Mar 23, 2018 | 9:37a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 23, 2018 | 1:57p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 23, 2018 | 2:32p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 23, 2018 | 5:48p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 26, 2018 | 9:42a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 26, 2018 | 1:29p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 26, 2018 | 1:50p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 26, 2018 | 6:00p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 27, 2018 | 10:50a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 27, 2018 | 2:53p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 27, 2018 | 3:24p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 27, 2018 | 7:05p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 28, 2018 | 9:44a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 28, 2018 | 5:42p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 29, 2018 | 9:46a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 29, 2018 | 1:51p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 30, 2018 | 10:54a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 30, 2018 | 3:08p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 30, 2018 | 3:39p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 30, 2018 | 7:02p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 31, 2018 | 10:05a | punch in/out button | | 75.137.79.62 | Shepard, Jordan |
| Mar 31, 2018 | 5:33p | punch in/out button | | 75.137.79.62 | Shepard, Jordan |

**Employee Name: Tucker, Cayne**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 10:00a | user created IN punch | | | | Tucker, Cayne |
| Jan 2, 2018 | 6:00p | user created | | | | Tucker, Cayne |
| Jan 3, 2018 | 10:00a | user created IN punch | | | | Tucker, Cayne |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2069 of 5547    CityMac 005875

**EXHIBIT 1**

| Jan 3, 2018 | 5:30p | user created | Tucker, Cayne |
| Jan 4, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 4, 2018 | 6:30p | user created | Tucker, Cayne |
| Jan 5, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 5, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 8, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 8, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 9, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 9, 2018 | 4:00p | user created | Tucker, Cayne |
| Jan 10, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 10, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 11, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 11, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 12, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 12, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 16, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 16, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 17, 2018 | 11:00a | user created IN punch | Tucker, Cayne |
| Jan 17, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 18, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 18, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 19, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 19, 2018 | 5:00p | user created | Oates, Casey |
| Jan 22, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 22, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 23, 2018 | 10:00a | user created | Tucker, Cayne |
| Jan 23, 2018 | 5:30p | user created IN punch | Tucker, Cayne |
| Jan 24, 2018 | 10:00a | user created IN punch | Oates, Casey |
| Jan 24, 2018 | 1:00p | user created | Oates, Casey |
| Jan 24, 2018 | 2:10p | user created IN punch | Tucker, Cayne |
| Jan 24, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 25, 2018 | 10:00a | user created IN punch | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2070 of 5547     CityMac 005876

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jan 25, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 26, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 26, 2018 | 2:00p | user created | Tucker, Cayne |
| Jan 29, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 29, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 30, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 30, 2018 | 6:00p | user created | Tucker, Cayne |
| Jan 31, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Jan 31, 2018 | 6:00p | user created | Oates, Casey |
| Feb 1, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 1, 2018 | 4:30p | user created | Tucker, Cayne |
| Feb 2, 2018 | 1:00p | user created IN punch | Tucker, Cayne |
| Feb 2, 2018 | 7:00p | user created | Tucker, Cayne |
| Feb 3, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 3, 2018 | 12:45p | user created | Tucker, Cayne |
| Feb 5, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 5, 2018 | 5:45p | user created | Tucker, Cayne |
| Feb 6, 2018 | 11:00a | user created IN punch | Tucker, Cayne |
| Feb 6, 2018 | 4:00p | user created | Tucker, Cayne |
| Feb 7, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 7, 2018 | 6:00p | user created | Tucker, Cayne |
| Feb 8, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 8, 2018 | 5:00p | user created | Tucker, Cayne |
| Feb 9, 2018 | 9:40a | user created IN punch | Tucker, Cayne |
| Feb 9, 2018 | 1:20p | user created | Tucker, Cayne |
| Feb 9, 2018 | 2:20p | user created IN punch | Tucker, Cayne |
| Feb 9, 2018 | 6:00p | user created | Tucker, Cayne |
| Feb 12, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 12, 2018 | 4:00p | user created | Tucker, Cayne |
| Feb 13, 2018 | 10:00a | user created IN punch | Tucker, Cayne |
| Feb 13, 2018 | 6:00p | user created | Tucker, Cayne |
| Feb 14, 2018 | 10:00a | user created IN punch | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2071 of 5547   CityMac 005877

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 14, 2018 | 6:00p | user created | | Tucker, Cayne |
| Feb 15, 2018 | 10:00a | user created IN punch | | Oates, Casey |
| Feb 15, 2018 | 1:40p | user created | | Oates, Casey |
| Feb 16, 2018 | 10:00a | user created IN punch | | Tucker, Cayne |
| Feb 16, 2018 | 6:00p | user created | | Tucker, Cayne |
| Feb 19, 2018 | 10:00a | user created IN punch | | Tucker, Cayne |
| Feb 19, 2018 | 6:00p | user created | | Tucker, Cayne |
| Feb 20, 2018 | 10:00a | user created IN punch | | Tucker, Cayne |
| Feb 20, 2018 | 6:00p | user created | | Tucker, Cayne |
| Feb 21, 2018 | 10:00a | user created IN punch | | Tucker, Cayne |
| Feb 21, 2018 | 6:00p | user created | | Tucker, Cayne |
| Feb 22, 2018 | 10:15a | user created IN punch | | Tucker, Cayne |
| Feb 22, 2018 | 3:00p | user created | | Tucker, Cayne |
| Feb 22, 2018 | 4:00p | user created IN punch | | Tucker, Cayne |
| Feb 22, 2018 | 5:45p | user created | | Tucker, Cayne |
| Feb 23, 2018 | 10:00a | user created IN punch | | Tucker, Cayne |
| Feb 23, 2018 | 5:30p | user created | | Rivera, Damian |
| Feb 26, 2018 | 9:50a | user created IN punch | | Rivera, Damian |
| Feb 26, 2018 | 5:23p | punch in/out button | 192.168.160.9 | Tucker, Cayne |
| Feb 27, 2018 | 10:00a | user created IN punch | | Rivera, Damian |
| Feb 27, 2018 | 5:58p | punch in/out button | 192.168.160.9 | Tucker, Cayne |
| Mar 1, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 1, 2018 | 5:38p | user created | | Rivera, Damian |
| Mar 2, 2018 | 9:30a | user created IN punch | | Rivera, Damian |
| Mar 2, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 5, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 5, 2018 | 4:24p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 6, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 6, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 7, 2018 | 10:05a | punch in/out button | 71.85.118.123 | Tucker, Cayne |
| Mar 7, 2018 | 2:16p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 8, 2018 | 10:37a | user created IN punch | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2072 of 5547   CityMac 005878

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 8, 2018 | 5:22p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 9, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 9, 2018 | 4:42p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 12, 2018 | 10:00a | user created IN punch | | Rivera, Damian |
| Mar 12, 2018 | 5:44p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 13, 2018 | 11:03a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 13, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 15, 2018 | 10:00a | user created IN punch | | Rivera, Damian |
| Mar 15, 2018 | 5:30p | user created | | Rivera, Damian |
| Mar 16, 2018 | 10:13a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 16, 2018 | 5:20p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 19, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 19, 2018 | 2:08p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 19, 2018 | 3:01p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 19, 2018 | 6:00p | user created | | Rivera, Damian |
| Mar 20, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 20, 2018 | 5:40p | user created | | Rivera, Damian |
| Mar 21, 2018 | 11:38a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 21, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 22, 2018 | 10:08a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 22, 2018 | 5:37p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 23, 2018 | 10:17a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 23, 2018 | 5:10p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 26, 2018 | 10:09a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 26, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 27, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 27, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 28, 2018 | 10:34a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 28, 2018 | 5:00p | user created | | Rivera, Damian |
| Mar 29, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 29, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Mar 30, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2073 of 5547   CityMac 005879

| Mar 30, 2018 | 12:00p | user created | | | | Rivera, Damian |

**Employee Name: Woodward, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 11:08a | punch screen | | | | Woodward, Sean |
| Jan 2, 2018 | 3:25p | punch screen | | | | Woodward, Sean |
| Jan 2, 2018 | 3:56p | punch screen | | | | Woodward, Sean |
| Jan 2, 2018 | 7:01p | user created | | | | Oates, Casey |
| Jan 4, 2018 | 11:32a | punch screen | | | | Woodward, Sean |
| Jan 4, 2018 | 7:03p | punch screen | | | | Woodward, Sean |
| Jan 5, 2018 | 10:01a | punch screen | | | | Woodward, Sean |
| Jan 5, 2018 | 11:59a | punch screen | | | | Woodward, Sean |
| Jan 5, 2018 | 12:18p | punch screen | | | | Woodward, Sean |
| Jan 5, 2018 | 5:38p | punch screen | | | | Woodward, Sean |
| Jan 6, 2018 | 12:02p | punch screen | | | | Woodward, Sean |
| Jan 6, 2018 | 7:01p | punch screen | | | | Woodward, Sean |
| Jan 7, 2018 | 11:56a | punch screen | | | | Woodward, Sean |
| Jan 7, 2018 | 5:02p | punch screen | | | | Woodward, Sean |
| Jan 8, 2018 | 9:51a | punch screen | | | | Woodward, Sean |
| Jan 8, 2018 | 2:01p | punch screen | | | | Woodward, Sean |
| Jan 8, 2018 | 2:32p | punch screen | | | | Woodward, Sean |
| Jan 8, 2018 | 7:02p | user created | | | | Rivera, Damian |
| Jan 9, 2018 | 10:01a | punch screen | | | | Woodward, Sean |
| Jan 9, 2018 | 2:01p | punch screen | | | | Woodward, Sean |
| Jan 9, 2018 | 2:31p | user created IN punch | | | | Oates, Casey |
| Jan 9, 2018 | 5:53p | user created | | | | Oates, Casey |
| Jan 12, 2018 | 11:33a | punch screen | | | | Woodward, Sean |
| Jan 12, 2018 | 3:04p | punch screen | | | | Woodward, Sean |
| Jan 12, 2018 | 3:42p | punch screen | | | | Woodward, Sean |
| Jan 12, 2018 | 7:02p | punch screen | | | | Woodward, Sean |
| Jan 13, 2018 | 9:45a | punch screen | | | | Woodward, Sean |
| Jan 13, 2018 | 5:59p | punch screen | | | | Woodward, Sean |
| Jan 14, 2018 | 11:45a | punch screen | | | | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2074 of 5547    CityMac 005880

**EXHIBIT 1**

| Jan 14, 2018 | 5:01p | punch screen | Woodward, Sean |
|---|---|---|---|
| Jan 15, 2018 | 11:04a | punch screen | Woodward, Sean |
| Jan 15, 2018 | 4:22p | punch screen | Woodward, Sean |
| Jan 15, 2018 | 4:37p | punch screen | Woodward, Sean |
| Jan 15, 2018 | 7:05p | user created | Oates, Casey |
| Jan 16, 2018 | 11:29a | punch screen | Woodward, Sean |
| Jan 16, 2018 | 3:35p | punch screen | Woodward, Sean |
| Jan 16, 2018 | 4:05p | punch screen | Woodward, Sean |
| Jan 16, 2018 | 7:03p | user created | Oates, Casey |
| Jan 19, 2018 | 9:58a | punch screen | Woodward, Sean |
| Jan 19, 2018 | 1:49p | punch screen | Woodward, Sean |
| Jan 19, 2018 | 2:20p | punch screen | Woodward, Sean |
| Jan 19, 2018 | 5:50p | punch screen | Woodward, Sean |
| Jan 20, 2018 | 11:31a | punch screen | Woodward, Sean |
| Jan 20, 2018 | 7:00p | punch screen | Woodward, Sean |
| Jan 21, 2018 | 11:45a | punch screen | Woodward, Sean |
| Jan 21, 2018 | 5:02p | user created | Oates, Casey |
| Jan 22, 2018 | 9:53a | punch screen | Woodward, Sean |
| Jan 22, 2018 | 3:41p | punch screen | Woodward, Sean |
| Jan 22, 2018 | 4:18p | punch screen | Woodward, Sean |
| Jan 22, 2018 | 7:01p | punch screen | Woodward, Sean |
| Jan 23, 2018 | 9:54a | punch screen | Woodward, Sean |
| Jan 23, 2018 | 3:32p | punch screen | Woodward, Sean |
| Jan 23, 2018 | 4:02p | punch screen | Woodward, Sean |
| Jan 23, 2018 | 5:26p | punch screen | Woodward, Sean |
| Jan 26, 2018 | 11:29a | punch screen | Woodward, Sean |
| Jan 26, 2018 | 3:45p | punch screen | Woodward, Sean |
| Jan 26, 2018 | 4:26p | punch screen | Woodward, Sean |
| Jan 26, 2018 | 7:00p | punch screen | Woodward, Sean |
| Jan 27, 2018 | 11:03a | punch screen | Woodward, Sean |
| Jan 27, 2018 | 7:01p | punch screen | Woodward, Sean |
| Jan 28, 2018 | 10:45a | punch screen | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2075 of 5547   CityMac 005881

| Jan 28, 2018 | 4:46p | punch screen | Woodward, Sean |
| Jan 29, 2018 | 11:00a | punch screen | Woodward, Sean |
| Jan 29, 2018 | 4:29p | punch screen | Woodward, Sean |
| Jan 29, 2018 | 5:01p | punch screen | Woodward, Sean |
| Jan 29, 2018 | 7:01p | punch screen | Woodward, Sean |
| Jan 30, 2018 | 11:01a | punch screen | Woodward, Sean |
| Jan 30, 2018 | 4:42p | punch screen | Woodward, Sean |
| Jan 30, 2018 | 5:19p | punch screen | Woodward, Sean |
| Jan 30, 2018 | 7:10p | punch screen | Woodward, Sean |
| Feb 2, 2018 | 9:52a | punch screen | Woodward, Sean |
| Feb 2, 2018 | 2:38p | punch screen | Woodward, Sean |
| Feb 2, 2018 | 3:01p | punch screen | Woodward, Sean |
| Feb 2, 2018 | 3:53p | punch screen | Woodward, Sean |
| Feb 3, 2018 | 11:30a | punch screen | Woodward, Sean |
| Feb 3, 2018 | 6:11p | punch screen | Woodward, Sean |
| Feb 4, 2018 | 12:11p | punch screen | Woodward, Sean |
| Feb 4, 2018 | 4:40p | user created | Oates, Casey |
| Feb 5, 2018 | 9:43a | punch screen | Woodward, Sean |
| Feb 5, 2018 | 3:28p | punch screen | Woodward, Sean |
| Feb 5, 2018 | 4:00p | punch screen | Woodward, Sean |
| Feb 5, 2018 | 7:01p | punch screen | Woodward, Sean |
| Feb 6, 2018 | 11:07a | punch screen | Woodward, Sean |
| Feb 6, 2018 | 7:01p | punch screen | Woodward, Sean |
| Feb 9, 2018 | 9:47a | punch screen | Woodward, Sean |
| Feb 9, 2018 | 1:52p | punch screen | Woodward, Sean |
| Feb 9, 2018 | 2:23p | punch screen | Woodward, Sean |
| Feb 9, 2018 | 6:00p | user created | Oates, Casey |
| Feb 10, 2018 | 9:50a | punch screen | Woodward, Sean |
| Feb 10, 2018 | 2:57p | punch screen | Woodward, Sean |
| Feb 10, 2018 | 3:23p | punch screen | Woodward, Sean |
| Feb 10, 2018 | 5:54p | punch screen | Woodward, Sean |
| Feb 11, 2018 | 11:54a | punch in/out button | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2076 of 5547    CityMac 005882

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 11, 2018 | 5:14p | punch in/out button | | Woodward, Sean |
| Feb 12, 2018 | 11:02a | punch in/out button | | Woodward, Sean |
| Feb 12, 2018 | 3:59p | punch in/out button | | Woodward, Sean |
| Feb 12, 2018 | 4:34p | punch in/out button | | Woodward, Sean |
| Feb 12, 2018 | 7:07p | punch in/out button | | Woodward, Sean |
| Feb 13, 2018 | 11:01a | punch in/out button | | Woodward, Sean |
| Feb 13, 2018 | 2:46p | punch in/out button | | Woodward, Sean |
| Feb 13, 2018 | 3:14p | punch in/out button | | Woodward, Sean |
| Feb 13, 2018 | 7:00p | user created | | Oates, Casey |
| Feb 16, 2018 | 11:37a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 16, 2018 | 7:01p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 17, 2018 | 10:54a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 17, 2018 | 5:16p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 17, 2018 | 5:35p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 17, 2018 | 7:05p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 18, 2018 | 12:05p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 18, 2018 | 5:07p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 19, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 19, 2018 | 1:14p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 19, 2018 | 1:42p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 19, 2018 | 7:02p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 20, 2018 | 11:20a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 20, 2018 | 3:51p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 20, 2018 | 4:24p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 20, 2018 | 7:10p | user created | | Rivera, Damian |
| Feb 23, 2018 | 11:26a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 23, 2018 | 7:06p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 24, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 24, 2018 | 5:05p | user created | | Rivera, Damian |
| Feb 25, 2018 | 11:45a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 25, 2018 | 5:02p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 26, 2018 | 11:01a | punch in/out button | 192.168.160.9 | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2077 of 5547     CityMac 005883

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 26, 2018 | 2:00p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 26, 2018 | 2:14p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 26, 2018 | 7:07p | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 27, 2018 | 11:29a | punch in/out button | 192.168.160.9 | Woodward, Sean |
| Feb 27, 2018 | 2:00p | user created | | Rivera, Damian |
| Feb 27, 2018 | 2:30p | user created IN punch | | Rivera, Damian |
| Feb 27, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 2, 2018 | 11:20a | punch in/out button | 107.77.237.86 | Woodward, Sean |
| Mar 2, 2018 | 1:30p | user created | | Rivera, Damian |
| Mar 2, 2018 | 2:00p | user created IN punch | | Rivera, Damian |
| Mar 2, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 3, 2018 | 9:50a | punch in/out button | 107.77.233.156 | Woodward, Sean |
| Mar 3, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 4, 2018 | 11:52a | punch in/out button | 107.77.233.78 | Woodward, Sean |
| Mar 4, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Woodward, Sean |
| Mar 5, 2018 | 10:16a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 5, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 5, 2018 | 3:13p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 5, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 6, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Woodward, Sean |
| Mar 6, 2018 | 2:50p | punch in/out button | 96.36.228.42 | Woodward, Sean |
| Mar 6, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Woodward, Sean |
| Mar 6, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Woodward, Sean |
| Mar 9, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 9, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 9, 2018 | 1:59p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 9, 2018 | 5:52p | punch in/out button | 107.77.233.222 | Woodward, Sean |
| Mar 10, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 10, 2018 | 7:23p | punch in/out button | 107.77.237.117 | Woodward, Sean |
| Mar 11, 2018 | 11:49a | punch in/out button | 107.77.237.98 | Woodward, Sean |
| Mar 11, 2018 | 5:05p | user created | | Rivera, Damian |
| Mar 12, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Woodward, Sean |

**EXHIBIT 1**

| Mar 12, 2018 | 5:41p | punch in/out button | 75.137.79.62 | Woodward, Sean |
|---|---|---|---|---|
| Mar 15, 2018 | 9:50a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 15, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 15, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 15, 2018 | 6:01p | punch in/out button | 107.77.236.141 | Woodward, Sean |
| Mar 16, 2018 | 11:04a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 16, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 17, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 17, 2018 | 5:51p | punch in/out button | 75.130.204.177 | Woodward, Sean |
| Mar 18, 2018 | 12:05p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 18, 2018 | 5:10p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 19, 2018 | 11:08a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 19, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 19, 2018 | 4:41p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 19, 2018 | 7:10p | user created | | Rivera, Damian |
| Mar 22, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 22, 2018 | 3:46p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 22, 2018 | 4:20p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 22, 2018 | 5:34p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 23, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 23, 2018 | 4:02p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 23, 2018 | 4:41p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 23, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 24, 2018 | 9:52a | punch in/out button | 107.77.233.131 | Woodward, Sean |
| Mar 24, 2018 | 6:15p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 25, 2018 | 11:45a | punch in/out button | 107.77.235.52 | Woodward, Sean |
| Mar 25, 2018 | 5:07p | user created | | Rivera, Damian |
| Mar 26, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 26, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 26, 2018 | 3:43p | punch in/out button | 107.77.234.40 | Woodward, Sean |
| Mar 26, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 29, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2079 of 5547    CityMac 005885

**EXHIBIT 1**

| Date | Time | Punch | IP Address | Name |
|------|------|-------|------------|------|
| Mar 29, 2018 | 2:29p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 29, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 29, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 30, 2018 | 11:04a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 30, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Mar 31, 2018 | 9:57a | punch in/out button | 107.77.236.217 | Woodward, Sean |
| Mar 31, 2018 | 4:54p | punch in/out button | 75.137.79.62 | Woodward, Sean |

**Department: [100] Asheville**

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 9:44a | punch screen | | | | Benson, Wesley |
| Jan 3, 2018 | 2:31p | punch screen | | | | Benson, Wesley |
| Jan 3, 2018 | 3:02p | punch screen | | | | Benson, Wesley |
| Jan 3, 2018 | 5:28p | punch screen | | | | Benson, Wesley |
| Jan 4, 2018 | 9:30a | punch screen | | | | Benson, Wesley |
| Jan 4, 2018 | 12:35p | punch screen | | | | Benson, Wesley |
| Jan 4, 2018 | 1:06p | punch screen | | | | Benson, Wesley |
| Jan 4, 2018 | 6:18p | punch screen | | | | Benson, Wesley |
| Jan 5, 2018 | 9:44a | punch screen | | | | Benson, Wesley |
| Jan 5, 2018 | 1:40p | punch screen | | | | Benson, Wesley |
| Jan 5, 2018 | 2:10p | punch screen | | | | Benson, Wesley |
| Jan 5, 2018 | 6:09p | punch screen | | | | Benson, Wesley |
| Jan 6, 2018 | 10:55a | punch screen | | | | Benson, Wesley |
| Jan 6, 2018 | 2:26p | punch screen | | | | Benson, Wesley |
| Jan 6, 2018 | 2:54p | punch screen | | | | Benson, Wesley |
| Jan 6, 2018 | 7:08p | punch screen | | | | Benson, Wesley |
| Jan 7, 2018 | 11:44a | punch screen | | | | Benson, Wesley |
| Jan 7, 2018 | 5:21p | punch screen | | | | Benson, Wesley |
| Jan 8, 2018 | 10:57a | punch screen | | | | Benson, Wesley |
| Jan 8, 2018 | 2:07p | punch screen | | | | Benson, Wesley |
| Jan 8, 2018 | 2:38p | punch screen | | | | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2080 of 5547    CityMac 005886

| Jan 8, 2018 | 7:21p | user created | Lance, Benjamin |
| Jan 11, 2018 | 10:58a | punch screen | Benson, Wesley |
| Jan 11, 2018 | 1:16p | punch screen | Benson, Wesley |
| Jan 11, 2018 | 1:46p | punch screen | Benson, Wesley |
| Jan 11, 2018 | 7:13p | punch screen | Benson, Wesley |
| Jan 12, 2018 | 9:44a | punch screen | Benson, Wesley |
| Jan 12, 2018 | 2:33p | punch screen | Benson, Wesley |
| Jan 12, 2018 | 3:05p | punch screen | Benson, Wesley |
| Jan 12, 2018 | 5:59p | punch screen | Benson, Wesley |
| Jan 13, 2018 | 9:53a | punch screen | Benson, Wesley |
| Jan 13, 2018 | 1:25p | punch screen | Benson, Wesley |
| Jan 13, 2018 | 1:55p | punch screen | Benson, Wesley |
| Jan 13, 2018 | 5:12p | punch screen | Benson, Wesley |
| Jan 14, 2018 | 11:45a | punch screen | Benson, Wesley |
| Jan 14, 2018 | 4:01p | punch screen | Benson, Wesley |
| Jan 15, 2018 | 9:39a | punch screen | Benson, Wesley |
| Jan 15, 2018 | 1:49p | punch screen | Benson, Wesley |
| Jan 15, 2018 | 2:22p | punch screen | Benson, Wesley |
| Jan 15, 2018 | 6:08p | punch screen | Benson, Wesley |
| Jan 18, 2018 | 10:32a | punch screen | Benson, Wesley |
| Jan 18, 2018 | 3:44p | punch screen | Benson, Wesley |
| Jan 18, 2018 | 4:13p | punch screen | Benson, Wesley |
| Jan 18, 2018 | 7:23p | punch screen | Benson, Wesley |
| Jan 19, 2018 | 9:55a | punch screen | Benson, Wesley |
| Jan 19, 2018 | 1:21p | punch screen | Benson, Wesley |
| Jan 19, 2018 | 1:51p | punch screen | Benson, Wesley |
| Jan 19, 2018 | 6:06p | punch screen | Benson, Wesley |
| Jan 20, 2018 | 10:58a | punch screen | Benson, Wesley |
| Jan 20, 2018 | 2:30p | punch screen | Benson, Wesley |
| Jan 20, 2018 | 2:57p | punch screen | Benson, Wesley |
| Jan 20, 2018 | 7:15p | punch screen | Benson, Wesley |
| Jan 21, 2018 | 11:46a | punch screen | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2081 of 5547    CityMac 005887

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 21, 2018 | 5:22p | punch screen | Benson, Wesley |
| Jan 22, 2018 | 9:43a | punch screen | Benson, Wesley |
| Jan 22, 2018 | 1:17p | punch screen | Benson, Wesley |
| Jan 22, 2018 | 1:47p | punch screen | Benson, Wesley |
| Jan 22, 2018 | 6:14p | punch screen | Benson, Wesley |
| Jan 25, 2018 | 10:56a | punch screen | Benson, Wesley |
| Jan 25, 2018 | 2:06p | punch screen | Benson, Wesley |
| Jan 25, 2018 | 2:36p | punch screen | Benson, Wesley |
| Jan 25, 2018 | 7:05p | user created | Rivera, Damian |
| Jan 26, 2018 | 9:41a | punch screen | Benson, Wesley |
| Jan 26, 2018 | 1:47p | punch screen | Benson, Wesley |
| Jan 26, 2018 | 2:18p | punch screen | Benson, Wesley |
| Jan 26, 2018 | 6:04p | punch screen | Benson, Wesley |
| Jan 27, 2018 | 9:45a | punch screen | Benson, Wesley |
| Jan 27, 2018 | 2:36p | punch screen | Benson, Wesley |
| Jan 27, 2018 | 3:02p | punch screen | Benson, Wesley |
| Jan 27, 2018 | 6:02p | punch screen | Benson, Wesley |
| Jan 28, 2018 | 11:41a | punch screen | Benson, Wesley |
| Jan 28, 2018 | 5:21p | punch screen | Benson, Wesley |
| Jan 29, 2018 | 9:43a | punch screen | Benson, Wesley |
| Jan 29, 2018 | 2:12p | punch screen | Benson, Wesley |
| Jan 29, 2018 | 2:42p | punch screen | Benson, Wesley |
| Jan 29, 2018 | 6:23p | punch screen | Benson, Wesley |
| Feb 1, 2018 | 10:36a | punch screen | Benson, Wesley |
| Feb 1, 2018 | 2:03p | punch screen | Benson, Wesley |
| Feb 1, 2018 | 2:33p | punch screen | Benson, Wesley |
| Feb 1, 2018 | 7:05p | user created | Rivera, Damian |
| Feb 2, 2018 | 10:57a | punch screen | Benson, Wesley |
| Feb 2, 2018 | 1:40p | punch screen | Benson, Wesley |
| Feb 2, 2018 | 2:12p | punch screen | Benson, Wesley |
| Feb 2, 2018 | 7:09p | punch screen | Benson, Wesley |
| Feb 3, 2018 | 9:44a | punch screen | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2082 of 5547    CityMac 005888

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 3, 2018 | 3:12p | punch screen | | Benson, Wesley |
| Feb 3, 2018 | 3:42p | punch screen | | Benson, Wesley |
| Feb 3, 2018 | 6:04p | punch screen | | Benson, Wesley |
| Feb 4, 2018 | 11:45a | punch screen | | Benson, Wesley |
| Feb 4, 2018 | 5:10p | punch screen | | Benson, Wesley |
| Feb 5, 2018 | 11:06a | punch screen | | Benson, Wesley |
| Feb 5, 2018 | 3:42p | punch screen | | Benson, Wesley |
| Feb 5, 2018 | 3:43p | punch screen | | Benson, Wesley |
| Feb 5, 2018 | 7:01p | punch screen | | Benson, Wesley |
| Feb 7, 2018 | 11:00a | punch screen | | Benson, Wesley |
| Feb 7, 2018 | 4:06p | punch screen | | Benson, Wesley |
| Feb 7, 2018 | 4:38p | punch screen | | Benson, Wesley |
| Feb 7, 2018 | 7:05p | user created | | Rivera, Damian |
| Feb 9, 2018 | 9:47a | punch screen | | Benson, Wesley |
| Feb 9, 2018 | 3:20p | punch screen | | Benson, Wesley |
| Feb 9, 2018 | 3:50p | punch screen | | Benson, Wesley |
| Feb 9, 2018 | 6:08p | punch screen | | Benson, Wesley |
| Feb 10, 2018 | 9:41a | punch screen | | Benson, Wesley |
| Feb 10, 2018 | 2:06p | punch screen | | Benson, Wesley |
| Feb 10, 2018 | 2:35p | punch screen | | Benson, Wesley |
| Feb 10, 2018 | 7:15p | punch screen | | Benson, Wesley |
| Feb 11, 2018 | 11:46a | punch in/out button | | Benson, Wesley |
| Feb 11, 2018 | 5:14p | punch in/out button | | Benson, Wesley |
| Feb 12, 2018 | 9:44a | punch in/out button | | Benson, Wesley |
| Feb 12, 2018 | 3:19p | punch in/out button | | Benson, Wesley |
| Feb 12, 2018 | 3:49p | punch in/out button | | Benson, Wesley |
| Feb 12, 2018 | 6:11p | punch in/out button | | Benson, Wesley |
| Feb 15, 2018 | 10:58a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 15, 2018 | 4:52p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 15, 2018 | 5:21p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 15, 2018 | 7:05p | user created | | Rivera, Damian |
| Feb 16, 2018 | 11:05a | punch in/out button | 192.168.160.9 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2083 of 5547    CityMac 005889

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 16, 2018 | 3:54p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 16, 2018 | 4:24p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 16, 2018 | 7:05p | user created | | Rivera, Damian |
| Feb 17, 2018 | 9:39a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 17, 2018 | 4:03p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 17, 2018 | 4:34p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 17, 2018 | 7:06p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 18, 2018 | 11:45a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 18, 2018 | 5:10p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 19, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 19, 2018 | 4:43p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 19, 2018 | 5:13p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 19, 2018 | 7:20p | user created | | Rivera, Damian |
| Feb 22, 2018 | 9:43a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 22, 2018 | 1:39p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 22, 2018 | 2:09p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 22, 2018 | 6:08p | user created | | Rivera, Damian |
| Feb 23, 2018 | 11:00a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 23, 2018 | 3:03p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 23, 2018 | 3:33p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 23, 2018 | 7:10p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 24, 2018 | 9:48a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 24, 2018 | 3:49p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 24, 2018 | 4:24p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 24, 2018 | 7:14p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 25, 2018 | 11:46a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 25, 2018 | 5:12p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 26, 2018 | 10:45a | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 26, 2018 | 4:21p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 26, 2018 | 4:58p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Feb 26, 2018 | 7:12p | punch in/out button | 192.168.160.9 | Benson, Wesley |
| Mar 1, 2018 | 10:36a | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2084 of 5547    CityMac 005890

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|----|------|
| Mar 1, 2018 | 3:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 1, 2018 | 4:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 1, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 2, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 2, 2018 | 4:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 3, 2018 | 9:52a | punch in/out button | 174.195.135.135 | Benson, Wesley |
| Mar 3, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 3, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 3, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 4, 2018 | 11:45a | punch in/out button | 174.196.137.85 | Benson, Wesley |
| Mar 4, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2018 | 9:49a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2018 | 3:52p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2018 | 6:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 8, 2018 | 11:03a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 8, 2018 | 4:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 8, 2018 | 4:31p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 8, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 9, 2018 | 9:23a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 9, 2018 | 4:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 9, 2018 | 4:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 9, 2018 | 6:06p | punch in/out button | 174.196.136.98 | Benson, Wesley |
| Mar 10, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 10, 2018 | 4:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 10, 2018 | 5:00p | punch in/out button | 174.196.147.138 | Benson, Wesley |
| Mar 10, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 11, 2018 | 11:47a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 11, 2018 | 5:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 12, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 12, 2018 | 4:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 12, 2018 | 4:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2085 of 5547      CityMac 005891

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Mar 12, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 13, 2018 | 10:58a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 13, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 13, 2018 | 4:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 13, 2018 | 7:25p | user created | | Lance, Benjamin |
| Mar 14, 2018 | 10:58a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 14, 2018 | 5:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 14, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 14, 2018 | 7:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 17, 2018 | 9:45a | punch in/out button | 174.195.129.25 | Benson, Wesley |
| Mar 17, 2018 | 5:23p | punch in/out button | 174.195.129.25 | Benson, Wesley |
| Mar 17, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 17, 2018 | 7:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 18, 2018 | 11:40a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 18, 2018 | 5:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 19, 2018 | 9:48a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 19, 2018 | 2:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 19, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 19, 2018 | 6:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 20, 2018 | 11:16a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 20, 2018 | 4:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 20, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 20, 2018 | 7:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 21, 2018 | 11:01a | punch in/out button | 174.195.151.90 | Benson, Wesley |
| Mar 21, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 21, 2018 | 3:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 21, 2018 | 7:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 24, 2018 | 9:44a | punch in/out button | 174.195.139.216 | Benson, Wesley |
| Mar 24, 2018 | 3:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 24, 2018 | 4:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 24, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 25, 2018 | 11:41a | punch in/out button | 174.196.138.63 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2086 of 5547    CityMac 005892

| Mar 25, 2018 | 5:14p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 26, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 26, 2018 | 4:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 26, 2018 | 4:45p | punch in/out button | | | 174.196.151.56 | Benson, Wesley |
| Mar 26, 2018 | 6:21p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 27, 2018 | 11:07a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Mar 27, 2018 | 3:41p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 27, 2018 | 4:11p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Mar 27, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Mar 28, 2018 | 11:01a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 28, 2018 | 2:05p | punch in/out button | | | 174.196.9.125 | Benson, Wesley |
| Mar 28, 2018 | 2:35p | punch in/out button | | | 174.196.9.125 | Benson, Wesley |
| Mar 28, 2018 | 8:19p | punch in/out button | | | 174.196.9.125 | Benson, Wesley |
| Mar 31, 2018 | 9:44a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Mar 31, 2018 | 5:24p | punch in/out button | | | 174.195.137.27 | Benson, Wesley |
| Mar 31, 2018 | 5:56p | punch in/out button | | | 174.195.137.27 | Benson, Wesley |
| Mar 31, 2018 | 7:20p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2018 | 8:30a | user created IN punch | | | | Deloach, Ian |
| Jan 2, 2018 | 5:15p | user created | | | | Deloach, Ian |
| Jan 3, 2018 | 8:30a | user created IN punch | | | | Deloach, Ian |
| Jan 3, 2018 | 1:20p | user created | | | | Deloach, Ian |
| Jan 3, 2018 | 1:50p | user created IN punch | | | | Deloach, Ian |
| Jan 3, 2018 | 5:20p | user created | | | | Deloach, Ian |
| Jan 4, 2018 | 8:35a | user created IN punch | | | | Deloach, Ian |
| Jan 4, 2018 | 5:00p | user created | | | | Deloach, Ian |
| Jan 5, 2018 | 8:35a | user created IN punch | | | | Deloach, Ian |
| Jan 5, 2018 | 5:05p | user created | | | | Deloach, Ian |
| Jan 8, 2018 | 9:55a | user created IN punch | | | | Deloach, Ian |
| Jan 8, 2018 | 5:25p | user created | | | | Deloach, Ian |
| Jan 9, 2018 | 8:35a | user created IN punch | | | | Deloach, Ian |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 9, 2018 | 5:00p | user created | Deloach, Ian |
| Jan 10, 2018 | 10:00a | user created IN punch | Deloach, Ian |
| Jan 10, 2018 | 5:30p | user created | Deloach, Ian |
| Jan 11, 2018 | 8:40a | user created IN punch | Deloach, Ian |
| Jan 11, 2018 | 5:20p | user created | Deloach, Ian |
| Jan 12, 2018 | 8:00a | user created IN punch | Deloach, Ian |
| Jan 12, 2018 | 3:10p | user created | Deloach, Ian |
| Jan 15, 2018 | 8:25a | user created IN punch | Deloach, Ian |
| Jan 15, 2018 | 5:05p | user created | Deloach, Ian |
| Jan 16, 2018 | 8:35a | user created IN punch | Deloach, Ian |
| Jan 16, 2018 | 5:25p | user created | Deloach, Ian |
| Jan 18, 2018 | 8:45a | user created | Deloach, Ian |
| Jan 18, 2018 | 4:45p | user created | Deloach, Ian |
| Jan 19, 2018 | 9:10a | user created IN punch | Deloach, Ian |
| Jan 19, 2018 | 5:10p | user created | Deloach, Ian |
| Jan 22, 2018 | 9:50a | user created IN punch | Deloach, Ian |
| Jan 22, 2018 | 5:40p | user created | Deloach, Ian |
| Jan 23, 2018 | 8:40a | user created IN punch | Deloach, Ian |
| Jan 23, 2018 | 5:25p | user created | Deloach, Ian |
| Jan 24, 2018 | 10:05a | user created IN punch | Deloach, Ian |
| Jan 24, 2018 | 5:45p | user created | Deloach, Ian |
| Jan 25, 2018 | 8:50a | user created IN punch | Deloach, Ian |
| Jan 25, 2018 | 4:50p | user created | Deloach, Ian |
| Jan 26, 2018 | 8:30a | user created IN punch | Deloach, Ian |
| Jan 26, 2018 | 4:50p | user created | Deloach, Ian |
| Jan 29, 2018 | 9:35a | user created IN punch | Deloach, Ian |
| Jan 29, 2018 | 5:35p | user created | Deloach, Ian |
| Jan 30, 2018 | 8:10a | user created IN punch | Deloach, Ian |
| Jan 30, 2018 | 5:00p | user created | Deloach, Ian |
| Jan 31, 2018 | 9:30a | user created IN punch | Deloach, Ian |
| Jan 31, 2018 | 6:15p | user created | Deloach, Ian |
| Feb 1, 2018 | 8:30a | user created | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2088 of 5547    CityMac 005894

**EXHIBIT 1**

| Date | Time | Type | | Name |
|---|---|---|---|---|
| Feb 1, 2018 | 4:40p | user created | | Deloach, Ian |
| Feb 2, 2018 | 8:40a | user created IN punch | | Deloach, Ian |
| Feb 2, 2018 | 5:10p | user created | | Deloach, Ian |
| Feb 3, 2018 | 10:10a | user created IN punch | | Deloach, Ian |
| Feb 3, 2018 | 1:25p | user created | | Deloach, Ian |
| Feb 4, 2018 | 11:50a | user created IN punch | | Deloach, Ian |
| Feb 4, 2018 | 4:00p | user created | | Deloach, Ian |
| Feb 5, 2018 | 9:55a | user created | | Deloach, Ian |
| Feb 5, 2018 | 5:30p | user created | | Deloach, Ian |
| Feb 6, 2018 | 8:45a | user created IN punch | | Deloach, Ian |
| Feb 6, 2018 | 5:10p | user created | | Deloach, Ian |
| Feb 7, 2018 | 9:45a | user created IN punch | | Deloach, Ian |
| Feb 7, 2018 | 5:50p | user created | | Deloach, Ian |
| Feb 8, 2018 | 8:20a | user created IN punch | | Deloach, Ian |
| Feb 8, 2018 | 4:50p | user created | | Deloach, Ian |
| Feb 9, 2018 | 8:40a | user created IN punch | | Deloach, Ian |
| Feb 9, 2018 | 3:40p | user created | | Deloach, Ian |
| Feb 12, 2018 | 8:45a | user created IN punch | | Deloach, Ian |
| Feb 12, 2018 | 5:05p | user created | | Deloach, Ian |
| Feb 13, 2018 | 8:50a | user created IN punch | | Deloach, Ian |
| Feb 13, 2018 | 5:15p | user created | | Deloach, Ian |
| Feb 14, 2018 | 9:55a | user created IN punch | | Deloach, Ian |
| Feb 14, 2018 | 5:45p | user created | | Deloach, Ian |
| Feb 15, 2018 | 8:40a | user created | | Deloach, Ian |
| Feb 15, 2018 | 4:50p | user created | | Deloach, Ian |
| Feb 16, 2018 | 8:45a | user created IN punch | | Deloach, Ian |
| Feb 16, 2018 | 6:00p | user created | | Deloach, Ian |
| Feb 19, 2018 | 9:25a | user created IN punch | | Deloach, Ian |
| Feb 19, 2018 | 5:20p | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 20, 2018 | 8:40a | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 20, 2018 | 5:20p | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 21, 2018 | 8:20a | punch in/out button | 192.168.160.9 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2089 of 5547    CityMac 005895

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 21, 2018 | 5:05p | user created | | Deloach, Ian |
| Feb 22, 2018 | 8:25a | user created IN punch | | Deloach, Ian |
| Feb 22, 2018 | 4:50p | user created | | Deloach, Ian |
| Feb 23, 2018 | 8:30a | user created IN punch | | Deloach, Ian |
| Feb 23, 2018 | 5:20p | user created | | Deloach, Ian |
| Feb 26, 2018 | 9:11a | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 26, 2018 | 5:27p | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 27, 2018 | 8:34a | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 27, 2018 | 4:59p | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 28, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Feb 28, 2018 | 5:15p | punch in/out button | 192.168.160.9 | Deloach, Ian |
| Mar 1, 2018 | 8:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 1, 2018 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 2, 2018 | 8:40a | user created IN punch | | Deloach, Ian |
| Mar 2, 2018 | 4:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 5, 2018 | 8:26a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 5, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2018 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 7, 2018 | 9:29a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 7, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 8, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 8, 2018 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 9, 2018 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 9, 2018 | 5:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 12, 2018 | 8:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 12, 2018 | 5:00p | user created | | Deloach, Ian |
| Mar 13, 2018 | 8:32a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 13, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 14, 2018 | 9:23a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 14, 2018 | 5:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 15, 2018 | 8:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2090 of 5547   CityMac 005896

**EXHIBIT 1**

| Mar 15, 2018 | 9:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 15, 2018 | 10:05a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 15, 2018 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 16, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 16, 2018 | 4:55p | user created | | Deloach, Ian |
| Mar 19, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 19, 2018 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 20, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 20, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 21, 2018 | 8:29a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 21, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 22, 2018 | 10:00a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Mar 22, 2018 | 4:42p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 23, 2018 | 8:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 23, 2018 | 3:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 26, 2018 | 8:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 26, 2018 | 5:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 27, 2018 | 8:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 27, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 28, 2018 | 8:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 28, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 29, 2018 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 29, 2018 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 30, 2018 | 8:53a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 30, 2018 | 5:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**Employee Name: Elgradawy, Sarah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 10:52a | punch screen | | | | Elgradawy, Sarah |
| Jan 2, 2018 | 1:10p | punch screen | | | | Elgradawy, Sarah |
| Jan 2, 2018 | 1:29p | punch screen | | | | Elgradawy, Sarah |
| Jan 2, 2018 | 7:01p | punch screen | | | | Elgradawy, Sarah |
| Jan 3, 2018 | 9:47a | punch screen | | | | Elgradawy, Sarah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2091 of 5547    CityMac 005897

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 3, 2018 | 1:43p | punch screen | Elgradawy, Sarah |
| Jan 3, 2018 | 2:08p | punch screen | Elgradawy, Sarah |
| Jan 3, 2018 | 5:39p | punch screen | Elgradawy, Sarah |
| Jan 4, 2018 | 10:45a | punch screen | Elgradawy, Sarah |
| Jan 4, 2018 | 1:50p | punch screen | Elgradawy, Sarah |
| Jan 4, 2018 | 2:18p | punch screen | Elgradawy, Sarah |
| Jan 4, 2018 | 7:03p | punch screen | Elgradawy, Sarah |
| Jan 6, 2018 | 10:59a | punch screen | Elgradawy, Sarah |
| Jan 6, 2018 | 1:52p | punch screen | Elgradawy, Sarah |
| Jan 6, 2018 | 2:17p | punch screen | Elgradawy, Sarah |
| Jan 6, 2018 | 7:05p | user created | Rivera, Damian |
| Jan 9, 2018 | 10:54a | punch screen | Elgradawy, Sarah |
| Jan 9, 2018 | 2:39p | punch screen | Elgradawy, Sarah |
| Jan 9, 2018 | 3:00p | punch screen | Elgradawy, Sarah |
| Jan 9, 2018 | 7:02p | punch screen | Elgradawy, Sarah |
| Jan 11, 2018 | 9:47a | punch screen | Elgradawy, Sarah |
| Jan 11, 2018 | 12:26p | punch screen | Elgradawy, Sarah |
| Jan 11, 2018 | 12:56p | punch screen | Elgradawy, Sarah |
| Jan 11, 2018 | 5:34p | punch screen | Elgradawy, Sarah |
| Jan 12, 2018 | 10:58a | punch screen | Elgradawy, Sarah |
| Jan 12, 2018 | 2:02p | punch screen | Elgradawy, Sarah |
| Jan 12, 2018 | 2:18p | punch screen | Elgradawy, Sarah |
| Jan 12, 2018 | 7:05p | user created | Rivera, Damian |
| Jan 13, 2018 | 11:09a | punch screen | Elgradawy, Sarah |
| Jan 13, 2018 | 2:28p | punch screen | Elgradawy, Sarah |
| Jan 13, 2018 | 3:00p | punch screen | Elgradawy, Sarah |
| Jan 13, 2018 | 7:03p | punch screen | Elgradawy, Sarah |
| Jan 16, 2018 | 10:58a | punch screen | Elgradawy, Sarah |
| Jan 16, 2018 | 1:24p | punch screen | Elgradawy, Sarah |
| Jan 16, 2018 | 1:50p | punch screen | Elgradawy, Sarah |
| Jan 16, 2018 | 7:11p | punch screen | Elgradawy, Sarah |
| Jan 19, 2018 | 11:05a | punch screen | Elgradawy, Sarah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2092 of 5547    CityMac 005898

| Jan 19, 2018 | 2:03p | punch screen | | | | Elgradawy, Sarah |
| Jan 19, 2018 | 2:31p | punch screen | | | | Elgradawy, Sarah |
| Jan 19, 2018 | 7:03p | punch screen | | | | Elgradawy, Sarah |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 10:45a | user created IN punch | | | | Lance, Benjamin |
| Jan 2, 2018 | 1:05p | user created | | | | Lance, Benjamin |
| Jan 2, 2018 | 1:35p | user created IN punch | | | | Lance, Benjamin |
| Jan 2, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Jan 3, 2018 | 9:35a | user created IN punch | | | | Lance, Benjamin |
| Jan 3, 2018 | 12:45p | user created | | | | Lance, Benjamin |
| Jan 3, 2018 | 1:15p | user created IN punch | | | | Lance, Benjamin |
| Jan 3, 2018 | 5:50p | user created IN punch | | | | Lance, Benjamin |
| Jan 4, 2018 | 9:36a | user created | | | | Lance, Benjamin |
| Jan 4, 2018 | 1:16p | user created IN punch | | | | Lance, Benjamin |
| Jan 4, 2018 | 1:36p | user created IN punch | | | | Lance, Benjamin |
| Jan 4, 2018 | 5:55p | user created | | | | Lance, Benjamin |
| Jan 5, 2018 | 9:35a | user created IN punch | | | | Lance, Benjamin |
| Jan 5, 2018 | 6:10p | user created | | | | Lance, Benjamin |
| Jan 8, 2018 | 10:55a | user created IN punch | | | | Lance, Benjamin |
| Jan 8, 2018 | 7:21p | user created | | | | Lance, Benjamin |
| Jan 9, 2018 | 9:35a | user created IN punch | | | | Lance, Benjamin |
| Jan 9, 2018 | 5:30p | user created IN punch | | | | Lance, Benjamin |
| Jan 10, 2018 | 9:35a | user created IN punch | | | | Lance, Benjamin |
| Jan 10, 2018 | 2:12p | user created | | | | Lance, Benjamin |
| Jan 10, 2018 | 2:40p | user created IN punch | | | | Lance, Benjamin |
| Jan 10, 2018 | 6:05p | user created | | | | Lance, Benjamin |
| Jan 11, 2018 | 11:00a | user created IN punch | | | | Lance, Benjamin |
| Jan 11, 2018 | 1:15p | user created | | | | Lance, Benjamin |
| Jan 11, 2018 | 1:45p | user created IN punch | | | | Lance, Benjamin |
| Jan 11, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Jan 12, 2018 | 9:15a | user created IN punch | | | | Lance, Benjamin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2093 of 5547    CityMac 005899

EXHIBIT 1

| | | | |
|---|---|---|---|
| Jan 12, 2018 | 5:45p | user created | Lance, Benjamin |
| Jan 15, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Jan 15, 2018 | 5:55p | user created | Lance, Benjamin |
| Jan 16, 2018 | 10:45a | user created IN punch | Lance, Benjamin |
| Jan 16, 2018 | 1:10p | user created | Lance, Benjamin |
| Jan 16, 2018 | 1:40p | user created IN punch | Lance, Benjamin |
| Jan 16, 2018 | 7:17p | user created | Lance, Benjamin |
| Jan 18, 2018 | 10:40a | user created IN punch | Lance, Benjamin |
| Jan 18, 2018 | 12:35p | user created IN punch | Lance, Benjamin |
| Jan 18, 2018 | 12:55p | user created IN punch | Lance, Benjamin |
| Jan 18, 2018 | 7:25p | user created IN punch | Lance, Benjamin |
| Jan 19, 2018 | 9:35a | user created IN punch | Lance, Benjamin |
| Jan 19, 2018 | 3:15p | user created IN punch | Lance, Benjamin |
| Jan 19, 2018 | 3:45p | user created IN punch | Lance, Benjamin |
| Jan 19, 2018 | 6:05p | user created IN punch | Lance, Benjamin |
| Jan 22, 2018 | 9:35a | user created IN punch | Lance, Benjamin |
| Jan 22, 2018 | 1:13p | user created | Lance, Benjamin |
| Jan 22, 2018 | 1:33p | user created IN punch | Lance, Benjamin |
| Jan 22, 2018 | 6:18p | user created | Lance, Benjamin |
| Jan 23, 2018 | 10:40a | user created IN punch | Lance, Benjamin |
| Jan 23, 2018 | 1:07p | user created IN punch | Lance, Benjamin |
| Jan 23, 2018 | 1:37p | user created IN punch | Lance, Benjamin |
| Jan 23, 2018 | 7:06p | user created | Lance, Benjamin |
| Jan 24, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Jan 24, 2018 | 2:46p | user created | Lance, Benjamin |
| Jan 24, 2018 | 3:16p | user created IN punch | Lance, Benjamin |
| Jan 24, 2018 | 6:05p | user created | Lance, Benjamin |
| Jan 25, 2018 | 10:40a | user created IN punch | Lance, Benjamin |
| Jan 25, 2018 | 4:05p | user created | Lance, Benjamin |
| Jan 25, 2018 | 4:20p | user created IN punch | Lance, Benjamin |
| Jan 25, 2018 | 7:15p | user created | Lance, Benjamin |
| Jan 26, 2018 | 9:35a | user created IN punch | Lance, Benjamin |

EXHIBIT 1

| Jan 26, 2018 | 2:35p | user created | Lance, Benjamin |
| Jan 26, 2018 | 3:05p | user created IN punch | Lance, Benjamin |
| Jan 26, 2018 | 6:13p | user created IN punch | Lance, Benjamin |
| Jan 29, 2018 | 9:28a | user created IN punch | Lance, Benjamin |
| Jan 29, 2018 | 12:36p | user created | Lance, Benjamin |
| Jan 29, 2018 | 1:06p | user created IN punch | Lance, Benjamin |
| Jan 29, 2018 | 6:27p | user created | Lance, Benjamin |
| Jan 30, 2018 | 9:40a | user created IN punch | Lance, Benjamin |
| Jan 30, 2018 | 12:45p | user created IN punch | Lance, Benjamin |
| Jan 30, 2018 | 1:05p | user created IN punch | Lance, Benjamin |
| Jan 30, 2018 | 7:10p | user created | Lance, Benjamin |
| Jan 31, 2018 | 9:23a | user created IN punch | Lance, Benjamin |
| Jan 31, 2018 | 6:05p | user created | Lance, Benjamin |
| Feb 1, 2018 | 10:45a | user created IN punch | Lance, Benjamin |
| Feb 1, 2018 | 3:15p | user created | Lance, Benjamin |
| Feb 1, 2018 | 3:45p | user created IN punch | Lance, Benjamin |
| Feb 1, 2018 | 7:15p | user created | Lance, Benjamin |
| Feb 2, 2018 | 10:35a | user created IN punch | Lance, Benjamin |
| Feb 2, 2018 | 7:18p | user created | Lance, Benjamin |
| Feb 5, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Feb 5, 2018 | 5:45p | user created | Lance, Benjamin |
| Feb 6, 2018 | 9:35a | user created IN punch | Lance, Benjamin |
| Feb 6, 2018 | 1:36p | user created | Lance, Benjamin |
| Feb 6, 2018 | 1:55p | user created IN punch | Lance, Benjamin |
| Feb 6, 2018 | 7:13p | user created | Lance, Benjamin |
| Feb 7, 2018 | 9:25a | user created IN punch | Lance, Benjamin |
| Feb 7, 2018 | 4:00p | user created | Lance, Benjamin |
| Feb 7, 2018 | 4:30p | user created IN punch | Lance, Benjamin |
| Feb 7, 2018 | 6:08p | user created | Lance, Benjamin |
| Feb 8, 2018 | 9:00a | user created IN punch | Lance, Benjamin |
| Feb 8, 2018 | 7:08p | user created IN punch | Lance, Benjamin |
| Feb 9, 2018 | 9:35a | user created IN punch | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2095 of 5547      CityMac 005901

EXHIBIT 1

| Date | Time | Action | Name |
|---|---|---|---|
| Feb 9, 2018 | 1:35p | user created IN punch | Lance, Benjamin |
| Feb 9, 2018 | 2:05p | user created IN punch | Lance, Benjamin |
| Feb 9, 2018 | 6:00p | user created | Lance, Benjamin |
| Feb 12, 2018 | 10:50a | user created IN punch | Lance, Benjamin |
| Feb 12, 2018 | 4:35p | user created | Lance, Benjamin |
| Feb 12, 2018 | 5:05p | user created IN punch | Lance, Benjamin |
| Feb 12, 2018 | 7:07p | user created | Lance, Benjamin |
| Feb 13, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Feb 13, 2018 | 1:50p | user created | Lance, Benjamin |
| Feb 13, 2018 | 2:20p | user created IN punch | Lance, Benjamin |
| Feb 13, 2018 | 7:22p | user created | Lance, Benjamin |
| Feb 14, 2018 | 10:43a | user created IN punch | Lance, Benjamin |
| Feb 14, 2018 | 3:32p | user created | Lance, Benjamin |
| Feb 14, 2018 | 4:02p | user created IN punch | Lance, Benjamin |
| Feb 14, 2018 | 7:08p | user created | Lance, Benjamin |
| Feb 15, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Feb 15, 2018 | 11:55a | user created | Lance, Benjamin |
| Feb 15, 2018 | 12:25p | user created IN punch | Lance, Benjamin |
| Feb 15, 2018 | 6:05p | user created | Lance, Benjamin |
| Feb 16, 2018 | 9:35a | user created IN punch | Lance, Benjamin |
| Feb 16, 2018 | 2:26p | user created | Lance, Benjamin |
| Feb 16, 2018 | 2:56p | user created IN punch | Lance, Benjamin |
| Feb 16, 2018 | 6:21p | user created | Lance, Benjamin |
| Feb 19, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Feb 19, 2018 | 6:03p | user created | Lance, Benjamin |
| Feb 20, 2018 | 10:40a | user created IN punch | Lance, Benjamin |
| Feb 20, 2018 | 7:15p | user created | Lance, Benjamin |
| Feb 21, 2018 | 9:30a | user created IN punch | Lance, Benjamin |
| Feb 21, 2018 | 7:10p | user created | Lance, Benjamin |
| Feb 22, 2018 | 8:30a | user created IN punch | Lance, Benjamin |
| Feb 22, 2018 | 7:12p | user created IN punch | Lance, Benjamin |
| Feb 23, 2018 | 8:30a | user created IN punch | Lance, Benjamin |

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 23, 2018 | 6:20p | user created | | Lance, Benjamin |
| Feb 24, 2018 | 9:05a | user created IN punch | | Lance, Benjamin |
| Feb 24, 2018 | 3:30p | user created | | Lance, Benjamin |
| Feb 24, 2018 | 4:00p | user created IN punch | | Lance, Benjamin |
| Feb 24, 2018 | 6:06p | user created | | Lance, Benjamin |
| Feb 26, 2018 | 9:15a | user created IN punch | | Lance, Benjamin |
| Feb 26, 2018 | 2:30p | user created | | Lance, Benjamin |
| Feb 26, 2018 | 3:00p | user created IN punch | | Lance, Benjamin |
| Feb 26, 2018 | 7:15p | user created | | Lance, Benjamin |
| Feb 27, 2018 | 9:08a | user created IN punch | | Lance, Benjamin |
| Feb 27, 2018 | 1:31p | user created | | Lance, Benjamin |
| Feb 27, 2018 | 2:01p | user created IN punch | | Lance, Benjamin |
| Feb 27, 2018 | 7:36p | user created | | Lance, Benjamin |
| Feb 28, 2018 | 9:08a | user created IN punch | | Lance, Benjamin |
| Feb 28, 2018 | 7:15p | user created | | Lance, Benjamin |
| Mar 1, 2018 | 9:05a | user created IN punch | | Lance, Benjamin |
| Mar 1, 2018 | 6:35p | punch in/out button | 174.196.150.137 | Lance, Benjamin |
| Mar 2, 2018 | 8:45a | user created IN punch | | Lance, Benjamin |
| Mar 2, 2018 | 6:37p | user created | | Lance, Benjamin |
| Mar 5, 2018 | 9:00a | user created IN punch | | Lance, Benjamin |
| Mar 5, 2018 | 1:35p | user created | | Lance, Benjamin |
| Mar 5, 2018 | 2:00p | user created IN punch | | Lance, Benjamin |
| Mar 5, 2018 | 7:18p | user created | | Lance, Benjamin |
| Mar 6, 2018 | 9:00a | user created IN punch | | Lance, Benjamin |
| Mar 6, 2018 | 1:30p | user created | | Lance, Benjamin |
| Mar 6, 2018 | 2:00p | user created IN punch | | Lance, Benjamin |
| Mar 6, 2018 | 7:06p | user created | | Lance, Benjamin |
| Mar 7, 2018 | 9:03a | user created IN punch | | Lance, Benjamin |
| Mar 7, 2018 | 1:00p | user created | | Lance, Benjamin |
| Mar 7, 2018 | 1:30p | user created IN punch | | Lance, Benjamin |
| Mar 7, 2018 | 6:06p | user created | | Lance, Benjamin |
| Mar 8, 2018 | 9:20a | user created IN punch | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2097 of 5547    CityMac 005903

| Date | Time | Event | IP | Name |
|------|------|-------|-----|------|
| Mar 8, 2018 | 12:15p | user created IN punch | | Lance, Benjamin |
| Mar 8, 2018 | 12:45p | user created IN punch | | Lance, Benjamin |
| Mar 8, 2018 | 7:13p | user created IN punch | | Lance, Benjamin |
| Mar 9, 2018 | 9:30a | user created IN punch | | Lance, Benjamin |
| Mar 9, 2018 | 1:00p | user created IN punch | | Lance, Benjamin |
| Mar 9, 2018 | 1:30p | user created IN punch | | Lance, Benjamin |
| Mar 9, 2018 | 6:06p | user created IN punch | | Lance, Benjamin |
| Mar 12, 2018 | 9:05a | user created IN punch | | Lance, Benjamin |
| Mar 12, 2018 | 1:15p | user created | | Lance, Benjamin |
| Mar 12, 2018 | 1:35p | user created IN punch | | Lance, Benjamin |
| Mar 12, 2018 | 7:16p | user created | | Lance, Benjamin |
| Mar 13, 2018 | 9:00a | user created IN punch | | Lance, Benjamin |
| Mar 13, 2018 | 2:30p | user created | | Lance, Benjamin |
| Mar 13, 2018 | 2:55p | user created IN punch | | Lance, Benjamin |
| Mar 13, 2018 | 7:25p | user created | | Lance, Benjamin |
| Mar 14, 2018 | 8:45a | user created IN punch | | Lance, Benjamin |
| Mar 14, 2018 | 3:30p | user created | | Lance, Benjamin |
| Mar 14, 2018 | 3:54p | user created IN punch | | Lance, Benjamin |
| Mar 14, 2018 | 6:19p | user created | | Lance, Benjamin |
| Mar 15, 2018 | 8:50a | user created IN punch | | Lance, Benjamin |
| Mar 15, 2018 | 7:25p | user created | | Lance, Benjamin |
| Mar 16, 2018 | 9:00a | user created IN punch | | Lance, Benjamin |
| Mar 16, 2018 | 1:15p | user created | | Lance, Benjamin |
| Mar 16, 2018 | 1:45p | user created IN punch | | Lance, Benjamin |
| Mar 16, 2018 | 6:04p | user created | | Lance, Benjamin |
| Mar 19, 2018 | 8:50a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 19, 2018 | 1:02p | user created | | Lance, Benjamin |
| Mar 19, 2018 | 1:32p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 19, 2018 | 7:10p | user created | | Lance, Benjamin |
| Mar 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 20, 2018 | 1:15p | user created | | Lance, Benjamin |
| Mar 20, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2098 of 5547    CityMac 005904

**EXHIBIT 1**

| Date | Time | Description | IP Address | Name |
|------|------|-------------|------------|------|
| Mar 20, 2018 | 7:15p | user created | | Lance, Benjamin |
| Mar 21, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 21, 2018 | 1:00p | user created | | Lance, Benjamin |
| Mar 21, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 21, 2018 | 6:50p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 22, 2018 | 9:10a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 22, 2018 | 2:20p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 22, 2018 | 2:50p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 22, 2018 | 7:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 23, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 23, 2018 | 1:15p | user created | | Lance, Benjamin |
| Mar 23, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 23, 2018 | 6:10p | user created | | Lance, Benjamin |
| Mar 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 26, 2018 | 2:40p | user created | | Lance, Benjamin |
| Mar 26, 2018 | 3:10p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 26, 2018 | 7:25p | user created | | Lance, Benjamin |
| Mar 27, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 27, 2018 | 1:00p | user created | | Lance, Benjamin |
| Mar 27, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 27, 2018 | 7:20p | user created | | Lance, Benjamin |
| Mar 28, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 28, 2018 | 1:00p | user created | | Lance, Benjamin |
| Mar 28, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 28, 2018 | 6:00p | user created | | Lance, Benjamin |
| Mar 29, 2018 | 9:15a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Mar 29, 2018 | 1:12p | user created IN punch | 68.235.233.169 | Lance, Benjamin |
| Mar 29, 2018 | 1:42p | user created IN punch | 68.235.233.169 | Lance, Benjamin |
| Mar 29, 2018 | 7:15p | user created IN punch | 68.235.233.169 | Lance, Benjamin |
| Mar 30, 2018 | 10:45a | user created IN punch | 68.235.233.169 | Lance, Benjamin |
| Mar 30, 2018 | 3:00p | user created IN punch | 68.235.233.169 | Lance, Benjamin |
| Mar 30, 2018 | 3:30p | user created IN punch | 68.235.233.169 | Lance, Benjamin |

| Mar 30, 2018 | 7:45p | user created IN punch | | | 68.235.233.169 | Lance, Benjamin |

**Employee Name: Mcculloch, Taylor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Jan 29, 2018 | 6:00p | user created | | | | Rivera, Damian |

**Employee Name: Posch, Mickey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:59a | punch screen | | | | Posch, Mickey |
| Jan 2, 2018 | 3:10p | punch screen | | | | Posch, Mickey |
| Jan 2, 2018 | 3:39p | punch screen | | | | Posch, Mickey |
| Jan 2, 2018 | 5:54p | punch screen | | | | Posch, Mickey |
| Jan 3, 2018 | 10:54a | punch screen | | | | Posch, Mickey |
| Jan 3, 2018 | 3:43p | punch screen | | | | Posch, Mickey |
| Jan 3, 2018 | 4:12p | punch screen | | | | Posch, Mickey |
| Jan 3, 2018 | 7:20p | punch screen | | | | Posch, Mickey |
| Jan 4, 2018 | 10:30a | punch screen | | | | Posch, Mickey |
| Jan 4, 2018 | 3:42p | punch screen | | | | Posch, Mickey |
| Jan 4, 2018 | 4:11p | punch screen | | | | Posch, Mickey |
| Jan 4, 2018 | 5:50p | punch screen | | | | Posch, Mickey |
| Jan 5, 2018 | 10:55a | punch screen | | | | Posch, Mickey |
| Jan 5, 2018 | 3:12p | punch screen | | | | Posch, Mickey |
| Jan 5, 2018 | 3:40p | punch screen | | | | Posch, Mickey |
| Jan 5, 2018 | 7:06p | punch screen | | | | Posch, Mickey |
| Jan 6, 2018 | 9:45a | punch screen | | | | Posch, Mickey |
| Jan 6, 2018 | 3:27p | punch screen | | | | Posch, Mickey |
| Jan 6, 2018 | 3:57p | punch screen | | | | Posch, Mickey |
| Jan 6, 2018 | 5:58p | punch screen | | | | Posch, Mickey |
| Jan 9, 2018 | 9:45a | punch screen | | | | Posch, Mickey |
| Jan 9, 2018 | 2:54p | punch screen | | | | Posch, Mickey |
| Jan 9, 2018 | 3:24p | punch screen | | | | Posch, Mickey |
| Jan 9, 2018 | 6:01p | punch screen | | | | Posch, Mickey |
| Jan 10, 2018 | 11:00a | punch screen | | | | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2100 of 5547    CityMac 005906

**EXHIBIT 1**

| Jan 10, 2018 | 3:48p | punch screen | Posch, Mickey |
|---|---|---|---|
| Jan 10, 2018 | 4:18p | punch screen | Posch, Mickey |
| Jan 10, 2018 | 7:10p | punch screen | Posch, Mickey |
| Jan 11, 2018 | 9:45a | punch screen | Posch, Mickey |
| Jan 11, 2018 | 2:48p | punch screen | Posch, Mickey |
| Jan 11, 2018 | 3:18p | punch screen | Posch, Mickey |
| Jan 11, 2018 | 5:59p | punch screen | Posch, Mickey |
| Jan 12, 2018 | 10:58a | punch screen | Posch, Mickey |
| Jan 12, 2018 | 4:13p | punch screen | Posch, Mickey |
| Jan 12, 2018 | 4:34p | punch screen | Posch, Mickey |
| Jan 12, 2018 | 7:03p | punch screen | Posch, Mickey |
| Jan 13, 2018 | 10:00a | punch screen | Posch, Mickey |
| Jan 13, 2018 | 3:33p | punch screen | Posch, Mickey |
| Jan 13, 2018 | 4:02p | punch screen | Posch, Mickey |
| Jan 13, 2018 | 5:58p | punch screen | Posch, Mickey |
| Jan 16, 2018 | 10:00a | user created IN punch | Rivera, Damian |
| Jan 16, 2018 | 6:00p | user created | Rivera, Damian |
| Jan 17, 2018 | 11:00a | user created IN punch | Rivera, Damian |
| Jan 17, 2018 | 7:10p | user created | Rivera, Damian |
| Jan 18, 2018 | 9:45a | user created IN punch | Rivera, Damian |
| Jan 18, 2018 | 6:00p | user created | Rivera, Damian |
| Jan 19, 2018 | 11:00a | user created IN punch | Rivera, Damian |
| Jan 19, 2018 | 7:00p | user created | Rivera, Damian |
| Jan 20, 2018 | 9:44a | punch screen | Posch, Mickey |
| Jan 20, 2018 | 3:22p | punch screen | Posch, Mickey |
| Jan 20, 2018 | 3:51p | punch screen | Posch, Mickey |
| Jan 20, 2018 | 6:01p | punch screen | Posch, Mickey |
| Jan 23, 2018 | 9:43a | punch screen | Posch, Mickey |
| Jan 23, 2018 | 2:56p | punch screen | Posch, Mickey |
| Jan 23, 2018 | 3:25p | punch screen | Posch, Mickey |
| Jan 23, 2018 | 5:56p | punch screen | Posch, Mickey |
| Jan 24, 2018 | 10:58a | punch screen | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2101 of 5547     CityMac 005907

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 24, 2018 | 3:47p | punch screen | Posch, Mickey |
| Jan 24, 2018 | 4:16p | punch screen | Posch, Mickey |
| Jan 24, 2018 | 7:12p | punch screen | Posch, Mickey |
| Jan 25, 2018 | 9:43a | punch screen | Posch, Mickey |
| Jan 25, 2018 | 3:50p | punch screen | Posch, Mickey |
| Jan 25, 2018 | 4:19p | punch screen | Posch, Mickey |
| Jan 25, 2018 | 6:04p | punch screen | Posch, Mickey |
| Jan 26, 2018 | 11:01a | punch screen | Posch, Mickey |
| Jan 26, 2018 | 3:53p | punch screen | Posch, Mickey |
| Jan 26, 2018 | 4:23p | punch screen | Posch, Mickey |
| Jan 26, 2018 | 7:18p | punch screen | Posch, Mickey |
| Jan 27, 2018 | 10:58a | punch screen | Posch, Mickey |
| Jan 27, 2018 | 3:30p | punch screen | Posch, Mickey |
| Jan 27, 2018 | 3:59p | punch screen | Posch, Mickey |
| Jan 27, 2018 | 7:02p | punch screen | Posch, Mickey |
| Jan 30, 2018 | 9:45a | punch screen | Posch, Mickey |
| Jan 30, 2018 | 3:07p | punch screen | Posch, Mickey |
| Jan 30, 2018 | 3:36p | punch screen | Posch, Mickey |
| Jan 30, 2018 | 6:01p | punch screen | Posch, Mickey |
| Jan 31, 2018 | 10:59a | punch screen | Posch, Mickey |
| Jan 31, 2018 | 3:39p | punch screen | Posch, Mickey |
| Jan 31, 2018 | 4:09p | punch screen | Posch, Mickey |
| Jan 31, 2018 | 7:11p | punch screen | Posch, Mickey |
| Feb 1, 2018 | 9:44a | punch screen | Posch, Mickey |
| Feb 1, 2018 | 3:00p | punch screen | Posch, Mickey |
| Feb 1, 2018 | 3:30p | punch screen | Posch, Mickey |
| Feb 1, 2018 | 6:03p | punch screen | Posch, Mickey |
| Feb 2, 2018 | 9:49a | punch screen | Posch, Mickey |
| Feb 2, 2018 | 3:21p | punch screen | Posch, Mickey |
| Feb 2, 2018 | 3:51p | punch screen | Posch, Mickey |
| Feb 2, 2018 | 6:00p | punch screen | Posch, Mickey |
| Feb 3, 2018 | 10:59a | punch screen | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2102 of 5547    CityMac 005908

EXHIBIT 1

| Feb 3, 2018 | 3:47p | punch screen | Posch, Mickey |
|---|---|---|---|
| Feb 3, 2018 | 4:16p | punch screen | Posch, Mickey |
| Feb 3, 2018 | 7:04p | punch screen | Posch, Mickey |
| Feb 6, 2018 | 9:44a | punch screen | Posch, Mickey |
| Feb 6, 2018 | 2:27p | punch screen | Posch, Mickey |
| Feb 6, 2018 | 2:56p | punch screen | Posch, Mickey |
| Feb 6, 2018 | 6:04p | punch screen | Posch, Mickey |
| Feb 7, 2018 | 10:58a | punch screen | Posch, Mickey |
| Feb 7, 2018 | 3:02p | punch screen | Posch, Mickey |
| Feb 7, 2018 | 3:31p | punch screen | Posch, Mickey |
| Feb 7, 2018 | 7:17p | punch screen | Posch, Mickey |
| Feb 8, 2018 | 9:43a | punch screen | Posch, Mickey |
| Feb 8, 2018 | 3:27p | punch screen | Posch, Mickey |
| Feb 8, 2018 | 3:57p | punch screen | Posch, Mickey |
| Feb 8, 2018 | 5:53p | punch screen | Posch, Mickey |
| Feb 9, 2018 | 11:00a | punch screen | Posch, Mickey |
| Feb 9, 2018 | 4:29p | punch screen | Posch, Mickey |
| Feb 9, 2018 | 4:59p | punch screen | Posch, Mickey |
| Feb 9, 2018 | 7:08p | punch screen | Posch, Mickey |
| Feb 10, 2018 | 11:00a | punch screen | Posch, Mickey |
| Feb 10, 2018 | 3:44p | punch screen | Posch, Mickey |
| Feb 10, 2018 | 4:14p | punch screen | Posch, Mickey |
| Feb 10, 2018 | 7:14p | punch screen | Posch, Mickey |
| Feb 13, 2018 | 10:00a | punch in/out button | Posch, Mickey |
| Feb 13, 2018 | 3:26p | punch in/out button | Posch, Mickey |
| Feb 13, 2018 | 3:56p | punch in/out button | Posch, Mickey |
| Feb 13, 2018 | 6:11p | punch in/out button | Posch, Mickey |
| Feb 14, 2018 | 10:37a | punch in/out button | Posch, Mickey |
| Feb 14, 2018 | 3:16p | punch in/out button | Posch, Mickey |
| Feb 14, 2018 | 3:45p | punch in/out button | Posch, Mickey |
| Feb 14, 2018 | 7:25p | punch in/out button | Posch, Mickey |
| Feb 15, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Posch, Mickey |

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Feb 15, 2018 | 4:16p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 15, 2018 | 4:46p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 15, 2018 | 5:50p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 16, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 16, 2018 | 3:17p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 16, 2018 | 3:47p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 16, 2018 | 7:20p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 17, 2018 | 9:44a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 17, 2018 | 4:40p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 17, 2018 | 5:10p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 17, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 20, 2018 | 9:44a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 20, 2018 | 3:24p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 20, 2018 | 3:54p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 20, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 21, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 21, 2018 | 2:58p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 21, 2018 | 3:29p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 21, 2018 | 7:14p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 22, 2018 | 9:45a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 22, 2018 | 2:39p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 22, 2018 | 3:09p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 22, 2018 | 6:09p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 23, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 23, 2018 | 3:42p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 23, 2018 | 4:12p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 23, 2018 | 7:12p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 24, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 24, 2018 | 4:27p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 24, 2018 | 4:58p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 24, 2018 | 7:15p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 27, 2018 | 9:44a | punch in/out button | 192.168.160.9 | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2104 of 5547    CityMac 005910

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 27, 2018 | 4:02p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 27, 2018 | 4:31p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 27, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 28, 2018 | 10:59a | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 28, 2018 | 3:22p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 28, 2018 | 3:52p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Feb 28, 2018 | 7:14p | punch in/out button | 192.168.160.9 | Posch, Mickey |
| Mar 1, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 1, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 1, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 1, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 2, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 2, 2018 | 3:59p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 2, 2018 | 4:29p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 2, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 3, 2018 | 10:59a | punch in/out button | 174.196.141.108 | Posch, Mickey |
| Mar 3, 2018 | 3:35p | punch in/out button | 174.196.149.86 | Posch, Mickey |
| Mar 3, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 3, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 6, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 6, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 6, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 6, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 7, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 7, 2018 | 3:35p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 7, 2018 | 4:01p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 7, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 8, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 8, 2018 | 3:15p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 8, 2018 | 3:44p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 8, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 9, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Posch, Mickey |

(c) MPAY Inc.

168 of 434

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 9, 2018 | 4:33p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 9, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 9, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 10, 2018 | 11:01a | punch in/out button | 174.195.146.45 | Posch, Mickey |
| Mar 10, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 10, 2018 | 4:07p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 10, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 13, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 13, 2018 | 3:16p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 13, 2018 | 3:45p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 13, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 14, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 14, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 14, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 14, 2018 | 7:22p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 15, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 15, 2018 | 2:46p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 15, 2018 | 3:16p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 15, 2018 | 6:00p | user created | | Lance, Benjamin |
| Mar 16, 2018 | 11:03a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 16, 2018 | 2:53p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 16, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 16, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 17, 2018 | 11:00a | punch in/out button | 174.195.134.105 | Posch, Mickey |
| Mar 17, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 17, 2018 | 7:20p | user created | | Lance, Benjamin |
| Mar 17, 2018 | 7:27p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 20, 2018 | 9:45a | punch in/out button | 174.196.142.116 | Posch, Mickey |
| Mar 20, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 20, 2018 | 2:59p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 20, 2018 | 3:29p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 20, 2018 | 6:00p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2106 of 5547    CityMac 005912

**EXHIBIT 1**

| Mar 20, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 21, 2018 | 10:03a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 21, 2018 | 3:53p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 21, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 21, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 22, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 22, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 22, 2018 | 4:17p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 22, 2018 | 6:28p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 23, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 23, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 23, 2018 | 4:18p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 23, 2018 | 7:19p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 24, 2018 | 10:59a | punch in/out button | 174.195.138.123 | Posch, Mickey |
| Mar 24, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 24, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 24, 2018 | 3:52p | punch in/out button | 174.195.138.123 | Posch, Mickey |
| Mar 24, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 24, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 27, 2018 | 9:45a | punch in/out button | 174.196.145.234 | Posch, Mickey |
| Mar 27, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 27, 2018 | 5:23p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 27, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 28, 2018 | 9:59a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 28, 2018 | 5:30p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 28, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 28, 2018 | 7:19p | punch in/out button | 174.196.129.136 | Posch, Mickey |
| Mar 29, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 29, 2018 | 2:51p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 29, 2018 | 3:21p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 29, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Mar 30, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2107 of 5547     CityMac 005913

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Mar 30, 2018 | 3:25p | punch in/out button | | | 96.36.228.42 | Posch, Mickey |
| Mar 30, 2018 | 3:55p | punch in/out button | | | 96.36.228.42 | Posch, Mickey |
| Mar 30, 2018 | 6:00p | punch in/out button | | | 96.36.228.42 | Posch, Mickey |
| Mar 31, 2018 | 10:59a | punch in/out button | | | 96.36.228.42 | Posch, Mickey |
| Mar 31, 2018 | 3:23p | punch in/out button | | | 96.36.228.42 | Posch, Mickey |
| Mar 31, 2018 | 3:52p | punch in/out button | | | 96.36.228.42 | Posch, Mickey |
| Mar 31, 2018 | 7:16p | punch in/out button | | | 96.36.228.42 | Posch, Mickey |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Jan 2, 2018 | 6:15p | user created | | | | Rivera, Damian |
| Jan 3, 2018 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jan 3, 2018 | 6:30p | user created | | | | Rivera, Damian |
| Jan 4, 2018 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jan 4, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Jan 5, 2018 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jan 5, 2018 | 7:00p | user created | | | | Rivera, Damian |
| Jan 8, 2018 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jan 8, 2018 | 6:10p | user created | | | | Rivera, Damian |
| Jan 9, 2018 | 9:20a | user created IN punch | | | | Rivera, Damian |
| Jan 9, 2018 | 6:30p | user created | | | | Rivera, Damian |
| Jan 10, 2018 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jan 10, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Jan 11, 2018 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Jan 11, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Jan 12, 2018 | 9:35a | user created IN punch | | | | Rivera, Damian |
| Jan 12, 2018 | 6:15p | user created | | | | Rivera, Damian |
| Jan 13, 2018 | 12:00p | user created IN punch | | | | Rivera, Damian |
| Jan 13, 2018 | 3:30p | user created | | | | Rivera, Damian |
| Jan 15, 2018 | 9:30a | user created IN punch | | | | Rivera, Damian |
| Jan 15, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Jan 16, 2018 | 10:00a | user created IN punch | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2108 of 5547   CityMac 005914

**EXHIBIT 1**

| Jan 16, 2018 | 5:45p | user created | Rivera, Damian |
|---|---|---|---|
| Jan 17, 2018 | 10:00a | user created IN punch | Rivera, Damian |
| Jan 17, 2018 | 1:00p | user created | Rivera, Damian |
| Jan 18, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Jan 18, 2018 | 5:30p | user created | Rivera, Damian |
| Jan 19, 2018 | 9:50a | user created IN punch | Rivera, Damian |
| Jan 19, 2018 | 7:06p | user created | Rivera, Damian |
| Jan 22, 2018 | 9:45a | user created IN punch | Rivera, Damian |
| Jan 22, 2018 | 6:15p | user created | Rivera, Damian |
| Jan 23, 2018 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 23, 2018 | 5:30p | user created | Rivera, Damian |
| Jan 24, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Jan 24, 2018 | 5:45p | user created | Rivera, Damian |
| Jan 25, 2018 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 25, 2018 | 6:15p | user created | Rivera, Damian |
| Jan 26, 2018 | 9:40a | user created IN punch | Rivera, Damian |
| Jan 26, 2018 | 6:00p | user created | Rivera, Damian |
| Jan 28, 2018 | 10:30a | user created IN punch | Rivera, Damian |
| Jan 28, 2018 | 12:00p | user created | Rivera, Damian |
| Jan 29, 2018 | 9:20a | user created IN punch | Rivera, Damian |
| Jan 29, 2018 | 5:45p | user created | Rivera, Damian |
| Jan 30, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Jan 30, 2018 | 1:30p | user created | Rivera, Damian |
| Jan 30, 2018 | 2:00p | user created IN punch | Rivera, Damian |
| Jan 30, 2018 | 6:00p | user created | Rivera, Damian |
| Jan 31, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Jan 31, 2018 | 7:10p | user created | Rivera, Damian |
| Feb 1, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Feb 1, 2018 | 6:20p | user created | Rivera, Damian |
| Feb 2, 2018 | 9:45a | user created IN punch | Rivera, Damian |
| Feb 2, 2018 | 5:15p | user created | Rivera, Damian |
| Feb 5, 2018 | 9:30a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2109 of 5547    CityMac 005915

**EXHIBIT 1**

| Feb 5, 2018 | 1:00p | user created | Rivera, Damian |
|---|---|---|---|
| Feb 5, 2018 | 1:30p | user created IN punch | Rivera, Damian |
| Feb 5, 2018 | 7:10p | user created | Rivera, Damian |
| Feb 6, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Feb 6, 2018 | 1:30p | user created | Rivera, Damian |
| Feb 6, 2018 | 2:00p | user created IN punch | Rivera, Damian |
| Feb 6, 2018 | 7:10p | user created | Rivera, Damian |
| Feb 7, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Feb 7, 2018 | 6:25p | user created | Rivera, Damian |
| Feb 8, 2018 | 10:30a | user created IN punch | Rivera, Damian |
| Feb 8, 2018 | 7:05p | user created | Rivera, Damian |
| Feb 9, 2018 | 10:30a | user created IN punch | Rivera, Damian |
| Feb 9, 2018 | 7:10p | user created | Rivera, Damian |
| Feb 12, 2018 | 9:40a | user created IN punch | Rivera, Damian |
| Feb 12, 2018 | 7:15p | user created | Rivera, Damian |
| Feb 13, 2018 | 9:25a | user created IN punch | Rivera, Damian |
| Feb 13, 2018 | 7:30p | user created | Rivera, Damian |
| Feb 14, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Feb 14, 2018 | 6:15p | user created | Rivera, Damian |
| Feb 15, 2018 | 10:30a | user created IN punch | Rivera, Damian |
| Feb 15, 2018 | 7:45p | user created | Rivera, Damian |
| Feb 16, 2018 | 8:45a | user created IN punch | Rivera, Damian |
| Feb 16, 2018 | 6:40p | user created | Rivera, Damian |
| Feb 17, 2018 | 12:00p | user created IN punch | Rivera, Damian |
| Feb 17, 2018 | 1:30p | user created | Rivera, Damian |
| Feb 19, 2018 | 9:20a | user created IN punch | Rivera, Damian |
| Feb 19, 2018 | 7:30p | user created | Rivera, Damian |
| Feb 20, 2018 | 9:00a | user created IN punch | Rivera, Damian |
| Feb 20, 2018 | 7:15p | user created | Rivera, Damian |
| Feb 21, 2018 | 9:00a | user created IN punch | Rivera, Damian |
| Feb 21, 2018 | 6:10p | user created | Rivera, Damian |
| Feb 22, 2018 | 8:25a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2110 of 5547    CityMac 005916

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Feb 22, 2018 | 3:30p | user created | Rivera, Damian |
| Feb 22, 2018 | 4:00p | user created IN punch | Rivera, Damian |
| Feb 22, 2018 | 7:30p | user created | Rivera, Damian |
| Feb 23, 2018 | 8:25a | user created IN punch | Rivera, Damian |
| Feb 23, 2018 | 5:30p | user created | Rivera, Damian |
| Feb 25, 2018 | 10:45a | user created IN punch | Rivera, Damian |
| Feb 25, 2018 | 5:15p | user created | Rivera, Damian |
| Feb 26, 2018 | 9:40a | user created IN punch | Rivera, Damian |
| Feb 26, 2018 | 6:00p | user created | Rivera, Damian |
| Feb 27, 2018 | 9:50a | user created IN punch | Rivera, Damian |
| Feb 27, 2018 | 6:00p | user created | Rivera, Damian |
| Feb 28, 2018 | 10:45a | user created | Rivera, Damian |
| Feb 28, 2018 | 2:00p | user created IN punch | Rivera, Damian |
| Feb 28, 2018 | 2:25p | user created IN punch | Rivera, Damian |
| Feb 28, 2018 | 7:05p | user created | Rivera, Damian |
| Mar 1, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Mar 1, 2018 | 2:40p | user created | Rivera, Damian |
| Mar 1, 2018 | 3:00p | user created IN punch | Rivera, Damian |
| Mar 1, 2018 | 7:10p | user created | Rivera, Damian |
| Mar 2, 2018 | 9:45a | user created IN punch | Rivera, Damian |
| Mar 2, 2018 | 6:00p | user created | Rivera, Damian |
| Mar 5, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Mar 5, 2018 | 6:10p | user created | Rivera, Damian |
| Mar 6, 2018 | 9:30a | user created IN punch | Rivera, Damian |
| Mar 6, 2018 | 7:10p | user created | Rivera, Damian |
| Mar 7, 2018 | 10:50a | user created IN punch | Rivera, Damian |
| Mar 7, 2018 | 7:05p | user created | Rivera, Damian |
| Mar 8, 2018 | 9:45a | user created IN punch | Rivera, Damian |
| Mar 8, 2018 | 7:07p | user created | Rivera, Damian |
| Mar 9, 2018 | 8:34a | user created IN punch | Rivera, Damian |
| Mar 9, 2018 | 5:45p | user created | Rivera, Damian |
| Mar 12, 2018 | 9:40a | user created IN punch | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2111 of 5547    CityMac 005917

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Mar 12, 2018 | 7:10p | user created | | Rivera, Damian |
| Mar 13, 2018 | 9:45a | user created IN punch | | Rivera, Damian |
| Mar 13, 2018 | 6:00p | user created | | Rivera, Damian |
| Mar 14, 2018 | 9:00a | user created IN punch | | Rivera, Damian |
| Mar 14, 2018 | 8:10p | user created | | Rivera, Damian |
| Mar 15, 2018 | 9:30a | user created IN punch | | Rivera, Damian |
| Mar 15, 2018 | 2:30p | user created | | Rivera, Damian |
| Mar 15, 2018 | 3:00p | user created IN punch | | Rivera, Damian |
| Mar 15, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 16, 2018 | 9:20a | user created IN punch | | Rivera, Damian |
| Mar 16, 2018 | 7:10p | user created | | Rivera, Damian |
| Mar 19, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 19, 2018 | 7:10p | user created | | Rivera, Damian |
| Mar 20, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 20, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 21, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 21, 2018 | 7:20p | user created | | Rivera, Damian |
| Mar 22, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 22, 2018 | 7:10p | user created | | Rivera, Damian |
| Mar 23, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 23, 2018 | 6:00p | user created | | Rivera, Damian |
| Mar 26, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 26, 2018 | 6:15p | user created | | Rivera, Damian |
| Mar 27, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 27, 2018 | 7:10p | user created | | Rivera, Damian |
| Mar 28, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 28, 2018 | 7:15p | user created | | Rivera, Damian |
| Mar 29, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 29, 2018 | 7:05p | user created | | Rivera, Damian |
| Mar 30, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 30, 2018 | 6:15p | user created | | Rivera, Damian |

Employee Name: Sproat, John

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2112 of 5547     CityMac 005918

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:56a | punch screen | | | | Sproat, John |
| Jan 2, 2018 | 6:03p | punch screen | | | | Sproat, John |
| Jan 3, 2018 | 10:00a | punch screen | | | | Sproat, John |
| Jan 3, 2018 | 6:15p | punch screen | | | | Sproat, John |
| Jan 4, 2018 | 10:02a | punch screen | | | | Sproat, John |
| Jan 4, 2018 | 6:10p | punch screen | | | | Sproat, John |
| Jan 5, 2018 | 10:08a | punch screen | | | | Sproat, John |
| Jan 5, 2018 | 5:59p | punch screen | | | | Sproat, John |
| Jan 8, 2018 | 10:05a | punch screen | | | | Sproat, John |
| Jan 8, 2018 | 6:01p | punch screen | | | | Sproat, John |
| Jan 9, 2018 | 9:55a | punch screen | | | | Sproat, John |
| Jan 9, 2018 | 6:00p | punch screen | | | | Sproat, John |
| Jan 10, 2018 | 10:04a | punch screen | | | | Sproat, John |
| Jan 10, 2018 | 5:59p | punch screen | | | | Sproat, John |
| Jan 11, 2018 | 10:10a | punch screen | | | | Sproat, John |
| Jan 11, 2018 | 6:03p | punch screen | | | | Sproat, John |
| Jan 12, 2018 | 9:58a | punch screen | | | | Sproat, John |
| Jan 12, 2018 | 6:03p | punch screen | | | | Sproat, John |
| Jan 15, 2018 | 10:02a | punch screen | | | | Sproat, John |
| Jan 15, 2018 | 6:08p | punch screen | | | | Sproat, John |
| Jan 16, 2018 | 9:51a | punch screen | | | | Sproat, John |
| Jan 16, 2018 | 5:59p | punch screen | | | | Sproat, John |
| Jan 18, 2018 | 9:59a | punch screen | | | | Sproat, John |
| Jan 18, 2018 | 5:59p | punch screen | | | | Sproat, John |
| Jan 19, 2018 | 9:56a | punch screen | | | | Sproat, John |
| Jan 19, 2018 | 5:54p | punch screen | | | | Sproat, John |
| Jan 21, 2018 | 10:00a | user created IN punch | | | | Rivera, Damian |
| Jan 21, 2018 | 2:00p | user created | | | | Rivera, Damian |
| Jan 22, 2018 | 10:04a | punch screen | | | | Sproat, John |
| Jan 22, 2018 | 6:21p | punch screen | | | | Sproat, John |
| Jan 23, 2018 | 10:00a | punch screen | | | | Sproat, John |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2113 of 5547     CityMac 005919

| | | | |
|---|---|---|---|
| Jan 23, 2018 | 6:07p | punch screen | Sproat, John |
| Jan 24, 2018 | 9:50a | punch screen | Sproat, John |
| Jan 24, 2018 | 6:07p | punch screen | Sproat, John |
| Jan 25, 2018 | 9:59a | punch screen | Sproat, John |
| Jan 25, 2018 | 6:07p | punch screen | Sproat, John |
| Jan 26, 2018 | 10:07a | punch screen | Sproat, John |
| Jan 26, 2018 | 12:35p | punch screen | Sproat, John |
| Jan 26, 2018 | 2:36p | punch screen | Sproat, John |
| Jan 26, 2018 | 6:05p | punch screen | Sproat, John |
| Jan 29, 2018 | 10:00a | punch screen | Sproat, John |
| Jan 29, 2018 | 6:45p | punch screen | Sproat, John |
| Jan 30, 2018 | 10:02a | punch screen | Sproat, John |
| Jan 30, 2018 | 6:03p | punch screen | Sproat, John |
| Jan 31, 2018 | 10:05a | punch screen | Sproat, John |
| Jan 31, 2018 | 6:12p | punch screen | Sproat, John |
| Feb 1, 2018 | 10:04a | punch screen | Sproat, John |
| Feb 1, 2018 | 6:06p | punch screen | Sproat, John |
| Feb 2, 2018 | 9:53a | punch screen | Sproat, John |
| Feb 2, 2018 | 6:00p | punch screen | Sproat, John |
| Feb 4, 2018 | 12:07p | punch screen | Sproat, John |
| Feb 4, 2018 | 3:59p | punch screen | Sproat, John |
| Feb 5, 2018 | 9:55a | punch screen | Sproat, John |
| Feb 5, 2018 | 6:02p | punch screen | Sproat, John |
| Feb 6, 2018 | 10:06a | punch screen | Sproat, John |
| Feb 6, 2018 | 5:57p | punch screen | Sproat, John |
| Feb 7, 2018 | 10:44a | punch screen | Sproat, John |
| Feb 7, 2018 | 6:08p | punch screen | Sproat, John |
| Feb 8, 2018 | 10:05a | punch screen | Sproat, John |
| Feb 8, 2018 | 6:35p | user created | Rivera, Damian |
| Feb 9, 2018 | 10:00a | punch screen | Sproat, John |
| Feb 9, 2018 | 6:00p | punch screen | Sproat, John |
| Feb 12, 2018 | 10:00a | punch in/out button | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2114 of 5547    CityMac 005920

**EXHIBIT 1**

| Date | Time | | | Location | Name |
|---|---|---|---|---|---|
| Feb 12, 2018 | 6:14p | punch in/out button | | | Sproat, John |
| Feb 13, 2018 | 10:02a | punch in/out button | | | Sproat, John |
| Feb 13, 2018 | 6:04p | punch in/out button | | | Sproat, John |
| Feb 14, 2018 | 10:08a | punch in/out button | | | Sproat, John |
| Feb 14, 2018 | 6:16p | punch in/out button | | | Sproat, John |
| Feb 15, 2018 | 10:10a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 15, 2018 | 6:05p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 16, 2018 | 10:09a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 16, 2018 | 6:10p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 19, 2018 | 9:51a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 19, 2018 | 6:15p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 20, 2018 | 9:54a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 20, 2018 | 6:26p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 21, 2018 | 10:01a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 21, 2018 | 6:01p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 22, 2018 | 9:52a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 22, 2018 | 6:05p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 23, 2018 | 9:58a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 23, 2018 | 6:06p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 26, 2018 | 10:07a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 26, 2018 | 6:00p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 27, 2018 | 9:58a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 27, 2018 | 6:05p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 28, 2018 | 10:01a | punch in/out button | | 192.168.160.9 | Sproat, John |
| Feb 28, 2018 | 6:05p | punch in/out button | | 192.168.160.9 | Sproat, John |
| Mar 1, 2018 | 10:07a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Mar 1, 2018 | 6:00p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Mar 2, 2018 | 10:04a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Mar 2, 2018 | 6:22p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Mar 5, 2018 | 10:03a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Mar 5, 2018 | 6:32p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Mar 6, 2018 | 10:09a | punch in/out button | | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2115 of 5547    CityMac 005921

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Mar 6, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 7, 2018 | 9:59a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 7, 2018 | 6:27p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 8, 2018 | 10:08a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 8, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 9, 2018 | 10:03a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 9, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 12, 2018 | 10:12a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 12, 2018 | 6:32p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 13, 2018 | 10:11a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 13, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 14, 2018 | 10:16a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 14, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 15, 2018 | 10:11a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 15, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 16, 2018 | 9:22a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 16, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 19, 2018 | 10:09a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 19, 2018 | 6:14p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 20, 2018 | 10:17a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 20, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 21, 2018 | 10:16a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 21, 2018 | 6:11p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 22, 2018 | 10:13a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 22, 2018 | 6:30p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 23, 2018 | 10:04a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 23, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 26, 2018 | 10:13a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 26, 2018 | 6:41p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 27, 2018 | 10:18a | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 27, 2018 | 6:16p | punch in/out button | 96.36.228.42 | Sproat, John |
| Mar 28, 2018 | 10:19a | punch in/out button | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2116 of 5547    CityMac 005922

| Mar 28, 2018 | 6:15p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Mar 29, 2018 | 10:06a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Mar 29, 2018 | 6:34p | punch in/out button | | | 96.36.228.42 | Sproat, John |

**Employee Name: Stevenson, Heather**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 9:45a | punch screen | | | | Stevenson, Heather |
| Jan 2, 2018 | 1:32p | punch screen | | | | Stevenson, Heather |
| Jan 2, 2018 | 1:59p | punch screen | | | | Stevenson, Heather |
| Jan 2, 2018 | 5:58p | punch screen | | | | Stevenson, Heather |
| Jan 4, 2018 | 10:42a | punch screen | | | | Stevenson, Heather |
| Jan 4, 2018 | 1:37p | punch screen | | | | Stevenson, Heather |
| Jan 4, 2018 | 2:05p | punch screen | | | | Stevenson, Heather |
| Jan 4, 2018 | 7:04p | punch screen | | | | Stevenson, Heather |
| Jan 5, 2018 | 9:45a | punch screen | | | | Stevenson, Heather |
| Jan 5, 2018 | 12:53p | punch screen | | | | Stevenson, Heather |
| Jan 5, 2018 | 1:21p | punch screen | | | | Stevenson, Heather |
| Jan 5, 2018 | 5:59p | punch screen | | | | Stevenson, Heather |
| Jan 6, 2018 | 9:43a | punch screen | | | | Stevenson, Heather |
| Jan 6, 2018 | 1:26p | punch screen | | | | Stevenson, Heather |
| Jan 6, 2018 | 1:51p | punch screen | | | | Stevenson, Heather |
| Jan 6, 2018 | 5:56p | punch screen | | | | Stevenson, Heather |
| Jan 7, 2018 | 11:37a | punch screen | | | | Stevenson, Heather |
| Jan 7, 2018 | 5:18p | punch screen | | | | Stevenson, Heather |
| Jan 8, 2018 | 9:46a | punch screen | | | | Stevenson, Heather |
| Jan 8, 2018 | 1:06p | punch screen | | | | Stevenson, Heather |
| Jan 8, 2018 | 1:33p | punch screen | | | | Stevenson, Heather |
| Jan 8, 2018 | 5:59p | punch screen | | | | Stevenson, Heather |
| Jan 9, 2018 | 10:44a | user created | | | | Lance, Benjamin |
| Jan 9, 2018 | 2:12p | user created | | | | Lance, Benjamin |
| Jan 9, 2018 | 2:42p | user created IN punch | | | | Lance, Benjamin |
| Jan 9, 2018 | 7:02p | user created | | | | Lance, Benjamin |
| —Jan 11, 2018 | 9:44a | punch screen | | | | Stevenson, Heather — |

(c) MPAY Inc.

| Jan 11, 2018 | 12:28p | punch screen | Stevenson, Heather |
| Jan 11, 2018 | 12:58p | punch screen | Stevenson, Heather |
| Jan 11, 2018 | 6:01p | punch screen | Stevenson, Heather |
| Jan 13, 2018 | 10:52a | punch screen | Stevenson, Heather |
| Jan 13, 2018 | 2:00p | punch screen | Stevenson, Heather |
| Jan 13, 2018 | 2:26p | punch screen | Stevenson, Heather |
| Jan 13, 2018 | 7:01p | punch screen | Stevenson, Heather |
| Jan 14, 2018 | 11:45a | punch screen | Stevenson, Heather |
| Jan 14, 2018 | 5:06p | punch screen | Stevenson, Heather |
| Jan 15, 2018 | 10:52a | punch screen | Stevenson, Heather |
| Jan 15, 2018 | 3:13p | punch screen | Stevenson, Heather |
| Jan 15, 2018 | 3:46p | punch screen | Stevenson, Heather |
| Jan 15, 2018 | 7:05p | punch screen | Stevenson, Heather |
| Jan 16, 2018 | 9:44a | punch screen | Stevenson, Heather |
| Jan 16, 2018 | 12:18p | punch screen | Stevenson, Heather |
| Jan 16, 2018 | 12:47p | punch screen | Stevenson, Heather |
| Jan 16, 2018 | 5:14p | punch screen | Stevenson, Heather |
| Jan 19, 2018 | 9:54a | punch screen | Stevenson, Heather |
| Jan 19, 2018 | 12:39p | punch screen | Stevenson, Heather |
| Jan 19, 2018 | 1:17p | punch screen | Stevenson, Heather |
| Jan 19, 2018 | 6:00p | punch screen | Stevenson, Heather |
| Jan 20, 2018 | 9:45a | punch screen | Stevenson, Heather |
| Jan 20, 2018 | 12:42p | punch screen | Stevenson, Heather |
| Jan 20, 2018 | 1:06p | punch screen | Stevenson, Heather |
| Jan 20, 2018 | 6:05p | user created | Rivera, Damian |
| Jan 21, 2018 | 11:49a | punch screen | Stevenson, Heather |
| Jan 21, 2018 | 5:17p | punch screen | Stevenson, Heather |
| Jan 22, 2018 | 10:53a | punch screen | Stevenson, Heather |
| Jan 22, 2018 | 2:27p | punch screen | Stevenson, Heather |
| Jan 22, 2018 | 2:59p | punch screen | Stevenson, Heather |
| Jan 22, 2018 | 7:01p | punch screen | Stevenson, Heather |
| Jan 23, 2018 | 10:53a | punch screen | Stevenson, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2118 of 5547    CityMac 005924

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 23, 2018 | 2:12p | punch screen | Stevenson, Heather |
| Jan 23, 2018 | 2:44p | punch screen | Stevenson, Heather |
| Jan 23, 2018 | 7:00p | punch screen | Stevenson, Heather |
| Jan 26, 2018 | 10:53a | punch screen | Stevenson, Heather |
| Jan 26, 2018 | 3:11p | punch screen | Stevenson, Heather |
| Jan 26, 2018 | 3:49p | punch screen | Stevenson, Heather |
| Jan 26, 2018 | 7:03p | punch screen | Stevenson, Heather |
| Jan 27, 2018 | 9:46a | punch screen | Stevenson, Heather |
| Jan 27, 2018 | 12:19p | punch screen | Stevenson, Heather |
| Jan 27, 2018 | 12:59p | punch screen | Stevenson, Heather |
| Jan 27, 2018 | 7:01p | punch screen | Stevenson, Heather |
| Jan 28, 2018 | 11:39a | punch screen | Stevenson, Heather |
| Jan 28, 2018 | 4:21p | punch screen | Stevenson, Heather |
| Jan 29, 2018 | 10:57a | punch screen | Stevenson, Heather |
| Jan 29, 2018 | 2:59p | punch screen | Stevenson, Heather |
| Jan 29, 2018 | 3:28p | punch screen | Stevenson, Heather |
| Jan 29, 2018 | 7:02p | punch screen | Stevenson, Heather |
| Jan 30, 2018 | 10:57a | punch screen | Stevenson, Heather |
| Jan 30, 2018 | 1:56p | punch screen | Stevenson, Heather |
| Jan 30, 2018 | 2:30p | punch screen | Stevenson, Heather |
| Jan 30, 2018 | 6:00p | user created | Cori Curran |
| Feb 2, 2018 | 9:46a | punch screen | Stevenson, Heather |
| Feb 2, 2018 | 12:57p | punch screen | Stevenson, Heather |
| Feb 2, 2018 | 1:30p | punch screen | Stevenson, Heather |
| Feb 2, 2018 | 5:59p | punch screen | Stevenson, Heather |
| Feb 3, 2018 | 10:04a | punch screen | Stevenson, Heather |
| Feb 3, 2018 | 1:45p | punch screen | Stevenson, Heather |
| Feb 3, 2018 | 2:14p | punch screen | Stevenson, Heather |
| Feb 3, 2018 | 7:01p | punch screen | Stevenson, Heather |
| Feb 4, 2018 | 11:52a | punch screen | Stevenson, Heather |
| Feb 4, 2018 | 5:06p | punch screen | Stevenson, Heather |

Employee Name: Styczynski, Heather

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 19, 2018 | 9:45a | user created IN punch | | | | Rivera, Damian |
| Feb 19, 2018 | 1:30p | user created | | | | Rivera, Damian |
| Feb 19, 2018 | 2:00p | user created IN punch | | | | Rivera, Damian |
| Feb 19, 2018 | 5:56p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 20, 2018 | 9:52a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 20, 2018 | 1:15p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 20, 2018 | 1:53p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 20, 2018 | 5:51p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 21, 2018 | 9:44a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 21, 2018 | 1:12p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 21, 2018 | 1:45p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 21, 2018 | 6:04p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 22, 2018 | 10:46a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 22, 2018 | 3:30p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 22, 2018 | 4:03p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 22, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Feb 23, 2018 | 9:37a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 23, 2018 | 2:17p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 23, 2018 | 2:48p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 23, 2018 | 6:02p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 26, 2018 | 9:35a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 26, 2018 | 1:16p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 26, 2018 | 1:47p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 26, 2018 | 6:11p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 27, 2018 | 10:56a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 27, 2018 | 3:46p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 27, 2018 | 4:17p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 27, 2018 | 7:07p | user created | | | | Lance, Benjamin |
| Feb 28, 2018 | 9:35a | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 28, 2018 | 2:48p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |
| Feb 28, 2018 | 3:20p | punch in/out button | | | 192.168.160.9 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2120 of 5547    CityMac 005926

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 28, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Styczynski, Heather |
| Mar 1, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 1, 2018 | 4:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 1, 2018 | 4:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 1, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 2, 2018 | 9:36a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 2, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 2, 2018 | 3:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 2, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 3, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 3, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 3, 2018 | 3:14p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 3, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 5, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 5, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 5, 2018 | 4:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 5, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 7, 2018 | 10:50a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 7, 2018 | 4:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 7, 2018 | 4:55p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 7, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 8, 2018 | 9:36a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 8, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 8, 2018 | 3:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 8, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 9, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 9, 2018 | 3:21p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 9, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 9, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 10, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 10, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 10, 2018 | 3:17p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 10, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 11, 2018 | 11:41a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 11, 2018 | 5:23p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 12, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 12, 2018 | 5:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 12, 2018 | 5:34p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 12, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 15, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 15, 2018 | 3:34p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 15, 2018 | 4:04p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 15, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 16, 2018 | 9:54a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 16, 2018 | 4:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 16, 2018 | 4:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 16, 2018 | 7:19p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 17, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 17, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 17, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 17, 2018 | 6:19p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 18, 2018 | 11:41a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 18, 2018 | 5:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 19, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 19, 2018 | 3:40p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 19, 2018 | 4:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 19, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 22, 2018 | 10:53a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 22, 2018 | 3:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 22, 2018 | 3:31p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 22, 2018 | 7:33p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 23, 2018 | 9:55a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 23, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Mar 23, 2018 | 3:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2122 of 5547    CityMac 005928

| Mar 23, 2018 | 7:22p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 24, 2018 | 9:39a | punch in/out button | | | | 99.203.21.104 | Styczynski, Heather |
| Mar 24, 2018 | 2:30p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 24, 2018 | 3:00p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 24, 2018 | 6:02p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 25, 2018 | 11:41a | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 25, 2018 | 5:09p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 26, 2018 | 10:50a | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 26, 2018 | 4:53p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 26, 2018 | 5:25p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 26, 2018 | 7:29p | punch in/out button | | | | 99.203.20.114 | Styczynski, Heather |
| Mar 29, 2018 | 10:49a | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 29, 2018 | 2:11p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 29, 2018 | 2:43p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 29, 2018 | 7:24p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 30, 2018 | 9:47a | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 30, 2018 | 4:02p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 30, 2018 | 4:33p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 30, 2018 | 7:20p | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 31, 2018 | 9:43a | punch in/out button | | | | 96.36.228.42 | Styczynski, Heather |
| Mar 31, 2018 | 1:46p | punch in/out button | | | | 99.203.21.158 | Styczynski, Heather |
| Mar 31, 2018 | 2:16p | punch in/out button | | | | 99.203.21.158 | Styczynski, Heather |
| Mar 31, 2018 | 6:02p | punch in/out button | | | | 99.203.21.158 | Styczynski, Heather |

**Department: [600] Burlington**

**Employee Name: Andrade, Isidro**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 9:50a | punch screen | | | | Andrade, Isidro |
| Jan 2, 2018 | 1:39p | punch screen | | | | Andrade, Isidro |
| Jan 2, 2018 | 2:09p | punch screen | | | | Andrade, Isidro |
| Jan 2, 2018 | 6:27p | punch screen | | | | Andrade, Isidro |
| Jan 3, 2018 | 9:53a | punch screen | | | | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2123 of 5547    CityMac 005929

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 3, 2018 | 2:34p | punch screen | Andrade, Isidro |
| Jan 3, 2018 | 3:10p | punch screen | Andrade, Isidro |
| Jan 3, 2018 | 6:07p | punch screen | Andrade, Isidro |
| Jan 4, 2018 | 9:58a | punch screen | Andrade, Isidro |
| Jan 4, 2018 | 4:08p | punch screen | Andrade, Isidro |
| Jan 4, 2018 | 4:27p | punch screen | Andrade, Isidro |
| Jan 4, 2018 | 6:01p | punch screen | Andrade, Isidro |
| Jan 5, 2018 | 9:55a | punch screen | Andrade, Isidro |
| Jan 5, 2018 | 4:13p | punch screen | Andrade, Isidro |
| Jan 5, 2018 | 4:42p | punch screen | Andrade, Isidro |
| Jan 5, 2018 | 6:12p | punch screen | Andrade, Isidro |
| Jan 6, 2018 | 9:53a | punch screen | Andrade, Isidro |
| Jan 6, 2018 | 1:36p | punch screen | Andrade, Isidro |
| Jan 6, 2018 | 2:05p | punch screen | Andrade, Isidro |
| Jan 6, 2018 | 6:17p | punch screen | Andrade, Isidro |
| Jan 8, 2018 | 9:59a | punch screen | Andrade, Isidro |
| Jan 8, 2018 | 3:40p | punch screen | Andrade, Isidro |
| Jan 8, 2018 | 4:08p | punch screen | Andrade, Isidro |
| Jan 8, 2018 | 6:08p | punch screen | Andrade, Isidro |
| Jan 9, 2018 | 9:54a | punch screen | Andrade, Isidro |
| Jan 9, 2018 | 5:21p | punch screen | Andrade, Isidro |
| Jan 9, 2018 | 5:48p | punch screen | Andrade, Isidro |
| Jan 9, 2018 | 6:01p | punch screen | Andrade, Isidro |
| Jan 10, 2018 | 9:55a | punch screen | Andrade, Isidro |
| Jan 10, 2018 | 4:14p | punch screen | Andrade, Isidro |
| Jan 10, 2018 | 4:38p | punch screen | Andrade, Isidro |
| Jan 10, 2018 | 6:05p | punch screen | Andrade, Isidro |
| Jan 12, 2018 | 9:55a | punch screen | Andrade, Isidro |
| Jan 12, 2018 | 3:14p | punch screen | Andrade, Isidro |
| Jan 12, 2018 | 3:42p | punch screen | Andrade, Isidro |
| Jan 12, 2018 | 6:05p | user created | Amber Curran |
| Jan 13, 2018 | 9:58a | user created | Amber Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2124 of 5547     CityMac 005930

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 13, 2018 | 1:42p | punch screen | Andrade, Isidro |
| Jan 13, 2018 | 2:14p | punch screen | Andrade, Isidro |
| Jan 13, 2018 | 6:02p | user created IN punch | Amber Curran |
| Jan 15, 2018 | 10:00a | punch screen | Andrade, Isidro |
| Jan 15, 2018 | 3:48p | punch screen | Andrade, Isidro |
| Jan 15, 2018 | 4:06p | punch screen | Andrade, Isidro |
| Jan 15, 2018 | 6:05p | punch screen | Andrade, Isidro |
| Jan 16, 2018 | 9:53a | punch screen | Andrade, Isidro |
| Jan 16, 2018 | 3:57p | punch screen | Andrade, Isidro |
| Jan 16, 2018 | 4:31p | punch screen | Andrade, Isidro |
| Jan 16, 2018 | 6:01p | punch screen | Andrade, Isidro |
| Jan 17, 2018 | 9:59a | punch screen | Andrade, Isidro |
| Jan 17, 2018 | 3:59p | punch screen | Andrade, Isidro |
| Jan 17, 2018 | 4:25p | punch screen | Andrade, Isidro |
| Jan 17, 2018 | 6:01p | punch screen | Andrade, Isidro |
| Jan 19, 2018 | 9:38a | punch screen | Andrade, Isidro |
| Jan 19, 2018 | 4:31p | punch screen | Andrade, Isidro |
| Jan 19, 2018 | 5:05p | punch screen | Andrade, Isidro |
| Jan 19, 2018 | 6:05p | punch screen | Andrade, Isidro |
| Jan 20, 2018 | 9:54a | punch screen | Andrade, Isidro |
| Jan 20, 2018 | 1:00p | user created IN punch | Amber Curran |
| Jan 20, 2018 | 1:30p | punch screen | Andrade, Isidro |
| Jan 20, 2018 | 6:10p | user created | Amber Curran |
| Jan 22, 2018 | 9:53a | punch screen | Andrade, Isidro |
| Jan 22, 2018 | 1:27p | punch screen | Andrade, Isidro |
| Jan 22, 2018 | 1:50p | punch screen | Andrade, Isidro |
| Jan 22, 2018 | 6:05p | punch screen | Andrade, Isidro |
| Jan 23, 2018 | 9:57a | punch screen | Andrade, Isidro |
| Jan 23, 2018 | 2:36p | punch screen | Andrade, Isidro |
| Jan 23, 2018 | 3:05p | punch screen | Andrade, Isidro |
| Jan 23, 2018 | 6:13p | punch screen | Andrade, Isidro |
| Jan 25, 2018 | 9:57a | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2125 of 5547   CityMac 005931

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 25, 2018 | 3:54p | punch screen | Andrade, Isidro |
| Jan 25, 2018 | 4:22p | punch screen | Andrade, Isidro |
| Jan 25, 2018 | 6:22p | punch screen | Andrade, Isidro |
| Jan 26, 2018 | 9:53a | punch screen | Andrade, Isidro |
| Jan 26, 2018 | 1:31p | punch screen | Andrade, Isidro |
| Jan 26, 2018 | 2:01p | punch screen | Andrade, Isidro |
| Jan 26, 2018 | 6:14p | user created | Amber Curran |
| Jan 27, 2018 | 9:47a | punch screen | Andrade, Isidro |
| Jan 27, 2018 | 2:39p | punch screen | Andrade, Isidro |
| Jan 27, 2018 | 3:06p | punch screen | Andrade, Isidro |
| Jan 27, 2018 | 6:00p | punch screen | Andrade, Isidro |
| Jan 29, 2018 | 9:53a | punch screen | Andrade, Isidro |
| Jan 29, 2018 | 2:26p | punch screen | Andrade, Isidro |
| Jan 29, 2018 | 3:02p | punch screen | Andrade, Isidro |
| Jan 29, 2018 | 6:07p | punch screen | Andrade, Isidro |
| Jan 30, 2018 | 9:55a | punch screen | Andrade, Isidro |
| Jan 30, 2018 | 2:44p | punch screen | Andrade, Isidro |
| Jan 30, 2018 | 3:18p | punch screen | Andrade, Isidro |
| Jan 30, 2018 | 6:05p | punch screen | Andrade, Isidro |
| Jan 31, 2018 | 10:00a | punch screen | Andrade, Isidro |
| Jan 31, 2018 | 2:31p | punch screen | Andrade, Isidro |
| Jan 31, 2018 | 3:02p | punch screen | Andrade, Isidro |
| Jan 31, 2018 | 6:19p | punch screen | Andrade, Isidro |
| Feb 1, 2018 | 9:57a | punch screen | Andrade, Isidro |
| Feb 1, 2018 | 3:56p | punch screen | Andrade, Isidro |
| Feb 1, 2018 | 4:20p | punch screen | Andrade, Isidro |
| Feb 1, 2018 | 6:01p | punch screen | Andrade, Isidro |
| Feb 2, 2018 | 9:56a | punch screen | Andrade, Isidro |
| Feb 2, 2018 | 1:01p | punch screen | Andrade, Isidro |
| Feb 2, 2018 | 1:39p | punch screen | Andrade, Isidro |
| Feb 2, 2018 | 6:04p | punch screen | Andrade, Isidro |
| Feb 3, 2018 | 9:59a | punch screen | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2126 of 5547    CityMac 005932

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 3, 2018 | 3:39p | punch screen | | Andrade, Isidro |
| Feb 3, 2018 | 4:10p | punch screen | | Andrade, Isidro |
| Feb 3, 2018 | 6:01p | user created | | Amber Curran |
| Feb 5, 2018 | 9:53a | punch screen | | Andrade, Isidro |
| Feb 5, 2018 | 4:11p | punch screen | | Andrade, Isidro |
| Feb 5, 2018 | 4:26p | punch screen | | Andrade, Isidro |
| Feb 5, 2018 | 6:02p | punch screen | | Andrade, Isidro |
| Feb 6, 2018 | 9:55a | punch screen | | Andrade, Isidro |
| Feb 6, 2018 | 4:00p | punch screen | | Andrade, Isidro |
| Feb 6, 2018 | 4:26p | punch screen | | Andrade, Isidro |
| Feb 6, 2018 | 6:32p | punch screen | | Andrade, Isidro |
| Feb 7, 2018 | 9:59a | punch screen | | Andrade, Isidro |
| Feb 7, 2018 | 4:00p | punch screen | | Andrade, Isidro |
| Feb 7, 2018 | 4:22p | punch screen | | Andrade, Isidro |
| Feb 7, 2018 | 6:01p | punch screen | | Andrade, Isidro |
| Feb 8, 2018 | 9:57a | punch screen | | Andrade, Isidro |
| Feb 8, 2018 | 3:07p | punch screen | | Andrade, Isidro |
| Feb 8, 2018 | 3:37p | punch screen | | Andrade, Isidro |
| Feb 8, 2018 | 6:00p | punch screen | | Andrade, Isidro |
| Feb 9, 2018 | 11:16a | punch screen | | Andrade, Isidro |
| Feb 9, 2018 | 5:07p | punch screen | | Andrade, Isidro |
| Feb 9, 2018 | 5:37p | punch screen | | Andrade, Isidro |
| Feb 9, 2018 | 6:00p | punch screen | | Andrade, Isidro |
| Feb 10, 2018 | 9:57a | punch screen | | Andrade, Isidro |
| Feb 10, 2018 | 1:31p | punch screen | | Andrade, Isidro |
| Feb 10, 2018 | 1:58p | punch screen | | Andrade, Isidro |
| Feb 10, 2018 | 6:02p | punch screen | | Andrade, Isidro |
| Feb 15, 2018 | 9:53a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 15, 2018 | 4:16p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 15, 2018 | 4:52p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 15, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 16, 2018 | 9:54a | punch in/out button | 192.168.160.9 | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2127 of 5547    CityMac 005933

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Feb 16, 2018 | 3:20p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 17, 2018 | 10:39a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 17, 2018 | 6:12p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 19, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 19, 2018 | 4:11p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 19, 2018 | 4:38p | user created IN punch | | Amber Curran |
| Feb 19, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 20, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 20, 2018 | 3:39p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 20, 2018 | 4:11p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 20, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 21, 2018 | 9:57a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 21, 2018 | 2:04p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 21, 2018 | 2:44p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 21, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 22, 2018 | 9:58a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 22, 2018 | 4:22p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 22, 2018 | 4:56p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 22, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 23, 2018 | 9:57a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 23, 2018 | 4:06p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 23, 2018 | 4:23p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 23, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 24, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 24, 2018 | 1:02p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 24, 2018 | 1:31p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 24, 2018 | 6:19p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 26, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 26, 2018 | 3:42p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 26, 2018 | 4:18p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 26, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 27, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Andrade, Isidro |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2128 of 5547    CityMac 005934

**EXHIBIT 1**

| Feb 27, 2018 | 4:19p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
|---|---|---|---|---|
| Feb 27, 2018 | 4:33p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 27, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 28, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 28, 2018 | 4:07p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 28, 2018 | 4:28p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Feb 28, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Andrade, Isidro |
| Mar 2, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 2, 2018 | 3:58p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 2, 2018 | 4:24p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 2, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 3, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 3, 2018 | 3:09p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 3, 2018 | 3:32p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 3, 2018 | 6:16p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 5, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 5, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 5, 2018 | 4:12p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 5, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 6, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 6, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 6, 2018 | 4:53p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 6, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 7, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 7, 2018 | 11:36a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 7, 2018 | 12:20p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 7, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 8, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 8, 2018 | 3:01p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 8, 2018 | 3:18p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 8, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Andrade, Isidro |
| Mar 9, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Andrade, Isidro |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2129 of 5547    CityMac 005935

| Date | Punch | Punch Origin | | IP Address | Name |
|------|-------|--------------|--|------------|------|
| Mar 9, 2018 | 5:05p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 9, 2018 | 5:27p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 9, 2018 | 6:23p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 10, 2018 | 9:54a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 10, 2018 | 6:02p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 12, 2018 | 9:59a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 12, 2018 | 6:06p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 13, 2018 | 10:01a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 13, 2018 | 4:34p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 13, 2018 | 5:04p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 13, 2018 | 6:00p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 14, 2018 | 11:16a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 14, 2018 | 6:08p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 16, 2018 | 9:54a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 16, 2018 | 6:25p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 17, 2018 | 10:01a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 17, 2018 | 5:59p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 19, 2018 | 10:00a | punch in/out button | | 50.197.91.185 | Andrade, Isidro |
| Mar 19, 2018 | 6:02p | punch in/out button | | 50.197.91.185 | Andrade, Isidro |

**Employee Name: Garza Moreno, Cesar**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:50a | punch screen | | | | Garza Moreno, Cesar |
| Jan 2, 2018 | 3:39p | punch screen | | | | Garza Moreno, Cesar |
| Jan 2, 2018 | 4:10p | user created IN punch | | | | Amber Curran |
| Jan 2, 2018 | 6:27p | user created | | | | Amber Curran |
| Jan 3, 2018 | 9:50a | user created IN punch | | | | Amber Curran |
| Jan 3, 2018 | 3:10p | punch screen | | | | Garza Moreno, Cesar |
| Jan 3, 2018 | 3:40p | punch screen | | | | Garza Moreno, Cesar |
| Jan 3, 2018 | 6:05p | punch screen | | | | Garza Moreno, Cesar |
| Jan 4, 2018 | 9:52a | user created IN punch | | | | Amber Curran |
| Jan 4, 2018 | 4:03p | punch screen | | | | Garza Moreno, Cesar |
| Jan 4, 2018 | 4:33p | user created | | | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2130 of 5547      CityMac 005936

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 4, 2018 | 6:00p | user created | Amber Curran |
| Jan 5, 2018 | 9:57a | punch screen | Garza Moreno, Cesar |
| Jan 5, 2018 | 2:26p | punch screen | Garza Moreno, Cesar |
| Jan 5, 2018 | 2:56p | user created IN punch | Amber Curran |
| Jan 5, 2018 | 6:12p | user created | Amber Curran |
| Jan 6, 2018 | 9:53a | punch screen | Garza Moreno, Cesar |
| Jan 6, 2018 | 2:00p | user created | Amber Curran |
| Jan 6, 2018 | 2:31p | user created IN punch | Amber Curran |
| Jan 6, 2018 | 6:16p | punch screen | Garza Moreno, Cesar |
| Jan 8, 2018 | 10:00a | punch screen | Garza Moreno, Cesar |
| Jan 8, 2018 | 4:33p | punch screen | Garza Moreno, Cesar |
| Jan 8, 2018 | 4:58p | punch screen | Garza Moreno, Cesar |
| Jan 8, 2018 | 6:09p | punch screen | Garza Moreno, Cesar |
| Jan 9, 2018 | 11:00a | punch screen | Garza Moreno, Cesar |
| Jan 9, 2018 | 6:00p | user created | Cori Curran |
| Jan 11, 2018 | 9:32a | punch screen | Garza Moreno, Cesar |
| Jan 11, 2018 | 2:00p | user created | Amber Curran |
| Jan 11, 2018 | 2:30p | user created IN punch | Amber Curran |
| Jan 11, 2018 | 6:30p | user created | Amber Curran |
| Jan 12, 2018 | 9:55a | punch screen | Garza Moreno, Cesar |
| Jan 12, 2018 | 2:29p | punch screen | Garza Moreno, Cesar |
| Jan 12, 2018 | 3:00p | user created IN punch | Amber Curran |
| Jan 12, 2018 | 6:05p | user created | Amber Curran |
| Jan 13, 2018 | 9:58a | punch screen | Garza Moreno, Cesar |
| Jan 13, 2018 | 12:00p | user created | Amber Curran |
| Jan 13, 2018 | 12:30p | user created IN punch | Amber Curran |
| Jan 13, 2018 | 6:03p | user created | Amber Curran |
| Jan 15, 2018 | 10:00a | punch screen | Garza Moreno, Cesar |
| Jan 15, 2018 | 4:00p | punch screen | Garza Moreno, Cesar |
| Jan 15, 2018 | 4:30p | user created IN punch | Amber Curran |
| Jan 15, 2018 | 6:03p | user created | Amber Curran |
| Jan 16, 2018 | 10:00a | punch screen | Garza Moreno, Cesar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2131 of 5547    CityMac 005937

**EXHIBIT 1**

| Jan 16, 2018 | 4:00p | user created | Amber Curran |
|---|---|---|---|
| Jan 16, 2018 | 4:30p | user created IN punch | Amber Curran |
| Jan 16, 2018 | 6:03p | user created | Amber Curran |
| Jan 18, 2018 | 10:20a | user created IN punch | Amber Curran |
| Jan 18, 2018 | 4:00p | user created | Amber Curran |
| Jan 18, 2018 | 4:30p | user created IN punch | Amber Curran |
| Jan 18, 2018 | 6:36p | user created | Amber Curran |
| Jan 19, 2018 | 9:38a | user created IN punch | Amber Curran |
| Jan 19, 2018 | 12:00p | user created IN punch | Amber Curran |
| Jan 19, 2018 | 12:30p | punch screen | Garza Moreno, Cesar |
| Jan 19, 2018 | 6:03p | user created | Amber Curran |
| Jan 20, 2018 | 9:54a | punch screen | Garza Moreno, Cesar |
| Jan 20, 2018 | 12:00p | user created IN punch | Amber Curran |
| Jan 20, 2018 | 12:30p | punch screen | Garza Moreno, Cesar |
| Jan 20, 2018 | 6:09p | user created | Amber Curran |
| Jan 22, 2018 | 9:54a | punch screen | Garza Moreno, Cesar |
| Jan 22, 2018 | 12:01p | punch screen | Garza Moreno, Cesar |
| Jan 22, 2018 | 12:35p | user created IN punch | Amber Curran |
| Jan 22, 2018 | 2:00p | user created | Amber Curran |
| Jan 22, 2018 | 2:45p | user created IN punch | Amber Curran |
| Jan 22, 2018 | 6:05p | punch screen | Garza Moreno, Cesar |
| Jan 23, 2018 | 10:00a | punch screen | Garza Moreno, Cesar |
| Jan 23, 2018 | 2:00p | user created | Amber Curran |
| Jan 23, 2018 | 2:30p | user created IN punch | Amber Curran |
| Jan 23, 2018 | 6:00p | user created | Amber Curran |
| Jan 24, 2018 | 9:59a | punch screen | Garza Moreno, Cesar |
| Jan 24, 2018 | 3:45p | user created | Amber Curran |
| Jan 24, 2018 | 4:15p | user created IN punch | Amber Curran |
| Jan 24, 2018 | 6:00p | user created | Amber Curran |
| Jan 25, 2018 | 6:00p | user created IN punch | Amber Curran |
| Jan 25, 2018 | 6:22p | user created | Amber Curran |
| Jan 26, 2018 | 9:55a | user created IN punch | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2132 of 5547    CityMac 005938

**EXHIBIT 1**

| Date | Punch | | | | | Punch Origin |
|------|-------|--|--|--|--|--------------|
| Jan 26, 2018 | 2:00p | user created | | | | Amber Curran |
| Jan 26, 2018 | 2:30p | user created IN punch | | | | Amber Curran |
| Jan 26, 2018 | 6:14p | punch screen | | | | Garza Moreno, Cesar |

**Employee Name: Nelson, Austin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2018 | 9:00a | user created IN punch | | | | Amber Curran |
| Feb 20, 2018 | 1:00p | user created | | | | Amber Curran |
| Feb 20, 2018 | 2:00p | user created IN punch | | | | Amber Curran |
| Feb 20, 2018 | 6:00p | user created | | | | Amber Curran |
| Feb 21, 2018 | 9:00a | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 21, 2018 | 1:09p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 21, 2018 | 2:03p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 21, 2018 | 6:02p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 22, 2018 | 8:58a | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 22, 2018 | 1:12p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 22, 2018 | 2:04p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 22, 2018 | 5:55p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 23, 2018 | 8:54a | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 23, 2018 | 12:34p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 23, 2018 | 1:27p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 23, 2018 | 6:00p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 24, 2018 | 9:52a | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 24, 2018 | 5:41p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 26, 2018 | 10:02a | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 26, 2018 | 4:37p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 26, 2018 | 5:05p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 26, 2018 | 6:02p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 27, 2018 | 9:51a | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 27, 2018 | 3:47p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 27, 2018 | 4:15p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Feb 27, 2018 | 6:01p | punch in/out button | | | 192.168.160.9 | Nelson, Austin |
| Mar 1, 2018 | 9:57a | punch in/out button | | | 50.197.91.185 | Nelson, Austin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2133 of 5547    CityMac 005939

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| Mar 1, 2018 | 3:58p | punch in/out button | | | | 50.197.91.185 | Nelson, Austin |
| Mar 1, 2018 | 4:28p | punch in/out button | | | | 50.197.91.185 | Nelson, Austin |
| Mar 1, 2018 | 6:08p | punch in/out button | | | | 50.197.91.185 | Nelson, Austin |

**Employee Name: Parker, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2018 | 8:49a | punch screen | | | | Kimberly Parker |
| Jan 4, 2018 | 2:50p | punch screen | | | | Kimberly Parker |
| Jan 4, 2018 | 3:20p | punch screen | | | | Kimberly Parker |
| Jan 4, 2018 | 4:05p | punch screen | | | | Kimberly Parker |
| Jan 5, 2018 | 8:50a | punch screen | | | | Kimberly Parker |
| Jan 5, 2018 | 2:28p | punch screen | | | | Kimberly Parker |
| Jan 5, 2018 | 2:58p | punch screen | | | | Kimberly Parker |
| Jan 5, 2018 | 4:13p | punch screen | | | | Kimberly Parker |
| Jan 8, 2018 | 8:51a | punch screen | | | | Kimberly Parker |
| Jan 8, 2018 | 2:48p | punch screen | | | | Kimberly Parker |
| Jan 8, 2018 | 3:18p | punch screen | | | | Kimberly Parker |
| Jan 8, 2018 | 4:02p | punch screen | | | | Kimberly Parker |
| Jan 9, 2018 | 8:50a | punch screen | | | | Kimberly Parker |
| Jan 9, 2018 | 2:31p | punch screen | | | | Kimberly Parker |
| Jan 9, 2018 | 3:01p | punch screen | | | | Kimberly Parker |
| Jan 9, 2018 | 4:03p | punch screen | | | | Kimberly Parker |
| Jan 10, 2018 | 8:50a | punch screen | | | | Kimberly Parker |
| Jan 10, 2018 | 4:37p | punch screen | | | | Kimberly Parker |
| Jan 11, 2018 | 8:50a | punch screen | | | | Kimberly Parker |
| Jan 11, 2018 | 3:02p | punch screen | | | | Kimberly Parker |
| Jan 11, 2018 | 3:32p | punch screen | | | | Kimberly Parker |
| Jan 11, 2018 | 3:57p | punch screen | | | | Kimberly Parker |
| Jan 12, 2018 | 8:50a | punch screen | | | | Kimberly Parker |
| Jan 12, 2018 | 3:58p | punch screen | | | | Kimberly Parker |
| Jan 15, 2018 | 9:23a | punch screen | | | | Kimberly Parker |
| Jan 15, 2018 | 2:51p | punch screen | | | | Kimberly Parker |
| Jan 15, 2018 | 3:21p | punch screen | | | | Kimberly Parker |

EXHIBIT 1

| Jan 15, 2018 | 4:09p | punch screen | Kimberly Parker |
| Jan 16, 2018 | 8:51a | punch screen | Kimberly Parker |
| Jan 16, 2018 | 2:32p | punch screen | Kimberly Parker |
| Jan 16, 2018 | 3:02p | punch screen | Kimberly Parker |
| Jan 16, 2018 | 4:05p | user created | Amber Curran |
| Jan 17, 2018 | 8:53a | punch screen | Kimberly Parker |
| Jan 17, 2018 | 2:39p | punch screen | Kimberly Parker |
| Jan 17, 2018 | 3:09p | punch screen | Kimberly Parker |
| Jan 17, 2018 | 4:00p | punch screen | Kimberly Parker |
| Jan 18, 2018 | 8:56a | punch screen | Kimberly Parker |
| Jan 18, 2018 | 3:51p | punch screen | Kimberly Parker |
| Jan 19, 2018 | 8:55a | punch screen | Kimberly Parker |
| Jan 19, 2018 | 3:36p | punch screen | Kimberly Parker |
| Jan 25, 2018 | 9:00a | punch screen | Kimberly Parker |
| Jan 25, 2018 | 2:51p | punch screen | Kimberly Parker |
| Jan 25, 2018 | 3:22p | punch screen | Kimberly Parker |
| Jan 25, 2018 | 4:04p | punch screen | Kimberly Parker |
| Jan 26, 2018 | 9:59a | punch screen | Kimberly Parker |
| Jan 26, 2018 | 2:15p | punch screen | Kimberly Parker |
| Jan 26, 2018 | 2:45p | punch screen | Kimberly Parker |
| Jan 26, 2018 | 6:08p | punch screen | Kimberly Parker |
| Jan 29, 2018 | 8:56a | punch screen | Kimberly Parker |
| Jan 29, 2018 | 3:30p | punch screen | Kimberly Parker |
| Jan 31, 2018 | 8:50a | punch screen | Kimberly Parker |
| Jan 31, 2018 | 2:53p | punch screen | Kimberly Parker |
| Jan 31, 2018 | 3:23p | punch screen | Kimberly Parker |
| Jan 31, 2018 | 4:01p | punch screen | Kimberly Parker |
| Feb 1, 2018 | 8:56a | punch screen | Kimberly Parker |
| Feb 1, 2018 | 3:49p | punch screen | Kimberly Parker |
| Feb 2, 2018 | 8:53a | punch screen | Kimberly Parker |
| Feb 2, 2018 | 3:39p | punch screen | Kimberly Parker |
| Feb 5, 2018 | 8:53a | punch screen | Kimberly Parker |

**EXHIBIT 1**

| Date | Time | Location | IP | Employee |
|---|---|---|---|---|
| Feb 5, 2018 | 2:43p | punch screen | | Kimberly Parker |
| Feb 5, 2018 | 3:13p | punch screen | | Kimberly Parker |
| Feb 5, 2018 | 4:01p | punch screen | | Kimberly Parker |
| Feb 6, 2018 | 8:54a | punch screen | | Kimberly Parker |
| Feb 6, 2018 | 2:45p | punch screen | | Kimberly Parker |
| Feb 6, 2018 | 3:15p | punch screen | | Kimberly Parker |
| Feb 6, 2018 | 4:00p | punch screen | | Kimberly Parker |
| Feb 7, 2018 | 8:57a | punch screen | | Kimberly Parker |
| Feb 7, 2018 | 2:37p | punch screen | | Kimberly Parker |
| Feb 7, 2018 | 3:07p | punch screen | | Kimberly Parker |
| Feb 7, 2018 | 4:17p | punch screen | | Kimberly Parker |
| Feb 8, 2018 | 8:50a | punch screen | | Kimberly Parker |
| Feb 8, 2018 | 2:36p | punch screen | | Kimberly Parker |
| Feb 8, 2018 | 3:06p | punch screen | | Kimberly Parker |
| Feb 8, 2018 | 4:03p | punch screen | | Kimberly Parker |
| Feb 9, 2018 | 9:00a | punch screen | | Kimberly Parker |
| Feb 9, 2018 | 3:52p | punch screen | | Kimberly Parker |
| Feb 12, 2018 | 8:58a | punch in/out button | | Kimberly Parker |
| Feb 12, 2018 | 4:05p | punch in/out button | | Kimberly Parker |
| Feb 13, 2018 | 8:59a | punch in/out button | | Kimberly Parker |
| Feb 13, 2018 | 2:14p | punch in/out button | | Kimberly Parker |
| Feb 13, 2018 | 2:44p | punch in/out button | | Kimberly Parker |
| Feb 13, 2018 | 4:08p | punch in/out button | | Kimberly Parker |
| Feb 14, 2018 | 8:59a | punch in/out button | | Kimberly Parker |
| Feb 14, 2018 | 3:45p | punch in/out button | | Kimberly Parker |
| Feb 15, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 15, 2018 | 3:39p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 16, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 16, 2018 | 3:40p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 19, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 19, 2018 | 3:26p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 20, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2136 of 5547    CityMac 005942

EXHIBIT 1

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Feb 20, 2018 | 3:42p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 22, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 22, 2018 | 3:32p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 23, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 23, 2018 | 3:38p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 26, 2018 | 9:00a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 26, 2018 | 1:59p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 26, 2018 | 2:44p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 26, 2018 | 4:03p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 27, 2018 | 9:04a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 27, 2018 | 3:35p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 28, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 28, 2018 | 1:56p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 28, 2018 | 2:26p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Feb 28, 2018 | 4:17p | punch in/out button | 192.168.160.9 | Kimberly Parker |
| Mar 1, 2018 | 8:59a | punch in/out button | 174.216.4.238 | Kimberly Parker |
| Mar 1, 2018 | 3:33p | punch in/out button | 174.216.4.238 | Kimberly Parker |
| Mar 2, 2018 | 8:59a | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 2, 2018 | 3:32p | punch in/out button | 174.216.2.183 | Kimberly Parker |
| Mar 7, 2018 | 9:00a | punch in/out button | 174.216.15.181 | Kimberly Parker |
| Mar 7, 2018 | 3:49p | punch in/out button | 174.216.15.181 | Kimberly Parker |
| Mar 8, 2018 | 8:59a | punch in/out button | 174.216.5.215 | Kimberly Parker |
| Mar 8, 2018 | 3:37p | punch in/out button | 174.216.18.45 | Kimberly Parker |
| Mar 9, 2018 | 8:57a | punch in/out button | 174.216.9.178 | Kimberly Parker |
| Mar 9, 2018 | 2:40p | punch in/out button | 174.216.9.178 | Kimberly Parker |
| Mar 9, 2018 | 3:10p | punch in/out button | 174.216.9.178 | Kimberly Parker |
| Mar 9, 2018 | 4:00p | punch in/out button | 174.216.9.178 | Kimberly Parker |
| Mar 13, 2018 | 8:54a | punch in/out button | 174.216.12.22 | Kimberly Parker |
| Mar 13, 2018 | 1:57p | punch in/out button | 174.216.12.22 | Kimberly Parker |
| Mar 13, 2018 | 2:56p | punch in/out button | 174.216.12.22 | Kimberly Parker |
| Mar 13, 2018 | 4:32p | punch in/out button | 174.216.12.22 | Kimberly Parker |
| Mar 14, 2018 | 9:00a | punch in/out button | 174.216.19.246 | Kimberly Parker |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Employee |
|------|------|------|------------|----------|
| Mar 14, 2018 | 3:37p | punch in/out button | 174.216.19.246 | Kimberly Parker |
| Mar 15, 2018 | 8:58a | punch in/out button | 174.216.6.72 | Kimberly Parker |
| Mar 15, 2018 | 3:36p | punch in/out button | 174.216.6.72 | Kimberly Parker |
| Mar 16, 2018 | 8:54a | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 16, 2018 | 2:55p | punch in/out button | 174.216.13.151 | Kimberly Parker |
| Mar 16, 2018 | 3:25p | punch in/out button | 174.216.13.151 | Kimberly Parker |
| Mar 16, 2018 | 4:12p | punch in/out button | 174.216.13.151 | Kimberly Parker |
| Mar 19, 2018 | 8:55a | punch in/out button | 174.216.4.216 | Kimberly Parker |
| Mar 19, 2018 | 3:39p | punch in/out button | 174.216.4.216 | Kimberly Parker |
| Mar 20, 2018 | 8:55a | punch in/out button | 174.216.14.53 | Kimberly Parker |
| Mar 20, 2018 | 3:47p | punch in/out button | 174.216.14.53 | Kimberly Parker |
| Mar 22, 2018 | 8:54a | punch in/out button | 174.216.6.58 | Kimberly Parker |
| Mar 22, 2018 | 2:42p | punch in/out button | 174.216.6.58 | Kimberly Parker |
| Mar 22, 2018 | 3:12p | punch in/out button | 174.216.6.58 | Kimberly Parker |
| Mar 22, 2018 | 4:03p | punch in/out button | 174.216.6.58 | Kimberly Parker |
| Mar 23, 2018 | 8:59a | punch in/out button | 174.216.10.159 | Kimberly Parker |
| Mar 23, 2018 | 1:26p | punch in/out button | 174.216.10.159 | Kimberly Parker |
| Mar 23, 2018 | 1:56p | punch in/out button | 174.216.10.159 | Kimberly Parker |
| Mar 23, 2018 | 4:08p | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 26, 2018 | 8:59a | punch in/out button | 174.216.5.232 | Kimberly Parker |
| Mar 26, 2018 | 3:37p | punch in/out button | 174.216.5.232 | Kimberly Parker |
| Mar 27, 2018 | 8:56a | punch in/out button | 174.216.8.173 | Kimberly Parker |
| Mar 27, 2018 | 3:34p | punch in/out button | 174.216.8.173 | Kimberly Parker |
| Mar 28, 2018 | 8:50a | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 28, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 29, 2018 | 8:59a | punch in/out button | 174.216.6.92 | Kimberly Parker |
| Mar 29, 2018 | 3:34p | punch in/out button | 174.216.6.92 | Kimberly Parker |
| Mar 30, 2018 | 9:43a | punch in/out button | 174.216.35.32 | Kimberly Parker |
| Mar 30, 2018 | 5:01p | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 30, 2018 | 5:31p | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Mar 30, 2018 | 6:16p | punch in/out button | 174.216.35.32 | Kimberly Parker |

Employee Name: Rosenbaum, Ashley

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 9:50a | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 19, 2018 | 2:14p | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 19, 2018 | 2:45p | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 19, 2018 | 6:02p | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 20, 2018 | 9:41a | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 20, 2018 | 4:01p | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 20, 2018 | 4:30p | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |
| Mar 20, 2018 | 6:09p | punch in/out button | | | 50.197.91.185 | Rosenbaum, Ashley |

**Department: [500] Bellingham**

**Employee Name: Carron, Phillip**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 8:50a | punch screen | | | | Carron, Phillip |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:38a | punch screen | | | | Chad Foster |
| Jan 2, 2018 | 6:30p | punch screen | | | | Chad Foster |
| Jan 3, 2018 | 9:03a | punch screen | | | | Chad Foster |
| Jan 3, 2018 | 6:12p | punch screen | | | | Chad Foster |
| Jan 4, 2018 | 9:36a | punch screen | | | | Chad Foster |
| Jan 4, 2018 | 12:16p | punch screen | | | | Chad Foster |
| Jan 4, 2018 | 12:50p | punch screen | | | | Chad Foster |
| Jan 4, 2018 | 6:04p | punch screen | | | | Chad Foster |
| Jan 5, 2018 | 9:30a | punch screen | | | | Chad Foster |
| Jan 5, 2018 | 1:06p | punch screen | | | | Chad Foster |
| Jan 5, 2018 | 1:46p | punch screen | | | | Chad Foster |
| Jan 5, 2018 | 6:42p | punch screen | | | | Chad Foster |
| Jan 8, 2018 | 9:30a | punch screen | | | | Chad Foster |
| Jan 8, 2018 | 1:00p | punch screen | | | | Chad Foster |
| Jan 8, 2018 | 1:30p | punch screen | | | | Chad Foster |
| Jan 8, 2018 | 6:10p | user created | | | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2139 of 5547    CityMac 005945

EXHIBIT 1

| | | | |
|---|---|---|---|
| Jan 9, 2018 | 9:20a | punch screen | Chad Foster |
| Jan 9, 2018 | 1:17p | punch screen | Chad Foster |
| Jan 9, 2018 | 1:46p | punch screen | Chad Foster |
| Jan 9, 2018 | 6:03p | punch screen | Chad Foster |
| Jan 10, 2018 | 9:31a | punch screen | Chad Foster |
| Jan 10, 2018 | 6:09p | punch screen | Chad Foster |
| Jan 11, 2018 | 9:27a | punch screen | Chad Foster |
| Jan 11, 2018 | 12:10p | punch screen | Chad Foster |
| Jan 11, 2018 | 12:48p | punch screen | Chad Foster |
| Jan 11, 2018 | 6:29p | punch screen | Chad Foster |
| Jan 12, 2018 | 9:29a | punch screen | Chad Foster |
| Jan 12, 2018 | 12:35p | punch screen | Chad Foster |
| Jan 12, 2018 | 1:09p | punch screen | Chad Foster |
| Jan 12, 2018 | 6:08p | punch screen | Chad Foster |
| Jan 15, 2018 | 9:20a | punch screen | Chad Foster |
| Jan 15, 2018 | 12:57p | punch screen | Chad Foster |
| Jan 15, 2018 | 1:30p | punch screen | Chad Foster |
| Jan 15, 2018 | 6:08p | punch screen | Chad Foster |
| Jan 16, 2018 | 9:33a | punch screen | Chad Foster |
| Jan 16, 2018 | 12:51p | punch screen | Chad Foster |
| Jan 16, 2018 | 1:37p | punch screen | Chad Foster |
| Jan 16, 2018 | 6:04p | punch screen | Chad Foster |
| Jan 17, 2018 | 9:20a | punch screen | Chad Foster |
| Jan 17, 2018 | 12:23p | punch screen | Chad Foster |
| Jan 17, 2018 | 12:55p | punch screen | Chad Foster |
| Jan 17, 2018 | 6:02p | punch screen | Chad Foster |
| Jan 18, 2018 | 9:25a | punch screen | Chad Foster |
| Jan 18, 2018 | 12:36p | punch screen | Chad Foster |
| Jan 18, 2018 | 1:09p | punch screen | Chad Foster |
| Jan 18, 2018 | 6:38p | punch screen | Chad Foster |
| Jan 19, 2018 | 9:34a | punch screen | Chad Foster |
| Jan 19, 2018 | 2:01p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2140 of 5547    CityMac 005946

EXHIBIT 1

| Jan 19, 2018 | 2:30p | punch screen | Chad Foster |
|---|---|---|---|
| Jan 19, 2018 | 5:59p | punch screen | Chad Foster |
| Jan 22, 2018 | 9:25a | punch screen | Chad Foster |
| Jan 22, 2018 | 1:49p | punch screen | Chad Foster |
| Jan 22, 2018 | 2:15p | punch screen | Chad Foster |
| Jan 22, 2018 | 6:07p | punch screen | Chad Foster |
| Jan 23, 2018 | 9:18a | punch screen | Chad Foster |
| Jan 23, 2018 | 1:22p | punch screen | Chad Foster |
| Jan 23, 2018 | 1:52p | punch screen | Chad Foster |
| Jan 23, 2018 | 6:27p | punch screen | Chad Foster |
| Jan 24, 2018 | 9:30a | punch screen | Chad Foster |
| Jan 24, 2018 | 12:33p | punch screen | Chad Foster |
| Jan 24, 2018 | 1:10p | punch screen | Chad Foster |
| Jan 24, 2018 | 6:02p | punch screen | Chad Foster |
| Jan 25, 2018 | 9:20a | punch screen | Chad Foster |
| Jan 25, 2018 | 1:38p | punch screen | Chad Foster |
| Jan 25, 2018 | 2:08p | punch screen | Chad Foster |
| Jan 25, 2018 | 6:00p | punch screen | Chad Foster |
| Jan 26, 2018 | 9:30a | punch screen | Chad Foster |
| Jan 26, 2018 | 12:30p | punch screen | Chad Foster |
| Jan 26, 2018 | 1:00p | user created IN punch | Amber Curran |
| Jan 26, 2018 | 6:14p | user created | Amber Curran |
| Jan 29, 2018 | 9:30a | punch screen | Chad Foster |
| Jan 29, 2018 | 1:47p | punch screen | Chad Foster |
| Jan 29, 2018 | 2:25p | punch screen | Chad Foster |
| Jan 29, 2018 | 6:09p | punch screen | Chad Foster |
| Jan 30, 2018 | 9:15a | punch screen | Chad Foster |
| Jan 30, 2018 | 12:55p | punch screen | Chad Foster |
| Jan 30, 2018 | 1:28p | punch screen | Chad Foster |
| Jan 30, 2018 | 6:05p | user created | Amber Curran |
| Jan 31, 2018 | 9:17a | punch screen | Chad Foster |
| Jan 31, 2018 | 12:40p | punch screen | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2141 of 5547    CityMac 005947

| Jan 31, 2018 | 1:13p | punch screen | Chad Foster |
|---|---|---|---|
| Jan 31, 2018 | 6:21p | punch screen | Chad Foster |
| Feb 1, 2018 | 9:33a | punch screen | Chad Foster |
| Feb 1, 2018 | 12:51p | punch screen | Chad Foster |
| Feb 1, 2018 | 1:27p | punch screen | Chad Foster |
| Feb 1, 2018 | 6:05p | punch screen | Chad Foster |
| Feb 2, 2018 | 9:20a | punch screen | Chad Foster |
| Feb 2, 2018 | 12:14p | punch screen | Chad Foster |
| Feb 2, 2018 | 12:48p | punch screen | Chad Foster |
| Feb 2, 2018 | 6:08p | punch screen | Chad Foster |
| Feb 5, 2018 | 9:30a | punch screen | Chad Foster |
| Feb 5, 2018 | 12:30p | punch screen | Chad Foster |
| Feb 5, 2018 | 1:00p | punch screen | Chad Foster |
| Feb 5, 2018 | 6:06p | punch screen | Chad Foster |
| Feb 6, 2018 | 9:34a | punch screen | Chad Foster |
| Feb 6, 2018 | 1:01p | punch screen | Chad Foster |
| Feb 6, 2018 | 1:36p | punch screen | Chad Foster |
| Feb 6, 2018 | 6:31p | punch screen | Chad Foster |
| Feb 7, 2018 | 9:30a | punch screen | Chad Foster |
| Feb 7, 2018 | 12:41p | punch screen | Chad Foster |
| Feb 7, 2018 | 1:12p | punch screen | Chad Foster |
| Feb 7, 2018 | 6:12p | punch screen | Chad Foster |
| Feb 8, 2018 | 9:39a | punch screen | Chad Foster |
| Feb 8, 2018 | 12:15p | punch screen | Chad Foster |
| Feb 8, 2018 | 12:47p | punch screen | Chad Foster |
| Feb 8, 2018 | 6:02p | punch screen | Chad Foster |
| Feb 9, 2018 | 9:34a | punch screen | Chad Foster |
| Feb 9, 2018 | 1:35p | punch screen | Chad Foster |
| Feb 9, 2018 | 2:06p | punch screen | Chad Foster |
| Feb 9, 2018 | 6:04p | punch screen | Chad Foster |
| Feb 12, 2018 | 9:30a | punch in/out button | Chad Foster |
| Feb 12, 2018 | 12:30p | punch in/out button | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2142 of 5547    CityMac 005948

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 12, 2018 | 1:00p | punch in/out button | | Chad Foster |
| Feb 12, 2018 | 6:39p | punch in/out button | | Chad Foster |
| Feb 13, 2018 | 8:49a | punch in/out button | | Chad Foster |
| Feb 13, 2018 | 1:13p | punch in/out button | | Chad Foster |
| Feb 13, 2018 | 1:41p | punch in/out button | | Chad Foster |
| Feb 13, 2018 | 6:11p | punch in/out button | | Chad Foster |
| Feb 14, 2018 | 9:26a | punch in/out button | | Chad Foster |
| Feb 14, 2018 | 6:03p | punch in/out button | | Chad Foster |
| Feb 15, 2018 | 9:32a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 15, 2018 | 12:46p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 15, 2018 | 1:22p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 15, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 16, 2018 | 9:30a | user created | | Amber Curran |
| Feb 16, 2018 | 1:08p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 16, 2018 | 1:46p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 16, 2018 | 6:08p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 19, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 19, 2018 | 1:12p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 19, 2018 | 1:50p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 19, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 20, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 20, 2018 | 12:27p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 20, 2018 | 12:59p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 20, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 21, 2018 | 9:20a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 21, 2018 | 12:59p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 21, 2018 | 1:33p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 21, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 22, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 22, 2018 | 12:12p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 22, 2018 | 12:49p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 22, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2143 of 5547   CityMac 005949

| Feb 23, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Chad Foster |
|---|---|---|---|---|
| Feb 23, 2018 | 1:10p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 23, 2018 | 1:43p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 23, 2018 | 5:58p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 26, 2018 | 9:34a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 26, 2018 | 12:10p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 26, 2018 | 12:41p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 26, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 27, 2018 | 9:35a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 27, 2018 | 12:21p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 27, 2018 | 12:56p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 27, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 28, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 28, 2018 | 12:26p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 28, 2018 | 1:05p | punch in/out button | 192.168.160.9 | Chad Foster |
| Feb 28, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Chad Foster |
| Mar 1, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2018 | 1:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 2, 2018 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 2, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 2, 2018 | 1:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 2, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2018 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2018 | 1:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2018 | 1:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2018 | 6:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2018 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2018 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2018 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2144 of 5547    CityMac 005950

**EXHIBIT 1**

| Mar 7, 2018 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
|---|---|---|---|---|
| Mar 7, 2018 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 7, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 7, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2018 | 9:35a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2018 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2018 | 1:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 9, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 9, 2018 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 9, 2018 | 1:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 9, 2018 | 5:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2018 | 9:36a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2018 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2018 | 6:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 13, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 13, 2018 | 1:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 13, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 13, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2018 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2018 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2018 | 1:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 16, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 16, 2018 | 12:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 16, 2018 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 16, 2018 | 6:27p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2145 of 5547   CityMac 005951

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 19, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2018 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2018 | 6:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2018 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2018 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2018 | 1:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 21, 2018 | 9:34a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 21, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2018 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2018 | 1:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2018 | 1:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2018 | 6:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 23, 2018 | 9:34a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 23, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 23, 2018 | 1:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 23, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2018 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2018 | 12:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2018 | 1:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2018 | 9:35a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2018 | 1:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2018 | 2:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2018 | 12:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2018 | 1:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 29, 2018 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 29, 2018 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2146 of 5547   CityMac 005952

| Mar 29, 2018 | 1:34p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Mar 29, 2018 | 6:05p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Mar 30, 2018 | 9:08a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Mar 30, 2018 | 2:31p | punch in/out button | | | | 50.197.91.185 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Jan 3, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jan 4, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Jan 4, 2018 | 3:00p | user created | | | | Kevin Gilliespie |
| Jan 4, 2018 | 4:00p | user created IN punch | | | | Kevin Gilliespie |
| Jan 4, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jan 5, 2018 | 8:30a | user created | | | | Kevin Gilliespie |
| Jan 5, 2018 | 3:45p | user created | | | | Kevin Gilliespie |
| Jan 5, 2018 | 4:45p | user created IN punch | | | | Kevin Gilliespie |
| Jan 5, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jan 8, 2018 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 8, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jan 9, 2018 | 8:30a | user created | | | | Kevin Gilliespie |
| Jan 9, 2018 | 4:00p | user created | | | | Kevin Gilliespie |
| Jan 9, 2018 | 4:45p | user created IN punch | | | | Kevin Gilliespie |
| Jan 9, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jan 9, 2018 | 7:20p | user created IN punch | | | | Kevin Gilliespie |
| Jan 9, 2018 | 8:30p | user created | | | | Kevin Gilliespie |
| Jan 10, 2018 | 8:30a | user created | | | | Kevin Gilliespie |
| Jan 10, 2018 | 4:00p | user created | | | | Kevin Gilliespie |
| Jan 10, 2018 | 5:00p | user created IN punch | | | | Kevin Gilliespie |
| Jan 10, 2018 | 6:01p | user created | | | | Kevin Gilliespie |
| Jan 10, 2018 | 7:30p | user created IN punch | | | | Kevin Gilliespie |
| Jan 10, 2018 | 9:00p | user created | | | | Kevin Gilliespie |
| Jan 11, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Jan 11, 2018 | 1:00p | user created | | | | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2147 of 5547    CityMac 005953

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Jan 11, 2018 | 2:00p | user created IN punch | Kevin Gilliespie |
| Jan 11, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 12, 2018 | 8:45a | user created | Kevin Gilliespie |
| Jan 12, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 15, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 15, 2018 | 3:30p | user created | Kevin Gilliespie |
| Jan 15, 2018 | 4:30p | user created IN punch | Kevin Gilliespie |
| Jan 15, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 16, 2018 | 8:45a | user created IN punch | Kevin Gilliespie |
| Jan 16, 2018 | 3:00p | user created | Kevin Gilliespie |
| Jan 16, 2018 | 4:00p | user created IN punch | Kevin Gilliespie |
| Jan 16, 2018 | 6:05p | user created | Kevin Gilliespie |
| Jan 17, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 17, 2018 | 2:30p | user created | Kevin Gilliespie |
| Jan 17, 2018 | 3:30p | user created IN punch | Kevin Gilliespie |
| Jan 17, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 18, 2018 | 8:50a | user created | Kevin Gilliespie |
| Jan 18, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 19, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 19, 2018 | 3:00p | user created | Kevin Gilliespie |
| Jan 19, 2018 | 4:00p | user created IN punch | Kevin Gilliespie |
| Jan 19, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 22, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 22, 2018 | 3:00p | user created | Kevin Gilliespie |
| Jan 22, 2018 | 4:00p | user created IN punch | Kevin Gilliespie |
| Jan 22, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 23, 2018 | 8:35a | user created IN punch | Kevin Gilliespie |
| Jan 23, 2018 | 6:05p | user created | Kevin Gilliespie |
| Jan 24, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 24, 2018 | 4:00p | user created | Kevin Gilliespie |
| Jan 24, 2018 | 4:55p | user created IN punch | Kevin Gilliespie |
| Jan 24, 2018 | 6:00p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2148 of 5547    CityMac 005954

EXHIBIT 1

| Jan 25, 2018 | 8:35a | user created IN punch | Kevin Gilliespie |
| Jan 25, 2018 | 4:00p | user created | Kevin Gilliespie |
| Jan 25, 2018 | 4:45p | user created | Kevin Gilliespie |
| Jan 25, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 26, 2018 | 8:45a | user created | Kevin Gilliespie |
| Jan 26, 2018 | 1:15p | user created | Kevin Gilliespie |
| Jan 26, 2018 | 2:15p | user created IN punch | Kevin Gilliespie |
| Jan 26, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 29, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 29, 2018 | 5:00p | user created | Kevin Gilliespie |
| Jan 30, 2018 | 8:40a | user created | Kevin Gilliespie |
| Jan 30, 2018 | 12:00p | user created | Kevin Gilliespie |
| Jan 30, 2018 | 1:00p | user created IN punch | Kevin Gilliespie |
| Jan 30, 2018 | 6:00p | user created | Kevin Gilliespie |
| Jan 31, 2018 | 8:30a | user created | Kevin Gilliespie |
| Jan 31, 2018 | 5:05p | user created | Kevin Gilliespie |
| Feb 1, 2018 | 8:40a | user created | Kevin Gilliespie |
| Feb 1, 2018 | 5:00p | user created | Kevin Gilliespie |
| Feb 2, 2018 | 8:50a | user created | Kevin Gilliespie |
| Feb 2, 2018 | 2:00p | user created | Kevin Gilliespie |
| Feb 2, 2018 | 3:00p | user created IN punch | Kevin Gilliespie |
| Feb 2, 2018 | 6:00p | user created | Kevin Gilliespie |
| Feb 5, 2018 | 8:00a | user created | Kevin Gilliespie |
| Feb 5, 2018 | 5:00p | user created | Kevin Gilliespie |
| Feb 6, 2018 | 8:40a | user created | Kevin Gilliespie |
| Feb 6, 2018 | 2:00p | user created | Kevin Gilliespie |
| Feb 6, 2018 | 3:00p | user created IN punch | Kevin Gilliespie |
| Feb 6, 2018 | 6:00p | user created | Kevin Gilliespie |
| Feb 7, 2018 | 8:40a | user created | Kevin Gilliespie |
| Feb 7, 2018 | 3:00p | user created | Kevin Gilliespie |
| Feb 7, 2018 | 4:00p | user created IN punch | Kevin Gilliespie |
| Feb 7, 2018 | 6:00p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2149 of 5547    CityMac 005955

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 8, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Feb 8, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Feb 8, 2018 | 7:30p | user created IN punch | | Kevin Gilliespie |
| Feb 8, 2018 | 9:00p | user created | | Kevin Gilliespie |
| Feb 9, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Feb 9, 2018 | 4:00p | user created | | Cori Curran |
| Feb 12, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Feb 12, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Feb 13, 2018 | 8:52a | punch in/out button | | Kevin Gilliespie |
| Feb 13, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Feb 14, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Feb 14, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Feb 14, 2018 | 4:00p | punch in/out button | | Kevin Gilliespie |
| Feb 14, 2018 | 6:15p | user created | | Kevin Gilliespie |
| Feb 15, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Feb 15, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Feb 15, 2018 | 4:15p | user created IN punch | | Kevin Gilliespie |
| Feb 15, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Feb 16, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Feb 16, 2018 | 5:03p | user created | | Kevin Gilliespie |
| Feb 19, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Feb 19, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Feb 21, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Feb 21, 2018 | 3:45p | user created | | Kevin Gilliespie |
| Feb 21, 2018 | 4:43p | punch in/out button | 192.168.160.9 | Kevin Gilliespie |
| Feb 21, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Kevin Gilliespie |
| Feb 22, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Feb 22, 2018 | 4:56p | punch in/out button | 192.168.160.9 | Kevin Gilliespie |
| Feb 23, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Feb 23, 2018 | 3:01p | punch in/out button | 192.168.160.9 | Kevin Gilliespie |
| Feb 23, 2018 | 4:00p | user created IN punch | | Kevin Gilliespie |
| Feb 23, 2018 | 6:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2150 of 5547    CityMac 005956

EXHIBIT 1

| Feb 26, 2018 | 8:45a | user created | Kevin Gilliespie |
|---|---|---|---|
| Feb 26, 2018 | 1:00p | user created | Kevin Gilliespie |
| Feb 26, 2018 | 1:55p | user created IN punch | Kevin Gilliespie |
| Feb 26, 2018 | 6:00p | user created | Kevin Gilliespie |
| Feb 27, 2018 | 8:50a | user created | Kevin Gilliespie |
| Feb 27, 2018 | 6:00p | user created | Kevin Gilliespie |
| Feb 28, 2018 | 8:45a | user created | Kevin Gilliespie |
| Feb 28, 2018 | 3:00p | user created | Kevin Gilliespie |
| Feb 28, 2018 | 4:00p | user created IN punch | Kevin Gilliespie |
| Feb 28, 2018 | 6:00p | user created | Kevin Gilliespie |
| Mar 1, 2018 | 8:45a | user created | Kevin Gilliespie |
| Mar 1, 2018 | 6:00p | user created | Kevin Gilliespie |
| Mar 2, 2018 | 8:40a | user created | Kevin Gilliespie |
| Mar 2, 2018 | 4:00p | user created | Kevin Gilliespie |
| Mar 2, 2018 | 4:50p | user created IN punch | Kevin Gilliespie |
| Mar 2, 2018 | 6:05p | user created | Kevin Gilliespie |
| Mar 5, 2018 | 8:50a | user created | Kevin Gilliespie |
| Mar 5, 2018 | 3:45p | user created | Kevin Gilliespie |
| Mar 5, 2018 | 4:40p | user created IN punch | Kevin Gilliespie |
| Mar 5, 2018 | 6:00p | user created | Kevin Gilliespie |
| Mar 6, 2018 | 8:40a | user created | Kevin Gilliespie |
| Mar 6, 2018 | 6:02p | user created | Kevin Gilliespie |
| Mar 7, 2018 | 8:50a | user created | Kevin Gilliespie |
| Mar 7, 2018 | 3:00p | user created | Kevin Gilliespie |
| Mar 7, 2018 | 3:55p | user created IN punch | Kevin Gilliespie |
| Mar 7, 2018 | 6:00p | user created | Kevin Gilliespie |
| Mar 8, 2018 | 8:45a | user created | Kevin Gilliespie |
| Mar 8, 2018 | 3:00p | user created IN punch | Kevin Gilliespie |
| Mar 8, 2018 | 4:00p | user created | Kevin Gilliespie |
| Mar 8, 2018 | 6:00p | user created | Kevin Gilliespie |
| Mar 9, 2018 | 8:50a | user created | Kevin Gilliespie |
| Mar 9, 2018 | 6:00p | user created | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2151 of 5547    CityMac 005957

**EXHIBIT 1**

| Mar 12, 2018 | 8:50a | user created IN punch | | Kevin Gilliespie |
|---|---|---|---|---|
| Mar 12, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 13, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Mar 13, 2018 | 3:42p | user created | | Kevin Gilliespie |
| Mar 13, 2018 | 4:40p | user created IN punch | | Kevin Gilliespie |
| Mar 13, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 14, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Mar 14, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Mar 14, 2018 | 5:00p | user created IN punch | | Kevin Gilliespie |
| Mar 14, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 15, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Mar 15, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Mar 15, 2018 | 12:50p | user created IN punch | | Kevin Gilliespie |
| Mar 15, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 16, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Mar 16, 2018 | 5:15p | user created | | Kevin Gilliespie |
| Mar 19, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Mar 19, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Mar 19, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 19, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 20, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Mar 20, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 21, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Mar 21, 2018 | 3:45p | user created | | Kevin Gilliespie |
| Mar 21, 2018 | 4:40p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 21, 2018 | 6:10p | user created | | Kevin Gilliespie |
| Mar 22, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Mar 22, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Mar 22, 2018 | 4:55p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 22, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Mar 23, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Mar 23, 2018 | 5:15p | user created | | Cori Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2152 of 5547    CityMac 005958

| Mar 27, 2018 | 8:40a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 27, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Mar 28, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
| Mar 28, 2018 | 1:00p | user created | | | | Kevin Gilliespie |
| Mar 28, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 28, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Mar 29, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
| Mar 29, 2018 | 1:00p | user created | | | | Kevin Gilliespie |
| Mar 29, 2018 | 2:00p | user created | | | | Kevin Gilliespie |
| Mar 29, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Mar 30, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Mar 30, 2018 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Greig, Troy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 8:00a | punch screen | | | | Troy Greig |
| Jan 3, 2018 | 12:01p | punch screen | | | | Troy Greig |
| Jan 3, 2018 | 12:45p | punch screen | | | | Troy Greig |
| Jan 3, 2018 | 4:59p | punch screen | | | | Troy Greig |
| Jan 5, 2018 | 7:52a | punch screen | | | | Troy Greig |
| Jan 5, 2018 | 11:57a | punch screen | | | | Troy Greig |
| Jan 5, 2018 | 12:50p | punch screen | | | | Troy Greig |
| Jan 5, 2018 | 4:58p | punch screen | | | | Troy Greig |
| Jan 8, 2018 | 7:50a | punch screen | | | | Troy Greig |
| Jan 8, 2018 | 12:07p | punch screen | | | | Troy Greig |
| Jan 8, 2018 | 12:55p | punch screen | | | | Troy Greig |
| Jan 8, 2018 | 4:57p | punch screen | | | | Troy Greig |
| Jan 9, 2018 | 7:50a | punch screen | | | | Troy Greig |
| Jan 9, 2018 | 11:57a | punch screen | | | | Troy Greig |
| Jan 9, 2018 | 12:53p | punch screen | | | | Troy Greig |
| Jan 9, 2018 | 4:56p | punch screen | | | | Troy Greig |
| Jan 10, 2018 | 7:52a | punch screen | | | | Troy Greig |
| Jan 10, 2018 | 8:00a | punch screen | | | | Troy Greig |

**EXHIBIT 1**

| Jan 10, 2018 | 11:59a | punch screen | Troy Greig |
| Jan 10, 2018 | 1:00p | punch screen | Troy Greig |
| Jan 10, 2018 | 5:00p | user created | Kevin Gilliespie |
| Jan 11, 2018 | 8:00a | punch screen | Troy Greig |
| Jan 11, 2018 | 12:00p | punch screen | Troy Greig |
| Jan 11, 2018 | 1:00p | user created IN punch | Kevin Gilliespie |
| Jan 11, 2018 | 5:00p | user created | Kevin Gilliespie |
| Jan 12, 2018 | 7:47a | punch screen | Troy Greig |
| Jan 12, 2018 | 11:57a | punch screen | Troy Greig |
| Jan 12, 2018 | 1:00p | punch screen | Troy Greig |
| Jan 12, 2018 | 5:00p | user created | Kevin Gilliespie |
| Jan 13, 2018 | 9:45a | punch screen | Troy Greig |
| Jan 13, 2018 | 6:00p | punch screen | Troy Greig |
| Jan 16, 2018 | 7:50a | punch screen | Troy Greig |
| Jan 16, 2018 | 12:55p | punch screen | Troy Greig |
| Jan 16, 2018 | 1:55p | punch screen | Troy Greig |
| Jan 16, 2018 | 4:55p | user created | Cori Curran |
| Jan 17, 2018 | 7:50a | punch screen | Troy Greig |
| Jan 17, 2018 | 11:58a | punch screen | Troy Greig |
| Jan 17, 2018 | 12:54p | punch screen | Troy Greig |
| Jan 17, 2018 | 4:58p | punch screen | Troy Greig |
| Jan 18, 2018 | 7:50a | punch screen | Troy Greig |
| Jan 18, 2018 | 12:00p | punch screen | Troy Greig |
| Jan 18, 2018 | 12:56p | punch screen | Troy Greig |
| Jan 18, 2018 | 5:02p | punch screen | Troy Greig |
| Jan 19, 2018 | 8:18a | punch screen | Troy Greig |
| Jan 19, 2018 | 12:00p | punch screen | Troy Greig |
| Jan 19, 2018 | 12:52p | punch screen | Troy Greig |
| Jan 19, 2018 | 4:28p | punch screen | Troy Greig |
| Jan 22, 2018 | 12:02p | punch screen | Troy Greig |
| Jan 22, 2018 | 12:44p | punch screen | Troy Greig |
| Jan 22, 2018 | 1:44p | punch screen | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2154 of 5547    CityMac 005960

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 22, 2018 | 4:58p | user created | Cori Curran |
| Jan 23, 2018 | 7:51a | punch screen | Troy Greig |
| Jan 23, 2018 | 11:55a | punch screen | Troy Greig |
| Jan 23, 2018 | 12:49p | punch screen | Troy Greig |
| Jan 23, 2018 | 4:58p | punch screen | Troy Greig |
| Jan 24, 2018 | 7:51a | punch screen | Troy Greig |
| Jan 24, 2018 | 11:55a | punch screen | Troy Greig |
| Jan 24, 2018 | 12:52p | punch screen | Troy Greig |
| Jan 24, 2018 | 4:59p | punch screen | Troy Greig |
| Jan 25, 2018 | 7:51a | punch screen | Troy Greig |
| Jan 25, 2018 | 12:01p | punch screen | Troy Greig |
| Jan 25, 2018 | 12:54p | punch screen | Troy Greig |
| Jan 25, 2018 | 4:58p | punch screen | Troy Greig |
| Jan 26, 2018 | 8:11a | punch screen | Troy Greig |
| Jan 26, 2018 | 12:03p | punch screen | Troy Greig |
| Jan 29, 2018 | 7:51a | punch screen | Troy Greig |
| Jan 29, 2018 | 9:30a | user created | Cori Curran |
| Jan 31, 2018 | 12:00p | punch screen | Troy Greig |
| Jan 31, 2018 | 12:01p | punch screen | Troy Greig |
| Jan 31, 2018 | 12:58p | punch screen | Troy Greig |
| Jan 31, 2018 | 5:00p | user created | Cori Curran |
| Feb 1, 2018 | 7:53a | punch screen | Troy Greig |
| Feb 1, 2018 | 12:16p | punch screen | Troy Greig |
| Feb 1, 2018 | 12:57p | punch screen | Troy Greig |
| Feb 1, 2018 | 4:58p | punch screen | Troy Greig |
| Feb 2, 2018 | 8:00a | punch screen | Troy Greig |
| Feb 2, 2018 | 12:01p | punch screen | Troy Greig |
| Feb 2, 2018 | 12:58p | punch screen | Troy Greig |
| Feb 2, 2018 | 4:27p | user created | Cori Curran |
| Feb 3, 2018 | 9:35a | punch screen | Troy Greig |
| Feb 3, 2018 | 5:59p | punch screen | Troy Greig |
| Feb 6, 2018 | 7:48a | punch screen | Troy Greig |

**EXHIBIT 1**

| Feb 6, 2018 | 11:59a | punch screen | | Troy Greig |
|---|---|---|---|---|
| Feb 6, 2018 | 1:00p | punch screen | | Troy Greig |
| Feb 6, 2018 | 5:00p | punch screen | | Troy Greig |
| Feb 7, 2018 | 7:48a | punch screen | | Troy Greig |
| Feb 7, 2018 | 11:59a | punch screen | | Troy Greig |
| Feb 7, 2018 | 12:55p | punch screen | | Troy Greig |
| Feb 7, 2018 | 4:46p | punch screen | | Troy Greig |
| Feb 8, 2018 | 7:48a | punch screen | | Troy Greig |
| Feb 8, 2018 | 12:08p | punch screen | | Troy Greig |
| Feb 8, 2018 | 1:00p | punch screen | | Troy Greig |
| Feb 8, 2018 | 5:00p | punch screen | | Troy Greig |
| Feb 9, 2018 | 7:56a | punch screen | | Troy Greig |
| Feb 9, 2018 | 11:58a | punch screen | | Troy Greig |
| Feb 9, 2018 | 12:47p | punch screen | | Troy Greig |
| Feb 9, 2018 | 4:35p | punch screen | | Troy Greig |
| Feb 12, 2018 | 7:51a | punch in/out button | | Troy Greig |
| Feb 12, 2018 | 11:57a | punch in/out button | | Troy Greig |
| Feb 12, 2018 | 12:58p | punch in/out button | | Troy Greig |
| Feb 12, 2018 | 5:26p | punch in/out button | | Troy Greig |
| Feb 13, 2018 | 7:44a | punch in/out button | | Troy Greig |
| Feb 13, 2018 | 11:59a | punch in/out button | | Troy Greig |
| Feb 13, 2018 | 12:51p | punch in/out button | | Troy Greig |
| Feb 13, 2018 | 4:58p | punch in/out button | | Troy Greig |
| Feb 14, 2018 | 7:51a | punch in/out button | | Troy Greig |
| Feb 14, 2018 | 12:00p | punch in/out button | | Troy Greig |
| Feb 14, 2018 | 12:55p | punch in/out button | | Troy Greig |
| Feb 14, 2018 | 4:56p | punch in/out button | | Troy Greig |
| Feb 16, 2018 | 7:50a | user created | | Kevin Gilliespie |
| Feb 16, 2018 | 11:59a | user created | | Kevin Gilliespie |
| Feb 16, 2018 | 12:53p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 16, 2018 | 4:34p | user created | | Kevin Gilliespie |
| Feb 19, 2018 | 7:50a | punch in/out button | 192.168.160.9 | Troy Greig |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2156 of 5547    CityMac 005962

EXHIBIT 1

| Feb 19, 2018 | 12:02p | punch in/out button | 192.168.160.9 | Troy Greig |
|---|---|---|---|---|
| Feb 19, 2018 | 12:55p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 19, 2018 | 4:57p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 20, 2018 | 7:51a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 20, 2018 | 12:00p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 20, 2018 | 12:57p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 20, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 21, 2018 | 7:52a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 21, 2018 | 11:58a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 21, 2018 | 12:51p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 21, 2018 | 4:56p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 22, 2018 | 7:57a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 22, 2018 | 11:56a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 22, 2018 | 12:56p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 22, 2018 | 4:57p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 23, 2018 | 7:50a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 23, 2018 | 11:57a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 23, 2018 | 12:57p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 23, 2018 | 4:30p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 24, 2018 | 9:40a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 24, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 27, 2018 | 7:50a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 27, 2018 | 11:57a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 27, 2018 | 12:57p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 27, 2018 | 4:58p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 28, 2018 | 8:00a | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 28, 2018 | 12:04p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 28, 2018 | 12:53p | punch in/out button | 192.168.160.9 | Troy Greig |
| Feb 28, 2018 | 5:00p | user created | | Kevin Gillespie |
| Mar 1, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 1, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 1, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Troy Greig |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2157 of 5547   CityMac 005963

**EXHIBIT 1**

| Mar 1, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Troy Greig |
|---|---|---|---|---|
| Mar 2, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 2, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 2, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 2, 2018 | 5:04p | user created | | Kevin Gilliespie |
| Mar 5, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 5, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 5, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 5, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Mar 6, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 6, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 6, 2018 | 12:56p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 6, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Mar 7, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 7, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 7, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 7, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Mar 8, 2018 | 7:52a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 8, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 8, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 8, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 9, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 9, 2018 | 8:40a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 9, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 9, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 9, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 9, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 12, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 12, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 12, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 12, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 13, 2018 | 8:01a | punch in/out button | 69.7.39.27 | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2158 of 5547    CityMac 005964

**EXHIBIT 1**

| Mar 13, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
|---|---|---|---|---|
| Mar 13, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 13, 2018 | 4:42p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 14, 2018 | 7:48a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 14, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 14, 2018 | 12:38p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 14, 2018 | 4:59p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 15, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 15, 2018 | 9:45a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 19, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 19, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 20, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 20, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 20, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 20, 2018 | 4:59p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 21, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 21, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 21, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 21, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 22, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 22, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 22, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 22, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 23, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 23, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 23, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 23, 2018 | 4:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 24, 2018 | 9:43a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 24, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 26, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 26, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| Mar 26, 2018 | 12:43p | punch in/out button | 69.7.39.27 | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2159 of 5547   CityMac 005965

| Date | Punch | | | IP Address | Punch Origin |
|------|-------|---|---|------------|--------------|
| Mar 26, 2018 | 4:50p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 27, 2018 | 7:47a | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 27, 2018 | 12:01p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 27, 2018 | 12:52p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 27, 2018 | 4:52p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 28, 2018 | 7:50a | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 28, 2018 | 11:59a | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 28, 2018 | 12:44p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 28, 2018 | 4:47p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 30, 2018 | 7:54a | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 30, 2018 | 11:58a | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 30, 2018 | 12:58p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 30, 2018 | 4:24p | punch in/out button | | 69.7.39.27 | Troy Greig |
| Mar 31, 2018 | 9:43a | punch in/out button | | 69.7.39.27 | Troy Greig |

**Employee Name: Hoback, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:59a | punch screen | | | | James Hoback |
| Jan 2, 2018 | 1:41p | punch screen | | | | James Hoback |
| Jan 2, 2018 | 2:40p | punch screen | | | | James Hoback |
| Jan 2, 2018 | 6:00p | punch screen | | | | James Hoback |
| Jan 3, 2018 | 9:00a | punch screen | | | | James Hoback |
| Jan 3, 2018 | 3:38p | punch screen | | | | James Hoback |
| Jan 3, 2018 | 4:38p | punch screen | | | | James Hoback |
| Jan 3, 2018 | 6:04p | punch screen | | | | James Hoback |
| Jan 4, 2018 | 8:57a | punch screen | | | | James Hoback |
| Jan 4, 2018 | 12:23p | punch screen | | | | James Hoback |
| Jan 4, 2018 | 1:23p | punch screen | | | | James Hoback |
| Jan 4, 2018 | 5:34p | punch screen | | | | James Hoback |
| Jan 5, 2018 | 9:00a | punch screen | | | | James Hoback |
| Jan 5, 2018 | 12:38p | punch screen | | | | James Hoback |
| Jan 5, 2018 | 1:41p | punch screen | | | | James Hoback |
| Jan 5, 2018 | 6:00p | punch screen | | | | James Hoback |

| Date | Punch | | | | | Punch Origin |
|------|-------|---|---|---|---|------|
| Jan 6, 2018 | 9:59a | punch screen | | | | James Hoback |
| Jan 6, 2018 | 12:00p | punch screen | | | | James Hoback |
| Jan 6, 2018 | 12:32p | punch screen | | | | James Hoback |
| Jan 6, 2018 | 6:02p | punch screen | | | | James Hoback |
| Jan 9, 2018 | 8:59a | punch screen | | | | James Exhoback |
| Jan 9, 2018 | 12:06p | punch screen | | | | James Hoback |
| Jan 9, 2018 | 1:06p | punch screen | | | | James Hoback |
| Jan 9, 2018 | 6:00p | punch screen | | | | James Hoback |
| Jan 10, 2018 | 9:00a | punch screen | | | | James Hoback |
| Jan 10, 2018 | 12:18p | punch screen | | | | James Hoback |
| Jan 10, 2018 | 1:23p | punch screen | | | | James Hoback |
| Jan 10, 2018 | 6:01p | punch screen | | | | James Hoback |
| Jan 11, 2018 | 8:59a | punch screen | | | | James Hoback |
| Jan 11, 2018 | 1:08p | punch screen | | | | James Hoback |
| Jan 11, 2018 | 2:11p | punch screen | | | | James Hoback |
| Jan 11, 2018 | 6:01p | punch screen | | | | James Hoback |
| Jan 12, 2018 | 8:58a | punch screen | | | | James Hoback |
| Jan 12, 2018 | 12:00p | punch screen | | | | James Hoback |
| Jan 12, 2018 | 1:00p | punch screen | | | | James Hoback |
| Jan 12, 2018 | 5:59p | punch screen | | | | James Hoback |
| Jan 13, 2018 | 10:01a | punch screen | | | | James Hoback |
| Jan 13, 2018 | 11:56a | punch screen | | | | James Hoback |
| Jan 13, 2018 | 12:27p | punch screen | | | | James Hoback |
| Jan 13, 2018 | 6:01p | punch screen | | | | James Hoback |
| Jan 16, 2018 | 9:01a | punch screen | | | | James Hoback |
| Jan 16, 2018 | 12:04p | punch screen | | | | James Hoback |
| Jan 16, 2018 | 1:07p | punch screen | | | | James Hoback |
| Jan 16, 2018 | 6:00p | punch screen | | | | James Hoback |

Employee Name: Johnson, Elliot

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|------|
| Jan 2, 2018 | 8:49a | punch screen | | | | Elliot Johnson |
| Jan 2, 2018 | 6:02p | punch screen | | | | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2161 of 5547    CityMac 005967

**EXHIBIT 1**

| Jan 3, 2018  | 9:00a  | punch screen | Elliot Johnson |
|--------------|--------|--------------|----------------|
| Jan 3, 2018  | 1:43p  | punch screen | Elliot Johnson |
| Jan 3, 2018  | 2:42p  | punch screen | Elliot Johnson |
| Jan 3, 2018  | 6:06p  | punch screen | Elliot Johnson |
| Jan 4, 2018  | 8:51a  | punch screen | Elliot Johnson |
| Jan 4, 2018  | 1:00p  | punch screen | Elliot Johnson |
| Jan 4, 2018  | 2:00p  | punch screen | Elliot Johnson |
| Jan 4, 2018  | 6:05p  | punch screen | Elliot Johnson |
| Jan 5, 2018  | 8:56a  | punch screen | Elliot Johnson |
| Jan 5, 2018  | 12:57p | punch screen | Elliot Johnson |
| Jan 5, 2018  | 2:02p  | punch screen | Elliot Johnson |
| Jan 5, 2018  | 6:00p  | punch screen | Elliot Johnson |
| Jan 8, 2018  | 1:53p  | punch screen | Elliot Johnson |
| Jan 8, 2018  | 6:01p  | punch screen | Elliot Johnson |
| Jan 9, 2018  | 8:57a  | punch screen | Elliot Johnson |
| Jan 9, 2018  | 1:14p  | punch screen | Elliot Johnson |
| Jan 9, 2018  | 2:17p  | punch screen | Elliot Johnson |
| Jan 9, 2018  | 6:00p  | punch screen | Elliot Johnson |
| Jan 10, 2018 | 1:52p  | punch screen | Elliot Johnson |
| Jan 10, 2018 | 5:55p  | punch screen | Elliot Johnson |
| Jan 11, 2018 | 8:55a  | punch screen | Elliot Johnson |
| Jan 11, 2018 | 1:00p  | punch screen | Elliot Johnson |
| Jan 11, 2018 | 2:00p  | punch screen | Elliot Johnson |
| Jan 11, 2018 | 6:00p  | punch screen | Elliot Johnson |
| Jan 12, 2018 | 8:55a  | punch screen | Elliot Johnson |
| Jan 12, 2018 | 1:00p  | punch screen | Elliot Johnson |
| Jan 12, 2018 | 2:00p  | punch screen | Elliot Johnson |
| Jan 12, 2018 | 6:00p  | punch screen | Elliot Johnson |
| Jan 15, 2018 | 8:53a  | punch screen | Elliot Johnson |
| Jan 15, 2018 | 1:00p  | punch screen | Elliot Johnson |
| Jan 15, 2018 | 2:01p  | punch screen | Elliot Johnson |
| Jan 15, 2018 | 6:00p  | punch screen | Elliot Johnson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2162 of 5547     CityMac 005968

| Jan 16, 2018 | 8:54a | punch screen | Elliot Johnson |
| Jan 16, 2018 | 1:36p | punch screen | Elliot Johnson |
| Jan 16, 2018 | 2:41p | punch screen | Elliot Johnson |
| Jan 16, 2018 | 6:06p | punch screen | Elliot Johnson |
| Jan 17, 2018 | 1:56p | punch screen | Elliot Johnson |
| Jan 17, 2018 | 6:01p | punch screen | Elliot Johnson |
| Jan 18, 2018 | 8:55a | punch screen | Elliot Johnson |
| Jan 18, 2018 | 2:15p | punch screen | Elliot Johnson |
| Jan 18, 2018 | 3:17p | punch screen | Elliot Johnson |
| Jan 18, 2018 | 6:00p | punch screen | Elliot Johnson |
| Jan 19, 2018 | 8:57a | punch screen | Elliot Johnson |
| Jan 19, 2018 | 1:15p | punch screen | Elliot Johnson |
| Jan 19, 2018 | 2:15p | punch screen | Elliot Johnson |
| Jan 19, 2018 | 6:01p | punch screen | Elliot Johnson |
| Jan 20, 2018 | 9:48a | punch screen | Elliot Johnson |
| Jan 20, 2018 | 6:04p | punch screen | Elliot Johnson |
| Jan 23, 2018 | 8:56a | punch screen | Elliot Johnson |
| Jan 23, 2018 | 1:10p | punch screen | Elliot Johnson |
| Jan 23, 2018 | 2:08p | punch screen | Elliot Johnson |
| Jan 23, 2018 | 6:12p | punch screen | Elliot Johnson |
| Jan 30, 2018 | 8:59a | punch screen | Elliot Johnson |
| Jan 30, 2018 | 9:24a | punch screen | Elliot Johnson |
| Jan 31, 2018 | 1:55p | punch screen | Elliot Johnson |
| Jan 31, 2018 | 6:02p | punch screen | Elliot Johnson |
| Feb 1, 2018 | 9:01a | punch screen | Elliot Johnson |
| Feb 1, 2018 | 1:27p | punch screen | Elliot Johnson |
| Feb 1, 2018 | 2:25p | punch screen | Elliot Johnson |
| Feb 1, 2018 | 6:02p | punch screen | Elliot Johnson |
| Feb 2, 2018 | 8:57a | punch screen | Elliot Johnson |
| Feb 2, 2018 | 1:20p | punch screen | Elliot Johnson |
| Feb 2, 2018 | 2:23p | punch screen | Elliot Johnson |
| Feb 2, 2018 | 5:59p | punch screen | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2163 of 5547    CityMac 005969

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 5, 2018 | 1:53p | punch screen | | Elliot Johnson |
| Feb 5, 2018 | 6:14p | punch screen | | Elliot Johnson |
| Feb 6, 2018 | 8:55a | punch screen | | Elliot Johnson |
| Feb 6, 2018 | 1:21p | punch screen | | Elliot Johnson |
| Feb 6, 2018 | 2:19p | punch screen | | Elliot Johnson |
| Feb 6, 2018 | 5:58p | punch screen | | Elliot Johnson |
| Feb 7, 2018 | 1:52p | punch screen | | Elliot Johnson |
| Feb 7, 2018 | 6:07p | punch screen | | Elliot Johnson |
| Feb 8, 2018 | 8:55a | punch screen | | Elliot Johnson |
| Feb 8, 2018 | 1:01p | punch screen | | Elliot Johnson |
| Feb 8, 2018 | 1:59p | punch screen | | Elliot Johnson |
| Feb 8, 2018 | 6:01p | punch screen | | Elliot Johnson |
| Feb 9, 2018 | 8:57a | punch screen | | Elliot Johnson |
| Feb 9, 2018 | 1:10p | punch screen | | Elliot Johnson |
| Feb 9, 2018 | 2:14p | punch screen | | Elliot Johnson |
| Feb 9, 2018 | 6:02p | punch screen | | Elliot Johnson |
| Feb 10, 2018 | 9:53a | punch screen | | Elliot Johnson |
| Feb 10, 2018 | 6:00p | punch screen | | Elliot Johnson |
| Feb 13, 2018 | 8:52a | punch in/out button | | Elliot Johnson |
| Feb 13, 2018 | 1:16p | punch in/out button | | Elliot Johnson |
| Feb 13, 2018 | 2:16p | punch in/out button | | Elliot Johnson |
| Feb 13, 2018 | 6:03p | punch in/out button | | Elliot Johnson |
| Feb 14, 2018 | 1:55p | punch in/out button | | Elliot Johnson |
| Feb 14, 2018 | 6:09p | punch in/out button | | Elliot Johnson |
| Feb 15, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 15, 2018 | 1:03p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 15, 2018 | 2:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 15, 2018 | 6:14p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 16, 2018 | 8:54a | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 16, 2018 | 1:05p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 16, 2018 | 2:02p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 16, 2018 | 5:24p | punch in/out button | 192.168.160.9 | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2164 of 5547    CityMac 005970

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Feb 19, 2018 | 1:48p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 19, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 20, 2018 | 8:50a | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 20, 2018 | 1:02p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 20, 2018 | 1:58p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 20, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 21, 2018 | 1:52p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 21, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 22, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 22, 2018 | 12:57p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 22, 2018 | 1:55p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 23, 2018 | 8:51a | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 23, 2018 | 1:08p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 23, 2018 | 2:04p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 23, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 26, 2018 | 1:59p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 26, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 27, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 27, 2018 | 1:16p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 27, 2018 | 2:14p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 27, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 28, 2018 | 1:58p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Feb 28, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Elliot Johnson |
| Mar 1, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 1, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 1, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 1, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 2, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 3, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2165 of 5547    CityMac 005971

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 6, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 6, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 6, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 6, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 7, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 7, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 8, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 8, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 8, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 8, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 9, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 9, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 9, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 9, 2018 | 5:51p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 13, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 13, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 13, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 13, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 14, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 14, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 15, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 15, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 15, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 15, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 16, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 16, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 16, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 16, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 19, 2018 | 8:55a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 19, 2018 | 1:06p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 20, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Mar 20, 2018 | 1:26p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2166 of 5547    CityMac 005972

| Mar 20, 2018 | 2:27p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 20, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 21, 2018 | 8:57a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 21, 2018 | 1:12p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 21, 2018 | 2:10p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 21, 2018 | 6:15p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 22, 2018 | 9:03a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 22, 2018 | 12:56p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 22, 2018 | 1:57p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 22, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 26, 2018 | 8:56a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 26, 2018 | 1:26p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 26, 2018 | 2:29p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 26, 2018 | 6:01p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 27, 2018 | 8:54a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 27, 2018 | 1:05p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 27, 2018 | 2:02p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 27, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 28, 2018 | 8:51a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 28, 2018 | 12:57p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 29, 2018 | 8:55a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 29, 2018 | 11:55a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 29, 2018 | 12:58p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Mar 29, 2018 | 5:43p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 8:56a | punch screen | | | | Steven Johnston |
| Jan 2, 2018 | 1:07p | punch screen | | | | Steven Johnston |
| Jan 2, 2018 | 2:19p | punch screen | | | | Steven Johnston |
| Jan 2, 2018 | 5:05p | punch screen | | | | Steven Johnston |
| Jan 3, 2018 | 8:50a | punch screen | | | | Steven Johnston |
| Jan 3, 2018 | 12:30p | punch screen | | | | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2167 of 5547    CityMac 005973

**EXHIBIT 1**

| Jan 3, 2018 | 2:01p | punch screen | Steven Johnston |
|---|---|---|---|
| Jan 3, 2018 | 5:07p | punch screen | Steven Johnston |
| Jan 4, 2018 | 9:10a | punch screen | Steven Johnston |
| Jan 4, 2018 | 12:00p | punch screen | Steven Johnston |
| Jan 4, 2018 | 1:50p | punch screen | Steven Johnston |
| Jan 4, 2018 | 4:39p | punch screen | Steven Johnston |
| Jan 5, 2018 | 9:15a | punch screen | Steven Johnston |
| Jan 5, 2018 | 12:20p | punch screen | Steven Johnston |
| Jan 6, 2018 | 12:47p | punch screen | Steven Johnston |
| Jan 6, 2018 | 3:56p | punch screen | Steven Johnston |
| Jan 8, 2018 | 9:06a | punch screen | Steven Johnston |
| Jan 8, 2018 | 12:23p | punch screen | Steven Johnston |
| Jan 8, 2018 | 2:13p | punch screen | Steven Johnston |
| Jan 8, 2018 | 4:52p | punch screen | Steven Johnston |
| Jan 10, 2018 | 9:11a | punch screen | Steven Johnston |
| Jan 10, 2018 | 12:21p | punch screen | Steven Johnston |
| Jan 10, 2018 | 2:08p | punch screen | Steven Johnston |
| Jan 10, 2018 | 5:22p | punch screen | Steven Johnston |
| Jan 11, 2018 | 9:15a | punch screen | Steven Johnston |
| Jan 11, 2018 | 12:16p | punch screen | Steven Johnston |
| Jan 11, 2018 | 1:54p | punch screen | Steven Johnston |
| Jan 11, 2018 | 5:07p | punch screen | Steven Johnston |
| Jan 12, 2018 | 9:16a | punch screen | Steven Johnston |
| Jan 12, 2018 | 12:22p | punch screen | Steven Johnston |
| Jan 13, 2018 | 10:16a | punch screen | Steven Johnston |
| Jan 13, 2018 | 11:31a | punch screen | Steven Johnston |
| Jan 15, 2018 | 9:00a | punch screen | Steven Johnston |
| Jan 15, 2018 | 12:57p | punch screen | Steven Johnston |
| Jan 15, 2018 | 2:36p | punch screen | Steven Johnston |
| Jan 15, 2018 | 5:16p | punch screen | Steven Johnston |
| Jan 17, 2018 | 9:13a | punch screen | Steven Johnston |
| Jan 17, 2018 | 12:34p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2168 of 5547  CityMac 005974

**EXHIBIT 1**

| Jan 17, 2018 | 2:06p | punch screen | Steven Johnston |
| Jan 17, 2018 | 5:07p | punch screen | Steven Johnston |
| Jan 18, 2018 | 9:07a | punch screen | Steven Johnston |
| Jan 18, 2018 | 12:33p | punch screen | Steven Johnston |
| Jan 18, 2018 | 2:34p | punch screen | Steven Johnston |
| Jan 18, 2018 | 4:40p | punch screen | Steven Johnston |
| Jan 19, 2018 | 9:04a | punch screen | Steven Johnston |
| Jan 19, 2018 | 12:33p | punch screen | Steven Johnston |
| Jan 20, 2018 | 10:12a | punch screen | Steven Johnston |
| Jan 20, 2018 | 11:30a | punch screen | Steven Johnston |
| Jan 22, 2018 | 9:08a | punch screen | Steven Johnston |
| Jan 22, 2018 | 12:26p | punch screen | Steven Johnston |
| Jan 22, 2018 | 2:10p | punch screen | Steven Johnston |
| Jan 22, 2018 | 5:14p | punch screen | Steven Johnston |
| Jan 24, 2018 | 9:02a | punch screen | Steven Johnston |
| Jan 24, 2018 | 12:32p | punch screen | Steven Johnston |
| Jan 24, 2018 | 2:17p | punch screen | Steven Johnston |
| Jan 24, 2018 | 5:00p | punch screen | Steven Johnston |
| Jan 25, 2018 | 9:16a | punch screen | Steven Johnston |
| Jan 25, 2018 | 12:25p | punch screen | Steven Johnston |
| Jan 25, 2018 | 2:08p | punch screen | Steven Johnston |
| Jan 25, 2018 | 5:03p | punch screen | Steven Johnston |
| Jan 26, 2018 | 9:14a | punch screen | Steven Johnston |
| Jan 26, 2018 | 12:31p | punch screen | Steven Johnston |
| Jan 27, 2018 | 11:28a | punch screen | Steven Johnston |
| Jan 27, 2018 | 1:19p | punch screen | Steven Johnston |
| Jan 29, 2018 | 9:17a | punch screen | Steven Johnston |
| Jan 29, 2018 | 12:31p | punch screen | Steven Johnston |
| Jan 29, 2018 | 2:22p | punch screen | Steven Johnston |
| Jan 29, 2018 | 4:57p | punch screen | Steven Johnston |
| Jan 31, 2018 | 9:06a | punch screen | Steven Johnston |
| Jan 31, 2018 | 12:40p | punch screen | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2169 of 5547    CityMac 005975

**EXHIBIT 1**

| Jan 31, 2018 | 2:10p | punch screen | Steven Johnston |
| Jan 31, 2018 | 5:10p | user created | Jason Radtke |
| Feb 1, 2018 | 9:06a | punch screen | Steven Johnston |
| Feb 1, 2018 | 12:19p | punch screen | Steven Johnston |
| Feb 1, 2018 | 1:47p | punch screen | Steven Johnston |
| Feb 1, 2018 | 5:01p | punch screen | Steven Johnston |
| Feb 2, 2018 | 9:14a | punch screen | Steven Johnston |
| Feb 2, 2018 | 12:20p | punch screen | Steven Johnston |
| Feb 3, 2018 | 11:00a | punch screen | Steven Johnston |
| Feb 3, 2018 | 1:34p | punch screen | Steven Johnston |
| Feb 5, 2018 | 9:04a | punch screen | Steven Johnston |
| Feb 5, 2018 | 12:27p | punch screen | Steven Johnston |
| Feb 5, 2018 | 2:14p | punch screen | Steven Johnston |
| Feb 5, 2018 | 5:02p | punch screen | Steven Johnston |
| Feb 7, 2018 | 9:19a | punch screen | Steven Johnston |
| Feb 7, 2018 | 2:34p | punch screen | Steven Johnston |
| Feb 7, 2018 | 4:56p | punch screen | Steven Johnston |
| Feb 7, 2018 | 5:46p | punch screen | Steven Johnston |
| Feb 8, 2018 | 9:10a | punch screen | Steven Johnston |
| Feb 8, 2018 | 12:23p | punch screen | Steven Johnston |
| Feb 8, 2018 | 2:07p | punch screen | Steven Johnston |
| Feb 8, 2018 | 5:20p | punch screen | Steven Johnston |
| Feb 9, 2018 | 9:06a | punch screen | Steven Johnston |
| Feb 9, 2018 | 12:40p | punch screen | Steven Johnston |
| Feb 10, 2018 | 10:44a | punch screen | Steven Johnston |
| Feb 10, 2018 | 11:50a | punch screen | Steven Johnston |
| Feb 12, 2018 | 8:59a | punch in/out button | Steven Johnston |
| Feb 12, 2018 | 12:28p | punch in/out button | Steven Johnston |
| Feb 12, 2018 | 2:16p | punch in/out button | Steven Johnston |
| Feb 12, 2018 | 5:02p | punch in/out button | Steven Johnston |
| Feb 14, 2018 | 9:09a | punch in/out button | Steven Johnston |
| Feb 14, 2018 | 12:29p | punch in/out button | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2170 of 5547    CityMac 005976

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| Feb 14, 2018 | 2:14p | punch in/out button | | Steven Johnston |
| Feb 14, 2018 | 5:05p | punch in/out button | | Steven Johnston |
| Feb 15, 2018 | 9:12a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 15, 2018 | 12:44p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 15, 2018 | 2:38p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 15, 2018 | 4:35p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 16, 2018 | 9:06a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 16, 2018 | 12:28p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 20, 2018 | 9:14a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 20, 2018 | 12:33p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 20, 2018 | 2:35p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 20, 2018 | 5:06p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 21, 2018 | 9:06a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 21, 2018 | 12:30p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 21, 2018 | 2:17p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 21, 2018 | 4:41p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 22, 2018 | 8:51a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 22, 2018 | 12:27p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 22, 2018 | 2:38p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 22, 2018 | 4:48p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 23, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 23, 2018 | 12:15p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 26, 2018 | 9:14a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 26, 2018 | 12:17p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 26, 2018 | 2:19p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 26, 2018 | 5:01p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 28, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 28, 2018 | 12:25p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 28, 2018 | 2:03p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Feb 28, 2018 | 5:08p | punch in/out button | 192.168.160.9 | Steven Johnston |
| Mar 1, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 1, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2171 of 5547   CityMac 005977

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 1, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 1, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 2, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 2, 2018 | 12:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 3, 2018 | 10:54a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 3, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2018 | 2:42p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2018 | 5:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2018 | 1:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 9, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 9, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 10, 2018 | 10:29a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 10, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2018 | 9:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2018 | 5:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2018 | 9:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2018 | 5:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2172 of 5547    CityMac 005978

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 15, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 16, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 16, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 17, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 17, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2018 | 12:49p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2018 | 5:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 23, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 23, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 26, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 26, 2018 | 2:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2018 | 4:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2018 | 12:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 30, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 30, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2173 of 5547    CityMac 005979

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 31, 2018 | 10:08a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Mar 31, 2018 | 11:56a | punch in/out button | | | 69.7.39.27 | Steven Johnston |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 7:55a | user created | | | | Karsen, Ryan |
| Jan 2, 2018 | 3:30p | user created | | | | Karsen, Ryan |
| Jan 3, 2018 | 7:55a | user created | | | | Karsen, Ryan |
| Jan 3, 2018 | 12:00p | user created | | | | Karsen, Ryan |
| Jan 3, 2018 | 12:45p | user created IN punch | | | | Karsen, Ryan |
| Jan 3, 2018 | 4:30p | user created | | | | Karsen, Ryan |
| Jan 4, 2018 | 7:45a | user created | | | | Karsen, Ryan |
| Jan 4, 2018 | 12:30p | user created | | | | Karsen, Ryan |
| Jan 4, 2018 | 1:10p | user created IN punch | | | | Karsen, Ryan |
| Jan 4, 2018 | 4:30p | user created | | | | Karsen, Ryan |
| Jan 5, 2018 | 7:50a | user created | | | | Karsen, Ryan |
| Jan 5, 2018 | 12:15p | user created | | | | Karsen, Ryan |
| Jan 5, 2018 | 12:50p | user created IN punch | | | | Karsen, Ryan |
| Jan 5, 2018 | 4:30p | user created | | | | Karsen, Ryan |
| Jan 6, 2018 | 10:00a | user created IN punch | | | | Karsen, Ryan |
| Jan 6, 2018 | 12:00p | user created | | | | Karsen, Ryan |
| Jan 8, 2018 | 7:50a | user created | | | | Karsen, Ryan |
| Jan 8, 2018 | 11:50a | user created | | | | Karsen, Ryan |
| Jan 8, 2018 | 12:30p | user created IN punch | | | | Karsen, Ryan |
| Jan 8, 2018 | 4:30p | user created | | | | Karsen, Ryan |
| Jan 9, 2018 | 7:45a | user created | | | | Karsen, Ryan |
| Jan 9, 2018 | 12:00p | user created | | | | Karsen, Ryan |
| Jan 9, 2018 | 12:40p | user created IN punch | | | | Karsen, Ryan |
| Jan 9, 2018 | 4:30p | user created | | | | Karsen, Ryan |
| Jan 10, 2018 | 7:50a | user created | | | | Karsen, Ryan |
| Jan 10, 2018 | 12:30p | user created | | | | Karsen, Ryan |
| Jan 10, 2018 | 1:00p | user created IN punch | | | | Karsen, Ryan |
| Jan 10, 2018 | 4:30p | user created | | | | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2174 of 5547     CityMac 005980

**EXHIBIT 1**

| Jan 11, 2018 | 7:50a | user created | Karsen, Ryan |
|---|---|---|---|
| Jan 11, 2018 | 12:30p | user created | Karsen, Ryan |
| Jan 11, 2018 | 1:00p | user created IN punch | Karsen, Ryan |
| Jan 11, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 12, 2018 | 7:45a | user created | Karsen, Ryan |
| Jan 12, 2018 | 12:00p | user created | Karsen, Ryan |
| Jan 12, 2018 | 12:40p | user created IN punch | Karsen, Ryan |
| Jan 12, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 15, 2018 | 7:45a | user created | Karsen, Ryan |
| Jan 15, 2018 | 12:15p | user created | Karsen, Ryan |
| Jan 15, 2018 | 12:35p | user created IN punch | Karsen, Ryan |
| Jan 15, 2018 | 4:40p | user created | Karsen, Ryan |
| Jan 16, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 16, 2018 | 12:20p | user created | Karsen, Ryan |
| Jan 16, 2018 | 12:35p | user created IN punch | Karsen, Ryan |
| Jan 16, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 17, 2018 | 7:40a | user created IN punch | Karsen, Ryan |
| Jan 17, 2018 | 12:15p | user created | Karsen, Ryan |
| Jan 17, 2018 | 12:40p | user created IN punch | Karsen, Ryan |
| Jan 17, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 18, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 18, 2018 | 12:00p | user created | Karsen, Ryan |
| Jan 18, 2018 | 12:20p | user created IN punch | Karsen, Ryan |
| Jan 18, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 19, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 19, 2018 | 12:00p | user created | Karsen, Ryan |
| Jan 19, 2018 | 12:30p | user created IN punch | Karsen, Ryan |
| Jan 19, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 21, 2018 | 11:00a | user created IN punch | Karsen, Ryan |
| Jan 21, 2018 | 12:00p | user created | Karsen, Ryan |
| Jan 22, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 22, 2018 | 11:45a | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2175 of 5547    CityMac 005981

**EXHIBIT 1**

| Jan 22, 2018 | 12:10p | user created | Karsen, Ryan |
|---|---|---|---|
| Jan 22, 2018 | 4:30p | user created IN punch | Karsen, Ryan |
| Jan 23, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 23, 2018 | 12:20p | user created | Karsen, Ryan |
| Jan 23, 2018 | 12:50p | user created IN punch | Karsen, Ryan |
| Jan 23, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 24, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 24, 2018 | 12:15p | user created | Karsen, Ryan |
| Jan 24, 2018 | 12:50p | user created IN punch | Karsen, Ryan |
| Jan 24, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 25, 2018 | 7:45a | user created | Karsen, Ryan |
| Jan 25, 2018 | 12:20p | user created | Karsen, Ryan |
| Jan 25, 2018 | 1:00p | user created IN punch | Karsen, Ryan |
| Jan 25, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 26, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 26, 2018 | 12:15p | user created | Karsen, Ryan |
| Jan 26, 2018 | 12:50p | user created IN punch | Karsen, Ryan |
| Jan 26, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 29, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 29, 2018 | 12:00p | user created | Karsen, Ryan |
| Jan 29, 2018 | 12:45p | user created IN punch | Karsen, Ryan |
| Jan 29, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 30, 2018 | 7:50a | user created | Karsen, Ryan |
| Jan 30, 2018 | 12:20p | user created | Karsen, Ryan |
| Jan 30, 2018 | 12:55p | user created IN punch | Karsen, Ryan |
| Jan 30, 2018 | 4:30p | user created | Karsen, Ryan |
| Jan 31, 2018 | 7:55a | user created | Karsen, Ryan |
| Jan 31, 2018 | 12:00p | user created | Karsen, Ryan |
| Jan 31, 2018 | 12:35p | user created IN punch | Karsen, Ryan |
| Jan 31, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 1, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 1, 2018 | 12:15p | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2176 of 5547   CityMac 005982

**EXHIBIT 1**

| Date | Time | Description | Name |
|------|------|-------------|------|
| Feb 1, 2018 | 12:45p | user created IN punch | Karsen, Ryan |
| Feb 1, 2018 | 4:25p | user created | Karsen, Ryan |
| Feb 2, 2018 | 7:40a | user created | Karsen, Ryan |
| Feb 2, 2018 | 12:30p | user created | Karsen, Ryan |
| Feb 2, 2018 | 1:10p | user created IN punch | Karsen, Ryan |
| Feb 2, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 3, 2018 | 10:00a | user created IN punch | Karsen, Ryan |
| Feb 3, 2018 | 11:00a | user created | Karsen, Ryan |
| Feb 5, 2018 | 7:40a | user created | Karsen, Ryan |
| Feb 5, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 5, 2018 | 12:40p | user created IN punch | Karsen, Ryan |
| Feb 5, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 6, 2018 | 7:45a | user created | Karsen, Ryan |
| Feb 6, 2018 | 12:15p | user created | Karsen, Ryan |
| Feb 6, 2018 | 12:40p | user created IN punch | Karsen, Ryan |
| Feb 6, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 7, 2018 | 7:45a | user created | Karsen, Ryan |
| Feb 7, 2018 | 12:50p | user created | Karsen, Ryan |
| Feb 7, 2018 | 1:25p | user created IN punch | Karsen, Ryan |
| Feb 7, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 8, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 8, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 8, 2018 | 12:20p | user created IN punch | Karsen, Ryan |
| Feb 8, 2018 | 5:30p | user created | Karsen, Ryan |
| Feb 9, 2018 | 7:45a | user created | Karsen, Ryan |
| Feb 9, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 9, 2018 | 12:45p | user created IN punch | Karsen, Ryan |
| Feb 9, 2018 | 4:45p | user created | Karsen, Ryan |
| Feb 12, 2018 | 7:40a | user created | Karsen, Ryan |
| Feb 12, 2018 | 1:30p | user created | Karsen, Ryan |
| Feb 12, 2018 | 2:00p | user created IN punch | Karsen, Ryan |
| Feb 12, 2018 | 4:30p | user created | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2177 of 5547   CityMac 005983

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 13, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 13, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 13, 2018 | 12:35p | user created IN punch | Karsen, Ryan |
| Feb 13, 2018 | 4:25p | user created | Karsen, Ryan |
| Feb 14, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 14, 2018 | 12:20p | user created | Karsen, Ryan |
| Feb 14, 2018 | 1:00p | user created IN punch | Karsen, Ryan |
| Feb 14, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 15, 2018 | 7:45a | user created | Karsen, Ryan |
| Feb 15, 2018 | 2:15p | user created | Karsen, Ryan |
| Feb 16, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 16, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 16, 2018 | 12:30p | user created IN punch | Karsen, Ryan |
| Feb 16, 2018 | 4:55p | user created | Karsen, Ryan |
| Feb 17, 2018 | 10:00a | user created IN punch | Karsen, Ryan |
| Feb 17, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 19, 2018 | 7:55a | user created | Karsen, Ryan |
| Feb 19, 2018 | 12:15p | user created | Karsen, Ryan |
| Feb 19, 2018 | 12:45p | user created IN punch | Karsen, Ryan |
| Feb 19, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 20, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 20, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 20, 2018 | 12:45p | user created IN punch | Karsen, Ryan |
| Feb 20, 2018 | 4:30p | user created | Karsen, Ryan |
| Feb 21, 2018 | 7:50a | user created | Karsen, Ryan |
| Feb 21, 2018 | 11:45a | user created | Karsen, Ryan |
| Feb 21, 2018 | 12:20p | user created IN punch | Karsen, Ryan |
| Feb 21, 2018 | 4:30p | user created IN punch | Karsen, Ryan |
| Feb 22, 2018 | 8:00a | user created | Karsen, Ryan |
| Feb 22, 2018 | 12:00p | user created | Karsen, Ryan |
| Feb 22, 2018 | 12:25p | user created IN punch | Karsen, Ryan |
| Feb 22, 2018 | 4:30p | user created | Karsen, Ryan |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 7:40a | | user created | | | | Karsen, Ryan |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |
| Feb 8, 2018 | 1:00p | user created | | | | Jason Radtke |
| Feb 8, 2018 | 2:00p | user created IN punch | | | | Jason Radtke |
| Feb 8, 2018 | 6:00p | user created | | | | Jason Radtke |
| Feb 9, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |
| Feb 9, 2018 | 1:00p | user created | | | | Jason Radtke |
| Feb 9, 2018 | 2:00p | user created IN punch | | | | Jason Radtke |
| Feb 9, 2018 | 6:00p | user created | | | | Jason Radtke |
| Feb 10, 2018 | 10:00a | user created IN punch | | | | Jason Radtke |
| Feb 10, 2018 | 1:00p | user created | | | | Jason Radtke |
| Feb 10, 2018 | 1:30p | user created IN punch | | | | Jason Radtke |
| Feb 10, 2018 | 6:00p | user created | | | | Jason Radtke |
| Feb 12, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |
| Feb 12, 2018 | 1:00p | user created | | | | Jason Radtke |
| Feb 12, 2018 | 2:00p | user created IN punch | | | | Jason Radtke |
| Feb 12, 2018 | 6:00p | user created | | | | Jason Radtke |
| Feb 14, 2018 | 9:00a | punch in/out button | | | | Mccoy, Caleb |
| Feb 14, 2018 | 1:45p | user created | | | | Jason Radtke |
| Feb 14, 2018 | 2:45p | user created IN punch | | | | Jason Radtke |
| Feb 14, 2018 | 6:00p | user created | | | | Jason Radtke |
| Feb 15, 2018 | 8:56a | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |
| Feb 15, 2018 | 1:01p | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |
| Feb 15, 2018 | 2:07p | user created IN punch | | | | Jason Radtke |
| Feb 15, 2018 | 6:00p | user created | | | | Jason Radtke |
| Feb 16, 2018 | 8:53a | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |
| Feb 16, 2018 | 1:07p | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |
| Feb 16, 2018 | 2:06p | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |
| Feb 16, 2018 | 6:01p | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |
| Feb 17, 2018 | 10:00a | punch in/out button | | | 192.168.160.9 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2179 of 5547    CityMac 005985

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 17, 2018 | 2:15p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 17, 2018 | 2:45p | user created IN punch | | Jason Radtke |
| Feb 17, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 19, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 19, 2018 | 12:13p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 19, 2018 | 1:04p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 19, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 21, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 21, 2018 | 1:48p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 21, 2018 | 2:48p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 21, 2018 | 6:08p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 22, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 22, 2018 | 12:47p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 22, 2018 | 1:47p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 22, 2018 | 6:00p | user created | | Jason Radtke |
| Feb 23, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 23, 2018 | 12:00p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 23, 2018 | 1:00p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 23, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 24, 2018 | 9:58a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 24, 2018 | 11:48a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 24, 2018 | 12:31p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 24, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 26, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 26, 2018 | 1:58p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 26, 2018 | 2:57p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 26, 2018 | 6:00p | user created | | Jason Radtke |
| Feb 28, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 28, 2018 | 1:35p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 28, 2018 | 2:24p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Feb 28, 2018 | 5:02p | punch in/out button | 192.168.160.9 | Mccoy, Caleb |
| Mar 1, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Mar 1, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 1, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 1, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 3, 2018 | 9:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 3, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 5, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 5, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 5, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 5, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 7, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 7, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 7, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 7, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 8, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 8, 2018 | 2:23p | punch in/out button | 50.197.91.185 | Mccoy, Caleb |
| Mar 8, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Mccoy, Caleb |
| Mar 8, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Mccoy, Caleb |
| Mar 9, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2018 | 5:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 10, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 10, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 12, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 12, 2018 | 12:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 12, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 12, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2018 | 10:13a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2181 of 5547    CityMac 005987

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Mar 14, 2018 | 2:40p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2018 | 3:40p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2018 | 6:05p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 15, 2018 | 8:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 15, 2018 | 3:08p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 15, 2018 | 4:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 15, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2018 | 8:57a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2018 | 1:52p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2018 | 2:47p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2018 | 6:06p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 19, 2018 | 9:21a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 19, 2018 | 3:36p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 19, 2018 | 4:35p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 19, 2018 | 6:27p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2018 | 8:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2018 | 3:16p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2018 | 4:15p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2018 | 5:03p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2018 | 9:01a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2018 | 2:38p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2018 | 3:34p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 23, 2018 | 8:56a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 23, 2018 | 5:46p | punch in/out button | | 50.197.91.185 | Mccoy, Caleb |
| Mar 24, 2018 | 9:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 24, 2018 | 2:12p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 24, 2018 | 2:41p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 24, 2018 | 6:02p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 26, 2018 | 9:01a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 26, 2018 | 6:00p | punch in/out button | | 50.197.91.185 | Mccoy, Caleb |
| Mar 28, 2018 | 9:00a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2182 of 5547      CityMac 005988

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Mar 28, 2018 | 12:24p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 28, 2018 | 1:24p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 28, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2018 | 12:11p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2018 | 1:10p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2018 | 1:14p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2018 | 2:13p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2018 | 5:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 31, 2018 | 10:00a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 31, 2018 | 3:35p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 31, 2018 | 4:04p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

**Employee Name: Mcinnis, Conor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 4, 2018 | 8:58a | punch screen | | | | Mcinnis, Conor |
| Jan 4, 2018 | 3:11p | punch screen | | | | Mcinnis, Conor |
| Jan 4, 2018 | 4:11p | punch screen | | | | Mcinnis, Conor |
| Jan 4, 2018 | 6:01p | user created | | | | Jason Radtke |
| Jan 5, 2018 | 9:06a | punch screen | | | | Mcinnis, Conor |
| Jan 5, 2018 | 5:02p | punch screen | | | | Mcinnis, Conor |
| Jan 6, 2018 | 9:59a | punch screen | | | | Mcinnis, Conor |
| Jan 6, 2018 | 2:22p | punch screen | | | | Mcinnis, Conor |
| Jan 6, 2018 | 2:53p | punch screen | | | | Mcinnis, Conor |
| Jan 6, 2018 | 6:02p | punch screen | | | | Mcinnis, Conor |
| Jan 8, 2018 | 9:00a | punch screen | | | | Mcinnis, Conor |
| Jan 8, 2018 | 3:14p | punch screen | | | | Mcinnis, Conor |
| Jan 8, 2018 | 4:13p | punch screen | | | | Mcinnis, Conor |
| Jan 8, 2018 | 6:01p | punch screen | | | | Mcinnis, Conor |
| Jan 9, 2018 | 9:00a | punch screen | | | | Mcinnis, Conor |
| Jan 9, 2018 | 3:02p | punch screen | | | | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2183 of 5547    CityMac 005989

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 9, 2018 | 5:52p | punch screen | Mcinnis, Conor |
| Jan 9, 2018 | 5:59p | punch screen | Mcinnis, Conor |
| Jan 10, 2018 | 9:05a | punch screen | Mcinnis, Conor |
| Jan 10, 2018 | 3:50p | punch screen | Mcinnis, Conor |
| Jan 10, 2018 | 4:48p | punch screen | Mcinnis, Conor |
| Jan 10, 2018 | 5:55p | punch screen | Mcinnis, Conor |
| Jan 12, 2018 | 9:01a | punch screen | Mcinnis, Conor |
| Jan 12, 2018 | 3:56p | punch screen | Mcinnis, Conor |
| Jan 13, 2018 | 10:00a | punch screen | Mcinnis, Conor |
| Jan 13, 2018 | 1:32p | punch screen | Mcinnis, Conor |
| Jan 13, 2018 | 2:01p | punch screen | Mcinnis, Conor |
| Jan 13, 2018 | 5:59p | punch screen | Mcinnis, Conor |
| Jan 16, 2018 | 9:01a | punch screen | Mcinnis, Conor |
| Jan 16, 2018 | 3:12p | punch screen | Mcinnis, Conor |
| Jan 16, 2018 | 4:09p | punch screen | Mcinnis, Conor |
| Jan 16, 2018 | 6:00p | punch screen | Mcinnis, Conor |
| Jan 18, 2018 | 8:56a | punch screen | Mcinnis, Conor |
| Jan 18, 2018 | 3:07p | punch screen | Mcinnis, Conor |
| Jan 18, 2018 | 4:01p | punch screen | Mcinnis, Conor |
| Jan 18, 2018 | 6:00p | punch screen | Mcinnis, Conor |
| Jan 19, 2018 | 8:58a | punch screen | Mcinnis, Conor |
| Jan 19, 2018 | 11:44a | punch screen | Mcinnis, Conor |
| Jan 19, 2018 | 12:45p | punch screen | Mcinnis, Conor |
| Jan 19, 2018 | 6:01p | punch screen | Mcinnis, Conor |
| Jan 22, 2018 | 9:00a | punch screen | Mcinnis, Conor |
| Jan 22, 2018 | 3:55p | punch screen | Mcinnis, Conor |
| Jan 22, 2018 | 4:53p | punch screen | Mcinnis, Conor |
| Jan 22, 2018 | 6:01p | punch screen | Mcinnis, Conor |
| Jan 23, 2018 | 9:00a | punch screen | Mcinnis, Conor |
| Jan 23, 2018 | 4:42p | punch screen | Mcinnis, Conor |
| Jan 25, 2018 | 8:56a | punch screen | Mcinnis, Conor |
| Jan 25, 2018 | 1:33p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2184 of 5547  CityMac 005990

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 25, 2018 | 2:34p | punch screen | Mcinnis, Conor |
| Jan 25, 2018 | 6:29p | punch screen | Mcinnis, Conor |
| Jan 26, 2018 | 8:58a | punch screen | Mcinnis, Conor |
| Jan 26, 2018 | 1:04p | punch screen | Mcinnis, Conor |
| Jan 26, 2018 | 3:23p | punch screen | Mcinnis, Conor |
| Jan 26, 2018 | 5:34p | punch screen | Mcinnis, Conor |
| Jan 27, 2018 | 9:59a | punch screen | Mcinnis, Conor |
| Jan 27, 2018 | 12:25p | punch screen | Mcinnis, Conor |
| Jan 27, 2018 | 12:57p | punch screen | Mcinnis, Conor |
| Jan 27, 2018 | 6:00p | punch screen | Mcinnis, Conor |
| Jan 29, 2018 | 9:04a | punch screen | Mcinnis, Conor |
| Jan 29, 2018 | 4:00p | punch screen | Mcinnis, Conor |
| Jan 30, 2018 | 9:03a | punch screen | Mcinnis, Conor |
| Jan 30, 2018 | 3:41p | punch screen | Mcinnis, Conor |
| Jan 30, 2018 | 4:41p | punch screen | Mcinnis, Conor |
| Jan 30, 2018 | 6:00p | user created | Cori Curran |
| Feb 1, 2018 | 9:00a | punch screen | Mcinnis, Conor |
| Feb 1, 2018 | 4:16p | punch screen | Mcinnis, Conor |
| Feb 1, 2018 | 5:13p | punch screen | Mcinnis, Conor |
| Feb 1, 2018 | 6:00p | punch screen | Mcinnis, Conor |
| Feb 2, 2018 | 9:00a | punch screen | Mcinnis, Conor |
| Feb 2, 2018 | 3:07p | punch screen | Mcinnis, Conor |
| Feb 2, 2018 | 4:36p | punch screen | Mcinnis, Conor |
| Feb 2, 2018 | 6:01p | punch screen | Mcinnis, Conor |
| Feb 3, 2018 | 10:01a | punch screen | Mcinnis, Conor |
| Feb 3, 2018 | 12:45p | punch screen | Mcinnis, Conor |
| Feb 3, 2018 | 1:25p | punch screen | Mcinnis, Conor |
| Feb 3, 2018 | 5:59p | punch screen | Mcinnis, Conor |
| Feb 5, 2018 | 8:57a | punch screen | Mcinnis, Conor |
| Feb 5, 2018 | 11:36a | punch screen | Mcinnis, Conor |
| Feb 6, 2018 | 11:57a | punch screen | Mcinnis, Conor |
| Feb 6, 2018 | 6:01p | punch screen | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2185 of 5547    CityMac 005991

EXHIBIT 1

| Feb 7, 2018 | 8:56a | punch screen | | Mcinnis, Conor |
|---|---|---|---|---|
| Feb 7, 2018 | 3:56p | punch screen | | Mcinnis, Conor |
| Feb 7, 2018 | 4:53p | punch screen | | Mcinnis, Conor |
| Feb 7, 2018 | 6:11p | punch screen | | Mcinnis, Conor |
| Feb 8, 2018 | 9:00a | punch screen | | Mcinnis, Conor |
| Feb 8, 2018 | 3:27p | punch screen | | Mcinnis, Conor |
| Feb 8, 2018 | 4:52p | punch screen | | Mcinnis, Conor |
| Feb 8, 2018 | 6:05p | punch screen | | Mcinnis, Conor |
| Feb 9, 2018 | 9:02a | punch screen | | Mcinnis, Conor |
| Feb 9, 2018 | 3:55p | punch screen | | Mcinnis, Conor |
| Feb 9, 2018 | 4:55p | punch screen | | Mcinnis, Conor |
| Feb 9, 2018 | 5:56p | punch screen | | Mcinnis, Conor |
| Feb 10, 2018 | 9:59a | punch screen | | Mcinnis, Conor |
| Feb 10, 2018 | 1:30p | punch screen | | Mcinnis, Conor |
| Feb 10, 2018 | 2:03p | punch screen | | Mcinnis, Conor |
| Feb 10, 2018 | 5:45p | punch screen | | Mcinnis, Conor |
| Feb 12, 2018 | 8:58a | punch in/out button | | Mcinnis, Conor |
| Feb 12, 2018 | 5:00p | punch in/out button | | Mcinnis, Conor |
| Feb 13, 2018 | 9:00a | punch in/out button | | Mcinnis, Conor |
| Feb 13, 2018 | 2:57p | punch in/out button | | Mcinnis, Conor |
| Feb 13, 2018 | 3:58p | punch in/out button | | Mcinnis, Conor |
| Feb 13, 2018 | 6:12p | punch in/out button | | Mcinnis, Conor |
| Feb 15, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 15, 2018 | 3:49p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 15, 2018 | 4:50p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 15, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 16, 2018 | 9:00a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 16, 2018 | 3:06p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 16, 2018 | 4:03p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 16, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 20, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 20, 2018 | 4:02p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2186 of 5547    CityMac 005992

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 21, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 21, 2018 | 3:44p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 22, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 22, 2018 | 2:28p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 23, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 23, 2018 | 1:42p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 26, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 26, 2018 | 4:35p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 26, 2018 | 5:30p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 26, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 27, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 27, 2018 | 4:30p | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 28, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Mcinnis, Conor |
| Feb 28, 2018 | 3:00p | user created | | Cori Curran |
| Mar 1, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 1, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 2, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 2, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 2, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 2, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 5, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 5, 2018 | 3:30p | user created | | Jason Radtke |
| Mar 5, 2018 | 4:30p | user created IN punch | | Jason Radtke |
| Mar 5, 2018 | 6:00p | user created | | Jason Radtke |
| Mar 6, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 6, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 6, 2018 | 4:08p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 6, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 7, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 7, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 8, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 8, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2187 of 5547    CityMac 005993

| Mar 9, 2018 | 10:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
|---|---|---|---|---|
| Mar 9, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 12, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 12, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 12, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 12, 2018 | 5:58p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 13, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 13, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 13, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 13, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 14, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 14, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 14, 2018 | 1:30p | user created IN punch | | Jason Radtke |
| Mar 14, 2018 | 6:05p | user created | | Jason Radtke |
| Mar 15, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 15, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 17, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 17, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 17, 2018 | 3:50p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 17, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 20, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 20, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 20, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 20, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 22, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 22, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 23, 2018 | 10:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 23, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 26, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 26, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 26, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 26, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |

| Date | Punch | | IP Address | |
|------|-------|--|------------|--|
| Mar 27, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 27, 2018 | 1:20p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 27, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 27, 2018 | 5:10p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 28, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 28, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 28, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 28, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 29, 2018 | 11:53a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 29, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 30, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Mar 30, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 7:46a | punch screen | | | | George McKenna |
| Jan 2, 2018 | 4:40p | user created | | | | Kevin Gilliespie |
| Jan 3, 2018 | 7:41a | punch screen | | | | George McKenna |
| Jan 3, 2018 | 4:47p | punch screen | | | | George McKenna |
| Jan 4, 2018 | 7:30a | punch screen | | | | George McKenna |
| Jan 4, 2018 | 4:30p | punch screen | | | | George McKenna |
| Jan 8, 2018 | 7:30a | punch screen | | | | George McKenna |
| Jan 8, 2018 | 4:30p | punch screen | | | | George McKenna |
| Jan 9, 2018 | 7:37a | punch screen | | | | George McKenna |
| Jan 9, 2018 | 4:26p | punch screen | | | | George McKenna |
| Jan 10, 2018 | 7:37a | punch screen | | | | George McKenna |
| Jan 10, 2018 | 4:27p | punch screen | | | | George McKenna |
| Jan 11, 2018 | 7:40a | punch screen | | | | George McKenna |
| Jan 11, 2018 | 1:50p | punch screen | | | | George McKenna |
| Jan 11, 2018 | 2:00p | punch screen | | | | George McKenna |
| Jan 11, 2018 | 4:30p | punch screen | | | | George McKenna |
| Jan 12, 2018 | 7:38a | punch screen | | | | George McKenna |
| Jan 12, 2018 | 2:15p | punch screen | | | | George McKenna |

| Jan 12, 2018 | 2:45p | punch screen | George McKenna |
| Jan 12, 2018 | 4:41p | punch screen | George McKenna |
| Jan 15, 2018 | 7:29a | punch screen | George McKenna |
| Jan 15, 2018 | 4:25p | punch screen | George McKenna |
| Jan 16, 2018 | 7:29a | punch screen | George McKenna |
| Jan 16, 2018 | 2:30p | punch screen | George McKenna |
| Jan 16, 2018 | 2:45p | punch screen | George McKenna |
| Jan 16, 2018 | 4:15p | punch screen | George McKenna |
| Jan 17, 2018 | 7:27a | punch screen | George McKenna |
| Jan 17, 2018 | 2:30p | punch screen | George McKenna |
| Jan 17, 2018 | 2:45p | punch screen | George McKenna |
| Jan 17, 2018 | 4:16p | punch screen | George McKenna |
| Jan 18, 2018 | 7:27a | punch screen | George McKenna |
| Jan 18, 2018 | 4:46p | punch screen | George McKenna |
| Jan 19, 2018 | 7:30a | punch screen | George McKenna |
| Jan 19, 2018 | 3:00p | punch screen | George McKenna |
| Jan 19, 2018 | 3:15p | punch screen | George McKenna |
| Jan 19, 2018 | 3:31p | punch screen | George McKenna |
| Jan 22, 2018 | 7:27a | punch screen | George McKenna |
| Jan 22, 2018 | 4:57p | punch screen | George McKenna |
| Jan 23, 2018 | 8:00a | punch screen | George McKenna |
| Jan 23, 2018 | 4:15p | punch screen | George McKenna |
| Jan 24, 2018 | 7:26a | punch screen | George McKenna |
| Jan 24, 2018 | 2:20p | punch screen | George McKenna |
| Jan 24, 2018 | 2:30p | punch screen | George McKenna |
| Jan 24, 2018 | 4:10p | punch screen | George McKenna |
| Jan 25, 2018 | 7:28a | punch screen | George McKenna |
| Jan 25, 2018 | 2:30p | punch screen | George McKenna |
| Jan 25, 2018 | 2:55p | punch screen | George McKenna |
| Jan 25, 2018 | 4:27p | punch screen | George McKenna |
| Jan 26, 2018 | 7:28a | punch screen | George McKenna |
| Jan 26, 2018 | 4:19p | punch screen | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2190 of 5547    CityMac 005996

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 29, 2018 | 7:24a | punch screen | George McKenna |
| Jan 29, 2018 | 5:30p | punch screen | George McKenna |
| Jan 30, 2018 | 7:25a | punch screen | George McKenna |
| Jan 30, 2018 | 4:36p | punch screen | George McKenna |
| Jan 31, 2018 | 7:23a | punch screen | George McKenna |
| Jan 31, 2018 | 3:57p | punch screen | George McKenna |
| Feb 1, 2018 | 7:24a | punch screen | George McKenna |
| Feb 1, 2018 | 1:30p | punch screen | George McKenna |
| Feb 1, 2018 | 2:00p | punch screen | George McKenna |
| Feb 1, 2018 | 4:35p | user created | Kevin Gilliespie |
| Feb 2, 2018 | 7:29a | punch screen | George McKenna |
| Feb 2, 2018 | 4:30p | punch screen | George McKenna |
| Feb 5, 2018 | 7:28a | punch screen | George McKenna |
| Feb 5, 2018 | 5:00p | punch screen | George McKenna |
| Feb 6, 2018 | 7:25a | punch screen | George McKenna |
| Feb 6, 2018 | 1:40p | punch screen | George McKenna |
| Feb 6, 2018 | 2:00p | punch screen | George McKenna |
| Feb 6, 2018 | 4:15p | punch screen | George McKenna |
| Feb 7, 2018 | 7:28a | punch screen | George McKenna |
| Feb 7, 2018 | 1:30p | punch screen | George McKenna |
| Feb 7, 2018 | 2:00p | punch screen | George McKenna |
| Feb 7, 2018 | 4:00p | punch screen | George McKenna |
| Feb 8, 2018 | 7:28a | punch screen | George McKenna |
| Feb 8, 2018 | 2:58p | punch screen | George McKenna |
| Feb 9, 2018 | 7:30a | punch screen | George McKenna |
| Feb 9, 2018 | 3:05p | punch screen | George McKenna |
| Feb 12, 2018 | 7:28a | punch in/out button | George McKenna |
| Feb 12, 2018 | 4:15p | punch in/out button | George McKenna |
| Feb 13, 2018 | 7:25a | punch in/out button | George McKenna |
| Feb 13, 2018 | 4:02p | punch in/out button | George McKenna |
| Feb 14, 2018 | 7:32a | punch in/out button | George McKenna |
| Feb 14, 2018 | 2:00p | punch in/out button | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2191 of 5547    CityMac 005997

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 14, 2018 | 2:15p | punch in/out button | | George McKenna |
| Feb 14, 2018 | 4:16p | punch in/out button | | George McKenna |
| Feb 15, 2018 | 7:25a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 15, 2018 | 4:33p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 19, 2018 | 7:25a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 19, 2018 | 4:25p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 20, 2018 | 7:21a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 20, 2018 | 4:21p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 21, 2018 | 7:21a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 21, 2018 | 4:17p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 22, 2018 | 7:19a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 22, 2018 | 4:05p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 23, 2018 | 7:20a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 23, 2018 | 4:26p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 26, 2018 | 7:19a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 26, 2018 | 4:10p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 27, 2018 | 7:20a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 27, 2018 | 1:45p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 27, 2018 | 2:00p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 27, 2018 | 4:10p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 28, 2018 | 7:17a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 28, 2018 | 7:19a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 28, 2018 | 7:25a | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 28, 2018 | 1:40p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 28, 2018 | 2:10p | punch in/out button | 192.168.160.9 | George McKenna |
| Feb 28, 2018 | 4:10p | punch in/out button | 192.168.160.9 | George McKenna |
| Mar 1, 2018 | 7:23a | punch in/out button | 174.216.11.128 | George McKenna |
| Mar 1, 2018 | 3:40p | punch in/out button | 174.216.2.174 | George McKenna |
| Mar 2, 2018 | 7:45a | punch in/out button | 174.216.4.1 | George McKenna |
| Mar 2, 2018 | 2:00p | punch in/out button | 174.216.6.131 | George McKenna |
| Mar 2, 2018 | 2:15p | punch in/out button | 174.216.6.131 | George McKenna |
| Mar 2, 2018 | 4:05p | punch in/out button | 174.216.8.91 | George McKenna |

**EXHIBIT 1**

| Date | Time | Event | IP Address | Name |
|------|------|-------|------------|------|
| Mar 5, 2018 | 7:24a | punch in/out button | 174.216.10.86 | George McKenna |
| Mar 5, 2018 | 1:00p | punch in/out button | 174.216.22.152 | George McKenna |
| Mar 5, 2018 | 1:30p | punch in/out button | 174.216.22.152 | George McKenna |
| Mar 5, 2018 | 4:06p | punch in/out button | 174.216.7.140 | George McKenna |
| Mar 6, 2018 | 7:25a | punch in/out button | 174.216.7.140 | George McKenna |
| Mar 6, 2018 | 7:26a | punch in/out button | 174.216.7.140 | George McKenna |
| Mar 6, 2018 | 7:33a | punch in/out button | 174.216.7.140 | George McKenna |
| Mar 6, 2018 | 4:15p | punch in/out button | 174.216.4.68 | George McKenna |
| Mar 7, 2018 | 7:27a | punch in/out button | 174.216.4.68 | George McKenna |
| Mar 7, 2018 | 2:30p | punch in/out button | 174.216.9.128 | George McKenna |
| Mar 7, 2018 | 2:50p | punch in/out button | 174.216.9.128 | George McKenna |
| Mar 7, 2018 | 4:15p | punch in/out button | 174.216.6.0 | George McKenna |
| Mar 8, 2018 | 7:24a | punch in/out button | 174.216.11.115 | George McKenna |
| Mar 8, 2018 | 1:30p | punch in/out button | 174.216.17.34 | George McKenna |
| Mar 8, 2018 | 2:00p | punch in/out button | 174.216.17.34 | George McKenna |
| Mar 8, 2018 | 4:15p | punch in/out button | 174.216.11.193 | George McKenna |
| Mar 9, 2018 | 7:23a | punch in/out button | 174.216.11.193 | George McKenna |
| Mar 9, 2018 | 2:38p | punch in/out button | 174.216.33.60 | George McKenna |
| Mar 12, 2018 | 7:29a | punch in/out button | 174.216.7.11 | George McKenna |
| Mar 12, 2018 | 1:30p | punch in/out button | 174.216.2.254 | George McKenna |
| Mar 12, 2018 | 2:00p | punch in/out button | 174.216.2.254 | George McKenna |
| Mar 12, 2018 | 4:10p | punch in/out button | 174.216.2.254 | George McKenna |
| Mar 13, 2018 | 7:24a | punch in/out button | 174.216.9.250 | George McKenna |
| Mar 13, 2018 | 1:30p | punch in/out button | 174.216.17.161 | George McKenna |
| Mar 13, 2018 | 2:00p | punch in/out button | 174.216.17.161 | George McKenna |
| Mar 13, 2018 | 4:05p | punch in/out button | 174.216.17.161 | George McKenna |
| Mar 14, 2018 | 7:24a | punch in/out button | 174.216.17.161 | George McKenna |
| Mar 14, 2018 | 1:30p | punch in/out button | 174.216.47.115 | George McKenna |
| Mar 14, 2018 | 2:00p | punch in/out button | 174.216.47.115 | George McKenna |
| Mar 14, 2018 | 4:05p | punch in/out button | 174.216.22.138 | George McKenna |
| Mar 15, 2018 | 7:29a | punch in/out button | 69.7.39.27 | George McKenna |
| Mar 15, 2018 | 1:30p | punch in/out button | 174.216.29.122 | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2193 of 5547    CityMac 005999

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Mar 15, 2018 | 1:45p | punch in/out button | 174.216.29.122 | George McKenna |
| Mar 15, 2018 | 4:08p | punch in/out button | 174.216.29.122 | George McKenna |
| Mar 16, 2018 | 7:24a | punch in/out button | 174.216.29.122 | George McKenna |
| Mar 16, 2018 | 1:30p | punch in/out button | 174.216.31.234 | George McKenna |
| Mar 16, 2018 | 1:45p | punch in/out button | 174.216.31.234 | George McKenna |
| Mar 16, 2018 | 4:03p | punch in/out button | 174.216.24.159 | George McKenna |
| Mar 19, 2018 | 7:24a | punch in/out button | 174.216.21.26 | George McKenna |
| Mar 19, 2018 | 4:10p | punch in/out button | 174.216.12.100 | George McKenna |
| Mar 20, 2018 | 7:28a | punch in/out button | 174.216.12.100 | George McKenna |
| Mar 20, 2018 | 1:30p | punch in/out button | 174.216.16.36 | George McKenna |
| Mar 20, 2018 | 1:45p | punch in/out button | 174.216.16.36 | George McKenna |
| Mar 20, 2018 | 4:00p | punch in/out button | 174.216.15.173 | George McKenna |
| Mar 21, 2018 | 7:27a | punch in/out button | 174.216.11.98 | George McKenna |
| Mar 21, 2018 | 4:16p | punch in/out button | 174.216.32.55 | George McKenna |
| Mar 22, 2018 | 7:24a | punch in/out button | 174.216.32.55 | George McKenna |
| Mar 22, 2018 | 1:30p | punch in/out button | 174.216.3.158 | George McKenna |
| Mar 22, 2018 | 1:45p | punch in/out button | 174.216.3.158 | George McKenna |
| Mar 22, 2018 | 4:05p | punch in/out button | 174.216.23.44 | George McKenna |
| Mar 23, 2018 | 7:24a | punch in/out button | 174.216.23.44 | George McKenna |
| Mar 23, 2018 | 1:30p | punch in/out button | 174.216.8.23 | George McKenna |
| Mar 23, 2018 | 1:45p | punch in/out button | 174.216.8.23 | George McKenna |
| Mar 23, 2018 | 3:45p | punch in/out button | 174.216.23.193 | George McKenna |
| Mar 26, 2018 | 7:25a | punch in/out button | 174.216.13.150 | George McKenna |
| Mar 26, 2018 | 1:30p | punch in/out button | 174.216.24.81 | George McKenna |
| Mar 26, 2018 | 1:46p | punch in/out button | 174.216.24.81 | George McKenna |
| Mar 26, 2018 | 4:02p | punch in/out button | 174.216.24.81 | George McKenna |
| Mar 27, 2018 | 7:25a | punch in/out button | 174.216.24.81 | George McKenna |
| Mar 27, 2018 | 1:30p | punch in/out button | 69.7.39.27 | George McKenna |
| Mar 27, 2018 | 1:45p | punch in/out button | 69.7.39.27 | George McKenna |
| Mar 27, 2018 | 4:15p | punch in/out button | 174.216.20.209 | George McKenna |
| Mar 28, 2018 | 7:28a | punch in/out button | 174.216.20.209 | George McKenna |
| Mar 28, 2018 | 4:20p | punch in/out button | 174.216.22.50 | George McKenna |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2194 of 5547 CityMac 006000

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 29, 2018 | 7:21a | punch in/out button | | | 174.216.22.50 | George McKenna |
| Mar 29, 2018 | 4:15p | punch in/out button | | | 174.216.32.89 | George McKenna |
| Mar 30, 2018 | 7:30a | punch in/out button | | | 174.216.32.89 | George McKenna |
| Mar 30, 2018 | 2:30p | punch in/out button | | | 174.216.22.238 | George McKenna |

**Employee Name: Molnar, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:51a | punch screen | | | | William Molnar |
| Jan 2, 2018 | 11:55a | punch screen | | | | William Molnar |
| Jan 2, 2018 | 12:59p | punch screen | | | | William Molnar |
| Jan 2, 2018 | 6:05p | punch screen | | | | William Molnar |
| Jan 3, 2018 | 8:57a | punch screen | | | | William Molnar |
| Jan 3, 2018 | 11:43a | punch screen | | | | William Molnar |
| Jan 3, 2018 | 12:42p | punch screen | | | | William Molnar |
| Jan 3, 2018 | 5:58p | punch screen | | | | William Molnar |

**Employee Name: Olivo, Jesse**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 7:33a | punch screen | | | | Olivo, Jesse |
| Jan 2, 2018 | 12:03p | punch screen | | | | Olivo, Jesse |
| Jan 2, 2018 | 1:02p | punch screen | | | | Olivo, Jesse |
| Jan 2, 2018 | 5:09p | punch screen | | | | Olivo, Jesse |
| Jan 3, 2018 | 7:45a | punch screen | | | | Olivo, Jesse |
| Jan 3, 2018 | 1:31p | punch screen | | | | Olivo, Jesse |
| Jan 3, 2018 | 2:22p | punch screen | | | | Olivo, Jesse |
| Jan 3, 2018 | 5:04p | punch screen | | | | Olivo, Jesse |
| Jan 4, 2018 | 8:00a | user created IN punch | | | | Vasquez, Stephen |
| Jan 4, 2018 | 11:35a | user created | | | | Vasquez, Stephen |
| Jan 4, 2018 | 12:35p | user created IN punch | | | | Vasquez, Stephen |
| Jan 4, 2018 | 5:00p | user created | | | | Vasquez, Stephen |
| Jan 5, 2018 | 7:55a | punch screen | | | | Olivo, Jesse |
| Jan 5, 2018 | 12:59p | punch screen | | | | Olivo, Jesse |
| Jan 5, 2018 | 1:26p | punch screen | | | | Olivo, Jesse |
| Jan 5, 2018 | 4:59p | punch screen | | | | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2195 of 5547   CityMac 006001

| Jan 6, 2018 | 7:50a | punch screen | Olivo, Jesse |
|---|---|---|---|
| Jan 6, 2018 | 12:53p | punch screen | Olivo, Jesse |
| Jan 6, 2018 | 1:20p | punch screen | Olivo, Jesse |
| Jan 6, 2018 | 5:13p | punch screen | Olivo, Jesse |
| Jan 8, 2018 | 7:53a | punch screen | Olivo, Jesse |
| Jan 8, 2018 | 1:34p | punch screen | Olivo, Jesse |
| Jan 8, 2018 | 2:32p | punch screen | Olivo, Jesse |
| Jan 8, 2018 | 5:03p | punch screen | Olivo, Jesse |
| Jan 9, 2018 | 7:59a | punch screen | Olivo, Jesse |
| Jan 9, 2018 | 1:09p | punch screen | Olivo, Jesse |
| Jan 9, 2018 | 2:06p | punch screen | Olivo, Jesse |
| Jan 9, 2018 | 5:10p | punch screen | Olivo, Jesse |
| Jan 10, 2018 | 7:57a | punch screen | Olivo, Jesse |
| Jan 10, 2018 | 1:07p | punch screen | Olivo, Jesse |
| Jan 10, 2018 | 1:31p | punch screen | Olivo, Jesse |
| Jan 10, 2018 | 4:42p | punch screen | Olivo, Jesse |
| Jan 11, 2018 | 7:56a | punch screen | Olivo, Jesse |
| Jan 11, 2018 | 1:04p | punch screen | Olivo, Jesse |
| Jan 11, 2018 | 1:59p | punch screen | Olivo, Jesse |
| Jan 11, 2018 | 5:06p | punch screen | Olivo, Jesse |
| Jan 13, 2018 | 7:57a | punch screen | Olivo, Jesse |
| Jan 13, 2018 | 1:04p | punch screen | Olivo, Jesse |
| Jan 13, 2018 | 1:54p | punch screen | Olivo, Jesse |
| Jan 13, 2018 | 5:04p | punch screen | Olivo, Jesse |
| Jan 15, 2018 | 7:51a | punch screen | Olivo, Jesse |
| Jan 15, 2018 | 12:36p | punch screen | Olivo, Jesse |
| Jan 15, 2018 | 12:56p | punch screen | Olivo, Jesse |
| Jan 15, 2018 | 5:01p | punch screen | Olivo, Jesse |
| Jan 16, 2018 | 7:51a | punch screen | Olivo, Jesse |
| Jan 16, 2018 | 3:02p | punch screen | Olivo, Jesse |
| Jan 16, 2018 | 3:30p | punch screen | Olivo, Jesse |
| Jan 16, 2018 | 4:33p | punch screen | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2196 of 5547    CityMac 006002

| Jan 17, 2018 | 7:52a | punch screen | Olivo, Jesse |
|---|---|---|---|
| Jan 17, 2018 | 12:04p | punch screen | Olivo, Jesse |
| Jan 17, 2018 | 12:33p | punch screen | Olivo, Jesse |
| Jan 17, 2018 | 4:31p | punch screen | Olivo, Jesse |
| Jan 19, 2018 | 7:53a | punch screen | Olivo, Jesse |
| Jan 19, 2018 | 11:30a | punch screen | Olivo, Jesse |
| Jan 19, 2018 | 12:30p | punch screen | Olivo, Jesse |
| Jan 19, 2018 | 5:07p | punch screen | Olivo, Jesse |
| Jan 20, 2018 | 7:52a | punch screen | Olivo, Jesse |
| Jan 20, 2018 | 1:09p | punch screen | Olivo, Jesse |
| Jan 20, 2018 | 2:10p | punch screen | Olivo, Jesse |
| Jan 20, 2018 | 5:03p | punch screen | Olivo, Jesse |
| Jan 22, 2018 | 7:54a | punch screen | Olivo, Jesse |
| Jan 22, 2018 | 11:59a | punch screen | Olivo, Jesse |
| Jan 22, 2018 | 12:24p | punch screen | Olivo, Jesse |
| Jan 22, 2018 | 4:46p | punch screen | Olivo, Jesse |
| Jan 23, 2018 | 7:58a | punch screen | Olivo, Jesse |
| Jan 23, 2018 | 12:13p | punch screen | Olivo, Jesse |
| Jan 23, 2018 | 1:14p | punch screen | Olivo, Jesse |
| Jan 23, 2018 | 5:09p | punch screen | Olivo, Jesse |
| Jan 24, 2018 | 7:51a | punch screen | Olivo, Jesse |
| Jan 24, 2018 | 12:32p | punch screen | Olivo, Jesse |
| Jan 24, 2018 | 1:27p | punch screen | Olivo, Jesse |
| Jan 24, 2018 | 4:57p | punch screen | Olivo, Jesse |
| Jan 26, 2018 | 7:59a | punch screen | Olivo, Jesse |
| Jan 26, 2018 | 12:10p | punch screen | Olivo, Jesse |
| Jan 26, 2018 | 12:41p | punch screen | Olivo, Jesse |
| Jan 26, 2018 | 3:01p | punch screen | Olivo, Jesse |
| Jan 27, 2018 | 7:57a | punch screen | Olivo, Jesse |
| Jan 27, 2018 | 2:03p | punch screen | Olivo, Jesse |
| Jan 27, 2018 | 2:30p | punch screen | Olivo, Jesse |
| Jan 27, 2018 | 4:39p | punch screen | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2197 of 5547 CityMac 006003

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 29, 2018 | 7:55a | punch screen | Olivo, Jesse |
| Jan 29, 2018 | 2:15p | punch screen | Olivo, Jesse |
| Jan 29, 2018 | 3:16p | punch screen | Olivo, Jesse |
| Jan 29, 2018 | 5:06p | punch screen | Olivo, Jesse |
| Jan 30, 2018 | 8:00a | punch screen | Olivo, Jesse |
| Jan 30, 2018 | 12:04p | punch screen | Olivo, Jesse |
| Jan 30, 2018 | 12:32p | punch screen | Olivo, Jesse |
| Jan 30, 2018 | 4:39p | punch screen | Olivo, Jesse |
| Feb 1, 2018 | 7:47a | punch screen | Olivo, Jesse |
| Feb 1, 2018 | 12:33p | punch screen | Olivo, Jesse |
| Feb 1, 2018 | 1:31p | punch screen | Olivo, Jesse |
| Feb 1, 2018 | 5:02p | punch screen | Olivo, Jesse |
| Feb 2, 2018 | 7:53a | punch screen | Olivo, Jesse |
| Feb 2, 2018 | 11:04a | punch screen | Olivo, Jesse |
| Feb 2, 2018 | 12:05p | punch screen | Olivo, Jesse |
| Feb 2, 2018 | 5:04p | punch screen | Olivo, Jesse |
| Feb 3, 2018 | 7:49a | punch screen | Olivo, Jesse |
| Feb 3, 2018 | 2:10p | punch screen | Olivo, Jesse |
| Feb 3, 2018 | 2:39p | punch screen | Olivo, Jesse |
| Feb 3, 2018 | 4:35p | punch screen | Olivo, Jesse |
| Feb 5, 2018 | 7:57a | punch screen | Olivo, Jesse |
| Feb 5, 2018 | 1:30p | punch screen | Olivo, Jesse |
| Feb 5, 2018 | 2:31p | punch screen | Olivo, Jesse |
| Feb 5, 2018 | 5:01p | punch screen | Olivo, Jesse |
| Feb 7, 2018 | 7:58a | punch screen | Olivo, Jesse |
| Feb 7, 2018 | 12:09p | punch screen | Olivo, Jesse |
| Feb 7, 2018 | 1:11p | punch screen | Olivo, Jesse |
| Feb 7, 2018 | 4:59p | punch screen | Olivo, Jesse |
| Feb 8, 2018 | 7:56a | punch screen | Olivo, Jesse |
| Feb 8, 2018 | 12:39p | punch screen | Olivo, Jesse |
| Feb 8, 2018 | 1:41p | punch screen | Olivo, Jesse |
| Feb 8, 2018 | 5:23p | punch screen | Olivo, Jesse |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2198 of 5547    CityMac 006004

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 9, 2018 | 7:33a | punch screen | | Olivo, Jesse |
| Feb 9, 2018 | 12:40p | punch screen | | Olivo, Jesse |
| Feb 9, 2018 | 1:39p | punch screen | | Olivo, Jesse |
| Feb 9, 2018 | 3:49p | punch screen | | Olivo, Jesse |
| Feb 10, 2018 | 8:12a | punch screen | | Olivo, Jesse |
| Feb 10, 2018 | 3:00p | punch screen | | Olivo, Jesse |
| Feb 10, 2018 | 4:01p | punch screen | | Olivo, Jesse |
| Feb 10, 2018 | 5:01p | punch screen | | Olivo, Jesse |
| Feb 13, 2018 | 8:00a | punch in/out button | | Olivo, Jesse |
| Feb 13, 2018 | 11:03a | punch in/out button | | Olivo, Jesse |
| Feb 13, 2018 | 12:03p | punch in/out button | | Olivo, Jesse |
| Feb 13, 2018 | 5:02p | punch in/out button | | Olivo, Jesse |
| Feb 14, 2018 | 8:01a | punch in/out button | | Olivo, Jesse |
| Feb 14, 2018 | 12:06p | punch in/out button | | Olivo, Jesse |
| Feb 14, 2018 | 1:05p | punch in/out button | | Olivo, Jesse |
| Feb 14, 2018 | 5:02p | punch in/out button | | Olivo, Jesse |
| Feb 15, 2018 | 7:56a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 15, 2018 | 11:01a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 15, 2018 | 12:01p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 15, 2018 | 5:02p | user created | | Vasquez, Stephen |
| Feb 16, 2018 | 8:01a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 16, 2018 | 12:42p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 16, 2018 | 1:43p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 16, 2018 | 5:18p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 17, 2018 | 8:12a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 17, 2018 | 12:33p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 17, 2018 | 1:04p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 17, 2018 | 3:24p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 19, 2018 | 7:57a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 19, 2018 | 11:11a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 19, 2018 | 12:00p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 19, 2018 | 5:02p | punch in/out button | 192.168.160.9 | Olivo, Jesse |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 20, 2018 | 7:57a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 20, 2018 | 11:03a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 20, 2018 | 12:01p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 20, 2018 | 5:04p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 21, 2018 | 7:55a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 21, 2018 | 12:05p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 21, 2018 | 1:04p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 21, 2018 | 5:00p | user created | | Vasquez, Stephen |
| Feb 22, 2018 | 7:57a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 22, 2018 | 11:02a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 22, 2018 | 11:59a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 22, 2018 | 5:01p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 26, 2018 | 7:54a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 26, 2018 | 4:15p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 27, 2018 | 7:55a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 27, 2018 | 12:09p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 27, 2018 | 1:09p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 27, 2018 | 5:06p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 28, 2018 | 7:54a | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Feb 28, 2018 | 4:26p | punch in/out button | 192.168.160.9 | Olivo, Jesse |
| Mar 1, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 1, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 1, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 1, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 2, 2018 | 8:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 2, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 2, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 2, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 3, 2018 | 7:56a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 3, 2018 | 12:07p | punch in/out button | 107.77.199.197 | Olivo, Jesse |
| Mar 3, 2018 | 12:37p | punch in/out button | 107.77.199.197 | Olivo, Jesse |
| Mar 3, 2018 | 4:36p | punch in/out button | 107.77.199.197 | Olivo, Jesse |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2200 of 5547    CityMac 006006

**EXHIBIT 1**

| Mar 6, 2018 | 7:58a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
|---|---|---|---|---|
| Mar 6, 2018 | 11:44a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 6, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 6, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 7, 2018 | 8:01a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 7, 2018 | 12:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 7, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 7, 2018 | 5:17p | user created | | Vasquez, Stephen |
| Mar 8, 2018 | 7:46a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 8, 2018 | 1:11p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 8, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 8, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 9, 2018 | 7:29a | punch in/out button | 107.77.201.160 | Olivo, Jesse |
| Mar 9, 2018 | 11:03a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 9, 2018 | 12:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 9, 2018 | 4:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 10, 2018 | 7:41a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 10, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 10, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 10, 2018 | 5:04p | user created | | Vasquez, Stephen |
| Mar 13, 2018 | 7:50a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 13, 2018 | 11:13a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 13, 2018 | 12:14p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 13, 2018 | 5:11p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 14, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 14, 2018 | 12:07p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 14, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 14, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 15, 2018 | 8:01a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 15, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 15, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 15, 2018 | 4:45p | punch in/out button | 50.194.147.49 | Olivo, Jesse |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2201 of 5547    CityMac 006007

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 16, 2018 | 7:50a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 16, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 16, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 16, 2018 | 5:06p | punch in/out button | 107.77.201.165 | Olivo, Jesse |
| Mar 17, 2018 | 8:07a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 17, 2018 | 11:38a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 17, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 17, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 20, 2018 | 7:45a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 20, 2018 | 1:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 20, 2018 | 2:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 20, 2018 | 5:12p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 21, 2018 | 7:58a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 21, 2018 | 1:01p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 21, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 21, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 22, 2018 | 7:59a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 22, 2018 | 4:01p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 23, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 23, 2018 | 12:29p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 23, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 23, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 24, 2018 | 7:51a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 24, 2018 | 4:13p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 27, 2018 | 8:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 27, 2018 | 11:04a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 27, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 27, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 29, 2018 | 7:52a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 29, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Mar 29, 2018 | 1:36p | punch in/out button | 174.209.17.202 | Olivo, Jesse |
| Mar 29, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2202 of 5547    CityMac 006008

| Mar 30, 2018 | 8:06a | punch in/out button | | | 174.209.68.126 | Olivo, Jesse |
| Mar 30, 2018 | 11:54a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Mar 30, 2018 | 12:55p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Mar 30, 2018 | 5:11p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Mar 31, 2018 | 8:00a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Mar 31, 2018 | 11:35a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Mar 31, 2018 | 12:35p | punch in/out button | | | 174.209.20.201 | Olivo, Jesse |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:00a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 2:22p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 5:56p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 6:06p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 9:36a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 10:29a | punch screen | | | | Pakhnyuk, Alex |
| Jan 3, 2018 | 12:55p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 6:07p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 4, 2018 | 1:07p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2203 of 5547    CityMac 006009

| Jan 4, 2018 | 1:09p | punch screen | | | | Pakhnyuk, Alex |
| Jan 4, 2018 | 2:50p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2018 | 6:05p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 5, 2018 | 9:37a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 10:11a | punch screen | | | | Pakhnyuk, Alex |
| Jan 5, 2018 | 1:04p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 2:52p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 3:27p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 3:27p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 5:48p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2018 | 10:01a | punch screen | | | | Pakhnyuk, Alex |
| Jan 6, 2018 | 6:05p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 9:02a | punch screen | | | | Vyacheslav Pakhnyuk |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 2:21p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 8, 2018 | 2:38p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 8, 2018 | 6:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 9, 2018 | 8:57a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2018 | 10:57a | punch screen | | | | Pakhnyuk, Alex |
| Jan 9, 2018 | 2:47p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2018 | 6:01p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2018 | 9:07a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2018 | 11:11a | punch screen | | | | Pakhnyuk, Alex |
| Jan 10, 2018 | 1:10p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2018 | 2:52p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2018 | 3:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 10, 2018 | 5:24p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 11, 2018 | 9:59a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 10:57a | punch screen | | | | Pakhnyuk, Alex |
| Jan 11, 2018 | 2:54p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 6:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 12, 2018 | 9:21a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2205 of 5547    CityMac 006011

| Jan 12, 2018 | 1:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 12, 2018 | 5:08p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 12, 2018 | 5:58p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 8:49a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 9:50a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 2:39p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 2:40p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 3:28p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 3:28p | punch screen | | | | Pakhnyuk, Alex |
| Jan 15, 2018 | 5:48p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 16, 2018 | 9:01a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 16, 2018 | 4:58p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 17, 2018 | 8:05a | punch screen | | | | Vyacheslav Pakhnyuk |

**EXHIBIT 1**

| Jan 17, 2018 | 10:22a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2018 | 11:05a | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2018 | 12:08p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2018 | 1:03p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2018 | 5:11p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 18, 2018 | 8:37a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 18, 2018 | 5:54p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 19, 2018 | 9:30a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2018 | 3:40p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2018 | 6:04p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2018 | 6:08p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 10:20a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 10:47a | punch screen | | | | Pakhnyuk, Alex |
| Jan 22, 2018 | 3:03p | punch screen | | | | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2207 of 5547    CityMac 006013

**EXHIBIT 1**

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 6:02p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 23, 2018 | 9:24a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 23, 2018 | 3:40p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 23, 2018 | 5:27p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 23, 2018 | 6:08p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 24, 2018 | 9:24a | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2018 | 10:59a | punch screen | | | | Pakhnyuk, Alex |
| Jan 24, 2018 | 1:10p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2018 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 25, 2018 | 9:32a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 25, 2018 | 2:24p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 25, 2018 | 3:12p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 25, 2018 | 6:15p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 26, 2018 | 9:15a | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 9:45a | punch screen | | | | Pakhnyuk, Alex |
| Jan 26, 2018 | 12:52p | punch screen | | | | Pakhnyuk, Alex |
| Jan 26, 2018 | 3:27p | punch screen | | | | Pakhnyuk, Alex |
| Jan 26, 2018 | 6:04p | punch screen | | | | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 6:13p | punch screen | | | | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 27, 2018 | 10:02a | punch screen | | | | Pakhnyuk, Alex |

(c) MPAY Inc.

CityMac 006014

**EXHIBIT 1**

| Jan 27, 2018 | 6:00p | punch screen | | | | Pakhnyuk, Alex |
| Jan 29, 2018 | 11:05a | punch screen | | | | Pakhnyuk, Alex |
| Jan 29, 2018 | 3:02p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2018 | 8:59a | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 30, 2018 | 6:03p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 11:34a | punch screen | | | | Pakhnyuk, Alex |
| Jan 31, 2018 | 1:00p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 1:20p | punch screen | | | | Vyacheslav Pakhnyuk |
| Jan 31, 2018 | 6:23p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 1, 2018 | 10:01a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 1, 2018 | 6:30p | user created | | | | Kevin Gilliespie |
| Feb 2, 2018 | 12:30p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 3:44p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 5:51p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 5:59p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2018 | 9:21a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2209 of 5547      CityMac 006015

| Feb 5, 2018 | 11:02a | punch screen | | | | Pakhnyuk, Alex |
| Feb 5, 2018 | 2:41p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2018 | 2:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 5, 2018 | 3:45p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 5, 2018 | 6:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 6, 2018 | 9:53a | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 6, 2018 | 6:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 7, 2018 | 11:08a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 11:28a | punch screen | | | | Pakhnyuk, Alex |
| Feb 7, 2018 | 12:59p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 6:31p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 8, 2018 | 1:27p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 8, 2018 | 6:25p | punch screen | | | | Vyacheslav Pakhnyuk |
| Feb 9, 2018 | 9:18a | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 3:51p | punch screen | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 5:58p | punch screen | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 6:05p | punch screen | | | | Pakhnyuk, Alex |
| Feb 12, 2018 | 10:21a | punch in/out button | | | | Pakhnyuk, Alex |
| Feb 12, 2018 | 3:02p | user created | | | | Kevin Gillespie |

**Employee Name: Pakhnyuk, Vyacheslav**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2210 of 5547    CityMac 006016

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 9:13a | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 13, 2018 | 11:45a | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 13, 2018 | 12:50p | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 13, 2018 | 6:24p | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2018 | 9:06a | punch in/out button | | | | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 10:49a | punch in/out button | | | | Pakhnyuk, Alex |
| Feb 14, 2018 | 1:01p | punch in/out button | | | | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 2:26p | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2018 | 3:38p | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 14, 2018 | 6:32p | punch in/out button | | | | Vyacheslav Pakhnyuk |
| Feb 15, 2018 | 9:07a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 15, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Feb 16, 2018 | 11:25a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 1:30p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 6:04p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 6:05p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |
| Feb 17, 2018 | 10:02a | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |
| Feb 17, 2018 | 5:59p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2018 | 8:13a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

CityMac 006017

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2018 | 11:13a | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |
| Feb 19, 2018 | 2:26p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |
| Feb 19, 2018 | 3:14p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2018 | 3:30p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2018 | 5:59p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2018 | 9:03a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 20, 2018 | 3:08p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 20, 2018 | 3:17p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 20, 2018 | 6:08p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 21, 2018 | 8:35a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2018 | 11:07a | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2018 | 11:23a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 21, 2018 | 12:14p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2018 | 12:58p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2018 | 6:13p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 22, 2018 | 2:38p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2212 of 5547 CityMac 006018

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2018 | 6:01p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 23, 2018 | 8:58a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 23, 2018 | 1:43p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 23, 2018 | 2:35p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 3:16p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |
| Feb 23, 2018 | 6:00p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2018 | 6:03p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 26, 2018 | 9:28a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2018 | 10:33a | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2018 | 1:27p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 26, 2018 | 2:53p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2018 | 2:59p | punch in/out button | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2018 | 6:06p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 27, 2018 | 8:58a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 27, 2018 | 3:14p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 27, 2018 | 3:53p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 27, 2018 | 4:58p | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Feb 28, 2018 | 10:08a | punch in/out button | | | 192.168.160.9 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2213 of 5547   CityMac 006019

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 10:18a | punch in/out button | | | | 192.168.160.9 | Pakhnyuk, Alex |
| Feb 28, 2018 | 1:03p | punch in/out button | | | | 192.168.160.9 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Feb 28, 2018 | 5:04p | punch in/out button | | | | 192.168.160.9 | Vyacheslav Pakhnyuk |
| Mar 1, 2018 | 10:25a | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 1, 2018 | 5:02p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 2, 2018 | 9:08a | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 2, 2018 | 2:42p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 2:50p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 2, 2018 | 6:00p | user created | | | | | Cori Curran |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 8:20a | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 11:03a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 5, 2018 | 2:50p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 4:36p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 6, 2018 | 8:36a | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 6, 2018 | 2:30p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 6, 2018 | 3:33p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 6, 2018 | 5:00p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 7, 2018 | 8:54a | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 10:37a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 7, 2018 | 1:06p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2214 of 5547    CityMac 006020

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 4:23p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 8, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 8, 2018 | 5:12p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 9, 2018 | 11:55a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 3:27p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 5:40p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 10, 2018 | 9:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 10, 2018 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 8:07a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 11:40a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 12:35p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 12, 2018 | 2:07p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 2:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2215 of 5547     CityMac 006021

| Mar 12, 2018 | 4:04p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 13, 2018 | 9:15a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 13, 2018 | 3:32p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 13, 2018 | 4:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 13, 2018 | 5:04p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 14, 2018 | 9:07a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 14, 2018 | 3:39p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 14, 2018 | 4:34p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 14, 2018 | 5:18p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 15, 2018 | 9:34a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 15, 2018 | 2:44p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 15, 2018 | 3:24p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 15, 2018 | 5:07p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 16, 2018 | 9:12a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 16, 2018 | 3:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 16, 2018 | 6:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 16, 2018 | 6:23p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 17, 2018 | 10:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 17, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 19, 2018 | 9:19a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 19, 2018 | 10:52a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 19, 2018 | 3:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 20, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 20, 2018 | 11:20a | user created | | | | Kevin Gilliespie |
| Mar 20, 2018 | 3:13p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 20, 2018 | 5:15p | user created | | | | Kevin Gilliespie |
| Mar 22, 2018 | 9:48a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 22, 2018 | 5:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 23, 2018 | 10:03a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2018 | 2:40p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 23, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2018 | 6:16p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 26, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 26, 2018 | 2:59p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 26, 2018 | 3:09p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 26, 2018 | 4:07p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 27, 2018 | 1:43p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 27, 2018 | 5:06p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 28, 2018 | 9:47a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 10:38a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 2:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 2217 of 5547          CityMac 006023

| Mar 28, 2018 | 2:49p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 3:27p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 3:39p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 4:55p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 28, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 28, 2018 | 5:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2018 | 6:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 9:27a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 11:33a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 29, 2018 | 3:52p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 29, 2018 | 5:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2018 | 10:25a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

(c) MPAY Inc.

281 of 434

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2018 | 11:14a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2018 | 11:55a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 30, 2018 | 2:24p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 30, 2018 | 5:34p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2018 | 9:49a | punch screen | | | | Vogus, Justin |
| Jan 3, 2018 | 1:51p | punch screen | | | | Vogus, Justin |
| Jan 3, 2018 | 2:19p | punch screen | | | | Vogus, Justin |
| Jan 3, 2018 | 6:03p | punch screen | | | | Vogus, Justin |
| Jan 4, 2018 | 9:52a | punch screen | | | | Vogus, Justin |
| Jan 4, 2018 | 4:02p | punch screen | | | | Vogus, Justin |
| Jan 4, 2018 | 4:32p | punch screen | | | | Vogus, Justin |
| Jan 4, 2018 | 6:00p | punch screen | | | | Vogus, Justin |
| Jan 5, 2018 | 10:29a | punch screen | | | | Vogus, Justin |
| Jan 5, 2018 | 1:21p | punch screen | | | | Vogus, Justin |
| Jan 5, 2018 | 1:52p | punch screen | | | | Vogus, Justin |
| Jan 5, 2018 | 6:12p | punch screen | | | | Vogus, Justin |
| Jan 6, 2018 | 9:56a | punch screen | | | | Vogus, Justin |
| Jan 6, 2018 | 5:58p | punch screen | | | | Vogus, Justin |
| Jan 8, 2018 | 9:49a | punch screen | | | | Vogus, Justin |
| Jan 8, 2018 | 3:54p | punch screen | | | | Vogus, Justin |
| Jan 8, 2018 | 4:24p | punch screen | | | | Vogus, Justin |
| Jan 8, 2018 | 6:06p | punch screen | | | | Vogus, Justin |
| Jan 10, 2018 | 9:49a | punch screen | | | | Vogus, Justin |

(c) MPAY Inc.

| Jan 10, 2018 | 4:54p | punch screen | Vogus, Justin |
|---|---|---|---|
| Jan 10, 2018 | 5:24p | punch screen | Vogus, Justin |
| Jan 10, 2018 | 6:01p | punch screen | Vogus, Justin |
| Jan 11, 2018 | 9:50a | punch screen | Vogus, Justin |
| Jan 11, 2018 | 2:15p | punch screen | Vogus, Justin |
| Jan 11, 2018 | 2:44p | punch screen | Vogus, Justin |
| Jan 11, 2018 | 5:45p | punch screen | Vogus, Justin |
| Jan 12, 2018 | 9:51a | punch screen | Vogus, Justin |
| Jan 12, 2018 | 1:28p | punch screen | Vogus, Justin |
| Jan 12, 2018 | 1:58p | punch screen | Vogus, Justin |
| Jan 12, 2018 | 6:05p | punch screen | Vogus, Justin |
| Jan 13, 2018 | 9:58a | punch screen | Vogus, Justin |
| Jan 13, 2018 | 1:00p | punch screen | Vogus, Justin |
| Jan 13, 2018 | 1:30p | user created IN punch | Amber Curran |
| Jan 13, 2018 | 6:05p | user created | Amber Curran |
| Jan 15, 2018 | 9:51a | punch screen | Vogus, Justin |
| Jan 15, 2018 | 2:00p | punch screen | Vogus, Justin |
| Jan 15, 2018 | 2:37p | punch screen | Vogus, Justin |
| Jan 15, 2018 | 6:05p | punch screen | Vogus, Justin |
| Jan 17, 2018 | 9:48a | punch screen | Vogus, Justin |
| Jan 17, 2018 | 1:55p | punch screen | Vogus, Justin |
| Jan 17, 2018 | 2:25p | punch screen | Vogus, Justin |
| Jan 17, 2018 | 6:00p | punch screen | Vogus, Justin |
| Jan 18, 2018 | 9:52a | punch screen | Vogus, Justin |
| Jan 18, 2018 | 3:27p | punch screen | Vogus, Justin |
| Jan 18, 2018 | 3:58p | punch screen | Vogus, Justin |
| Jan 18, 2018 | 6:29p | punch screen | Vogus, Justin |
| Jan 19, 2018 | 9:59a | punch screen | Vogus, Justin |
| Jan 19, 2018 | 12:40p | punch screen | Vogus, Justin |
| Jan 19, 2018 | 1:17p | punch screen | Vogus, Justin |
| Jan 19, 2018 | 6:02p | punch screen | Vogus, Justin |
| Jan 20, 2018 | 9:53a | punch screen | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2220 of 5547    CityMac 006026

**EXHIBIT 1**

| Jan 20, 2018 | 1:00p | punch screen | Vogus, Justin |
| Jan 20, 2018 | 1:30p | user created IN punch | Amber Curran |
| Jan 20, 2018 | 6:07p | user created | Amber Curran |
| Jan 22, 2018 | 9:51a | punch screen | Vogus, Justin |
| Jan 22, 2018 | 1:51p | punch screen | Vogus, Justin |
| Jan 22, 2018 | 2:21p | punch screen | Vogus, Justin |
| Jan 22, 2018 | 6:05p | punch screen | Vogus, Justin |
| Jan 23, 2018 | 9:49a | punch screen | Vogus, Justin |
| Jan 23, 2018 | 3:12p | punch screen | Vogus, Justin |
| Jan 23, 2018 | 3:42p | punch screen | Vogus, Justin |
| Jan 23, 2018 | 6:14p | punch screen | Vogus, Justin |
| Jan 24, 2018 | 9:43a | punch screen | Vogus, Justin |
| Jan 24, 2018 | 2:55p | punch screen | Vogus, Justin |
| Jan 24, 2018 | 3:24p | punch screen | Vogus, Justin |
| Jan 24, 2018 | 6:03p | punch screen | Vogus, Justin |
| Jan 26, 2018 | 9:49a | punch screen | Vogus, Justin |
| Jan 26, 2018 | 3:08p | punch screen | Vogus, Justin |
| Jan 26, 2018 | 3:41p | punch screen | Vogus, Justin |
| Jan 26, 2018 | 6:14p | punch screen | Vogus, Justin |
| Jan 27, 2018 | 9:52a | punch screen | Vogus, Justin |
| Jan 27, 2018 | 1:53p | punch screen | Vogus, Justin |
| Jan 27, 2018 | 2:23p | user created IN punch | Amber Curran |
| Jan 27, 2018 | 6:00p | punch screen | Vogus, Justin |
| Jan 30, 2018 | 10:03a | punch screen | Vogus, Justin |
| Jan 30, 2018 | 11:19a | punch screen | Vogus, Justin |
| Jan 30, 2018 | 11:52a | punch screen | Vogus, Justin |
| Jan 30, 2018 | 6:03p | punch screen | Vogus, Justin |
| Jan 31, 2018 | 9:39a | punch screen | Vogus, Justin |
| Jan 31, 2018 | 2:02p | punch screen | Vogus, Justin |
| Jan 31, 2018 | 2:30p | punch screen | Andrade, Isidro |
| Jan 31, 2018 | 6:08p | punch screen | Vogus, Justin |
| Feb 1, 2018 | 9:56a | punch screen | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2221 of 5547    CityMac 006027

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Feb 1, 2018 | 2:09p | punch screen | Vogus, Justin |
| Feb 1, 2018 | 2:46p | punch screen | Vogus, Justin |
| Feb 1, 2018 | 6:01p | punch screen | Vogus, Justin |
| Feb 2, 2018 | 9:54a | punch screen | Vogus, Justin |
| Feb 2, 2018 | 2:21p | punch screen | Vogus, Justin |
| Feb 2, 2018 | 3:00p | punch screen | Vogus, Justin |
| Feb 2, 2018 | 5:17p | punch screen | Vogus, Justin |
| Feb 3, 2018 | 9:59a | punch screen | Vogus, Justin |
| Feb 3, 2018 | 6:02p | punch screen | Vogus, Justin |
| Feb 5, 2018 | 9:44a | punch screen | Vogus, Justin |
| Feb 5, 2018 | 2:06p | punch screen | Vogus, Justin |
| Feb 5, 2018 | 2:40p | punch screen | Vogus, Justin |
| Feb 5, 2018 | 6:02p | punch screen | Vogus, Justin |
| Feb 7, 2018 | 9:40a | punch screen | Vogus, Justin |
| Feb 7, 2018 | 1:56p | punch screen | Vogus, Justin |
| Feb 7, 2018 | 2:27p | punch screen | Vogus, Justin |
| Feb 7, 2018 | 6:02p | punch screen | Vogus, Justin |
| Feb 8, 2018 | 9:39a | punch screen | Vogus, Justin |
| Feb 8, 2018 | 4:35p | punch screen | Vogus, Justin |
| Feb 8, 2018 | 5:04p | punch screen | Vogus, Justin |
| Feb 8, 2018 | 6:00p | punch screen | Vogus, Justin |
| Feb 9, 2018 | 9:53a | punch screen | Vogus, Justin |
| Feb 9, 2018 | 2:31p | punch screen | Vogus, Justin |
| Feb 9, 2018 | 3:08p | punch screen | Vogus, Justin |
| Feb 9, 2018 | 6:00p | punch screen | Vogus, Justin |
| Feb 10, 2018 | 9:54a | punch screen | Vogus, Justin |
| Feb 10, 2018 | 2:23p | punch screen | Vogus, Justin |
| Feb 10, 2018 | 2:48p | punch screen | Vogus, Justin |
| Feb 10, 2018 | 6:00p | punch screen | Vogus, Justin |
| Feb 12, 2018 | 9:51a | punch in/out button | Vogus, Justin |
| Feb 12, 2018 | 3:23p | punch in/out button | Vogus, Justin |
| Feb 12, 2018 | 3:53p | punch in/out button | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2222 of 5547    CityMac 006028

**EXHIBIT 1**

| Feb 12, 2018 | 6:02p | punch in/out button | | Vogus, Justin |
|---|---|---|---|---|
| Feb 13, 2018 | 9:46a | punch in/out button | | Vogus, Justin |
| Feb 13, 2018 | 2:50p | punch in/out button | | Vogus, Justin |
| Feb 13, 2018 | 3:21p | punch in/out button | | Vogus, Justin |
| Feb 13, 2018 | 6:10p | punch in/out button | | Vogus, Justin |
| Feb 14, 2018 | 9:44a | punch in/out button | | Vogus, Justin |
| Feb 14, 2018 | 6:02p | punch in/out button | | Vogus, Justin |
| Feb 15, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 15, 2018 | 12:40p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 16, 2018 | 9:52a | user created IN punch | | Amber Curran |
| Feb 16, 2018 | 2:09p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 16, 2018 | 2:45p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 16, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 17, 2018 | 10:10a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 17, 2018 | 6:10p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 19, 2018 | 9:46a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 19, 2018 | 3:35p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 19, 2018 | 4:05p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 19, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 21, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 21, 2018 | 2:54p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 21, 2018 | 3:24p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 21, 2018 | 6:02p | user created | | Amber Curran |
| Feb 22, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 22, 2018 | 3:30p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 22, 2018 | 4:01p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 22, 2018 | 6:06p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 23, 2018 | 9:52a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 23, 2018 | 2:41p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 23, 2018 | 3:13p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 23, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 24, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2223 of 5547    CityMac 006029

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 24, 2018 | 1:39p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 24, 2018 | 2:16p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 24, 2018 | 6:20p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 26, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 26, 2018 | 2:47p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 26, 2018 | 3:19p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 26, 2018 | 6:05p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 28, 2018 | 9:47a | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 28, 2018 | 3:24p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 28, 2018 | 3:57p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Feb 28, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Vogus, Justin |
| Mar 1, 2018 | 9:39a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 1, 2018 | 1:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 1, 2018 | 2:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 1, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 2, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 2, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 2, 2018 | 2:41p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 2, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2018 | 3:34p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2018 | 3:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2018 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2018 | 3:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2018 | 3:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2018 | 6:05p | user created | | Amber Curran |
| Mar 6, 2018 | 10:27a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2018 | 1:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2018 | 2:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 7, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2224 of 5547    CityMac 006030

EXHIBIT 1

| Mar 7, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
|---|---|---|---|---|
| Mar 7, 2018 | 3:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 7, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 10, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 10, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 12, 2018 | 9:56a | user created IN punch | | Amber Curran |
| Mar 12, 2018 | 3:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 12, 2018 | 4:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 12, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 14, 2018 | 10:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 14, 2018 | 1:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 14, 2018 | 2:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 14, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 15, 2018 | 10:29a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 15, 2018 | 5:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 16, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 16, 2018 | 1:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 16, 2018 | 2:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 16, 2018 | 6:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 17, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 17, 2018 | 6:00p | user created | | Amber Curran |
| Mar 19, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 19, 2018 | 6:04p | user created | | Amber Curran |
| Mar 20, 2018 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 20, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 20, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 20, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 21, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 21, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 22, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 22, 2018 | 3:24p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 22, 2018 | 3:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |

**EXHIBIT 1**

| Mar 22, 2018 | 6:13p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 23, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 23, 2018 | 2:11p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 23, 2018 | 2:42p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 23, 2018 | 6:03p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 24, 2018 | 9:51a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 24, 2018 | 6:08p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 26, 2018 | 10:34a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 26, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 27, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 27, 2018 | 4:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 27, 2018 | 4:31p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 27, 2018 | 6:09p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 28, 2018 | 9:50a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 28, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 29, 2018 | 9:52a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 29, 2018 | 2:34p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 29, 2018 | 3:07p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 29, 2018 | 6:05p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 30, 2018 | 9:55a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 30, 2018 | 2:22p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 30, 2018 | 2:54p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 30, 2018 | 6:15p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Mar 31, 2018 | 9:55a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

**Employee Name: Watson, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2018 | 8:38a | punch screen | | | | Watson, Jordan |
| Jan 3, 2018 | 1:02p | punch screen | | | | Watson, Jordan |
| Jan 3, 2018 | 1:59p | punch screen | | | | Watson, Jordan |
| Jan 3, 2018 | 6:00p | punch screen | | | | Watson, Jordan |
| Jan 8, 2018 | 8:41a | punch screen | | | | Watson, Jordan |
| Jan 8, 2018 | 11:30a | punch screen | | | | Watson, Jordan |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 10, 2018 | 8:51a | punch screen | Watson, Jordan |
| Jan 10, 2018 | 1:01p | punch screen | Watson, Jordan |
| Jan 10, 2018 | 1:55p | punch screen | Watson, Jordan |
| Jan 10, 2018 | 6:07p | punch screen | Watson, Jordan |
| Jan 12, 2018 | 1:46p | punch screen | Watson, Jordan |
| Jan 12, 2018 | 2:47p | punch screen | Watson, Jordan |
| Jan 17, 2018 | 8:36a | punch screen | Watson, Jordan |
| Jan 17, 2018 | 1:02p | punch screen | Watson, Jordan |
| Jan 17, 2018 | 1:56p | punch screen | Watson, Jordan |
| Jan 17, 2018 | 6:08p | punch screen | Watson, Jordan |
| Jan 22, 2018 | 8:38a | punch screen | Watson, Jordan |
| Jan 22, 2018 | 10:19a | punch screen | Watson, Jordan |
| Jan 24, 2018 | 8:39a | punch screen | Watson, Jordan |
| Jan 24, 2018 | 1:03p | punch screen | Watson, Jordan |
| Jan 24, 2018 | 1:56p | punch screen | Watson, Jordan |
| Jan 24, 2018 | 5:33p | punch screen | Watson, Jordan |
| Jan 30, 2018 | 10:10a | punch screen | Watson, Jordan |
| Jan 30, 2018 | 10:58a | punch screen | Watson, Jordan |
| Jan 30, 2018 | 8:28p | punch screen | Watson, Jordan |
| Jan 30, 2018 | 9:20p | punch screen | Watson, Jordan |
| Jan 31, 2018 | 8:43a | punch screen | Watson, Jordan |
| Jan 31, 2018 | 1:01p | punch screen | Watson, Jordan |
| Jan 31, 2018 | 1:59p | punch screen | Watson, Jordan |
| Jan 31, 2018 | 5:30p | punch screen | Watson, Jordan |
| Feb 6, 2018 | 5:49p | punch screen | Watson, Jordan |
| Feb 6, 2018 | 6:50p | punch screen | Watson, Jordan |
| Feb 7, 2018 | 8:45a | punch screen | Watson, Jordan |
| Feb 7, 2018 | 1:08p | punch screen | Watson, Jordan |
| Feb 7, 2018 | 1:58p | punch screen | Watson, Jordan |
| Feb 7, 2018 | 6:05p | punch screen | Watson, Jordan |
| Feb 13, 2018 | 6:15p | punch in/out button | Watson, Jordan |
| Feb 13, 2018 | 7:34p | punch in/out button | Watson, Jordan |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2227 of 5547　　　CityMac 006033

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 14, 2018 | 9:03a | punch in/out button | | Watson, Jordan |
| Feb 14, 2018 | 12:57p | punch in/out button | | Watson, Jordan |
| Feb 14, 2018 | 1:54p | punch in/out button | | Watson, Jordan |
| Feb 14, 2018 | 6:09p | punch in/out button | | Watson, Jordan |
| Feb 18, 2018 | 11:19a | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 18, 2018 | 12:14p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 21, 2018 | 8:35a | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 21, 2018 | 1:06p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 21, 2018 | 2:00p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 21, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 27, 2018 | 10:53a | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 27, 2018 | 11:40a | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 27, 2018 | 6:11p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 27, 2018 | 6:50p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 28, 2018 | 8:50a | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 28, 2018 | 1:08p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 28, 2018 | 1:58p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Feb 28, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Watson, Jordan |
| Mar 1, 2018 | 11:34a | punch in/out button | 140.160.182.112 | Watson, Jordan |
| Mar 1, 2018 | 12:31p | punch in/out button | 140.160.182.112 | Watson, Jordan |
| Mar 5, 2018 | 9:31a | punch in/out button | 73.225.27.136 | Watson, Jordan |
| Mar 5, 2018 | 11:55a | punch in/out button | 73.225.27.136 | Watson, Jordan |
| Mar 7, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 7, 2018 | 12:35p | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 7, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 7, 2018 | 5:14p | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 14, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 14, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 14, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 14, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 21, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Watson, Jordan |
| Mar 21, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Watson, Jordan |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 1:51p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Mar 21, 2018 | 5:50p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |

**Department: [3001 Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 10:01a | punch screen | | | | Blair, Chris |
| Jan 2, 2018 | 6:20p | punch screen | | | | Blair, Chris |
| Jan 3, 2018 | 10:02a | punch screen | | | | Blair, Chris |
| Jan 3, 2018 | 4:01p | punch screen | | | | Blair, Chris |
| Jan 8, 2018 | 10:01a | punch screen | | | | Blair, Chris |
| Jan 8, 2018 | 6:00p | punch screen | | | | Blair, Chris |
| Jan 9, 2018 | 9:52a | punch screen | | | | Blair, Chris |
| Jan 9, 2018 | 5:59p | punch screen | | | | Blair, Chris |
| Jan 10, 2018 | 10:02a | punch screen | | | | Blair, Chris |
| Jan 10, 2018 | 5:32p | punch screen | | | | Blair, Chris |
| Jan 11, 2018 | 10:08a | punch screen | | | | Blair, Chris |
| Jan 11, 2018 | 5:35p | punch screen | | | | Blair, Chris |
| Jan 12, 2018 | 9:54a | punch screen | | | | Blair, Chris |
| Jan 12, 2018 | 5:59p | punch screen | | | | Blair, Chris |
| Jan 15, 2018 | 10:02a | punch screen | | | | Blair, Chris |
| Jan 15, 2018 | 6:03p | punch screen | | | | Blair, Chris |
| Jan 16, 2018 | 9:57a | punch screen | | | | Blair, Chris |
| Jan 16, 2018 | 6:03p | punch screen | | | | Blair, Chris |
| Jan 17, 2018 | 9:56a | punch screen | | | | Blair, Chris |
| Jan 17, 2018 | 5:03p | punch screen | | | | Blair, Chris |
| Jan 18, 2018 | 10:04a | punch screen | | | | Blair, Chris |
| Jan 18, 2018 | 6:06p | punch screen | | | | Blair, Chris |
| Jan 19, 2018 | 9:00a | punch screen | | | | Blair, Chris |
| Jan 19, 2018 | 5:30p | user created | | | | Majano, Marvin |
| Jan 22, 2018 | 10:02a | punch screen | | | | Blair, Chris |
| Jan 22, 2018 | 6:59p | punch screen | | | | Blair, Chris |

**EXHIBIT 1**

| Date | Time | Method | Name |
|------|------|--------|------|
| Jan 23, 2018 | 9:59a | punch screen | Blair, Chris |
| Jan 23, 2018 | 6:18p | punch screen | Blair, Chris |
| Jan 24, 2018 | 10:00a | punch screen | Blair, Chris |
| Jan 24, 2018 | 5:26p | punch screen | Blair, Chris |
| Jan 25, 2018 | 9:54a | punch screen | Blair, Chris |
| Jan 25, 2018 | 6:49p | punch screen | Blair, Chris |
| Jan 26, 2018 | 9:58a | punch screen | Blair, Chris |
| Jan 26, 2018 | 6:22p | punch screen | Blair, Chris |
| Jan 29, 2018 | 10:03a | punch screen | Blair, Chris |
| Jan 29, 2018 | 6:02p | punch screen | Blair, Chris |
| Jan 30, 2018 | 9:56a | punch screen | Blair, Chris |
| Jan 30, 2018 | 4:07p | punch screen | Blair, Chris |
| Jan 31, 2018 | 9:57a | punch screen | Blair, Chris |
| Jan 31, 2018 | 6:01p | punch screen | Blair, Chris |
| Feb 1, 2018 | 10:47a | punch screen | Blair, Chris |
| Feb 1, 2018 | 6:03p | punch screen | Blair, Chris |
| Feb 2, 2018 | 10:00a | punch screen | Blair, Chris |
| Feb 2, 2018 | 5:35p | punch screen | Blair, Chris |
| Feb 5, 2018 | 10:06a | punch screen | Blair, Chris |
| Feb 5, 2018 | 5:28p | punch screen | Blair, Chris |
| Feb 6, 2018 | 9:57a | punch screen | Blair, Chris |
| Feb 6, 2018 | 5:56p | punch screen | Blair, Chris |
| Feb 7, 2018 | 9:58a | punch screen | Blair, Chris |
| Feb 7, 2018 | 5:39p | punch screen | Blair, Chris |
| Feb 8, 2018 | 10:08a | punch screen | Blair, Chris |
| Feb 8, 2018 | 6:01p | punch screen | Blair, Chris |
| Feb 9, 2018 | 10:00a | punch screen | Blair, Chris |
| Feb 9, 2018 | 5:35p | punch screen | Blair, Chris |
| Feb 12, 2018 | 10:01a | punch in/out button | Blair, Chris |
| Feb 12, 2018 | 5:30p | punch in/out button | Blair, Chris |
| Feb 13, 2018 | 9:59a | punch in/out button | Blair, Chris |
| Feb 13, 2018 | 5:51p | punch in/out button | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2230 of 5547    CityMac 006036

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Feb 14, 2018 | 10:00a | punch in/out button | | Blair, Chris |
| Feb 14, 2018 | 6:15p | punch in/out button | | Blair, Chris |
| Feb 15, 2018 | 10:01a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 15, 2018 | 6:55p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 16, 2018 | 10:00a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 16, 2018 | 5:29p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 19, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 19, 2018 | 6:30p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 20, 2018 | 10:04a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 20, 2018 | 5:56p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 21, 2018 | 10:00a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 21, 2018 | 6:14p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 22, 2018 | 10:03a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 22, 2018 | 5:52p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 23, 2018 | 10:02a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 23, 2018 | 5:30p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 26, 2018 | 10:00a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 26, 2018 | 5:49p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 27, 2018 | 10:01a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 27, 2018 | 5:41p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 28, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Blair, Chris |
| Feb 28, 2018 | 5:43p | punch in/out button | 192.168.160.9 | Blair, Chris |
| Mar 1, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 1, 2018 | 5:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 2, 2018 | 10:07a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 2, 2018 | 5:25p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 5, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 5, 2018 | 6:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 6, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 6, 2018 | 12:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 6, 2018 | 1:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 6, 2018 | 6:14p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2231 of 5547    CityMac 006037

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 7, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 7, 2018 | 4:16p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 8, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 8, 2018 | 5:43p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 9, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 9, 2018 | 5:51p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 12, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 12, 2018 | 6:02p | user created | | Majano, Marvin |
| Mar 13, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 13, 2018 | 5:32p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 14, 2018 | 9:53a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 14, 2018 | 5:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 15, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 15, 2018 | 3:53p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 16, 2018 | 9:50a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 16, 2018 | 1:18p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 16, 2018 | 2:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 16, 2018 | 6:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 19, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 19, 2018 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 20, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 20, 2018 | 6:00p | user created | | Majano, Marvin |
| Mar 21, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 21, 2018 | 6:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 22, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 22, 2018 | 5:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 23, 2018 | 9:50a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 23, 2018 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 26, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 26, 2018 | 5:42p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 27, 2018 | 9:49a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 27, 2018 | 5:32p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2232 of 5547    CityMac 006038

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Mar 28, 2018 | 10:02a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 28, 2018 | 5:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 29, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 29, 2018 | 5:47p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 30, 2018 | 9:58a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 30, 2018 | 5:50p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 12:53p | punch screen | | | | Campbell, Zachary |
| Jan 2, 2018 | 7:04p | punch screen | | | | Campbell, Zachary |
| Jan 5, 2018 | 12:43p | punch screen | | | | Campbell, Zachary |
| Jan 5, 2018 | 5:52p | punch screen | | | | Campbell, Zachary |
| Jan 6, 2018 | 9:42a | punch screen | | | | Campbell, Zachary |
| Jan 6, 2018 | 2:56p | punch screen | | | | Campbell, Zachary |
| Jan 9, 2018 | 10:56a | punch screen | | | | Campbell, Zachary |
| Jan 9, 2018 | 7:01p | punch screen | | | | Campbell, Zachary |
| Jan 11, 2018 | 12:54p | punch screen | | | | Campbell, Zachary |
| Jan 11, 2018 | 7:01p | punch screen | | | | Campbell, Zachary |
| Jan 12, 2018 | 12:46p | punch screen | | | | Campbell, Zachary |
| Jan 12, 2018 | 7:02p | punch screen | | | | Campbell, Zachary |
| Jan 13, 2018 | 9:41a | punch screen | | | | Campbell, Zachary |
| Jan 13, 2018 | 2:54p | punch screen | | | | Campbell, Zachary |
| Jan 16, 2018 | 10:58a | punch screen | | | | Campbell, Zachary |
| Jan 16, 2018 | 7:14p | punch screen | | | | Campbell, Zachary |
| Jan 18, 2018 | 12:57p | punch screen | | | | Campbell, Zachary |
| Jan 18, 2018 | 7:11p | punch screen | | | | Campbell, Zachary |
| Jan 19, 2018 | 12:49p | punch screen | | | | Campbell, Zachary |
| Jan 19, 2018 | 7:19p | punch screen | | | | Campbell, Zachary |
| Jan 20, 2018 | 9:44a | punch screen | | | | Campbell, Zachary |
| Jan 20, 2018 | 2:53p | punch screen | | | | Campbell, Zachary |
| Jan 23, 2018 | 10:52a | punch screen | | | | Campbell, Zachary |
| Jan 23, 2018 | 4:06p | punch screen | | | | Campbell, Zachary |

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 23, 2018 | 4:55p | punch screen | | Campbell, Zachary |
| Jan 23, 2018 | 7:22p | punch screen | | Campbell, Zachary |
| Jan 25, 2018 | 12:55p | punch screen | | Campbell, Zachary |
| Jan 25, 2018 | 7:04p | punch screen | | Campbell, Zachary |
| Jan 26, 2018 | 12:55p | punch screen | | Campbell, Zachary |
| Jan 26, 2018 | 7:08p | punch screen | | Campbell, Zachary |
| Jan 27, 2018 | 9:45a | punch screen | | Campbell, Zachary |
| Jan 27, 2018 | 2:40p | punch screen | | Campbell, Zachary |
| Jan 30, 2018 | 10:49a | punch screen | | Campbell, Zachary |
| Jan 30, 2018 | 2:12p | punch screen | | Campbell, Zachary |
| Jan 30, 2018 | 3:05p | punch screen | | Campbell, Zachary |
| Jan 30, 2018 | 7:13p | punch screen | | Campbell, Zachary |
| Feb 1, 2018 | 12:48p | punch screen | | Campbell, Zachary |
| Feb 1, 2018 | 7:09p | punch screen | | Campbell, Zachary |
| Feb 2, 2018 | 12:58p | punch screen | | Campbell, Zachary |
| Feb 2, 2018 | 7:05p | punch screen | | Campbell, Zachary |
| Feb 3, 2018 | 9:43a | punch screen | | Campbell, Zachary |
| Feb 3, 2018 | 2:04p | punch screen | | Campbell, Zachary |
| Feb 6, 2018 | 10:55a | punch screen | | Campbell, Zachary |
| Feb 6, 2018 | 6:04p | punch screen | | Campbell, Zachary |
| Feb 8, 2018 | 12:49p | punch screen | | Campbell, Zachary |
| Feb 8, 2018 | 7:04p | punch screen | | Campbell, Zachary |
| Feb 9, 2018 | 12:56p | punch screen | | Campbell, Zachary |
| Feb 9, 2018 | 7:00p | punch screen | | Campbell, Zachary |
| Feb 10, 2018 | 9:42a | punch screen | | Campbell, Zachary |
| Feb 10, 2018 | 2:39p | punch screen | | Campbell, Zachary |
| Feb 13, 2018 | 10:57a | punch in/out button | | Campbell, Zachary |
| Feb 13, 2018 | 3:05p | punch in/out button | | Campbell, Zachary |
| Feb 13, 2018 | 3:52p | punch in/out button | | Campbell, Zachary |
| Feb 13, 2018 | 7:01p | punch in/out button | | Campbell, Zachary |
| Feb 15, 2018 | 12:52p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 15, 2018 | 7:33p | punch in/out button | 192.168.160.9 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2234 of 5547     CityMac 006040

**EXHIBIT 1**

| Feb 16, 2018 | 12:54p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
|---|---|---|---|---|
| Feb 16, 2018 | 7:02p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 17, 2018 | 9:43a | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 17, 2018 | 2:03p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 20, 2018 | 10:53a | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 20, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 22, 2018 | 12:49p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 22, 2018 | 7:01p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 23, 2018 | 12:56p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 23, 2018 | 7:00p | user created | | Majano, Marvin |
| Feb 24, 2018 | 1:49p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 24, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 27, 2018 | 10:50a | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 27, 2018 | 2:57p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 27, 2018 | 3:42p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Feb 27, 2018 | 7:03p | punch in/out button | 192.168.160.9 | Campbell, Zachary |
| Mar 1, 2018 | 12:53p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 1, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 2, 2018 | 12:53p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 2, 2018 | 7:00p | user created | | Majano, Marvin |
| Mar 3, 2018 | 1:46p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 3, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 6, 2018 | 10:52a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 6, 2018 | 4:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 6, 2018 | 4:25p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 6, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 8, 2018 | 12:45p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 8, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 9, 2018 | 12:51p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 9, 2018 | 7:07p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 10, 2018 | 9:38a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 10, 2018 | 3:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

| Date | Punch | | IP Address | |
|------|-------|---|------------|---|
| Mar 13, 2018 | 10:56a | punch in/out button | 66.87.132.229 | Campbell, Zachary |
| Mar 13, 2018 | 2:25p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 13, 2018 | 3:14p | punch in/out button | 66.87.132.229 | Campbell, Zachary |
| Mar 13, 2018 | 7:03p | punch in/out button | 66.87.132.229 | Campbell, Zachary |
| Mar 16, 2018 | 12:49p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 16, 2018 | 7:11p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 17, 2018 | 9:46a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 17, 2018 | 1:08p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 20, 2018 | 10:54a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 20, 2018 | 1:40p | punch in/out button | 99.203.21.169 | Campbell, Zachary |
| Mar 20, 2018 | 2:19p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 20, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 22, 2018 | 12:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 22, 2018 | 6:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 23, 2018 | 12:50p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 23, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 24, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 24, 2018 | 2:51p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 27, 2018 | 10:50a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 27, 2018 | 2:08p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 27, 2018 | 2:47p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 27, 2018 | 7:00p | user created | | Majano, Marvin |
| Mar 29, 2018 | 12:53p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 29, 2018 | 6:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 30, 2018 | 12:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 30, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 31, 2018 | 2:38p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 31, 2018 | 6:57p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

**Employee Name: Hopwood, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:59a | punch screen | | | | Hopwood, Haley |
| Jan 2, 2018 | 4:59p | punch screen | | | | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2236 of 5547    CityMac 006042

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 3, 2018 | 12:00p | punch screen | Hopwood, Haley |
| Jan 3, 2018 | 4:35p | punch screen | Hopwood, Haley |
| Jan 5, 2018 | 12:02p | punch screen | Hopwood, Haley |
| Jan 5, 2018 | 4:06p | punch screen | Hopwood, Haley |
| Jan 6, 2018 | 9:00a | punch screen | Hopwood, Haley |
| Jan 6, 2018 | 2:02p | punch screen | Hopwood, Haley |
| Jan 9, 2018 | 9:49a | punch screen | Hopwood, Haley |
| Jan 9, 2018 | 4:36p | punch screen | Hopwood, Haley |
| Jan 10, 2018 | 1:00p | punch screen | Hopwood, Haley |
| Jan 10, 2018 | 7:06p | user created | Majano, Marvin |
| Jan 11, 2018 | 12:59p | punch screen | Hopwood, Haley |
| Jan 11, 2018 | 7:05p | punch screen | Hopwood, Haley |
| Jan 12, 2018 | 1:00p | punch screen | Hopwood, Haley |
| Jan 12, 2018 | 7:11p | punch screen | Hopwood, Haley |
| Jan 15, 2018 | 9:53a | punch screen | Hopwood, Haley |
| Jan 15, 2018 | 2:35p | punch screen | Hopwood, Haley |
| Jan 16, 2018 | 8:59a | punch screen | Hopwood, Haley |
| Jan 16, 2018 | 4:39p | punch screen | Hopwood, Haley |
| Jan 17, 2018 | 8:58a | punch screen | Hopwood, Haley |
| Jan 17, 2018 | 4:42p | punch screen | Hopwood, Haley |
| Jan 18, 2018 | 10:57a | punch screen | Hopwood, Haley |
| Jan 18, 2018 | 7:13p | punch screen | Hopwood, Haley |
| Jan 19, 2018 | 8:45a | punch screen | Hopwood, Haley |
| Jan 19, 2018 | 4:34p | punch screen | Hopwood, Haley |
| Jan 23, 2018 | 9:00a | punch screen | Hopwood, Haley |
| Jan 23, 2018 | 4:29p | punch screen | Hopwood, Haley |
| Jan 24, 2018 | 9:45a | punch screen | Hopwood, Haley |
| Jan 24, 2018 | 4:30p | punch screen | Hopwood, Haley |
| Jan 25, 2018 | 10:56a | punch screen | Hopwood, Haley |
| Jan 25, 2018 | 7:00p | user created | Majano, Marvin |
| Jan 26, 2018 | 8:50a | punch screen | Hopwood, Haley |
| Jan 26, 2018 | 1:58p | punch screen | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2237 of 5547     CityMac 006043

**EXHIBIT 1**

| Date | Time | Method | IP | Employee |
|------|------|--------|-----|----------|
| Jan 29, 2018 | 9:46a | punch screen | | Hopwood, Haley |
| Jan 29, 2018 | 2:58p | punch screen | | Hopwood, Haley |
| Jan 30, 2018 | 9:46a | punch screen | | Hopwood, Haley |
| Jan 30, 2018 | 4:35p | punch screen | | Hopwood, Haley |
| Jan 31, 2018 | 9:43a | punch screen | | Hopwood, Haley |
| Jan 31, 2018 | 4:29p | punch screen | | Hopwood, Haley |
| Feb 1, 2018 | 8:20a | punch screen | | Hopwood, Haley |
| Feb 1, 2018 | 3:15p | punch screen | | Hopwood, Haley |
| Feb 2, 2018 | 10:55a | punch screen | | Hopwood, Haley |
| Feb 2, 2018 | 7:05p | user created | | Majano, Marvin |
| Feb 3, 2018 | 8:53a | punch screen | | Hopwood, Haley |
| Feb 3, 2018 | 2:02p | punch screen | | Hopwood, Haley |
| Feb 5, 2018 | 9:26a | punch screen | | Hopwood, Haley |
| Feb 5, 2018 | 4:17p | punch screen | | Hopwood, Haley |
| Feb 6, 2018 | 9:43a | punch screen | | Hopwood, Haley |
| Feb 6, 2018 | 4:26p | punch screen | | Hopwood, Haley |
| Feb 8, 2018 | 10:54a | punch screen | | Hopwood, Haley |
| Feb 8, 2018 | 7:00p | user created | | Majano, Marvin |
| Feb 9, 2018 | 12:58p | punch screen | | Hopwood, Haley |
| Feb 9, 2018 | 7:00p | user created | | Majano, Marvin |
| Feb 10, 2018 | 8:57a | punch screen | | Hopwood, Haley |
| Feb 10, 2018 | 1:42p | punch screen | | Hopwood, Haley |
| Feb 12, 2018 | 9:30a | punch in/out button | | Hopwood, Haley |
| Feb 12, 2018 | 4:00p | punch in/out button | | Hopwood, Haley |
| Feb 13, 2018 | 8:47a | punch in/out button | | Hopwood, Haley |
| Feb 13, 2018 | 4:40p | punch in/out button | | Hopwood, Haley |
| Feb 15, 2018 | 9:01a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 15, 2018 | 4:37p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 16, 2018 | 8:00a | user created IN punch | | Majano, Marvin |
| Feb 16, 2018 | 2:31p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 17, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 17, 2018 | 2:06p | punch in/out button | 192.168.160.9 | Hopwood, Haley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2238 of 5547    CityMac 006044

**EXHIBIT 1**

| Date | Time | Punch | IP | Name |
|---|---|---|---|---|
| Feb 19, 2018 | 9:26a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 19, 2018 | 5:17p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 20, 2018 | 9:26a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 20, 2018 | 3:59p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 21, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 21, 2018 | 4:18p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 22, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 22, 2018 | 2:30p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 26, 2018 | 9:36a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 26, 2018 | 4:17p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 27, 2018 | 9:30a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 27, 2018 | 4:16p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 28, 2018 | 9:15a | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Feb 28, 2018 | 4:49p | punch in/out button | 192.168.160.9 | Hopwood, Haley |
| Mar 1, 2018 | 8:56a | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 1, 2018 | 4:39p | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 2, 2018 | 9:05a | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 2, 2018 | 3:00p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 3, 2018 | 8:59a | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 3, 2018 | 2:16p | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 5, 2018 | 9:21a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 5, 2018 | 4:32p | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 6, 2018 | 8:55a | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 6, 2018 | 2:33p | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 7, 2018 | 11:28a | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 7, 2018 | 7:10p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 9, 2018 | 8:52a | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 9, 2018 | 4:35p | punch in/out button | 174.193.143.252 | Hopwood, Haley |
| Mar 12, 2018 | 9:21a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 12, 2018 | 4:45p | punch in/out button | 174.194.14.146 | Hopwood, Haley |
| Mar 13, 2018 | 8:55a | punch in/out button | 174.194.14.146 | Hopwood, Haley |
| Mar 13, 2018 | 4:36p | punch in/out button | 96.10.52.122 | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2239 of 5547    CityMac 006045

| Mar 14, 2018 | 9:19a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 14, 2018 | 4:54p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 15, 2018 | 8:56a | punch in/out button | 174.194.32.250 | Hopwood, Haley |
| Mar 15, 2018 | 4:25p | punch in/out button | 174.193.151.16 | Hopwood, Haley |
| Mar 16, 2018 | 12:37p | punch in/out button | 174.193.145.33 | Hopwood, Haley |
| Mar 16, 2018 | 7:15p | user created | | Majano, Marvin |
| Mar 17, 2018 | 8:56a | punch in/out button | 174.193.145.33 | Hopwood, Haley |
| Mar 17, 2018 | 1:58p | punch in/out button | 65.184.35.234 | Hopwood, Haley |
| Mar 20, 2018 | 9:36a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 20, 2018 | 3:55p | punch in/out button | 174.193.146.143 | Hopwood, Haley |
| Mar 21, 2018 | 9:35a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 21, 2018 | 3:36p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 22, 2018 | 11:30a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 22, 2018 | 7:09p | punch in/out button | 174.193.128.152 | Hopwood, Haley |
| Mar 23, 2018 | 8:55a | punch in/out button | 174.193.128.152 | Hopwood, Haley |
| Mar 23, 2018 | 3:55p | punch in/out button | 174.193.128.152 | Hopwood, Haley |
| Mar 24, 2018 | 8:57a | punch in/out button | 174.194.9.177 | Hopwood, Haley |
| Mar 24, 2018 | 3:38p | punch in/out button | 174.193.163.66 | Hopwood, Haley |
| Mar 26, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 26, 2018 | 4:34p | punch in/out button | 174.193.144.216 | Hopwood, Haley |
| Mar 27, 2018 | 9:32a | punch in/out button | 174.193.145.146 | Hopwood, Haley |
| Mar 27, 2018 | 4:29p | punch in/out button | 174.193.145.146 | Hopwood, Haley |
| Mar 28, 2018 | 9:29a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Mar 28, 2018 | 4:30p | punch in/out button | 174.193.134.61 | Hopwood, Haley |
| Mar 29, 2018 | 8:57a | punch in/out button | 174.193.134.61 | Hopwood, Haley |
| Mar 29, 2018 | 4:01p | punch in/out button | 96.10.52.122 | Hopwood, Haley |

Employee Name: Javier, Randy

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:45a | punch screen | | | | Javier, Randy |
| Jan 2, 2018 | 11:23a | punch screen | | | | Javier, Randy |
| Jan 3, 2018 | 10:09a | punch screen | | | | Javier, Randy |
| Jan 3, 2018 | 3:59p | punch screen | | | | Javier, Randy |

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 5, 2018 | 11:55a | punch screen | Javier, Randy |
| Jan 5, 2018 | 5:53p | punch screen | Javier, Randy |
| Jan 6, 2018 | 1:01p | punch screen | Javier, Randy |
| Jan 6, 2018 | 6:59p | punch screen | Javier, Randy |
| Jan 8, 2018 | 10:56a | punch screen | Javier, Randy |
| Jan 8, 2018 | 7:00p | punch screen | Javier, Randy |
| Jan 10, 2018 | 9:55a | punch screen | Javier, Randy |
| Jan 10, 2018 | 1:53p | punch screen | Javier, Randy |
| Jan 10, 2018 | 2:53p | punch screen | Javier, Randy |
| Jan 10, 2018 | 7:01p | punch screen | Javier, Randy |
| Jan 11, 2018 | 9:41a | punch screen | Javier, Randy |
| Jan 11, 2018 | 1:05p | punch screen | Javier, Randy |
| Jan 11, 2018 | 1:40p | punch screen | Javier, Randy |
| Jan 11, 2018 | 2:41p | punch screen | Javier, Randy |
| Jan 12, 2018 | 9:31a | punch screen | Javier, Randy |
| Jan 12, 2018 | 12:00p | punch screen | Javier, Randy |
| Jan 13, 2018 | 12:57p | punch screen | Javier, Randy |
| Jan 13, 2018 | 7:00p | punch screen | Javier, Randy |
| Jan 15, 2018 | 9:38a | punch screen | Javier, Randy |
| Jan 15, 2018 | 4:31p | punch screen | Javier, Randy |
| Jan 17, 2018 | 11:02a | punch screen | Javier, Randy |
| Jan 17, 2018 | 4:38p | punch screen | Javier, Randy |
| Jan 17, 2018 | 5:05p | punch screen | Javier, Randy |
| Jan 17, 2018 | 7:00p | punch screen | Javier, Randy |
| Jan 18, 2018 | 11:01a | punch screen | Javier, Randy |
| Jan 18, 2018 | 2:38p | punch screen | Javier, Randy |
| Jan 18, 2018 | 3:02p | punch screen | Javier, Randy |
| Jan 18, 2018 | 7:00p | user created | Majano, Marvin |
| Jan 19, 2018 | 8:55a | punch screen | Javier, Randy |
| Jan 19, 2018 | 1:48p | punch screen | Javier, Randy |
| Jan 20, 2018 | 1:00p | punch screen | Javier, Randy |
| Jan 20, 2018 | 7:00p | punch screen | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2241 of 5547    CityMac 006047

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 22, 2018 | 9:48a | punch screen | Javier, Randy |
| Jan 22, 2018 | 2:30p | user created | Majano, Marvin |
| Jan 24, 2018 | 10:58a | punch screen | Javier, Randy |
| Jan 24, 2018 | 1:51p | punch screen | Javier, Randy |
| Jan 24, 2018 | 2:21p | punch screen | Javier, Randy |
| Jan 24, 2018 | 6:59p | punch screen | Javier, Randy |
| Jan 25, 2018 | 9:40a | punch screen | Javier, Randy |
| Jan 25, 2018 | 3:57p | punch screen | Javier, Randy |
| Jan 25, 2018 | 4:35p | punch screen | Javier, Randy |
| Jan 25, 2018 | 5:02p | punch screen | Javier, Randy |
| Jan 26, 2018 | 9:40a | punch screen | Javier, Randy |
| Jan 26, 2018 | 4:30p | punch screen | Javier, Randy |
| Jan 27, 2018 | 1:49p | punch screen | Javier, Randy |
| Jan 27, 2018 | 7:00p | punch screen | Javier, Randy |
| Jan 29, 2018 | 10:06a | punch screen | Javier, Randy |
| Jan 29, 2018 | 2:29p | punch screen | Javier, Randy |
| Jan 29, 2018 | 2:58p | punch screen | Javier, Randy |
| Jan 29, 2018 | 7:01p | punch screen | Javier, Randy |
| Jan 30, 2018 | 9:39a | punch screen | Javier, Randy |
| Jan 30, 2018 | 12:56p | punch screen | Javier, Randy |
| Jan 30, 2018 | 1:30p | punch screen | Javier, Randy |
| Jan 30, 2018 | 4:44p | punch screen | Javier, Randy |
| Jan 31, 2018 | 10:51a | punch screen | Javier, Randy |
| Jan 31, 2018 | 2:54p | punch screen | Javier, Randy |
| Jan 31, 2018 | 3:23p | punch screen | Javier, Randy |
| Jan 31, 2018 | 7:00p | punch screen | Javier, Randy |
| Feb 2, 2018 | 9:33a | punch screen | Javier, Randy |
| Feb 2, 2018 | 1:30p | punch screen | Javier, Randy |
| Feb 2, 2018 | 2:33p | punch screen | Javier, Randy |
| Feb 2, 2018 | 5:41p | punch screen | Javier, Randy |
| Feb 3, 2018 | 1:55p | punch screen | Javier, Randy |
| Feb 3, 2018 | 7:01p | punch screen | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2242 of 5547   CityMac 006048

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 5, 2018 | 11:00a | punch screen | | Javier, Randy |
| Feb 5, 2018 | 1:32p | punch screen | | Javier, Randy |
| Feb 5, 2018 | 2:02p | punch screen | | Javier, Randy |
| Feb 5, 2018 | 7:05p | user created | | Majano, Marvin |
| Feb 6, 2018 | 9:36a | punch screen | | Javier, Randy |
| Feb 6, 2018 | 4:54p | punch screen | | Javier, Randy |
| Feb 7, 2018 | 11:02a | punch screen | | Javier, Randy |
| Feb 7, 2018 | 12:57p | punch screen | | Javier, Randy |
| Feb 7, 2018 | 1:31p | punch screen | | Javier, Randy |
| Feb 7, 2018 | 6:59p | punch screen | | Javier, Randy |
| Feb 9, 2018 | 9:48a | punch screen | | Javier, Randy |
| Feb 9, 2018 | 4:02p | punch screen | | Javier, Randy |
| Feb 10, 2018 | 1:54p | punch screen | | Javier, Randy |
| Feb 10, 2018 | 7:01p | punch screen | | Javier, Randy |
| Feb 12, 2018 | 11:01a | punch in/out button | | Javier, Randy |
| Feb 12, 2018 | 2:18p | punch in/out button | | Javier, Randy |
| Feb 12, 2018 | 2:49p | punch in/out button | | Javier, Randy |
| Feb 12, 2018 | 7:03p | punch in/out button | | Javier, Randy |
| Feb 13, 2018 | 9:48a | punch in/out button | | Javier, Randy |
| Feb 13, 2018 | 2:27p | punch in/out button | | Javier, Randy |
| Feb 14, 2018 | 12:11p | punch in/out button | | Javier, Randy |
| Feb 14, 2018 | 7:02p | punch in/out button | | Javier, Randy |
| Feb 16, 2018 | 11:09a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 16, 2018 | 2:22p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 16, 2018 | 2:54p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 16, 2018 | 7:00p | user created | | Majano, Marvin |
| Feb 17, 2018 | 2:01p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 17, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 19, 2018 | 10:53a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 19, 2018 | 3:11p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 19, 2018 | 3:31p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 19, 2018 | 7:04p | punch in/out button | 192.168.160.9 | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2243 of 5547    CityMac 006049

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Feb 20, 2018 | 9:41a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 20, 2018 | 4:00p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 21, 2018 | 12:08p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 21, 2018 | 7:12p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 22, 2018 | 11:02a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 22, 2018 | 2:55p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 22, 2018 | 3:27p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 22, 2018 | 7:16p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 24, 2018 | 12:57p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 24, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 26, 2018 | 9:48a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 26, 2018 | 4:28p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 27, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 27, 2018 | 4:01p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 28, 2018 | 11:33a | punch in/out button | 192.168.160.9 | Javier, Randy |
| Feb 28, 2018 | 7:01p | punch in/out button | 192.168.160.9 | Javier, Randy |
| Mar 1, 2018 | 1:00p | punch in/out button | 107.77.233.123 | Javier, Randy |
| Mar 1, 2018 | 7:00p | user created | | Majano, Marvin |
| Mar 12, 2018 | 2:28p | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 12, 2018 | 7:03p | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 13, 2018 | 10:27a | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 13, 2018 | 3:41p | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 14, 2018 | 11:06a | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 14, 2018 | 4:39p | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 14, 2018 | 5:11p | user created IN punch | | Majano, Marvin |
| Mar 14, 2018 | 7:11p | user created | | Majano, Marvin |
| Mar 15, 2018 | 11:30a | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 15, 2018 | 7:38p | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 16, 2018 | 9:45a | punch in/out button | 107.77.226.109 | Javier, Randy |
| Mar 16, 2018 | 4:00p | user created | | Majano, Marvin |
| Mar 17, 2018 | 12:59p | punch in/out button | 107.77.233.96 | Javier, Randy |
| Mar 17, 2018 | 7:02p | punch in/out button | 107.77.233.96 | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2244 of 5547    CityMac 006050

| Date | Punch | Punch Origin | | Accuracy | IP Address | |
|---|---|---|---|---|---|---|
| Mar 19, 2018 | 9:41a | punch in/out button | | | 107.77.233.96 | Javier, Randy |
| Mar 19, 2018 | 4:30p | user created | | | | Majano, Marvin |
| Mar 20, 2018 | 11:30a | punch in/out button | | | 107.77.233.96 | Javier, Randy |
| Mar 20, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Mar 21, 2018 | 11:26a | punch in/out button | | | 107.77.233.106 | Javier, Randy |
| Mar 21, 2018 | 7:06p | punch in/out button | | | 107.77.233.106 | Javier, Randy |
| Mar 23, 2018 | 11:27a | punch in/out button | | | 107.77.234.166 | Javier, Randy |
| Mar 23, 2018 | 7:10p | punch in/out button | | | 107.77.234.166 | Javier, Randy |
| Mar 24, 2018 | 1:35p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Mar 24, 2018 | 7:02p | punch in/out button | | | 107.77.234.166 | Javier, Randy |
| Mar 26, 2018 | 11:32a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Mar 26, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Mar 28, 2018 | 11:42a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Mar 28, 2018 | 7:10p | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Mar 29, 2018 | 9:35a | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Mar 29, 2018 | 4:19p | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Mar 30, 2018 | 9:47a | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Mar 30, 2018 | 3:08p | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Mar 31, 2018 | 9:53a | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Mar 31, 2018 | 2:50p | punch in/out button | | | 107.77.235.34 | Javier, Randy |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 10:30a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 10:31a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 7:13p | punch screen | | | | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2245 of 5547　　　CityMac 006051

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 9:45a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 4:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2018 | 4:01p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 11:45a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 11:47a | punch screen | | | | Majano, Evelin |
| Jan 5, 2018 | 5:57p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Jan 8, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 12:32p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2018 | 7:00p | punch screen | | | | Majano, Evelin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2246 of 5547    CityMac 006052

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2018 | 9:47a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2018 | 1:00p | user created | | | | Majano, Marvin |
| Jan 9, 2018 | 1:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2018 | 4:36p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2018 | 6:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2018 | 8:57a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Jan 10, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2018 | 4:42p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2018 | 9:41a | punch screen | | | | Majano, Evelin |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 1:06p | punch screen | | | | Majano, Evelin |
| Jan 11, 2018 | 1:39p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2018 | 5:31p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 12, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 12, 2018 | 11:00a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 12, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 12, 2018 | 6:07p | punch screen | | | | Majano, Evelin |
| Jan 13, 2018 | 1:54p | punch screen | | | | Majano, Evelin |
| Jan 13, 2018 | 7:00p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2018 | 10:56a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2248 of 5547    CityMac 006054

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 15, 2018 | 7:02p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 9:45a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 9:47a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 5:20p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 16, 2018 | 5:20p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 18, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 18, 2018 | 9:46a | punch screen | | | | Majano, Evelin |
| Jan 18, 2018 | 4:47p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 18, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jan 19, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 19, 2018 | 9:01a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 19, 2018 | 10:30a | user created IN punch | | | | Majano, Marvin |
| Jan 19, 2018 | 11:00a | user created | | | | Majano, Marvin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2249 of 5547    CityMac 006055

EXHIBIT 1

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2018 | 4:58p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 20, 2018 | 1:45p | punch screen | | | | Majano, Evelin |
| Jan 20, 2018 | 7:01p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 10:54a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2018 | 7:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 11:01a | punch screen | | | | Majano, Evelin |
| Jan 23, 2018 | 2:58p | punch screen | | | | Majano, Evelin |
| Jan 23, 2018 | 4:04p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Jan 23, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2018 | 7:16p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Jan 24, 2018 | 4:30p | user created | | | | Majano, Marvin |
| Jan 25, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2018 | 11:02a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2018 | 6:56p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 9:38a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 4:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 26, 2018 | 4:33p | punch screen | | | | Majano, Evelin |
| Jan 27, 2018 | 2:03p | punch screen | | | | Majano, Evelin |
| Jan 27, 2018 | 7:00p | punch screen | | | | Majano, Evelin |

**EXHIBIT 1**

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 11:02a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Jan 30, 2018 | 4:30p | user created | | | | Majano, Marvin |
| Jan 31, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 9:47a | punch screen | | | | Majano, Evelin |
| Jan 31, 2018 | 1:32p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2018 | 4:30p | user created | | | | Majano, Marvin |
| Feb 1, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 11:01a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2252 of 5547    CityMac 006058

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2018 | 7:00p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 9:49a | punch screen | | | | Majano, Evelin |
| Feb 2, 2018 | 5:30p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 2, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Feb 3, 2018 | 3:00p | user created IN punch | | | | Majano, Marvin |
| Feb 3, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Feb 5, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2018 | 9:45a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2018 | 5:49p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2018 | 12:22p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2253 of 5547    CityMac 006059

| Feb 6, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2018 | 7:01p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 9:46a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2018 | 5:05p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 9:46a | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2018 | 5:29p | punch screen | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2254 of 5547     CityMac 006060

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 9:49a | punch screen | | | | Majano, Evelin |
| Feb 9, 2018 | 3:56p | punch screen | | | | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 9, 2018 | 4:00p | user created | | | | Majano, Marvin |
| Feb 12, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2018 | 9:45a | punch in/out button | | | | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2018 | 4:30p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2018 | 4:33p | punch in/out button | | | | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 10:48a | punch in/out button | | | | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 4:30p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2018 | 7:08p | punch in/out button | | | | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

Employee Name: Majano, Evelin

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2255 of 5547    CityMac 006061

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 9:45a | punch in/out button | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2018 | 4:33p | punch in/out button | | | | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 9:47a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2018 | 4:55p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2018 | 8:00a | user created IN punch | | | | Majano, Marvin |
| Feb 16, 2018 | 5:00p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 17, 2018 | 9:46a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 17, 2018 | 1:00p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2256 of 5547    CityMac 006062

| Feb 17, 2018 | 2:58p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 17, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Feb 19, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 19, 2018 | 9:46a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |
| Feb 19, 2018 | 4:49p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 19, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Feb 20, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2018 | 11:00a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2018 | 6:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 20, 2018 | 7:10p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |
| Feb 21, 2018 | 9:44a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |
| Feb 21, 2018 | 4:11p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 22, 2018 | 11:00a | user created IN punch | | | | Majano, Marvin |
| Feb 22, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Feb 23, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 23, 2018 | 9:46a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2257 of 5547    CityMac 006063

| Feb 23, 2018 | 4:35p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 23, 2018 | 5:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 24, 2018 | 9:41a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |
| Feb 24, 2018 | 2:20p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2018 | 11:31a | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2018 | 6:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2018 | 7:05p | punch in/out button | | | 192.168.160.9 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 27, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Feb 27, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Feb 28, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |
| Feb 28, 2018 | 6:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 1, 2018 | 9:39a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 1, 2018 | 5:11p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Mar 2, 2018 | 9:41a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Employee Name: Majano, Marvin

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2258 of 5547    CityMac 006064

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 11:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 3:49p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2018 | 9:46a | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Mar 3, 2018 | 1:20p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2018 | 7:04p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2018 | 11:30a | user created IN punch | | | | Majano, Marvin |
| Mar 6, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Mar 7, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 3:41p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Mar 8, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2018 | 9:41a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 8, 2018 | 5:41p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2018 | 6:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 9:48a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 11:30a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 5:25p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Mar 10, 2018 | 1:30p | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2018 | 1:58p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 10, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2018 | 7:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2260 of 5547    CityMac 006066

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 11:25a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2018 | 7:02p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2018 | 11:30a | user created IN punch | | | | Majano, Marvin |
| Mar 13, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Mar 14, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2018 | 4:32p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |
| Mar 15, 2018 | 11:31a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 15, 2018 | 7:02p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2018 | 9:00a | user created IN punch | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2018 | 9:51a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2261 of 5547   CityMac 006067

**EXHIBIT 1**

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2018 | 4:32p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2018 | 7:24p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2018 | 9:40a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 20, 2018 | 1:42p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Mar 21, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

(c) MPAY Inc.

325 of 434

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 2:54p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Mar 22, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 22, 2018 | 4:32p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Mar 26, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2018 | 9:41a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |
| Mar 26, 2018 | 5:04p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2018 | 7:03p | user created | | | | Majano, Marvin |
| Mar 27, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2018 | 7:05p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Mar 28, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 28, 2018 | 9:40a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 28, 2018 | 4:30p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 28, 2018 | 4:34p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 29, 2018 | 9:45a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 29, 2018 | 11:26a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 29, 2018 | 4:30p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 29, 2018 | 7:05p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2018 | 11:27a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 30, 2018 | 4:30p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2264 of 5547    CityMac 006070

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 30, 2018 | 7:06p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Norton, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:00a | punch screen | | | | Norton, Bradley |
| Jan 2, 2018 | 4:07p | punch screen | | | | Norton, Bradley |
| Jan 2, 2018 | 4:54p | punch screen | | | | Norton, Bradley |
| Jan 2, 2018 | 6:30p | punch screen | | | | Norton, Bradley |
| Jan 3, 2018 | 10:03a | punch screen | | | | Norton, Bradley |
| Jan 3, 2018 | 4:02p | punch screen | | | | Norton, Bradley |
| Jan 5, 2018 | 11:54a | punch screen | | | | Norton, Bradley |
| Jan 5, 2018 | 5:58p | punch screen | | | | Norton, Bradley |
| Jan 8, 2018 | 9:43a | punch screen | | | | Norton, Bradley |
| Jan 8, 2018 | 6:30p | punch screen | | | | Norton, Bradley |
| Jan 9, 2018 | 9:58a | punch screen | | | | Norton, Bradley |
| Jan 9, 2018 | 5:14p | punch screen | | | | Norton, Bradley |
| Jan 10, 2018 | 9:42a | punch screen | | | | Norton, Bradley |
| Jan 10, 2018 | 6:04p | punch screen | | | | Norton, Bradley |
| Jan 11, 2018 | 9:53a | punch screen | | | | Norton, Bradley |
| Jan 11, 2018 | 6:00p | punch screen | | | | Norton, Bradley |
| Jan 12, 2018 | 9:51a | punch screen | | | | Norton, Bradley |
| Jan 12, 2018 | 5:02p | punch screen | | | | Norton, Bradley |
| Jan 15, 2018 | 10:25a | punch screen | | | | Norton, Bradley |
| Jan 15, 2018 | 6:07p | punch screen | | | | Norton, Bradley |
| Jan 16, 2018 | 9:57a | punch screen | | | | Norton, Bradley |
| Jan 16, 2018 | 1:29p | punch screen | | | | Norton, Bradley |
| Jan 16, 2018 | 3:21p | punch screen | | | | Norton, Bradley |
| Jan 16, 2018 | 6:02p | punch screen | | | | Norton, Bradley |
| Jan 17, 2018 | 9:50a | punch screen | | | | Norton, Bradley |
| Jan 17, 2018 | 6:19p | punch screen | | | | Norton, Bradley |
| Jan 18, 2018 | 9:15a | punch screen | | | | Norton, Bradley |
| Jan 18, 2018 | 5:43p | punch screen | | | | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2265 of 5547   CityMac 006071

EXHIBIT 1

| Jan 19, 2018 | 8:52a | punch screen | Norton, Bradley |
|---|---|---|---|
| Jan 19, 2018 | 4:26p | punch screen | Norton, Bradley |
| Jan 25, 2018 | 9:24a | punch screen | Norton, Bradley |
| Jan 25, 2018 | 6:47p | punch screen | Norton, Bradley |
| Jan 26, 2018 | 9:41a | punch screen | Norton, Bradley |
| Jan 26, 2018 | 5:37p | punch screen | Norton, Bradley |
| Jan 29, 2018 | 9:17a | punch screen | Norton, Bradley |
| Jan 29, 2018 | 6:13p | punch screen | Norton, Bradley |
| Jan 30, 2018 | 10:01a | punch screen | Norton, Bradley |
| Jan 30, 2018 | 1:41p | punch screen | Norton, Bradley |
| Jan 30, 2018 | 1:57p | punch screen | Norton, Bradley |
| Jan 30, 2018 | 6:04p | punch screen | Norton, Bradley |
| Jan 31, 2018 | 9:41a | punch screen | Norton, Bradley |
| Jan 31, 2018 | 6:02p | punch screen | Norton, Bradley |
| Feb 1, 2018 | 9:58a | punch screen | Norton, Bradley |
| Feb 1, 2018 | 5:51p | punch screen | Norton, Bradley |
| Feb 2, 2018 | 9:56a | punch screen | Norton, Bradley |
| Feb 2, 2018 | 4:49p | punch screen | Norton, Bradley |
| Feb 5, 2018 | 9:38a | punch screen | Norton, Bradley |
| Feb 5, 2018 | 5:55p | punch screen | Norton, Bradley |
| Feb 6, 2018 | 9:47a | punch screen | Norton, Bradley |
| Feb 6, 2018 | 6:02p | punch screen | Norton, Bradley |
| Feb 7, 2018 | 9:43a | punch screen | Norton, Bradley |
| Feb 7, 2018 | 6:01p | punch screen | Norton, Bradley |
| Feb 8, 2018 | 9:48a | punch screen | Norton, Bradley |
| Feb 8, 2018 | 5:55p | punch screen | Norton, Bradley |
| Feb 9, 2018 | 9:54a | punch screen | Norton, Bradley |
| Feb 9, 2018 | 4:56p | punch screen | Norton, Bradley |
| Feb 12, 2018 | 9:40a | punch in/out button | Norton, Bradley |
| Feb 12, 2018 | 5:29p | punch in/out button | Norton, Bradley |
| Feb 13, 2018 | 9:49a | punch in/out button | Norton, Bradley |
| Feb 13, 2018 | 6:00p | punch in/out button | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2266 of 5547  CityMac 006072

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 14, 2018 | 10:01a | punch in/out button | | Norton, Bradley |
| Feb 14, 2018 | 6:26p | punch in/out button | | Norton, Bradley |
| Feb 15, 2018 | 9:47a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 15, 2018 | 5:55p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 16, 2018 | 9:52a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 16, 2018 | 4:59p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 19, 2018 | 9:44a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 19, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 20, 2018 | 10:01a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 20, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 21, 2018 | 9:48a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 21, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 22, 2018 | 9:55a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 23, 2018 | 9:59a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 23, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 26, 2018 | 9:24a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 26, 2018 | 6:26p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 27, 2018 | 9:49a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 27, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 28, 2018 | 9:58a | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Feb 28, 2018 | 5:47p | punch in/out button | 192.168.160.9 | Norton, Bradley |
| Mar 1, 2018 | 10:27a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 1, 2018 | 5:56p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 2, 2018 | 10:21a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 2, 2018 | 4:05p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 5, 2018 | 9:31a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 5, 2018 | 6:03p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 6, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 6, 2018 | 12:37p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 6, 2018 | 1:06p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 6, 2018 | 6:15p | punch in/out button | 96.10.52.122 | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2267 of 5547     CityMac 006073

EXHIBIT 1

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Mar 7, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 7, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 8, 2018 | 9:49a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 8, 2018 | 12:29p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 8, 2018 | 2:48p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 8, 2018 | 6:07p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 9, 2018 | 9:55a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 9, 2018 | 6:01p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 12, 2018 | 9:30a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 12, 2018 | 6:02p | user created | | Majano, Marvin |
| Mar 13, 2018 | 9:49a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 13, 2018 | 4:10p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 14, 2018 | 9:39a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 14, 2018 | 5:19p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 15, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 15, 2018 | 6:54p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 16, 2018 | 12:18p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 16, 2018 | 6:59p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 19, 2018 | 10:11a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 19, 2018 | 6:32p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 20, 2018 | 9:53a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 20, 2018 | 6:44p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 21, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 21, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 22, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 22, 2018 | 5:56p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 23, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 23, 2018 | 4:33p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 26, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 26, 2018 | 6:09p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 27, 2018 | 9:34a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Mar 27, 2018 | 6:00p | user created | | Majano, Marvin |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Mar 28, 2018 | 10:10a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Mar 28, 2018 | 5:02p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Mar 29, 2018 | 10:12a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Mar 29, 2018 | 6:09p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Mar 30, 2018 | 9:53a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Mar 30, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |

**Employee Name: Smith, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 3, 2018 | 9:36a | punch screen | | | | Smith, Michael |
| Jan 3, 2018 | 3:59p | punch screen | | | | Smith, Michael |
| Jan 6, 2018 | 9:42a | punch screen | | | | Smith, Michael |
| Jan 6, 2018 | 7:00p | punch screen | | | | Smith, Michael |
| Jan 8, 2018 | 9:41a | punch screen | | | | Smith, Michael |
| Jan 8, 2018 | 4:41p | punch screen | | | | Smith, Michael |
| Jan 9, 2018 | 10:48a | punch screen | | | | Smith, Michael |
| Jan 9, 2018 | 7:01p | punch screen | | | | Smith, Michael |
| Jan 11, 2018 | 9:40a | punch screen | | | | Smith, Michael |
| Jan 11, 2018 | 4:09p | punch screen | | | | Smith, Michael |
| Jan 12, 2018 | 9:31a | punch screen | | | | Smith, Michael |
| Jan 12, 2018 | 4:41p | punch screen | | | | Smith, Michael |
| Jan 13, 2018 | 9:14a | punch screen | | | | Smith, Michael |
| Jan 13, 2018 | 4:42p | punch screen | | | | Smith, Michael |
| Jan 15, 2018 | 10:49a | punch screen | | | | Smith, Michael |
| Jan 15, 2018 | 1:41p | punch screen | | | | Smith, Michael |
| Jan 15, 2018 | 2:19p | punch screen | | | | Smith, Michael |
| Jan 15, 2018 | 7:02p | punch screen | | | | Smith, Michael |
| Jan 16, 2018 | 11:00a | punch screen | | | | Smith, Michael |
| Jan 16, 2018 | 2:37p | punch screen | | | | Smith, Michael |
| Jan 16, 2018 | 3:06p | punch screen | | | | Smith, Michael |
| Jan 16, 2018 | 7:15p | punch screen | | | | Smith, Michael |
| Jan 17, 2018 | 9:38a | punch screen | | | | Smith, Michael |
| Jan 17, 2018 | 2:00p | punch screen | | | | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2269 of 5547   CityMac 006075

**EXHIBIT 1**

| Jan 17, 2018 | 2:53p | punch screen | Smith, Michael |
|---|---|---|---|
| Jan 17, 2018 | 3:14p | punch screen | Smith, Michael |
| Jan 17, 2018 | 3:29p | punch screen | Smith, Michael |
| Jan 17, 2018 | 7:00p | punch screen | Smith, Michael |
| Jan 18, 2018 | 9:33a | punch screen | Smith, Michael |
| Jan 18, 2018 | 4:00p | punch screen | Smith, Michael |
| Jan 19, 2018 | 8:54a | punch screen | Smith, Michael |
| Jan 19, 2018 | 9:59a | punch screen | Smith, Michael |
| Jan 20, 2018 | 9:33a | punch screen | Smith, Michael |
| Jan 20, 2018 | 4:27p | punch screen | Smith, Michael |
| Jan 23, 2018 | 11:01a | punch screen | Smith, Michael |
| Jan 23, 2018 | 1:52p | punch screen | Smith, Michael |
| Jan 23, 2018 | 2:29p | punch screen | Smith, Michael |
| Jan 23, 2018 | 7:16p | punch screen | Smith, Michael |
| Jan 24, 2018 | 11:14a | punch screen | Smith, Michael |
| Jan 24, 2018 | 2:56p | punch screen | Smith, Michael |
| Jan 24, 2018 | 3:30p | punch screen | Smith, Michael |
| Jan 24, 2018 | 6:59p | punch screen | Smith, Michael |
| Jan 25, 2018 | 9:40a | punch screen | Smith, Michael |
| Jan 25, 2018 | 4:31p | punch screen | Smith, Michael |
| Jan 26, 2018 | 10:59a | punch screen | Smith, Michael |
| Jan 26, 2018 | 2:44p | punch screen | Smith, Michael |
| Jan 26, 2018 | 3:03p | punch screen | Smith, Michael |
| Jan 26, 2018 | 7:05p | punch screen | Smith, Michael |
| Jan 27, 2018 | 8:55a | punch screen | Smith, Michael |
| Jan 27, 2018 | 2:00p | punch screen | Smith, Michael |
| Jan 29, 2018 | 9:41a | punch screen | Smith, Michael |
| Jan 29, 2018 | 3:12p | punch screen | Smith, Michael |
| Jan 30, 2018 | 11:59a | punch screen | Smith, Michael |
| Jan 30, 2018 | 7:02p | punch screen | Smith, Michael |
| Jan 31, 2018 | 11:54a | punch screen | Smith, Michael |
| Jan 31, 2018 | 7:00p | punch screen | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2270 of 5547    CityMac 006076

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 1, 2018 | 9:44a | punch screen | | Smith, Michael |
| Feb 1, 2018 | 4:26p | punch screen | | Smith, Michael |
| Feb 3, 2018 | 12:49p | punch screen | | Smith, Michael |
| Feb 3, 2018 | 7:01p | punch screen | | Smith, Michael |
| Feb 5, 2018 | 10:54a | punch screen | | Smith, Michael |
| Feb 5, 2018 | 7:02p | punch screen | | Smith, Michael |
| Feb 6, 2018 | 1:01p | punch screen | | Smith, Michael |
| Feb 6, 2018 | 7:00p | user created | | Majano, Marvin |
| Feb 7, 2018 | 11:35a | punch screen | | Smith, Michael |
| Feb 7, 2018 | 7:00p | punch screen | | Smith, Michael |
| Feb 8, 2018 | 9:44a | punch screen | | Smith, Michael |
| Feb 8, 2018 | 4:47p | punch screen | | Smith, Michael |
| Feb 10, 2018 | 1:01p | punch screen | | Smith, Michael |
| Feb 10, 2018 | 6:59p | punch screen | | Smith, Michael |
| Feb 12, 2018 | 11:40a | punch in/out button | | Smith, Michael |
| Feb 12, 2018 | 7:02p | punch in/out button | | Smith, Michael |
| Feb 13, 2018 | 9:46a | punch in/out button | | Smith, Michael |
| Feb 13, 2018 | 4:30p | punch in/out button | | Smith, Michael |
| Feb 14, 2018 | 11:50a | punch in/out button | | Smith, Michael |
| Feb 14, 2018 | 7:00p | punch in/out button | | Smith, Michael |
| Feb 15, 2018 | 9:44a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 15, 2018 | 4:43p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 19, 2018 | 11:31a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 19, 2018 | 7:04p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 20, 2018 | 11:37a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 20, 2018 | 7:12p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 21, 2018 | 11:29a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 21, 2018 | 7:05p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 22, 2018 | 9:51a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 22, 2018 | 4:09p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 23, 2018 | 11:32a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 23, 2018 | 7:07p | punch in/out button | 192.168.160.9 | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2271 of 5547    CityMac 006077

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 24, 2018 | 9:32a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 24, 2018 | 2:19p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 26, 2018 | 11:29a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 26, 2018 | 7:05p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 27, 2018 | 11:34a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 27, 2018 | 7:05p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 28, 2018 | 11:29a | punch in/out button | 192.168.160.9 | Smith, Michael |
| Feb 28, 2018 | 7:00p | punch in/out button | 192.168.160.9 | Smith, Michael |
| Mar 1, 2018 | 11:29a | punch in/out button | 172.58.153.223 | Smith, Michael |
| Mar 1, 2018 | 7:02p | punch in/out button | 172.58.153.33 | Smith, Michael |
| Mar 3, 2018 | 12:57p | punch in/out button | 172.58.153.187 | Smith, Michael |
| Mar 3, 2018 | 7:02p | punch in/out button | 172.56.4.70 | Smith, Michael |
| Mar 5, 2018 | 11:32a | punch in/out button | 172.56.4.70 | Smith, Michael |
| Mar 5, 2018 | 7:04p | punch in/out button | 172.56.4.70 | Smith, Michael |
| Mar 6, 2018 | 9:42a | punch in/out button | 172.56.4.70 | Smith, Michael |
| Mar 6, 2018 | 3:08p | punch in/out button | 96.10.52.122 | Smith, Michael |
| Mar 7, 2018 | 12:57p | punch in/out button | 172.58.152.115 | Smith, Michael |
| Mar 7, 2018 | 7:10p | punch in/out button | 172.58.152.115 | Smith, Michael |
| Mar 8, 2018 | 11:29a | punch in/out button | 172.58.153.176 | Smith, Michael |
| Mar 8, 2018 | 7:06p | punch in/out button | 172.58.153.176 | Smith, Michael |
| Mar 10, 2018 | 9:36a | punch in/out button | 172.58.153.176 | Smith, Michael |
| Mar 10, 2018 | 3:03p | punch in/out button | 96.10.52.122 | Smith, Michael |
| Mar 12, 2018 | 9:30a | punch in/out button | 172.58.158.189 | Smith, Michael |
| Mar 12, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Smith, Michael |
| Mar 13, 2018 | 9:42a | punch in/out button | 172.58.158.189 | Smith, Michael |
| Mar 13, 2018 | 1:50p | punch in/out button | 172.58.158.189 | Smith, Michael |
| Mar 14, 2018 | 11:33a | punch in/out button | 172.58.158.163 | Smith, Michael |
| Mar 14, 2018 | 7:09p | punch in/out button | 172.58.153.237 | Smith, Michael |
| Mar 15, 2018 | 9:51a | punch in/out button | 172.56.4.25 | Smith, Michael |
| Mar 15, 2018 | 3:36p | punch in/out button | 172.58.152.108 | Smith, Michael |
| Mar 17, 2018 | 1:02p | punch in/out button | 208.54.44.172 | Smith, Michael |
| Mar 17, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2272 of 5547    CityMac 006078

**EXHIBIT 1**

| Date | Punch | Punch Origin | | | IP Address | Employee |
|------|-------|--------------|--|--|------------|----------|
| Mar 19, 2018 | 11:36a | punch in/out button | | | 172.56.4.245 | Smith, Michael |
| Mar 19, 2018 | 7:24p | punch in/out button | | | 172.56.4.245 | Smith, Michael |
| Mar 20, 2018 | 9:40a | punch in/out button | | | 172.56.4.245 | Smith, Michael |
| Mar 20, 2018 | 1:19p | punch in/out button | | | 96.10.52.122 | Smith, Michael |
| Mar 21, 2018 | 11:29a | punch in/out button | | | 172.56.4.245 | Smith, Michael |
| Mar 21, 2018 | 7:06p | punch in/out button | | | 172.56.5.176 | Smith, Michael |
| Mar 23, 2018 | 9:43a | punch in/out button | | | 172.56.5.176 | Smith, Michael |
| Mar 23, 2018 | 5:40p | punch in/out button | | | 172.56.5.176 | Smith, Michael |
| Mar 24, 2018 | 12:59p | punch in/out button | | | 172.56.5.176 | Smith, Michael |
| Mar 24, 2018 | 7:01p | punch in/out button | | | 172.56.5.176 | Smith, Michael |
| Mar 27, 2018 | 9:45a | punch in/out button | | | 172.58.158.182 | Smith, Michael |
| Mar 27, 2018 | 4:25p | punch in/out button | | | 172.58.158.182 | Smith, Michael |
| Mar 28, 2018 | 11:55a | punch in/out button | | | 172.58.158.182 | Smith, Michael |
| Mar 28, 2018 | 7:05p | punch in/out button | | | 172.58.158.182 | Smith, Michael |
| Mar 29, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Smith, Michael |
| Mar 29, 2018 | 7:05p | punch in/out button | | | 172.58.158.182 | Smith, Michael |
| Mar 30, 2018 | 9:46a | punch in/out button | | | 172.58.158.182 | Smith, Michael |
| Mar 30, 2018 | 4:33p | punch in/out button | | | 172.56.5.109 | Smith, Michael |
| Mar 31, 2018 | 9:42a | punch in/out button | | | 172.58.155.106 | Smith, Michael |
| Mar 31, 2018 | 7:05p | punch in/out button | | | 172.58.152.189 | Smith, Michael |

**Department: [9001] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:46a | punch screen | | | | Anderson, Brian |
| Jan 2, 2018 | 6:00p | punch screen | | | | Anderson, Brian |
| Jan 3, 2018 | 8:47a | punch screen | | | | Anderson, Brian |
| Jan 3, 2018 | 6:02p | punch screen | | | | Anderson, Brian |
| Jan 4, 2018 | 8:40a | punch screen | | | | Anderson, Brian |
| Jan 4, 2018 | 6:00p | punch screen | | | | Anderson, Brian |
| Jan 5, 2018 | 8:42a | punch screen | | | | Anderson, Brian |
| Jan 5, 2018 | 4:32p | punch screen | | | | Anderson, Brian |

| | | | |
|---|---|---|---|
| Jan 6, 2018 | 8:44a | punch screen | Anderson, Brian |
| Jan 6, 2018 | 4:59p | punch screen | Anderson, Brian |
| Jan 9, 2018 | 8:51a | punch screen | Anderson, Brian |
| Jan 9, 2018 | 10:55a | punch screen | Anderson, Brian |
| Jan 9, 2018 | 11:29a | punch screen | Anderson, Brian |
| Jan 9, 2018 | 1:40p | punch screen | Anderson, Brian |
| Jan 9, 2018 | 1:51p | punch screen | Anderson, Brian |
| Jan 9, 2018 | 6:00p | punch screen | Anderson, Brian |
| Jan 10, 2018 | 8:41a | punch screen | Anderson, Brian |
| Jan 10, 2018 | 6:00p | punch screen | Anderson, Brian |
| Jan 11, 2018 | 8:45a | punch screen | Anderson, Brian |
| Jan 11, 2018 | 10:37a | punch screen | Anderson, Brian |
| Jan 12, 2018 | 8:48a | punch screen | Anderson, Brian |
| Jan 12, 2018 | 5:59p | punch screen | Anderson, Brian |
| Jan 13, 2018 | 8:48a | punch screen | Anderson, Brian |
| Jan 13, 2018 | 5:08p | punch screen | Anderson, Brian |
| Jan 16, 2018 | 8:58a | punch screen | Anderson, Brian |
| Jan 16, 2018 | 6:00p | punch screen | Anderson, Brian |
| Jan 17, 2018 | 8:41a | punch screen | Anderson, Brian |
| Jan 17, 2018 | 6:00p | punch screen | Anderson, Brian |
| Jan 18, 2018 | 8:38a | punch screen | Anderson, Brian |
| Jan 18, 2018 | 1:05p | punch screen | Anderson, Brian |
| Jan 18, 2018 | 1:49p | punch screen | Anderson, Brian |
| Jan 18, 2018 | 6:01p | punch screen | Anderson, Brian |
| Jan 19, 2018 | 8:38a | punch screen | Anderson, Brian |
| Jan 19, 2018 | 3:06p | punch screen | Anderson, Brian |
| Jan 20, 2018 | 8:49a | punch screen | Anderson, Brian |
| Jan 20, 2018 | 5:04p | punch screen | Anderson, Brian |
| Jan 23, 2018 | 8:45a | punch screen | Anderson, Brian |
| Jan 23, 2018 | 4:09p | punch screen | Anderson, Brian |
| Jan 23, 2018 | 4:38p | punch screen | Anderson, Brian |
| Jan 23, 2018 | 6:02p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2274 of 5547    CityMac 006080

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 24, 2018 | 8:50a | punch screen | Anderson, Brian |
| Jan 24, 2018 | 6:02p | punch screen | Anderson, Brian |
| Jan 25, 2018 | 8:44a | punch screen | Anderson, Brian |
| Jan 25, 2018 | 12:03p | punch screen | Anderson, Brian |
| Jan 25, 2018 | 12:50p | punch screen | Anderson, Brian |
| Jan 25, 2018 | 6:00p | punch screen | Anderson, Brian |
| Jan 26, 2018 | 8:42a | punch screen | Anderson, Brian |
| Jan 26, 2018 | 6:04p | punch screen | Anderson, Brian |
| Jan 27, 2018 | 8:47a | punch screen | Anderson, Brian |
| Jan 27, 2018 | 5:01p | punch screen | Anderson, Brian |
| Jan 30, 2018 | 1:23p | punch screen | Anderson, Brian |
| Jan 30, 2018 | 5:58p | punch screen | Anderson, Brian |
| Jan 31, 2018 | 8:43a | punch screen | Anderson, Brian |
| Jan 31, 2018 | 6:03p | punch screen | Anderson, Brian |
| Feb 1, 2018 | 8:48a | punch screen | Anderson, Brian |
| Feb 1, 2018 | 12:05p | punch screen | Anderson, Brian |
| Feb 1, 2018 | 12:50p | punch screen | Anderson, Brian |
| Feb 1, 2018 | 6:01p | punch screen | Anderson, Brian |
| Feb 2, 2018 | 8:57a | punch screen | Anderson, Brian |
| Feb 2, 2018 | 6:00p | punch screen | Anderson, Brian |
| Feb 3, 2018 | 8:46a | punch screen | Anderson, Brian |
| Feb 3, 2018 | 5:01p | punch screen | Anderson, Brian |
| Feb 6, 2018 | 8:49a | punch screen | Anderson, Brian |
| Feb 6, 2018 | 12:16p | punch screen | Anderson, Brian |
| Feb 7, 2018 | 8:55a | punch screen | Anderson, Brian |
| Feb 7, 2018 | 6:03p | punch screen | Anderson, Brian |
| Feb 8, 2018 | 8:42a | punch screen | Anderson, Brian |
| Feb 8, 2018 | 6:02p | punch screen | Anderson, Brian |
| Feb 9, 2018 | 8:43a | punch screen | Anderson, Brian |
| Feb 9, 2018 | 1:19p | punch screen | Anderson, Brian |
| Feb 9, 2018 | 2:18p | punch screen | Anderson, Brian |
| Feb 9, 2018 | 6:00p | punch screen | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2275 of 5547    CityMac 006081

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 10, 2018 | 8:45a | punch screen | | Anderson, Brian |
| Feb 10, 2018 | 5:15p | punch screen | | Anderson, Brian |
| Feb 13, 2018 | 8:44a | punch in/out button | | Anderson, Brian |
| Feb 13, 2018 | 6:00p | punch in/out button | | Anderson, Brian |
| Feb 14, 2018 | 8:47a | punch in/out button | | Anderson, Brian |
| Feb 14, 2018 | 6:00p | punch in/out button | | Anderson, Brian |
| Feb 17, 2018 | 8:52a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 17, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 20, 2018 | 9:40a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 20, 2018 | 3:28p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 21, 2018 | 12:08p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 21, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 22, 2018 | 8:38a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 23, 2018 | 8:49a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 23, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 24, 2018 | 8:52a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 24, 2018 | 5:30p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 27, 2018 | 8:48a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 27, 2018 | 12:10p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 27, 2018 | 1:24p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 27, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 28, 2018 | 8:45a | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Feb 28, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Anderson, Brian |
| Mar 1, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 1, 2018 | 3:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 2, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 2, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 2, 2018 | 1:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 2, 2018 | 4:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 7, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 7, 2018 | 10:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2276 of 5547    CityMac 006082

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 10, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 10, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2018 | 5:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 14, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 14, 2018 | 6:06p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 15, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 15, 2018 | 2:37p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 16, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 16, 2018 | 12:00p | user created IN punch | | Blake Johnsen |
| Mar 16, 2018 | 1:00p | user created IN punch | | Blake Johnsen |
| Mar 16, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 17, 2018 | 8:41a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 17, 2018 | 4:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 20, 2018 | 8:40a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 20, 2018 | 5:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2018 | 1:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2018 | 6:06p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 22, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 22, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 23, 2018 | 8:41a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 23, 2018 | 4:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 24, 2018 | 8:42a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 24, 2018 | 5:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 27, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2018 | 12:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2018 | 1:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2277 of 5547   CityMac 006083

| Mar 29, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Mar 29, 2018 | 9:30a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Mar 30, 2018 | 8:44a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Mar 30, 2018 | 5:58p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Mar 31, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2018 | 9:02a | punch screen | | | | Andrew Free |
| Jan 13, 2018 | 5:06p | punch screen | | | | Andrew Free |
| Jan 27, 2018 | 9:01a | punch screen | | | | Andrew Free |
| Jan 27, 2018 | 5:02p | punch screen | | | | Andrew Free |
| Feb 10, 2018 | 8:59a | punch screen | | | | Andrew Free |
| Feb 10, 2018 | 5:18p | punch screen | | | | Andrew Free |
| Mar 24, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Mar 24, 2018 | 5:02p | punch in/out button | | | 96.71.166.141 | Andrew Free |

**Employee Name: Frisk, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:00a | punch screen | | | | Bradley Frisk |
| Jan 2, 2018 | 12:41p | punch screen | | | | Bradley Frisk |
| Jan 2, 2018 | 1:14p | punch screen | | | | Bradley Frisk |
| Jan 2, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Jan 3, 2018 | 9:06a | punch screen | | | | Bradley Frisk |
| Jan 3, 2018 | 12:45p | punch screen | | | | Bradley Frisk |
| Jan 3, 2018 | 1:33p | punch screen | | | | Bradley Frisk |
| Jan 3, 2018 | 6:02p | punch screen | | | | Bradley Frisk |
| Jan 4, 2018 | 9:08a | punch screen | | | | Bradley Frisk |
| Jan 4, 2018 | 11:47a | punch screen | | | | Bradley Frisk |
| Jan 4, 2018 | 12:34p | punch screen | | | | Bradley Frisk |
| Jan 4, 2018 | 6:01p | punch screen | | | | Bradley Frisk |
| Jan 5, 2018 | 8:59a | punch screen | | | | Bradley Frisk |
| Jan 5, 2018 | 12:35p | punch screen | | | | Bradley Frisk |
| Jan 5, 2018 | 1:26p | punch screen | | | | Bradley Frisk |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 5, 2018 | 6:00p | punch screen | Bradley Frisk |
| Jan 8, 2018 | 8:57a | punch screen | Bradley Frisk |
| Jan 8, 2018 | 1:27p | punch screen | Bradley Frisk |
| Jan 8, 2018 | 2:01p | punch screen | Bradley Frisk |
| Jan 8, 2018 | 6:00p | punch screen | Bradley Frisk |
| Jan 10, 2018 | 9:03a | punch screen | Bradley Frisk |
| Jan 10, 2018 | 12:00p | user created IN punch | Blake Johnsen |
| Jan 10, 2018 | 1:00p | user created IN punch | Blake Johnsen |
| Jan 10, 2018 | 6:00p | punch screen | Bradley Frisk |
| Jan 11, 2018 | 9:04a | punch screen | Bradley Frisk |
| Jan 11, 2018 | 12:22p | punch screen | Bradley Frisk |
| Jan 11, 2018 | 1:16p | punch screen | Bradley Frisk |
| Jan 11, 2018 | 6:03p | punch screen | Bradley Frisk |
| Jan 12, 2018 | 8:52a | punch screen | Bradley Frisk |
| Jan 12, 2018 | 1:14p | punch screen | Bradley Frisk |
| Jan 12, 2018 | 1:45p | punch screen | Bradley Frisk |
| Jan 12, 2018 | 5:59p | punch screen | Bradley Frisk |
| Jan 15, 2018 | 9:02a | punch screen | Bradley Frisk |
| Jan 15, 2018 | 12:44p | punch screen | Bradley Frisk |
| Jan 15, 2018 | 1:22p | punch screen | Bradley Frisk |
| Jan 15, 2018 | 6:02p | punch screen | Bradley Frisk |
| Jan 16, 2018 | 8:53a | punch screen | Bradley Frisk |
| Jan 16, 2018 | 12:05p | punch screen | Bradley Frisk |
| Jan 16, 2018 | 12:58p | punch screen | Bradley Frisk |
| Jan 16, 2018 | 6:01p | punch screen | Bradley Frisk |
| Jan 17, 2018 | 8:58a | punch screen | Bradley Frisk |
| Jan 17, 2018 | 12:34p | punch screen | Bradley Frisk |
| Jan 17, 2018 | 1:34p | punch screen | Bradley Frisk |
| Jan 17, 2018 | 6:00p | punch screen | Bradley Frisk |
| Jan 18, 2018 | 9:11a | punch screen | Bradley Frisk |
| Jan 18, 2018 | 1:12p | punch screen | Bradley Frisk |
| Jan 18, 2018 | 2:00p | punch screen | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2279 of 5547    CityMac 006085

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 18, 2018 | 5:25p | punch screen | Bradley Frisk |
| Jan 19, 2018 | 9:01a | punch screen | Bradley Frisk |
| Jan 19, 2018 | 12:47p | punch screen | Bradley Frisk |
| Jan 19, 2018 | 1:27p | punch screen | Bradley Frisk |
| Jan 19, 2018 | 6:00p | punch screen | Bradley Frisk |
| Jan 22, 2018 | 9:02a | punch screen | Bradley Frisk |
| Jan 22, 2018 | 5:08p | punch screen | Bradley Frisk |
| Jan 23, 2018 | 9:05a | punch screen | Bradley Frisk |
| Jan 23, 2018 | 12:54p | punch screen | Bradley Frisk |
| Jan 23, 2018 | 1:52p | punch screen | Bradley Frisk |
| Jan 23, 2018 | 6:02p | punch screen | Bradley Frisk |
| Jan 24, 2018 | 9:01a | punch screen | Bradley Frisk |
| Jan 24, 2018 | 3:11p | punch screen | Bradley Frisk |
| Jan 24, 2018 | 3:42p | punch screen | Bradley Frisk |
| Jan 24, 2018 | 6:02p | punch screen | Bradley Frisk |
| Jan 25, 2018 | 9:03a | punch screen | Bradley Frisk |
| Jan 25, 2018 | 3:21p | punch screen | Bradley Frisk |
| Jan 25, 2018 | 4:10p | punch screen | Bradley Frisk |
| Jan 25, 2018 | 6:01p | punch screen | Bradley Frisk |
| Jan 26, 2018 | 9:06a | punch screen | Bradley Frisk |
| Jan 26, 2018 | 12:57p | punch screen | Bradley Frisk |
| Jan 26, 2018 | 1:48p | punch screen | Bradley Frisk |
| Jan 26, 2018 | 6:06p | punch screen | Bradley Frisk |
| Jan 29, 2018 | 9:05a | punch screen | Bradley Frisk |
| Jan 29, 2018 | 5:00p | user created | Cori Curran |
| Jan 30, 2018 | 9:05a | punch screen | Bradley Frisk |
| Jan 30, 2018 | 12:52p | punch screen | Bradley Frisk |
| Jan 30, 2018 | 1:31p | punch screen | Bradley Frisk |
| Jan 30, 2018 | 6:00p | punch screen | Bradley Frisk |
| Jan 31, 2018 | 9:01a | punch screen | Bradley Frisk |
| Jan 31, 2018 | 12:30p | user created | Cori Curran |
| Jan 31, 2018 | 1:30p | user created IN punch | Cori Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2280 of 5547    CityMac 006086

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 31, 2018 | 6:00p | user created | Cori Curran |
| Feb 1, 2018 | 8:58a | punch screen | Bradley Frisk |
| Feb 1, 2018 | 1:35p | punch screen | Bradley Frisk |
| Feb 1, 2018 | 2:05p | punch screen | Bradley Frisk |
| Feb 1, 2018 | 6:00p | user created | Cori Curran |
| Feb 2, 2018 | 9:11a | punch screen | Bradley Frisk |
| Feb 2, 2018 | 11:57a | punch screen | Bradley Frisk |
| Feb 2, 2018 | 12:53p | punch screen | Bradley Frisk |
| Feb 2, 2018 | 4:22p | punch screen | Bradley Frisk |
| Feb 5, 2018 | 9:05a | punch screen | Bradley Frisk |
| Feb 5, 2018 | 1:19p | punch screen | Bradley Frisk |
| Feb 5, 2018 | 1:51p | punch screen | Bradley Frisk |
| Feb 5, 2018 | 6:00p | punch screen | Bradley Frisk |
| Feb 6, 2018 | 9:07a | punch screen | Bradley Frisk |
| Feb 6, 2018 | 12:37p | punch screen | Bradley Frisk |
| Feb 6, 2018 | 1:07p | punch screen | Bradley Frisk |
| Feb 6, 2018 | 6:00p | user created | Cori Curran |
| Feb 7, 2018 | 9:02a | punch screen | Bradley Frisk |
| Feb 7, 2018 | 1:29p | punch screen | Bradley Frisk |
| Feb 7, 2018 | 2:02p | punch screen | Bradley Frisk |
| Feb 7, 2018 | 6:02p | punch screen | Bradley Frisk |
| Feb 8, 2018 | 8:58a | punch screen | Bradley Frisk |
| Feb 8, 2018 | 12:59p | punch screen | Bradley Frisk |
| Feb 8, 2018 | 1:45p | punch screen | Bradley Frisk |
| Feb 8, 2018 | 5:02p | punch screen | Bradley Frisk |
| Feb 9, 2018 | 9:10a | punch screen | Bradley Frisk |
| Feb 9, 2018 | 1:09p | punch screen | Bradley Frisk |
| Feb 12, 2018 | 9:00a | punch in/out button | Bradley Frisk |
| Feb 12, 2018 | 12:00p | punch in/out button | Bradley Frisk |
| Feb 12, 2018 | 1:00p | punch in/out button | Bradley Frisk |
| Feb 12, 2018 | 6:00p | user created | Cori Curran |
| Feb 13, 2018 | 8:59a | punch in/out button | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2281 of 5547      CityMac 006087

**EXHIBIT 1**

| Feb 13, 2018 | 12:12p | punch in/out button | | Bradley Frisk |
|---|---|---|---|---|
| Feb 13, 2018 | 1:13p | punch in/out button | | Bradley Frisk |
| Feb 13, 2018 | 6:00p | user created | | Cori Curran |
| Feb 14, 2018 | 9:05a | punch in/out button | | Bradley Frisk |
| Feb 14, 2018 | 2:29p | punch in/out button | | Bradley Frisk |
| Feb 14, 2018 | 2:59p | punch in/out button | | Bradley Frisk |
| Feb 14, 2018 | 6:00p | user created | | Cori Curran |
| Feb 15, 2018 | 9:05a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 15, 2018 | 12:50p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 15, 2018 | 1:32p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 15, 2018 | 6:00p | user created | | Cori Curran |
| Feb 16, 2018 | 9:08a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 16, 2018 | 1:44p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 16, 2018 | 2:16p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 16, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 19, 2018 | 9:12a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 19, 2018 | 12:29p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 19, 2018 | 1:35p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 19, 2018 | 6:00p | user created | | Cori Curran |
| Feb 20, 2018 | 9:00a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 20, 2018 | 12:39p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 20, 2018 | 1:27p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 20, 2018 | 5:57p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 21, 2018 | 9:10a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 21, 2018 | 12:28p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 21, 2018 | 1:05p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 21, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 22, 2018 | 9:12a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 22, 2018 | 12:20p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 22, 2018 | 12:59p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 22, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 23, 2018 | 9:08a | punch in/out button | 192.168.160.9 | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2282 of 5547    CityMac 006088

**EXHIBIT 1**

| Feb 23, 2018 | 12:37p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 23, 2018 | 1:33p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 23, 2018 | 4:40p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 26, 2018 | 9:02a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 26, 2018 | 5:05p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 27, 2018 | 9:10a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 27, 2018 | 1:48p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 27, 2018 | 2:19p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 27, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 28, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 28, 2018 | 3:10p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 28, 2018 | 3:46p | punch in/out button | 192.168.160.9 | Bradley Frisk |
| Feb 28, 2018 | 6:00p | user created | | Cori Curran |
| Mar 1, 2018 | 9:09a | punch in/out button | 174.224.31.244 | Bradley Frisk |
| Mar 1, 2018 | 1:54p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 2, 2018 | 8:59a | punch in/out button | 174.224.10.195 | Bradley Frisk |
| Mar 2, 2018 | 12:52p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 2, 2018 | 1:49p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 2, 2018 | 6:12p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 5, 2018 | 9:05a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 5, 2018 | 12:55p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 5, 2018 | 1:38p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 5, 2018 | 6:00p | user created | | Cori Curran |
| Mar 6, 2018 | 9:35a | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 6, 2018 | 12:41p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 6, 2018 | 1:14p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 6, 2018 | 6:00p | user created | | Cori Curran |
| Mar 7, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 7, 2018 | 3:02p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 7, 2018 | 3:39p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 7, 2018 | 6:30p | punch in/out button | 174.224.11.25 | Bradley Frisk |
| Mar 8, 2018 | 9:00a | punch in/out button | 174.224.10.4 | Bradley Frisk |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 8, 2018 | 12:19p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 8, 2018 | 1:11p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 8, 2018 | 4:53p | punch in/out button | 174.224.10.4 | Bradley Frisk |
| Mar 12, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 12, 2018 | 3:07p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 12, 2018 | 3:57p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 12, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 13, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 13, 2018 | 12:49p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 13, 2018 | 1:28p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 13, 2018 | 6:00p | user created | | Cori Curran |
| Mar 14, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 14, 2018 | 1:29p | punch in/out button | 174.224.10.80 | Bradley Frisk |
| Mar 14, 2018 | 2:20p | punch in/out button | 174.224.10.80 | Bradley Frisk |
| Mar 14, 2018 | 6:00p | user created | | Cori Curran |
| Mar 15, 2018 | 9:01a | punch in/out button | 174.224.34.83 | Bradley Frisk |
| Mar 15, 2018 | 12:14p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 15, 2018 | 12:58p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 15, 2018 | 5:08p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 16, 2018 | 9:05a | punch in/out button | 174.224.12.70 | Bradley Frisk |
| Mar 16, 2018 | 12:51p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 16, 2018 | 1:39p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 16, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 19, 2018 | 8:59a | punch in/out button | 174.224.1.219 | Bradley Frisk |
| Mar 19, 2018 | 1:01p | punch in/out button | 174.224.1.219 | Bradley Frisk |
| Mar 19, 2018 | 1:56p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 19, 2018 | 6:00p | user created | | Cori Curran |
| Mar 20, 2018 | 9:16a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 20, 2018 | 12:03p | punch in/out button | 174.224.1.219 | Bradley Frisk |
| Mar 20, 2018 | 12:39p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 20, 2018 | 2:43p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 21, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2284 of 5547    CityMac 006090

| Date | Punch | Punch Type | IP Address | Punch Origin |
|------|-------|-----------|-----------|-------------|
| Mar 21, 2018 | 12:28p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 21, 2018 | 1:28p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 21, 2018 | 6:00p | user created | | Cori Curran |
| Mar 22, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 22, 2018 | 12:50p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 22, 2018 | 1:55p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 22, 2018 | 4:14p | user created | | Cori Curran |
| Mar 23, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 23, 2018 | 12:05p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 23, 2018 | 12:59p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 26, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 26, 2018 | 12:51p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 26, 2018 | 1:27p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 26, 2018 | 5:36p | user created | | Cori Curran |
| Mar 27, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 27, 2018 | 12:02p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 27, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 27, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 28, 2018 | 8:58a | punch in/out button | 174.224.33.31 | Bradley Frisk |
| Mar 28, 2018 | 12:05p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 28, 2018 | 12:42p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 29, 2018 | 9:06a | punch in/out button | 174.224.3.245 | Bradley Frisk |
| Mar 29, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 29, 2018 | 1:49p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 29, 2018 | 5:23p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Mar 30, 2018 | 9:02a | punch in/out button | 174.224.33.12 | Bradley Frisk |
| Mar 30, 2018 | 5:04p | punch in/out button | 96.71.166.141 | Bradley Frisk |

Employee Name: Johnsen, Blake

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| —Jan 2, 2018 | 9:00a | user created IN punch | | | | —Blake Johnsen — |

**EXHIBIT 1**

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 2, 2018 | 1:07p | punch screen | Blake Johnsen |
| Jan 2, 2018 | 2:07p | user created IN punch | Blake Johnsen |
| Jan 2, 2018 | 6:00p | punch screen | Blake Johnsen |
| Jan 3, 2018 | 8:52a | punch screen | Blake Johnsen |
| Jan 3, 2018 | 1:07p | punch screen | Blake Johnsen |
| Jan 3, 2018 | 1:47p | punch screen | Blake Johnsen |
| Jan 3, 2018 | 6:01p | punch screen | Blake Johnsen |
| Jan 4, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Jan 4, 2018 | 1:33p | user created IN punch | Blake Johnsen |
| Jan 4, 2018 | 2:33p | punch screen | Blake Johnsen |
| Jan 4, 2018 | 6:00p | punch screen | Blake Johnsen |
| Jan 5, 2018 | 8:51a | punch screen | Blake Johnsen |
| Jan 5, 2018 | 6:00p | punch screen | Blake Johnsen |
| Jan 8, 2018 | 12:00p | punch screen | Blake Johnsen |
| Jan 8, 2018 | 6:00p | punch screen | Blake Johnsen |
| Jan 9, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Jan 9, 2018 | 2:43p | user created IN punch | Blake Johnsen |
| Jan 9, 2018 | 3:43p | punch screen | Blake Johnsen |
| Jan 9, 2018 | 6:00p | punch screen | Blake Johnsen |
| Jan 10, 2018 | 8:53a | punch screen | Blake Johnsen |
| Jan 10, 2018 | 6:00p | punch screen | Blake Johnsen |
| Jan 11, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Jan 11, 2018 | 2:13p | user created IN punch | Blake Johnsen |
| Jan 11, 2018 | 3:13p | punch screen | Blake Johnsen |
| Jan 11, 2018 | 6:02p | punch screen | Blake Johnsen |
| Jan 12, 2018 | 9:04a | punch screen | Blake Johnsen |
| Jan 12, 2018 | 5:59p | punch screen | Blake Johnsen |
| Jan 15, 2018 | 8:54a | punch screen | Blake Johnsen |
| Jan 15, 2018 | 6:00p | user created IN punch | Blake Johnsen |
| Jan 16, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Jan 16, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Jan 16, 2018 | 2:30p | user created IN punch | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2286 of 5547    CityMac 006092

**EXHIBIT 1**

| Date | Time | Description | | Name |
|------|------|-------------|--|------|
| Jan 16, 2018 | 6:00p | user created IN punch | | Blake Johnsen |
| Jan 17, 2018 | 8:50a | user created IN punch | | Blake Johnsen |
| Jan 17, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 18, 2018 | 7:45a | user created IN punch | | Blake Johnsen |
| Jan 18, 2018 | 1:30p | user created IN punch | | Blake Johnsen |
| Jan 18, 2018 | 2:30p | user created IN punch | | Blake Johnsen |
| Jan 18, 2018 | 4:45p | user created | | Blake Johnsen |
| Jan 19, 2018 | 8:50a | user created IN punch | | Blake Johnsen |
| Jan 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 22, 2018 | 8:50a | user created IN punch | | Blake Johnsen |
| Jan 22, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 23, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Jan 23, 2018 | 1:30p | user created IN punch | | Blake Johnsen |
| Jan 23, 2018 | 2:30p | user created IN punch | | Blake Johnsen |
| Jan 23, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 25, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Jan 25, 2018 | 1:30p | user created IN punch | | Blake Johnsen |
| Jan 25, 2018 | 2:30p | user created IN punch | | Blake Johnsen |
| Jan 25, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 26, 2018 | 8:50a | user created IN punch | | Blake Johnsen |
| Jan 26, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 29, 2018 | 8:45a | user created IN punch | | Blake Johnsen |
| Jan 29, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 30, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Jan 30, 2018 | 1:30p | user created IN punch | | Blake Johnsen |
| Jan 30, 2018 | 2:30p | user created IN punch | | Blake Johnsen |
| Jan 30, 2018 | 6:00p | user created | | Blake Johnsen |
| Jan 31, 2018 | 8:50a | user created IN punch | | Blake Johnsen |
| Jan 31, 2018 | 6:00p | user created | | Blake Johnsen |
| Feb 1, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Feb 1, 2018 | 1:30p | user created IN punch | | Blake Johnsen |
| Feb 1, 2018 | 2:30p | user created IN punch | | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2287 of 5547     CityMac 006093

| Feb 1, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 2, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 2, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 3, 2018 | 8:40a | user created IN punch | Blake Johnsen |
| Feb 3, 2018 | 5:00p | user created | Blake Johnsen |
| Feb 5, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 5, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 6, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 6, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Feb 6, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Feb 6, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 7, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 7, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 8, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 8, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Feb 8, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Feb 8, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 12, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 12, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 13, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 13, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Feb 13, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Feb 13, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 14, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 14, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 15, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 15, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Feb 15, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Feb 15, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 16, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 16, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 19, 2018 | 8:50a | user created IN punch | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2288 of 5547      CityMac 006094

**EXHIBIT 1**

| Feb 19, 2018 | 6:00p | user created | Blake Johnsen |
|---|---|---|---|
| Feb 20, 2018 | 11:00a | user created IN punch | Blake Johnsen |
| Feb 20, 2018 | 2:30p | user created | Blake Johnsen |
| Feb 21, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 21, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 22, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 22, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Feb 22, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Feb 22, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 23, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 23, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 24, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 24, 2018 | 5:30p | user created | Blake Johnsen |
| Feb 26, 2018 | 8:50a | user created IN punch | Blake Johnsen |
| Feb 26, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 27, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 27, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Feb 27, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Feb 27, 2018 | 6:00p | user created | Blake Johnsen |
| Feb 28, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Feb 28, 2018 | 6:00p | user created | Blake Johnsen |
| Mar 1, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Mar 1, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Mar 1, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Mar 1, 2018 | 6:00p | user created | Blake Johnsen |
| Mar 5, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Mar 5, 2018 | 6:00p | user created | Blake Johnsen |
| Mar 6, 2018 | 9:00a | user created IN punch | Blake Johnsen |
| Mar 6, 2018 | 1:30p | user created IN punch | Blake Johnsen |
| Mar 6, 2018 | 2:30p | user created IN punch | Blake Johnsen |
| Mar 6, 2018 | 6:00p | user created | Blake Johnsen |
| Mar 7, 2018 | 8:45a | user created IN punch | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2289 of 5547    CityMac 006095

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 7, 2018 | 6:36p | user created | | Blake Johnsen |
| Mar 8, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Mar 8, 2018 | 1:30p | user created IN punch | | Blake Johnsen |
| Mar 8, 2018 | 2:30p | user created IN punch | | Blake Johnsen |
| Mar 8, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 9, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Mar 9, 2018 | 6:05p | user created | | Blake Johnsen |
| Mar 12, 2018 | 9:00a | user created | | Blake Johnsen |
| Mar 12, 2018 | 6:00p | user created IN punch | | Blake Johnsen |
| Mar 13, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Mar 13, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 13, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 13, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 14, 2018 | 8:42a | user created IN punch | | Blake Johnsen |
| Mar 14, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 15, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Mar 15, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 15, 2018 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 15, 2018 | 5:36p | user created | | Blake Johnsen |
| Mar 16, 2018 | 8:50a | user created IN punch | | Blake Johnsen |
| Mar 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 17, 2018 | 8:40a | user created IN punch | | Blake Johnsen |
| Mar 17, 2018 | 5:00p | user created | | Blake Johnsen |
| Mar 19, 2018 | 8:45a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 20, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 21, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 21, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 22, 2018 | 9:00a | user created IN punch | 67.5.237.207 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2290 of 5547   CityMac 006096

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Mar 22, 2018 | 1:30p | user created | | | | Blake Johnsen |
| Mar 26, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 26, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Mar 27, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 27, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 27, 2018 | 2:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 27, 2018 | 6:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 28, 2018 | 8:45a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 28, 2018 | 5:50p | user created | | | | Blake Johnsen |
| Mar 29, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 29, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 29, 2018 | 2:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 29, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Mar 30, 2018 | 8:45a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 30, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 30, 2018 | 2:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 30, 2018 | 6:00p | user created | | | | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 8:45a | punch screen | | | | Lansing, William |
| Jan 2, 2018 | 1:19p | punch screen | | | | Lansing, William |
| Jan 2, 2018 | 2:17p | punch screen | | | | Lansing, William |
| Jan 2, 2018 | 6:00p | punch screen | | | | Lansing, William |
| Jan 4, 2018 | 8:40a | punch screen | | | | Lansing, William |
| Jan 4, 2018 | 6:00p | punch screen | | | | Lansing, William |
| Jan 5, 2018 | 8:45a | punch screen | | | | Lansing, William |
| Jan 5, 2018 | 1:40p | punch screen | | | | Lansing, William |
| Jan 5, 2018 | 2:24p | punch screen | | | | Lansing, William |
| Jan 5, 2018 | 6:00p | punch screen | | | | Lansing, William |
| Jan 6, 2018 | 8:44a | punch screen | | | | Lansing, William |
| Jan 6, 2018 | 5:00p | punch screen | | | | Lansing, William |
| Jan 8, 2018 | 8:52a | punch screen | | | | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2291 of 5547    CityMac 006097

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 8, 2018 | 2:25p | punch screen | Lansing, William |
| Jan 8, 2018 | 3:13p | punch screen | Lansing, William |
| Jan 8, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 9, 2018 | 8:49a | punch screen | Lansing, William |
| Jan 9, 2018 | 1:32p | punch screen | Lansing, William |
| Jan 9, 2018 | 2:08p | punch screen | Lansing, William |
| Jan 9, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 11, 2018 | 8:46a | punch screen | Lansing, William |
| Jan 11, 2018 | 12:22p | punch screen | Lansing, William |
| Jan 11, 2018 | 1:17p | punch screen | Lansing, William |
| Jan 11, 2018 | 6:01p | punch screen | Lansing, William |
| Jan 12, 2018 | 8:45a | punch screen | Lansing, William |
| Jan 12, 2018 | 12:57p | punch screen | Lansing, William |
| Jan 12, 2018 | 1:57p | punch screen | Lansing, William |
| Jan 12, 2018 | 6:00p | user created | Blake Johnsen |
| Jan 13, 2018 | 8:47a | punch screen | Lansing, William |
| Jan 13, 2018 | 5:08p | punch screen | Lansing, William |
| Jan 15, 2018 | 8:59a | punch screen | Lansing, William |
| Jan 15, 2018 | 1:58p | punch screen | Lansing, William |
| Jan 15, 2018 | 2:42p | punch screen | Lansing, William |
| Jan 15, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 16, 2018 | 8:56a | punch screen | Lansing, William |
| Jan 16, 2018 | 1:53p | punch screen | Lansing, William |
| Jan 16, 2018 | 2:32p | punch screen | Lansing, William |
| Jan 16, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 18, 2018 | 8:45a | punch screen | Lansing, William |
| Jan 18, 2018 | 2:04p | punch screen | Lansing, William |
| Jan 18, 2018 | 2:54p | punch screen | Lansing, William |
| Jan 18, 2018 | 6:00p | user created | Blake Johnsen |
| Jan 19, 2018 | 8:38a | punch screen | Lansing, William |
| Jan 19, 2018 | 2:08p | punch screen | Lansing, William |
| Jan 19, 2018 | 2:42p | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2292 of 5547    CityMac 006098

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 19, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 20, 2018 | 8:45a | punch screen | Lansing, William |
| Jan 20, 2018 | 5:00p | punch screen | Lansing, William |
| Jan 22, 2018 | 8:46a | punch screen | Lansing, William |
| Jan 22, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 23, 2018 | 8:45a | punch screen | Lansing, William |
| Jan 23, 2018 | 12:11p | punch screen | Lansing, William |
| Jan 23, 2018 | 12:50p | punch screen | Lansing, William |
| Jan 23, 2018 | 4:40p | punch screen | Lansing, William |
| Jan 25, 2018 | 8:48a | punch screen | Lansing, William |
| Jan 25, 2018 | 12:57p | punch screen | Lansing, William |
| Jan 25, 2018 | 1:56p | punch screen | Lansing, William |
| Jan 25, 2018 | 5:59p | punch screen | Lansing, William |
| Jan 27, 2018 | 8:46a | punch screen | Lansing, William |
| Jan 27, 2018 | 5:00p | user created | Blake Johnsen |
| Jan 29, 2018 | 8:48a | punch screen | Lansing, William |
| Jan 29, 2018 | 1:12p | punch screen | Lansing, William |
| Jan 29, 2018 | 1:51p | punch screen | Lansing, William |
| Jan 29, 2018 | 6:00p | punch screen | Lansing, William |
| Jan 30, 2018 | 9:05a | punch screen | Lansing, William |
| Jan 30, 2018 | 1:24p | punch screen | Lansing, William |
| Feb 2, 2018 | 8:54a | punch screen | Lansing, William |
| Feb 2, 2018 | 1:00p | user created IN punch | Blake Johnsen |
| Feb 2, 2018 | 2:00p | user created IN punch | Blake Johnsen |
| Feb 2, 2018 | 6:01p | punch screen | Lansing, William |
| Feb 3, 2018 | 8:45a | punch screen | Lansing, William |
| Feb 3, 2018 | 5:00p | punch screen | Lansing, William |
| Feb 5, 2018 | 8:52a | punch screen | Lansing, William |
| Feb 5, 2018 | 4:19p | punch screen | Lansing, William |
| Feb 5, 2018 | 5:02p | punch screen | Lansing, William |
| Feb 5, 2018 | 6:00p | punch screen | Lansing, William |
| Feb 6, 2018 | 8:50a | punch screen | Lansing, William |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2293 of 5547     CityMac 006099

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Feb 6, 2018 | 3:21p | punch screen | | Lansing, William |
| Feb 6, 2018 | 3:51p | punch screen | | Lansing, William |
| Feb 6, 2018 | 6:00p | punch screen | | Lansing, William |
| Feb 8, 2018 | 8:46a | punch screen | | Lansing, William |
| Feb 8, 2018 | 1:47p | punch screen | | Lansing, William |
| Feb 8, 2018 | 2:05p | punch screen | | Lansing, William |
| Feb 8, 2018 | 6:04p | punch screen | | Lansing, William |
| Feb 9, 2018 | 8:42a | punch screen | | Lansing, William |
| Feb 9, 2018 | 2:25p | punch screen | | Lansing, William |
| Feb 9, 2018 | 3:08p | punch screen | | Lansing, William |
| Feb 9, 2018 | 4:43p | punch screen | | Lansing, William |
| Feb 10, 2018 | 8:46a | punch screen | | Lansing, William |
| Feb 10, 2018 | 5:12p | punch screen | | Lansing, William |
| Feb 13, 2018 | 8:45a | punch in/out button | | Lansing, William |
| Feb 13, 2018 | 1:08p | punch in/out button | | Lansing, William |
| Feb 13, 2018 | 1:29p | punch in/out button | | Lansing, William |
| Feb 13, 2018 | 6:00p | punch in/out button | | Lansing, William |
| Feb 15, 2018 | 9:01a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 15, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 16, 2018 | 9:12a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 16, 2018 | 3:20p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 16, 2018 | 3:40p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 16, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 17, 2018 | 8:48a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 17, 2018 | 4:55p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 19, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 19, 2018 | 1:15p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 19, 2018 | 1:40p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 19, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 20, 2018 | 9:01a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 20, 2018 | 11:54a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 20, 2018 | 12:20p | punch in/out button | 192.168.160.9 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2294 of 5547    CityMac 006100

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 20, 2018 | 5:57p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 22, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 22, 2018 | 12:42p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 22, 2018 | 1:01p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 23, 2018 | 8:45a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 23, 2018 | 2:03p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 23, 2018 | 2:42p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 23, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 24, 2018 | 8:52a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 24, 2018 | 5:15p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 26, 2018 | 8:45a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 26, 2018 | 2:52p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 26, 2018 | 3:33p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 26, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 27, 2018 | 8:45a | punch in/out button | 192.168.160.9 | Lansing, William |
| Feb 27, 2018 | 11:09a | punch in/out button | 192.168.160.9 | Lansing, William |
| Mar 1, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 1, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 1, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 1, 2018 | 1:54p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2018 | 11:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2018 | 12:43p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2018 | 6:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 3, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 3, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2018 | 2:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2018 | 3:37p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2295 of 5547    CityMac 006101

| Mar 6, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 6, 2018 | 2:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 6, 2018 | 3:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2018 | 2:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2018 | 12:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2018 | 6:09p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 10, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 10, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2018 | 1:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2018 | 2:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2018 | 3:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2018 | 6:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2018 | 2:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2018 | 10:11a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2018 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2018 | 1:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 17, 2018 | 9:00a | user created IN punch | | Blake Johnsen |
| Mar 17, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2296 of 5547     CityMac 006102

| Mar 19, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 19, 2018 | 12:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 19, 2018 | 12:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 20, 2018 | 8:40a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 20, 2018 | 12:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 20, 2018 | 12:39p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 20, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 22, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 22, 2018 | 12:03p | user created | | Blake Johnsen |
| Mar 22, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 22, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 23, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 23, 2018 | 12:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 23, 2018 | 12:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 24, 2018 | 8:40a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 24, 2018 | 4:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 26, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 26, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 26, 2018 | 2:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 29, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 30, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 30, 2018 | 12:32p | punch in/out button | 107.77.205.216 | Lansing, William |
| Mar 30, 2018 | 1:21p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 31, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |

Employee Name: Lowry, Scott

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:47a | punch screen | | | | Scott Lowry |

**EXHIBIT 1**

| Jan 2, 2018 | 6:00p | punch screen | Scott Lowry |
|---|---|---|---|
| Jan 3, 2018 | 8:47a | punch screen | Scott Lowry |
| Jan 3, 2018 | 3:00p | punch screen | Scott Lowry |
| Jan 4, 2018 | 8:47a | punch screen | Scott Lowry |
| Jan 4, 2018 | 11:43a | punch screen | Scott Lowry |
| Jan 4, 2018 | 1:21p | punch screen | Scott Lowry |
| Jan 4, 2018 | 6:00p | punch screen | Scott Lowry |
| Jan 5, 2018 | 8:55a | punch screen | Scott Lowry |
| Jan 5, 2018 | 5:55p | punch screen | Scott Lowry |
| Jan 8, 2018 | 8:52a | punch screen | Scott Lowry |
| Jan 8, 2018 | 2:44p | punch screen | Scott Lowry |
| Jan 9, 2018 | 8:51a | punch screen | Scott Lowry |
| Jan 9, 2018 | 6:00p | punch screen | Scott Lowry |
| Jan 10, 2018 | 8:50a | punch screen | Scott Lowry |
| Jan 10, 2018 | 6:00p | punch screen | Scott Lowry |
| Jan 11, 2018 | 8:53a | punch screen | Scott Lowry |
| Jan 11, 2018 | 6:01p | punch screen | Scott Lowry |
| Jan 12, 2018 | 8:59a | punch screen | Scott Lowry |
| Jan 12, 2018 | 6:00p | punch screen | Scott Lowry |
| Jan 13, 2018 | 9:35a | punch screen | Scott Lowry |
| Jan 13, 2018 | 11:22a | punch screen | Scott Lowry |
| Jan 15, 2018 | 8:53a | punch screen | Scott Lowry |
| Jan 15, 2018 | 4:03p | punch screen | Scott Lowry |
| Jan 16, 2018 | 8:48a | punch screen | Scott Lowry |
| Jan 16, 2018 | 5:00p | punch screen | Scott Lowry |
| Jan 17, 2018 | 8:54a | punch screen | Scott Lowry |
| Jan 17, 2018 | 4:37p | punch screen | Scott Lowry |
| Jan 18, 2018 | 8:46a | punch screen | Scott Lowry |
| Jan 18, 2018 | 5:08p | punch screen | Scott Lowry |
| Jan 19, 2018 | 8:49a | punch screen | Scott Lowry |
| Jan 19, 2018 | 3:19p | punch screen | Scott Lowry |
| Jan 22, 2018 | 8:47a | punch screen | Scott Lowry |

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 22, 2018 | 4:41p | punch screen | Scott Lowry |
| Jan 23, 2018 | 8:53a | punch screen | Scott Lowry |
| Jan 23, 2018 | 5:08p | punch screen | Scott Lowry |
| Jan 24, 2018 | 8:50a | punch screen | Scott Lowry |
| Jan 24, 2018 | 2:54p | punch screen | Scott Lowry |
| Jan 24, 2018 | 3:02p | punch screen | Scott Lowry |
| Jan 24, 2018 | 5:00p | punch screen | Scott Lowry |
| Jan 25, 2018 | 8:50a | punch screen | Scott Lowry |
| Jan 25, 2018 | 4:53p | punch screen | Scott Lowry |
| Jan 26, 2018 | 9:04a | punch screen | Scott Lowry |
| Jan 26, 2018 | 4:40p | punch screen | Scott Lowry |
| Jan 29, 2018 | 8:55a | punch screen | Scott Lowry |
| Jan 29, 2018 | 4:32p | punch screen | Scott Lowry |
| Jan 30, 2018 | 9:05a | punch screen | Scott Lowry |
| Jan 30, 2018 | 6:00p | punch screen | Scott Lowry |
| Jan 31, 2018 | 8:52a | punch screen | Scott Lowry |
| Jan 31, 2018 | 4:32p | punch screen | Scott Lowry |
| Feb 1, 2018 | 8:56a | punch screen | Scott Lowry |
| Feb 1, 2018 | 4:52p | punch screen | Scott Lowry |
| Feb 2, 2018 | 8:59a | punch screen | Scott Lowry |
| Feb 2, 2018 | 4:37p | punch screen | Scott Lowry |
| Feb 5, 2018 | 8:54a | punch screen | Scott Lowry |
| Feb 5, 2018 | 3:19p | punch screen | Scott Lowry |
| Feb 5, 2018 | 3:30p | punch screen | Scott Lowry |
| Feb 5, 2018 | 6:00p | punch screen | Scott Lowry |
| Feb 6, 2018 | 8:48a | punch screen | Scott Lowry |
| Feb 6, 2018 | 5:00p | punch screen | Scott Lowry |
| Feb 7, 2018 | 8:55a | punch screen | Scott Lowry |
| Feb 7, 2018 | 4:41p | punch screen | Scott Lowry |
| Feb 8, 2018 | 8:48a | punch screen | Scott Lowry |
| Feb 8, 2018 | 4:46p | punch screen | Scott Lowry |
| Feb 9, 2018 | 9:03a | punch screen | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2299 of 5547    CityMac 006105

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 9, 2018 | 4:09p | punch screen | | Scott Lowry |
| Feb 12, 2018 | 10:30a | punch in/out button | | Scott Lowry |
| Feb 12, 2018 | 3:58p | punch in/out button | | Scott Lowry |
| Feb 13, 2018 | 8:55a | punch in/out button | | Scott Lowry |
| Feb 13, 2018 | 5:59p | punch in/out button | | Scott Lowry |
| Feb 14, 2018 | 8:46a | punch in/out button | | Scott Lowry |
| Feb 14, 2018 | 5:31p | punch in/out button | | Scott Lowry |
| Feb 15, 2018 | 9:00a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 15, 2018 | 5:29p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 16, 2018 | 9:52a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 16, 2018 | 5:58p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 19, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 19, 2018 | 5:14p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 20, 2018 | 9:02a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 20, 2018 | 4:55p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 21, 2018 | 11:37a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 21, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 22, 2018 | 9:49a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 22, 2018 | 3:08p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 22, 2018 | 3:28p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 22, 2018 | 5:59p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 23, 2018 | 8:50a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 23, 2018 | 2:17p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 23, 2018 | 2:36p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 23, 2018 | 5:58p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 26, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 26, 2018 | 4:01p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 26, 2018 | 4:12p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 26, 2018 | 5:57p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 27, 2018 | 8:54a | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 27, 2018 | 5:03p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 28, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Scott Lowry |

(c) MPAY Inc.

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 28, 2018 | 2:11p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 28, 2018 | 2:37p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Feb 28, 2018 | 5:03p | punch in/out button | 192.168.160.9 | Scott Lowry |
| Mar 1, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 1, 2018 | 2:36p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 1, 2018 | 2:51p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 1, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 2, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 2, 2018 | 3:24p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 5, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 5, 2018 | 5:12p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 6, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 6, 2018 | 2:29p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 6, 2018 | 2:50p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 6, 2018 | 5:55p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 7, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 7, 2018 | 5:27p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 8, 2018 | 9:45a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 8, 2018 | 4:27p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 9, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 9, 2018 | 4:44p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 12, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 12, 2018 | 2:12p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 13, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 13, 2018 | 2:52p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 13, 2018 | 3:02p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 13, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 14, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 14, 2018 | 5:54p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 15, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 15, 2018 | 2:15p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 15, 2018 | 2:36p | punch in/out button | 96.71.166.141 | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2301 of 5547    CityMac 006107

| Date | Punch | Punch Origin | IP Address | Name |
|------|-------|-------------|-----------|------|
| Mar 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 16, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 16, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 19, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 19, 2018 | 4:07p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 20, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 20, 2018 | 12:39p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 20, 2018 | 12:51p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 20, 2018 | 5:30p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 21, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 21, 2018 | 2:55p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 21, 2018 | 3:13p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 21, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 22, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 22, 2018 | 1:55p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 22, 2018 | 3:03p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 22, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 23, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 23, 2018 | 4:33p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 27, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 27, 2018 | 5:34p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 28, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 28, 2018 | 5:08p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 29, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 29, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 30, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 30, 2018 | 2:44p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 30, 2018 | 3:02p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Mar 30, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Scott Lowry |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jan 2, 2018 | 9:03a | punch screen | | | | William Mahl |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 2, 2018 | 4:13p | punch screen | William Mahl |
| Jan 2, 2018 | 4:52p | punch screen | William Mahl |
| Jan 2, 2018 | 6:00p | punch screen | William Mahl |
| Jan 3, 2018 | 9:07a | punch screen | William Mahl |
| Jan 3, 2018 | 6:01p | punch screen | William Mahl |
| Jan 4, 2018 | 9:02a | punch screen | William Mahl |
| Jan 4, 2018 | 3:09p | punch screen | William Mahl |
| Jan 4, 2018 | 3:52p | punch screen | William Mahl |
| Jan 4, 2018 | 6:00p | punch screen | William Mahl |
| Jan 5, 2018 | 8:59a | punch screen | William Mahl |
| Jan 5, 2018 | 3:27p | punch screen | William Mahl |
| Jan 5, 2018 | 4:06p | punch screen | William Mahl |
| Jan 5, 2018 | 6:00p | user created | Blake Johnsen |
| Jan 8, 2018 | 9:03a | punch screen | William Mahl |
| Jan 8, 2018 | 3:52p | punch screen | William Mahl |
| Jan 8, 2018 | 4:29p | punch screen | William Mahl |
| Jan 8, 2018 | 6:00p | punch screen | William Mahl |
| Jan 9, 2018 | 9:17a | punch screen | William Mahl |
| Jan 9, 2018 | 4:18p | punch screen | William Mahl |
| Jan 9, 2018 | 4:58p | punch screen | William Mahl |
| Jan 9, 2018 | 6:00p | user created | Blake Johnsen |
| Jan 10, 2018 | 9:05a | punch screen | William Mahl |
| Jan 10, 2018 | 6:00p | punch screen | William Mahl |
| Jan 11, 2018 | 9:04a | punch screen | William Mahl |
| Jan 11, 2018 | 3:47p | punch screen | William Mahl |
| Jan 11, 2018 | 4:19p | punch screen | William Mahl |
| Jan 11, 2018 | 6:03p | punch screen | William Mahl |
| Jan 12, 2018 | 8:57a | punch screen | William Mahl |
| Jan 12, 2018 | 6:00p | punch screen | William Mahl |
| Jan 15, 2018 | 8:54a | punch screen | William Mahl |
| Jan 15, 2018 | 4:29p | punch screen | William Mahl |
| Jan 15, 2018 | 5:02p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2303 of 5547    CityMac 006109

**EXHIBIT 1**

| Jan 15, 2018 | 6:01p | punch screen | William Mahl |
|---|---|---|---|
| Jan 16, 2018 | 8:54a | punch screen | William Mahl |
| Jan 16, 2018 | 4:14p | punch screen | William Mahl |
| Jan 16, 2018 | 4:53p | punch screen | William Mahl |
| Jan 16, 2018 | 6:01p | punch screen | William Mahl |
| Jan 17, 2018 | 8:58a | punch screen | William Mahl |
| Jan 17, 2018 | 4:18p | punch screen | William Mahl |
| Jan 17, 2018 | 4:51p | punch screen | William Mahl |
| Jan 17, 2018 | 6:00p | punch screen | William Mahl |
| Jan 18, 2018 | 9:03a | punch screen | William Mahl |
| Jan 18, 2018 | 6:00p | user created | Blake Johnsen |
| Jan 19, 2018 | 8:59a | punch screen | William Mahl |
| Jan 19, 2018 | 6:00p | punch screen | William Mahl |
| Jan 22, 2018 | 8:56a | punch screen | William Mahl |
| Jan 22, 2018 | 6:00p | punch screen | William Mahl |
| Jan 23, 2018 | 9:06a | punch screen | William Mahl |
| Jan 23, 2018 | 3:13p | punch screen | William Mahl |
| Jan 23, 2018 | 3:44p | punch screen | William Mahl |
| Jan 23, 2018 | 6:01p | punch screen | William Mahl |
| Jan 24, 2018 | 9:00a | punch screen | William Mahl |
| Jan 24, 2018 | 1:54p | punch screen | William Mahl |
| Jan 24, 2018 | 2:54p | punch screen | William Mahl |
| Jan 24, 2018 | 6:01p | punch screen | William Mahl |
| Jan 25, 2018 | 8:57a | punch screen | William Mahl |
| Jan 25, 2018 | 4:09p | punch screen | William Mahl |
| Jan 26, 2018 | 9:03a | punch screen | William Mahl |
| Jan 26, 2018 | 4:19p | punch screen | William Mahl |
| Jan 26, 2018 | 4:50p | punch screen | William Mahl |
| Jan 26, 2018 | 6:04p | punch screen | William Mahl |
| Jan 29, 2018 | 8:58a | punch screen | William Mahl |
| Jan 29, 2018 | 3:31p | punch screen | William Mahl |
| Jan 29, 2018 | 4:02p | punch screen | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2304 of 5547    CityMac 006110

**EXHIBIT 1**

| Date | Time | Action | Name |
|---|---|---|---|
| Jan 29, 2018 | 6:00p | user created IN punch | Blake Johnsen |
| Jan 30, 2018 | 9:00a | punch screen | William Mahl |
| Jan 30, 2018 | 6:00p | punch screen | William Mahl |
| Jan 31, 2018 | 8:58a | punch screen | William Mahl |
| Jan 31, 2018 | 4:16p | punch screen | William Mahl |
| Jan 31, 2018 | 4:51p | punch screen | William Mahl |
| Jan 31, 2018 | 6:04p | punch screen | William Mahl |
| Feb 1, 2018 | 9:14a | punch screen | William Mahl |
| Feb 1, 2018 | 4:55p | punch screen | William Mahl |
| Feb 1, 2018 | 5:25p | punch screen | William Mahl |
| Feb 1, 2018 | 6:01p | punch screen | William Mahl |
| Feb 5, 2018 | 8:58a | punch screen | William Mahl |
| Feb 5, 2018 | 3:05p | punch screen | William Mahl |
| Feb 5, 2018 | 3:41p | punch screen | William Mahl |
| Feb 5, 2018 | 6:00p | punch screen | William Mahl |
| Feb 6, 2018 | 8:59a | punch screen | William Mahl |
| Feb 6, 2018 | 4:37p | punch screen | William Mahl |
| Feb 6, 2018 | 5:12p | punch screen | William Mahl |
| Feb 6, 2018 | 6:01p | punch screen | William Mahl |
| Feb 7, 2018 | 9:01a | punch screen | William Mahl |
| Feb 7, 2018 | 4:40p | punch screen | William Mahl |
| Feb 7, 2018 | 5:13p | punch screen | William Mahl |
| Feb 7, 2018 | 6:03p | punch screen | William Mahl |
| Feb 8, 2018 | 9:01a | punch screen | William Mahl |
| Feb 8, 2018 | 3:38p | punch screen | William Mahl |
| Feb 8, 2018 | 4:26p | punch screen | William Mahl |
| Feb 8, 2018 | 6:04p | punch screen | William Mahl |
| Feb 9, 2018 | 8:54a | punch screen | William Mahl |
| Feb 9, 2018 | 3:48p | punch screen | William Mahl |
| Feb 9, 2018 | 4:22p | punch screen | William Mahl |
| Feb 9, 2018 | 6:00p | user created IN punch | Blake Johnsen |
| Feb 12, 2018 | 9:05a | punch in/out button | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2305 of 5547    CityMac 006111

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 12, 2018 | 6:00p | punch in/out button | | William Mahl |
| Feb 13, 2018 | 9:11a | punch in/out button | | William Mahl |
| Feb 13, 2018 | 4:13p | punch in/out button | | William Mahl |
| Feb 14, 2018 | 9:03a | punch in/out button | | William Mahl |
| Feb 14, 2018 | 6:01p | punch in/out button | | William Mahl |
| Feb 15, 2018 | 9:01a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 15, 2018 | 3:31p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 15, 2018 | 4:06p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 15, 2018 | 6:01p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 16, 2018 | 9:02a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 16, 2018 | 4:22p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 16, 2018 | 4:58p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Feb 19, 2018 | 9:01a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 19, 2018 | 1:55p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 19, 2018 | 2:32p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 19, 2018 | 6:00p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 20, 2018 | 9:03a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 20, 2018 | 1:41p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 20, 2018 | 2:24p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 20, 2018 | 5:56p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 21, 2018 | 9:08a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 21, 2018 | 6:00p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 22, 2018 | 9:06a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 22, 2018 | 2:25p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 22, 2018 | 3:02p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 23, 2018 | 8:57a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 23, 2018 | 3:00p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 26, 2018 | 9:02a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 26, 2018 | 2:03p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 26, 2018 | 2:37p | punch in/out button | 192.168.160.9 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2306 of 5547    CityMac 006112

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 26, 2018 | 6:00p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 27, 2018 | 9:04a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 27, 2018 | 4:07p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 27, 2018 | 4:42p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 27, 2018 | 6:02p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 28, 2018 | 9:02a | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 28, 2018 | 1:12p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 28, 2018 | 2:05p | punch in/out button | 192.168.160.9 | William Mahl |
| Feb 28, 2018 | 6:00p | punch in/out button | 192.168.160.9 | William Mahl |
| Mar 1, 2018 | 9:03a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 1, 2018 | 3:21p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 1, 2018 | 4:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 2, 2018 | 8:59a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 2, 2018 | 4:16p | punch in/out button | 174.224.34.36 | William Mahl |
| Mar 5, 2018 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 5, 2018 | 3:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 5, 2018 | 4:50p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 5, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 6, 2018 | 8:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 6, 2018 | 3:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 6, 2018 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 7, 2018 | 9:00a | user created | | Blake Johnsen |
| Mar 7, 2018 | 6:31p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 8, 2018 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 8, 2018 | 2:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 8, 2018 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 8, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 9, 2018 | 8:58a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 9, 2018 | 6:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 12, 2018 | 9:07a | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2307 of 5547    CityMac 006113

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 12, 2018 | 5:12p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 13, 2018 | 9:00a | punch in/out button | 174.224.7.238 | William Mahl |
| Mar 13, 2018 | 3:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 13, 2018 | 4:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 13, 2018 | 6:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 14, 2018 | 8:59a | punch in/out button | 174.224.7.238 | William Mahl |
| Mar 14, 2018 | 2:45p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 14, 2018 | 3:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 14, 2018 | 6:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 15, 2018 | 11:01a | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 15, 2018 | 6:02p | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 16, 2018 | 9:01a | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 16, 2018 | 5:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 19, 2018 | 8:59a | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 20, 2018 | 9:02a | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 20, 2018 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 20, 2018 | 4:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 20, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 21, 2018 | 9:02a | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 21, 2018 | 2:43p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 21, 2018 | 3:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 21, 2018 | 6:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 22, 2018 | 9:02a | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 22, 2018 | 3:26p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 22, 2018 | 4:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 22, 2018 | 6:00p | user created | | Blake Johnsen |
| Mar 23, 2018 | 8:59a | punch in/out button | 174.224.27.86 | William Mahl |
| Mar 23, 2018 | 12:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 23, 2018 | 1:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 26, 2018 | 9:06a | punch in/out button | 174.224.3.47 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2308 of 5547 CityMac 006114

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2018 | 3:16p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 26, 2018 | 3:52p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 26, 2018 | 6:03p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 27, 2018 | 9:04a | punch in/out button | | | 174.224.3.47 | William Mahl |
| Mar 27, 2018 | 5:14p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 27, 2018 | 5:44p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 27, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 28, 2018 | 9:00a | punch in/out button | | | 174.224.3.47 | William Mahl |
| Mar 28, 2018 | 3:38p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 28, 2018 | 4:38p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 29, 2018 | 9:04a | punch in/out button | | | 174.224.32.207 | William Mahl |
| Mar 29, 2018 | 5:24p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 30, 2018 | 9:04a | punch in/out button | | | 174.224.12.77 | William Mahl |
| Mar 30, 2018 | 3:47p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 30, 2018 | 4:47p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 30, 2018 | 5:14p | punch in/out button | | | 96.71.166.141 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |
| Jan 15, 2018 | 1:00p | user created | | | | Jason Radtke |
| Jan 15, 2018 | 2:00p | user created IN punch | | | | Jason Radtke |
| Jan 15, 2018 | 6:00p | user created | | | | Jason Radtke |
| Jan 16, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |
| Jan 16, 2018 | 1:00p | user created | | | | Jason Radtke |
| Jan 16, 2018 | 2:00p | user created IN punch | | | | Jason Radtke |
| Jan 16, 2018 | 6:00p | user created | | | | Jason Radtke |
| Jan 17, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |
| Jan 17, 2018 | 3:00p | user created | | | | Jason Radtke |
| Jan 17, 2018 | 4:00p | user created IN punch | | | | Jason Radtke |
| Jan 17, 2018 | 6:00p | user created | | | | Jason Radtke |
| Jan 19, 2018 | 9:00a | user created IN punch | | | | Jason Radtke |

EXHIBIT 1

| Jan 19, 2018 | 2:33p | punch screen | Martin, Karissa |
| Jan 19, 2018 | 3:30p | punch screen | Martin, Karissa |
| Jan 19, 2018 | 6:01p | punch screen | Martin, Karissa |
| Jan 20, 2018 | 9:54a | punch screen | Martin, Karissa |
| Jan 20, 2018 | 6:02p | punch screen | Martin, Karissa |
| Jan 22, 2018 | 8:59a | punch screen | Martin, Karissa |
| Jan 22, 2018 | 12:18p | punch screen | Martin, Karissa |
| Jan 22, 2018 | 1:18p | punch screen | Martin, Karissa |
| Jan 22, 2018 | 6:02p | punch screen | Martin, Karissa |
| Jan 23, 2018 | 8:57a | punch screen | Martin, Karissa |
| Jan 23, 2018 | 1:58p | punch screen | Martin, Karissa |
| Jan 23, 2018 | 2:56p | punch screen | Martin, Karissa |
| Jan 23, 2018 | 6:03p | punch screen | Martin, Karissa |
| Jan 24, 2018 | 8:58a | punch screen | Martin, Karissa |
| Jan 24, 2018 | 2:02p | punch screen | Martin, Karissa |
| Jan 24, 2018 | 3:03p | punch screen | Martin, Karissa |
| Jan 24, 2018 | 6:12p | punch screen | Martin, Karissa |
| Jan 26, 2018 | 8:56a | punch screen | Martin, Karissa |
| Jan 26, 2018 | 3:16p | punch screen | Martin, Karissa |
| Jan 26, 2018 | 4:13p | punch screen | Martin, Karissa |
| Jan 26, 2018 | 6:11p | punch screen | Martin, Karissa |
| Jan 27, 2018 | 9:59a | punch screen | Martin, Karissa |
| Jan 27, 2018 | 3:11p | punch screen | Martin, Karissa |
| Jan 27, 2018 | 3:41p | punch screen | Martin, Karissa |
| Jan 27, 2018 | 6:00p | punch screen | Martin, Karissa |
| Jan 29, 2018 | 8:58a | punch screen | Martin, Karissa |
| Jan 29, 2018 | 2:33p | punch screen | Martin, Karissa |
| Jan 29, 2018 | 3:32p | punch screen | Martin, Karissa |
| Jan 29, 2018 | 6:01p | punch screen | Martin, Karissa |
| Jan 30, 2018 | 8:57a | punch screen | Martin, Karissa |
| Jan 30, 2018 | 2:00p | punch screen | Martin, Karissa |
| Jan 30, 2018 | 2:55p | punch screen | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2310 of 5547    CityMac 006116

**EXHIBIT 1**

| Jan 30, 2018 | 6:11p | punch screen | Martin, Karissa |
|---|---|---|---|
| Jan 31, 2018 | 8:57a | punch screen | Martin, Karissa |
| Jan 31, 2018 | 2:35p | punch screen | Martin, Karissa |
| Jan 31, 2018 | 3:34p | punch screen | Martin, Karissa |
| Jan 31, 2018 | 6:02p | punch screen | Martin, Karissa |
| Feb 2, 2018 | 8:57a | punch screen | Martin, Karissa |
| Feb 2, 2018 | 1:58p | punch screen | Martin, Karissa |
| Feb 2, 2018 | 2:57p | punch screen | Martin, Karissa |
| Feb 2, 2018 | 5:00p | punch screen | Martin, Karissa |
| Feb 5, 2018 | 8:57a | punch screen | Martin, Karissa |
| Feb 5, 2018 | 2:03p | punch screen | Martin, Karissa |
| Feb 5, 2018 | 3:03p | punch screen | Martin, Karissa |
| Feb 5, 2018 | 6:01p | punch screen | Martin, Karissa |
| Feb 6, 2018 | 8:58a | punch screen | Martin, Karissa |
| Feb 6, 2018 | 2:46p | punch screen | Martin, Karissa |
| Feb 6, 2018 | 3:45p | punch screen | Martin, Karissa |
| Feb 6, 2018 | 6:00p | punch screen | Martin, Karissa |
| Feb 7, 2018 | 8:58a | punch screen | Martin, Karissa |
| Feb 7, 2018 | 2:00p | punch screen | Martin, Karissa |
| Feb 7, 2018 | 3:00p | punch screen | Martin, Karissa |
| Feb 7, 2018 | 6:15p | punch screen | Martin, Karissa |
| Feb 8, 2018 | 8:57a | punch screen | Martin, Karissa |
| Feb 8, 2018 | 2:06p | punch screen | Martin, Karissa |
| Feb 8, 2018 | 3:00p | punch screen | Martin, Karissa |
| Feb 8, 2018 | 6:18p | punch screen | Martin, Karissa |
| Feb 9, 2018 | 8:55a | punch screen | Martin, Karissa |
| Feb 9, 2018 | 2:00p | punch screen | Martin, Karissa |
| Feb 9, 2018 | 2:59p | punch screen | Martin, Karissa |
| Feb 9, 2018 | 6:04p | punch screen | Martin, Karissa |
| Feb 10, 2018 | 9:56a | punch screen | Martin, Karissa |
| Feb 10, 2018 | 2:03p | punch screen | Martin, Karissa |
| Feb 10, 2018 | 2:33p | punch screen | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2311 of 5547    CityMac 006117

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 10, 2018 | 6:00p | punch screen | | Martin, Karissa |
| Feb 12, 2018 | 8:58a | punch in/out button | | Martin, Karissa |
| Feb 12, 2018 | 2:14p | punch in/out button | | Martin, Karissa |
| Feb 12, 2018 | 3:15p | punch in/out button | | Martin, Karissa |
| Feb 12, 2018 | 6:55p | punch in/out button | | Martin, Karissa |
| Feb 13, 2018 | 8:56a | punch in/out button | | Martin, Karissa |
| Feb 13, 2018 | 12:52p | punch in/out button | | Martin, Karissa |
| Feb 13, 2018 | 1:52p | punch in/out button | | Martin, Karissa |
| Feb 13, 2018 | 6:33p | punch in/out button | | Martin, Karissa |
| Feb 14, 2018 | 8:58a | punch in/out button | | Martin, Karissa |
| Feb 14, 2018 | 2:27p | punch in/out button | | Martin, Karissa |
| Feb 14, 2018 | 3:26p | punch in/out button | | Martin, Karissa |
| Feb 14, 2018 | 6:02p | punch in/out button | | Martin, Karissa |
| Feb 16, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 16, 2018 | 3:42p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 19, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 19, 2018 | 2:09p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 19, 2018 | 3:08p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 19, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 20, 2018 | 8:54a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 20, 2018 | 2:20p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 20, 2018 | 3:19p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 20, 2018 | 6:24p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 21, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 21, 2018 | 2:35p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 21, 2018 | 3:34p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 21, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 22, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 22, 2018 | 3:00p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 22, 2018 | 3:15p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 23, 2018 | 9:56a | punch in/out button | 192.168.160.9 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2312 of 5547      CityMac 006118

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 23, 2018 | 4:01p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 24, 2018 | 9:57a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 24, 2018 | 11:54a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 24, 2018 | 12:25p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 24, 2018 | 6:25p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 27, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 27, 2018 | 2:05p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 27, 2018 | 3:01p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 27, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 28, 2018 | 8:56a | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 28, 2018 | 2:07p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 28, 2018 | 3:03p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Feb 28, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Martin, Karissa |
| Mar 1, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 1, 2018 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 1, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 1, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 2, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 2, 2018 | 11:49a | user created | | Jason Radtke |
| Mar 3, 2018 | 9:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 3, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 3, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 3, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 6, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 6, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 6, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 6, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 7, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 7, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 7, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 7, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2313 of 5547    CityMac 006119

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| Mar 8, 2018 | 2:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2018 | 3:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2018 | 2:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 10, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 10, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 10, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 10, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 13, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 13, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 13, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 13, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2018 | 3:42p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2018 | 4:42p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 16, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 16, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 16, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 16, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 17, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 17, 2018 | 2:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 17, 2018 | 3:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 17, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2314 of 5547    CityMac 006120

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Mar 20, 2018 | 4:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2018 | 4:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2018 | 2:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2018 | 3:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 24, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 24, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 24, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 24, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 24, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 24, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2018 | 12:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2018 | 6:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2315 of 5547    CityMac 006121

**EXHIBIT 1**

| Mar 29, 2018 | 5:03p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2018 | 2:15p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2018 | 3:15p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 31, 2018 | 9:56a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 31, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Mar 31, 2018 | 3:19p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 9:00a | punch screen | | | | Reese, David |
| Jan 2, 2018 | 2:02p | punch screen | | | | Reese, David |
| Jan 2, 2018 | 2:58p | punch screen | | | | Reese, David |
| Jan 2, 2018 | 6:00p | punch screen | | | | Reese, David |
| Jan 3, 2018 | 8:56a | punch screen | | | | Reese, David |
| Jan 3, 2018 | 1:48p | punch screen | | | | Reese, David |
| Jan 3, 2018 | 2:44p | punch screen | | | | Reese, David |
| Jan 3, 2018 | 6:00p | punch screen | | | | Reese, David |
| Jan 4, 2018 | 8:59a | punch screen | | | | Reese, David |
| Jan 4, 2018 | 2:13p | punch screen | | | | Reese, David |
| Jan 4, 2018 | 3:07p | punch screen | | | | Reese, David |
| Jan 4, 2018 | 6:00p | punch screen | | | | Reese, David |
| Jan 5, 2018 | 8:59a | punch screen | | | | Reese, David |
| Jan 5, 2018 | 1:58p | punch screen | | | | Reese, David |
| Jan 5, 2018 | 2:51p | punch screen | | | | Reese, David |
| Jan 5, 2018 | 6:00p | punch screen | | | | Reese, David |
| Jan 6, 2018 | 9:27a | punch screen | | | | Reese, David |
| Jan 6, 2018 | 5:00p | punch screen | | | | Reese, David |
| Jan 8, 2018 | 8:55a | punch screen | | | | Reese, David |
| Jan 8, 2018 | 1:02p | punch screen | | | | Reese, David |
| Jan 8, 2018 | 1:58p | punch screen | | | | Reese, David |
| Jan 8, 2018 | 6:00p | punch screen | | | | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2316 of 5547    CityMac 006122

**EXHIBIT 1**

| Date | Time | | |
|---|---|---|---|
| Jan 9, 2018 | 8:51a | punch screen | Reese, David |
| Jan 9, 2018 | 3:27p | punch screen | Reese, David |
| Jan 9, 2018 | 4:19p | punch screen | Reese, David |
| Jan 9, 2018 | 6:00p | punch screen | Reese, David |
| Jan 10, 2018 | 8:54a | punch screen | Reese, David |
| Jan 10, 2018 | 1:05p | punch screen | Reese, David |
| Jan 10, 2018 | 2:00p | punch screen | Reese, David |
| Jan 10, 2018 | 6:00p | punch screen | Reese, David |
| Jan 11, 2018 | 8:55a | punch screen | Reese, David |
| Jan 11, 2018 | 2:19p | punch screen | Reese, David |
| Jan 11, 2018 | 3:18p | punch screen | Reese, David |
| Jan 11, 2018 | 6:00p | punch screen | Reese, David |
| Jan 15, 2018 | 8:58a | punch screen | Reese, David |
| Jan 15, 2018 | 12:47p | punch screen | Reese, David |
| Jan 15, 2018 | 1:48p | punch screen | Reese, David |
| Jan 15, 2018 | 6:00p | punch screen | Reese, David |
| Jan 16, 2018 | 8:55a | punch screen | Reese, David |
| Jan 16, 2018 | 2:55p | punch screen | Reese, David |
| Jan 16, 2018 | 3:56p | punch screen | Reese, David |
| Jan 16, 2018 | 6:00p | punch screen | Reese, David |
| Jan 17, 2018 | 9:00a | punch screen | Reese, David |
| Jan 17, 2018 | 3:19p | punch screen | Reese, David |
| Jan 17, 2018 | 4:16p | punch screen | Reese, David |
| Jan 17, 2018 | 6:00p | punch screen | Reese, David |
| Jan 18, 2018 | 8:53a | punch screen | Reese, David |
| Jan 18, 2018 | 2:06p | punch screen | Reese, David |
| Jan 18, 2018 | 2:59p | punch screen | Reese, David |
| Jan 18, 2018 | 6:00p | punch screen | Reese, David |
| Jan 19, 2018 | 9:02a | punch screen | Reese, David |
| Jan 19, 2018 | 1:40p | punch screen | Reese, David |
| Jan 19, 2018 | 2:39p | punch screen | Reese, David |
| Jan 19, 2018 | 6:00p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2317 of 5547    CityMac 006123

**EXHIBIT 1**

| Date | Time | Location | Employee |
|---|---|---|---|
| Jan 20, 2018 | 8:54a | punch screen | Reese, David |
| Jan 20, 2018 | 1:29p | punch screen | Reese, David |
| Jan 20, 2018 | 1:59p | punch screen | Reese, David |
| Jan 20, 2018 | 5:00p | punch screen | Reese, David |
| Jan 22, 2018 | 8:54a | punch screen | Reese, David |
| Jan 22, 2018 | 12:34p | punch screen | Reese, David |
| Jan 22, 2018 | 1:30p | punch screen | Reese, David |
| Jan 22, 2018 | 6:00p | punch screen | Reese, David |
| Jan 23, 2018 | 8:58a | punch screen | Reese, David |
| Jan 23, 2018 | 1:47p | punch screen | Reese, David |
| Jan 23, 2018 | 2:43p | punch screen | Reese, David |
| Jan 23, 2018 | 6:00p | punch screen | Reese, David |
| Jan 24, 2018 | 8:56a | punch screen | Reese, David |
| Jan 24, 2018 | 1:51p | punch screen | Reese, David |
| Jan 24, 2018 | 2:51p | punch screen | Reese, David |
| Jan 24, 2018 | 6:00p | punch screen | Reese, David |
| Jan 25, 2018 | 8:55a | punch screen | Reese, David |
| Jan 25, 2018 | 2:29p | punch screen | Reese, David |
| Jan 25, 2018 | 3:27p | punch screen | Reese, David |
| Jan 25, 2018 | 6:00p | punch screen | Reese, David |
| Jan 29, 2018 | 8:58a | punch screen | Reese, David |
| Jan 29, 2018 | 1:06p | punch screen | Reese, David |
| Jan 29, 2018 | 2:05p | punch screen | Reese, David |
| Jan 29, 2018 | 6:00p | punch screen | Reese, David |
| Jan 30, 2018 | 9:05a | punch screen | Reese, David |
| Jan 30, 2018 | 2:35p | punch screen | Reese, David |
| Jan 30, 2018 | 3:34p | punch screen | Reese, David |
| Jan 30, 2018 | 6:00p | punch screen | Reese, David |
| Jan 31, 2018 | 9:00a | punch screen | Reese, David |
| Jan 31, 2018 | 12:24p | punch screen | Reese, David |
| Jan 31, 2018 | 1:20p | punch screen | Reese, David |
| Jan 31, 2018 | 6:03p | punch screen | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2318 of 5547    CityMac 006124

EXHIBIT 1

| Feb 1, 2018 | 8:56a | punch screen | Reese, David |
|---|---|---|---|
| Feb 1, 2018 | 1:03p | punch screen | Reese, David |
| Feb 1, 2018 | 2:00p | punch screen | Reese, David |
| Feb 1, 2018 | 6:00p | punch screen | Reese, David |
| Feb 2, 2018 | 8:56a | punch screen | Reese, David |
| Feb 2, 2018 | 1:05p | punch screen | Reese, David |
| Feb 2, 2018 | 2:01p | punch screen | Reese, David |
| Feb 2, 2018 | 6:01p | punch screen | Reese, David |
| Feb 5, 2018 | 8:56a | punch screen | Reese, David |
| Feb 5, 2018 | 11:57a | punch screen | Reese, David |
| Feb 5, 2018 | 12:58p | punch screen | Reese, David |
| Feb 5, 2018 | 6:00p | punch screen | Reese, David |
| Feb 6, 2018 | 8:55a | punch screen | Reese, David |
| Feb 6, 2018 | 1:13p | punch screen | Reese, David |
| Feb 6, 2018 | 2:10p | punch screen | Reese, David |
| Feb 6, 2018 | 6:00p | punch screen | Reese, David |
| Feb 7, 2018 | 8:58a | punch screen | Reese, David |
| Feb 7, 2018 | 11:21a | punch screen | Reese, David |
| Feb 7, 2018 | 12:14p | punch screen | Reese, David |
| Feb 7, 2018 | 6:00p | punch screen | Reese, David |
| Feb 8, 2018 | 8:56a | punch screen | Reese, David |
| Feb 8, 2018 | 2:30p | punch screen | Reese, David |
| Feb 8, 2018 | 3:29p | punch screen | Reese, David |
| Feb 8, 2018 | 6:03p | punch screen | Reese, David |
| Feb 9, 2018 | 8:58a | punch screen | Reese, David |
| Feb 9, 2018 | 3:05p | punch screen | Reese, David |
| Feb 9, 2018 | 4:00p | punch screen | Reese, David |
| Feb 9, 2018 | 6:00p | punch screen | Reese, David |
| Feb 12, 2018 | 8:56a | punch in/out button | Reese, David |
| Feb 12, 2018 | 12:45p | punch in/out button | Reese, David |
| Feb 12, 2018 | 1:41p | punch in/out button | Reese, David |
| Feb 12, 2018 | 6:00p | punch in/out button | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2319 of 5547    CityMac 006125

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 13, 2018 | 8:54a | punch in/out button | | Reese, David |
| Feb 13, 2018 | 1:07p | punch in/out button | | Reese, David |
| Feb 13, 2018 | 2:01p | punch in/out button | | Reese, David |
| Feb 13, 2018 | 6:00p | punch in/out button | | Reese, David |
| Feb 14, 2018 | 9:00a | punch in/out button | | Reese, David |
| Feb 14, 2018 | 12:41p | punch in/out button | | Reese, David |
| Feb 14, 2018 | 1:36p | punch in/out button | | Reese, David |
| Feb 14, 2018 | 6:01p | punch in/out button | | Reese, David |
| Feb 15, 2018 | 9:00a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 15, 2018 | 2:24p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 15, 2018 | 3:15p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 15, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 16, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 16, 2018 | 12:05p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 16, 2018 | 1:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 16, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 17, 2018 | 8:52a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 17, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 19, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 19, 2018 | 12:05p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 19, 2018 | 1:13p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 19, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 20, 2018 | 9:02a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 20, 2018 | 12:51p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 20, 2018 | 1:49p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 20, 2018 | 5:57p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 21, 2018 | 10:58a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 21, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 22, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 22, 2018 | 1:27p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 22, 2018 | 2:23p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 22, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2320 of 5547     CityMac 006126

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 26, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 26, 2018 | 1:21p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 26, 2018 | 2:17p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 26, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 27, 2018 | 8:54a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 27, 2018 | 2:16p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 27, 2018 | 3:12p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 27, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 28, 2018 | 8:58a | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 28, 2018 | 12:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 28, 2018 | 12:55p | punch in/out button | 192.168.160.9 | Reese, David |
| Feb 28, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Reese, David |
| Mar 1, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 1, 2018 | 1:33p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 1, 2018 | 2:28p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 1, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 2, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 2, 2018 | 12:14p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 2, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 2, 2018 | 6:03p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 3, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 3, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 5, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 5, 2018 | 1:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 5, 2018 | 2:58p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 5, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 6, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 6, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 6, 2018 | 2:27p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 7, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 7, 2018 | 12:11p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2321 of 5547    CityMac 006127

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 7, 2018 | 1:06p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 7, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 12, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 12, 2018 | 11:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 12, 2018 | 12:48p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 13, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 13, 2018 | 1:57p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 13, 2018 | 2:45p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 13, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 14, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 14, 2018 | 12:37p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 14, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 14, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 15, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 15, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 15, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 16, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 16, 2018 | 11:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 16, 2018 | 12:49p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 16, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 19, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 19, 2018 | 11:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 19, 2018 | 12:46p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 19, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 20, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 20, 2018 | 2:41p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 20, 2018 | 3:38p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 20, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 21, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 21, 2018 | 12:35p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2322 of 5547   CityMac 006128

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Mar 21, 2018 | 1:26p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 21, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 22, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 22, 2018 | 12:03p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 22, 2018 | 1:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 22, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 23, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 23, 2018 | 3:37p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 23, 2018 | 4:29p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 26, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 26, 2018 | 11:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 26, 2018 | 12:56p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 26, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 27, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 27, 2018 | 2:37p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 27, 2018 | 3:39p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 28, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 28, 2018 | 12:43p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 28, 2018 | 1:43p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 28, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 29, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 29, 2018 | 3:05p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 29, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 30, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 30, 2018 | 12:16p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 30, 2018 | 1:10p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 31, 2018 | 9:14a | punch in/out button | 96.71.166.141 | Reese, David |
| Mar 31, 2018 | 12:21p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2323 of 5547    CityMac 006129

| Mar 31, 2018 | 12:51p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Department: [1100] Colorado Springs**

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:28a | punch screen | | | | Hess, Ian |
| Jan 2, 2018 | 12:10p | punch screen | | | | Hess, Ian |
| Jan 2, 2018 | 12:41p | punch screen | | | | Hess, Ian |
| Jan 2, 2018 | 5:59p | punch screen | | | | Hess, Ian |
| Jan 3, 2018 | 10:21a | punch screen | | | | Hess, Ian |
| Jan 3, 2018 | 5:49p | punch screen | | | | Hess, Ian |
| Jan 4, 2018 | 8:56a | punch screen | | | | Hess, Ian |
| Jan 4, 2018 | 11:58a | punch screen | | | | Hess, Ian |
| Jan 4, 2018 | 12:58p | punch screen | | | | Hess, Ian |
| Jan 4, 2018 | 5:16p | punch screen | | | | Hess, Ian |
| Jan 5, 2018 | 8:49a | punch screen | | | | Hess, Ian |
| Jan 5, 2018 | 2:28p | punch screen | | | | Hess, Ian |
| Jan 5, 2018 | 3:27p | punch screen | | | | Hess, Ian |
| Jan 5, 2018 | 5:32p | punch screen | | | | Hess, Ian |
| Jan 6, 2018 | 8:53a | punch screen | | | | Hess, Ian |
| Jan 6, 2018 | 12:16p | punch screen | | | | Hess, Ian |
| Jan 6, 2018 | 1:06p | punch screen | | | | Hess, Ian |
| Jan 6, 2018 | 6:00p | punch screen | | | | Hess, Ian |
| Jan 9, 2018 | 9:01a | punch screen | | | | Hess, Ian |
| Jan 9, 2018 | 5:19p | punch screen | | | | Hess, Ian |
| Jan 10, 2018 | 8:55a | punch screen | | | | Hess, Ian |
| Jan 10, 2018 | 1:30p | punch screen | | | | Hess, Ian |
| Jan 10, 2018 | 2:22p | punch screen | | | | Hess, Ian |
| Jan 10, 2018 | 5:57p | punch screen | | | | Hess, Ian |
| Jan 11, 2018 | 8:50a | punch screen | | | | Hess, Ian |
| Jan 11, 2018 | 12:01p | punch screen | | | | Hess, Ian |
| Jan 11, 2018 | 12:31p | punch screen | | | | Hess, Ian |

EXHIBIT 1

| Jan 11, 2018 | 6:03p | punch screen | Hess, Ian |
| Jan 12, 2018 | 8:54a | punch screen | Hess, Ian |
| Jan 12, 2018 | 12:29p | punch screen | Hess, Ian |
| Jan 12, 2018 | 1:29p | punch screen | Hess, Ian |
| Jan 12, 2018 | 5:00p | punch screen | Hess, Ian |
| Jan 13, 2018 | 8:57a | punch screen | Hess, Ian |
| Jan 13, 2018 | 12:50p | punch screen | Hess, Ian |
| Jan 13, 2018 | 1:48p | punch screen | Hess, Ian |
| Jan 13, 2018 | 6:03p | punch screen | Hess, Ian |
| Jan 16, 2018 | 9:03a | punch screen | Hess, Ian |
| Jan 16, 2018 | 12:51p | punch screen | Hess, Ian |
| Jan 16, 2018 | 1:51p | punch screen | Hess, Ian |
| Jan 16, 2018 | 6:01p | punch screen | Hess, Ian |
| Jan 17, 2018 | 9:03a | punch screen | Hess, Ian |
| Jan 17, 2018 | 1:36p | punch screen | Hess, Ian |
| Jan 17, 2018 | 2:37p | punch screen | Hess, Ian |
| Jan 17, 2018 | 6:02p | punch screen | Hess, Ian |
| Jan 18, 2018 | 9:00a | punch screen | Hess, Ian |
| Jan 18, 2018 | 12:41p | punch screen | Hess, Ian |
| Jan 18, 2018 | 1:15p | punch screen | Hess, Ian |
| Jan 18, 2018 | 4:58p | punch screen | Hess, Ian |
| Jan 19, 2018 | 8:50a | punch screen | Hess, Ian |
| Jan 19, 2018 | 2:16p | punch screen | Hess, Ian |
| Jan 19, 2018 | 3:07p | punch screen | Hess, Ian |
| Jan 19, 2018 | 6:01p | punch screen | Hess, Ian |
| Jan 29, 2018 | 8:58a | punch screen | Hess, Ian |
| Jan 29, 2018 | 11:49a | punch screen | Hess, Ian |
| Jan 29, 2018 | 12:09p | punch screen | Hess, Ian |
| Jan 29, 2018 | 5:59p | punch screen | Hess, Ian |
| Jan 30, 2018 | 9:01a | punch screen | Hess, Ian |
| Jan 30, 2018 | 2:59p | punch screen | Hess, Ian |
| Jan 30, 2018 | 3:51p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2325 of 5547   CityMac 006131

**EXHIBIT 1**

| Jan 30, 2018 | 5:59p | punch screen | Hess, Ian |
|---|---|---|---|
| Jan 31, 2018 | 8:57a | punch screen | Hess, Ian |
| Jan 31, 2018 | 12:20p | punch screen | Hess, Ian |
| Jan 31, 2018 | 1:17p | punch screen | Hess, Ian |
| Jan 31, 2018 | 6:01p | punch screen | Hess, Ian |
| Feb 1, 2018 | 9:00a | punch screen | Hess, Ian |
| Feb 1, 2018 | 4:08p | punch screen | Hess, Ian |
| Feb 1, 2018 | 5:04p | punch screen | Hess, Ian |
| Feb 1, 2018 | 6:00p | punch screen | Hess, Ian |
| Feb 2, 2018 | 8:59a | punch screen | Hess, Ian |
| Feb 2, 2018 | 2:01p | punch screen | Hess, Ian |
| Feb 2, 2018 | 3:02p | punch screen | Hess, Ian |
| Feb 2, 2018 | 6:17p | punch screen | Hess, Ian |
| Feb 5, 2018 | 8:57a | punch screen | Hess, Ian |
| Feb 5, 2018 | 1:20p | punch screen | Hess, Ian |
| Feb 5, 2018 | 2:00p | punch screen | Hess, Ian |
| Feb 5, 2018 | 4:59p | punch screen | Hess, Ian |
| Feb 6, 2018 | 8:49a | punch screen | Hess, Ian |
| Feb 6, 2018 | 1:51p | punch screen | Hess, Ian |
| Feb 6, 2018 | 2:49p | punch screen | Hess, Ian |
| Feb 6, 2018 | 6:00p | punch screen | Hess, Ian |
| Feb 7, 2018 | 8:54a | punch screen | Hess, Ian |
| Feb 7, 2018 | 1:45p | punch screen | Hess, Ian |
| Feb 7, 2018 | 2:48p | punch screen | Hess, Ian |
| Feb 7, 2018 | 6:02p | punch screen | Hess, Ian |
| Feb 8, 2018 | 8:56a | punch screen | Hess, Ian |
| Feb 8, 2018 | 11:55a | punch screen | Hess, Ian |
| Feb 8, 2018 | 12:54p | punch screen | Hess, Ian |
| Feb 8, 2018 | 4:59p | punch screen | Hess, Ian |
| Feb 9, 2018 | 9:09a | punch screen | Hess, Ian |
| Feb 9, 2018 | 12:16p | punch screen | Hess, Ian |
| Feb 9, 2018 | 1:00p | punch screen | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2326 of 5547    CityMac 006132

| Feb 9, 2018 | 5:00p | user created | | Cori Curran |
| Feb 12, 2018 | 9:04a | punch in/out button | | Hess, Ian |
| Feb 12, 2018 | 12:49p | punch in/out button | | Hess, Ian |
| Feb 12, 2018 | 1:49p | punch in/out button | | Hess, Ian |
| Feb 12, 2018 | 1:50p | punch in/out button | | Hess, Ian |
| Feb 12, 2018 | 2:50p | punch in/out button | | Hess, Ian |
| Feb 12, 2018 | 5:58p | user created | | Vasquez, Stephen |
| Feb 13, 2018 | 9:03a | punch in/out button | | Hess, Ian |
| Feb 13, 2018 | 3:38p | punch in/out button | | Hess, Ian |
| Feb 13, 2018 | 4:39p | punch in/out button | | Hess, Ian |
| Feb 13, 2018 | 6:01p | punch in/out button | | Hess, Ian |
| Feb 14, 2018 | 8:59a | punch in/out button | | Hess, Ian |
| Feb 14, 2018 | 4:03p | punch in/out button | | Hess, Ian |
| Feb 15, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 15, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 16, 2018 | 8:55a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 16, 2018 | 5:00p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 19, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 19, 2018 | 2:53p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 19, 2018 | 3:48p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 19, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 20, 2018 | 9:13a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 20, 2018 | 3:27p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 20, 2018 | 4:26p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 20, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 21, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 21, 2018 | 4:45p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 22, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 22, 2018 | 1:23p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 22, 2018 | 2:20p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 22, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 23, 2018 | 8:51a | punch in/out button | 192.168.160.9 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2327 of 5547    CityMac 006133

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 23, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 26, 2018 | 10:46a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 26, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 27, 2018 | 9:01a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 27, 2018 | 1:04p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 27, 2018 | 2:04p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 27, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 28, 2018 | 8:53a | punch in/out button | 192.168.160.9 | Hess, Ian |
| Feb 28, 2018 | 4:54p | punch in/out button | 192.168.160.9 | Hess, Ian |
| Mar 1, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 1, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 1, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 1, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 2, 2018 | 9:12a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 2, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 2, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 2, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 5, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 5, 2018 | 5:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 6, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 6, 2018 | 2:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 6, 2018 | 3:43p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 6, 2018 | 5:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 7, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 7, 2018 | 2:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 7, 2018 | 3:20p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 7, 2018 | 6:18p | user created | | Vasquez, Stephen |
| Mar 8, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 8, 2018 | 3:47p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 8, 2018 | 4:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 8, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 9, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 9, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 9, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 9, 2018 | 5:41p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2018 | 12:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2018 | 12:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 13, 2018 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 13, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 14, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 14, 2018 | 12:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 14, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 14, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 15, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 15, 2018 | 6:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 16, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 16, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 16, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 16, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 19, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 19, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2018 | 4:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2018 | 4:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 21, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 21, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 22, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 22, 2018 | 4:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 22, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 22, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 23, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2329 of 5547    CityMac 006135

| Mar 23, 2018 | 12:13p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 23, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 23, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 26, 2018 | 8:55a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 26, 2018 | 4:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 27, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 27, 2018 | 2:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 27, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 27, 2018 | 6:05p | user created | | Vasquez, Stephen |
| Mar 28, 2018 | 8:58a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 28, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 28, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 28, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2018 | 9:03a | punch screen | | | | Hickman, Jacob |
| Jan 2, 2018 | 2:11p | punch screen | | | | Hickman, Jacob |
| Jan 2, 2018 | 3:08p | punch screen | | | | Hickman, Jacob |
| Jan 2, 2018 | 5:00p | punch screen | | | | Hickman, Jacob |
| Jan 3, 2018 | 9:09a | punch screen | | | | Hickman, Jacob |
| Jan 3, 2018 | 1:30p | punch screen | | | | Hickman, Jacob |
| Jan 3, 2018 | 2:29p | punch screen | | | | Hickman, Jacob |
| Jan 3, 2018 | 5:46p | punch screen | | | | Hickman, Jacob |
| Jan 4, 2018 | 9:04a | punch screen | | | | Hickman, Jacob |
| Jan 4, 2018 | 2:42p | punch screen | | | | Hickman, Jacob |
| Jan 4, 2018 | 3:44p | punch screen | | | | Hickman, Jacob |
| Jan 4, 2018 | 6:01p | punch screen | | | | Hickman, Jacob |
| Jan 5, 2018 | 9:02a | punch screen | | | | Hickman, Jacob |
| Jan 5, 2018 | 12:56p | punch screen | | | | Hickman, Jacob |
| Jan 5, 2018 | 1:56p | punch screen | | | | Hickman, Jacob |
| Jan 5, 2018 | 6:00p | punch screen | | | | Hickman, Jacob |
| Jan 8, 2018 | 9:02a | punch screen | | | | Hickman, Jacob |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 8, 2018 | 11:58a | punch screen | Hickman, Jacob |
| Jan 8, 2018 | 12:51p | punch screen | Hickman, Jacob |
| Jan 8, 2018 | 5:51p | punch screen | Hickman, Jacob |
| Jan 9, 2018 | 8:57a | punch screen | Hickman, Jacob |
| Jan 9, 2018 | 3:13p | punch screen | Hickman, Jacob |
| Jan 9, 2018 | 4:12p | punch screen | Hickman, Jacob |
| Jan 9, 2018 | 5:01p | punch screen | Hickman, Jacob |
| Jan 10, 2018 | 9:00a | punch screen | Hickman, Jacob |
| Jan 10, 2018 | 12:00p | punch screen | Hickman, Jacob |
| Jan 10, 2018 | 12:58p | punch screen | Hickman, Jacob |
| Jan 10, 2018 | 5:57p | punch screen | Hickman, Jacob |
| Jan 11, 2018 | 9:02a | punch screen | Hickman, Jacob |
| Jan 11, 2018 | 12:57p | punch screen | Hickman, Jacob |
| Jan 11, 2018 | 1:59p | punch screen | Hickman, Jacob |
| Jan 11, 2018 | 6:04p | punch screen | Hickman, Jacob |
| Jan 12, 2018 | 9:01a | punch screen | Hickman, Jacob |
| Jan 12, 2018 | 2:56p | punch screen | Hickman, Jacob |
| Jan 12, 2018 | 3:59p | punch screen | Hickman, Jacob |
| Jan 12, 2018 | 6:02p | punch screen | Hickman, Jacob |
| Jan 15, 2018 | 9:00a | punch screen | Hickman, Jacob |
| Jan 15, 2018 | 2:33p | punch screen | Hickman, Jacob |
| Jan 15, 2018 | 3:34p | punch screen | Hickman, Jacob |
| Jan 15, 2018 | 6:02p | punch screen | Hickman, Jacob |
| Jan 16, 2018 | 9:03a | punch screen | Hickman, Jacob |
| Jan 16, 2018 | 1:57p | punch screen | Hickman, Jacob |
| Jan 16, 2018 | 2:58p | punch screen | Hickman, Jacob |
| Jan 16, 2018 | 5:04p | punch screen | Hickman, Jacob |
| Jan 17, 2018 | 9:01a | punch screen | Hickman, Jacob |
| Jan 17, 2018 | 2:49p | punch screen | Hickman, Jacob |
| Jan 17, 2018 | 3:49p | punch screen | Hickman, Jacob |
| Jan 17, 2018 | 6:03p | punch screen | Hickman, Jacob |
| Jan 18, 2018 | 9:00a | punch screen | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2331 of 5547    CityMac 006137

EXHIBIT 1

| Jan 18, 2018 | 1:58p | punch screen | Hickman, Jacob |
| Jan 18, 2018 | 2:54p | punch screen | Hickman, Jacob |
| Jan 18, 2018 | 6:00p | punch screen | Hickman, Jacob |
| Jan 19, 2018 | 9:00a | punch screen | Hickman, Jacob |
| Jan 19, 2018 | 1:34p | punch screen | Hickman, Jacob |
| Jan 19, 2018 | 2:09p | punch screen | Hickman, Jacob |
| Jan 19, 2018 | 5:33p | punch screen | Hickman, Jacob |
| Jan 22, 2018 | 9:01a | punch screen | Hickman, Jacob |
| Jan 22, 2018 | 3:39p | punch screen | Hickman, Jacob |
| Jan 22, 2018 | 4:39p | punch screen | Hickman, Jacob |
| Jan 22, 2018 | 6:02p | punch screen | Hickman, Jacob |
| Jan 23, 2018 | 8:54a | punch screen | Hickman, Jacob |
| Jan 23, 2018 | 2:33p | punch screen | Hickman, Jacob |
| Jan 23, 2018 | 3:27p | punch screen | Hickman, Jacob |
| Jan 23, 2018 | 5:01p | punch screen | Hickman, Jacob |
| Jan 24, 2018 | 9:00a | punch screen | Hickman, Jacob |
| Jan 24, 2018 | 12:30p | user created | Vasquez, Stephen |
| Jan 24, 2018 | 1:30p | user created IN punch | Vasquez, Stephen |
| Jan 24, 2018 | 5:57p | punch screen | Hickman, Jacob |
| Jan 25, 2018 | 9:03a | punch screen | Hickman, Jacob |
| Jan 25, 2018 | 2:16p | punch screen | Hickman, Jacob |
| Jan 25, 2018 | 3:15p | punch screen | Hickman, Jacob |
| Jan 25, 2018 | 5:59p | punch screen | Hickman, Jacob |
| Jan 26, 2018 | 9:01a | punch screen | Hickman, Jacob |
| Jan 26, 2018 | 1:52p | punch screen | Hickman, Jacob |
| Jan 26, 2018 | 2:57p | punch screen | Hickman, Jacob |
| Jan 26, 2018 | 6:00p | punch screen | Hickman, Jacob |
| Jan 29, 2018 | 9:03a | punch screen | Hickman, Jacob |
| Jan 29, 2018 | 12:52p | punch screen | Hickman, Jacob |
| Jan 29, 2018 | 1:51p | punch screen | Hickman, Jacob |
| Jan 29, 2018 | 6:03p | punch screen | Hickman, Jacob |
| Jan 30, 2018 | 9:01a | punch screen | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2332 of 5547   CityMac 006138

**EXHIBIT 1**

| Jan 30, 2018 | 1:39p | punch screen | Hickman, Jacob |
|---|---|---|---|
| Jan 30, 2018 | 2:40p | punch screen | Hickman, Jacob |
| Jan 30, 2018 | 5:09p | punch screen | Hickman, Jacob |
| Jan 31, 2018 | 9:02a | punch screen | Hickman, Jacob |
| Jan 31, 2018 | 1:18p | punch screen | Hickman, Jacob |
| Jan 31, 2018 | 2:18p | punch screen | Hickman, Jacob |
| Jan 31, 2018 | 6:01p | punch screen | Hickman, Jacob |
| Feb 1, 2018 | 8:59a | punch screen | Hickman, Jacob |
| Feb 1, 2018 | 12:33p | punch screen | Hickman, Jacob |
| Feb 1, 2018 | 1:33p | punch screen | Hickman, Jacob |
| Feb 1, 2018 | 6:00p | user created | Vasquez, Stephen |
| Feb 2, 2018 | 9:01a | punch screen | Hickman, Jacob |
| Feb 2, 2018 | 1:11p | punch screen | Hickman, Jacob |
| Feb 2, 2018 | 2:11p | punch screen | Hickman, Jacob |
| Feb 2, 2018 | 5:31p | punch screen | Hickman, Jacob |
| Feb 6, 2018 | 9:03a | punch screen | Hickman, Jacob |
| Feb 6, 2018 | 2:50p | punch screen | Hickman, Jacob |
| Feb 6, 2018 | 3:50p | punch screen | Hickman, Jacob |
| Feb 6, 2018 | 5:01p | user created | Vasquez, Stephen |
| Feb 7, 2018 | 9:06a | punch screen | Hickman, Jacob |
| Feb 7, 2018 | 2:56p | punch screen | Hickman, Jacob |
| Feb 7, 2018 | 4:01p | punch screen | Hickman, Jacob |
| Feb 7, 2018 | 6:06p | punch screen | Hickman, Jacob |
| Feb 8, 2018 | 9:03a | punch screen | Hickman, Jacob |
| Feb 8, 2018 | 2:41p | punch screen | Hickman, Jacob |
| Feb 8, 2018 | 3:41p | punch screen | Hickman, Jacob |
| Feb 8, 2018 | 6:14p | punch screen | Hickman, Jacob |
| Feb 9, 2018 | 8:29a | punch screen | Hickman, Jacob |
| Feb 9, 2018 | 2:55p | punch screen | Hickman, Jacob |
| Feb 9, 2018 | 4:07p | punch screen | Hickman, Jacob |
| Feb 9, 2018 | 6:02p | punch screen | Hickman, Jacob |
| Feb 12, 2018 | 9:04a | punch in/out button | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2333 of 5547    CityMac 006139

**EXHIBIT 1**

| Date | Time | | | | |
|------|------|---|---|---|---|
| Feb 12, 2018 | 3:48p | punch in/out button | | | Hickman, Jacob |
| Feb 12, 2018 | 4:47p | punch in/out button | | | Hickman, Jacob |
| Feb 12, 2018 | 6:02p | punch in/out button | | | Hickman, Jacob |
| Feb 13, 2018 | 9:06a | punch in/out button | | | Hickman, Jacob |
| Feb 13, 2018 | 1:07p | punch in/out button | | | Hickman, Jacob |
| Feb 13, 2018 | 2:06p | punch in/out button | | | Hickman, Jacob |
| Feb 13, 2018 | 5:04p | punch in/out button | | | Hickman, Jacob |
| Feb 14, 2018 | 9:05a | punch in/out button | | | Hickman, Jacob |
| Feb 14, 2018 | 12:02p | punch in/out button | | | Hickman, Jacob |
| Feb 14, 2018 | 12:58p | punch in/out button | | | Hickman, Jacob |
| Feb 14, 2018 | 6:00p | punch in/out button | | | Hickman, Jacob |
| Feb 15, 2018 | 8:56a | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 15, 2018 | 1:26p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 15, 2018 | 2:29p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 15, 2018 | 5:00p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 16, 2018 | 9:03a | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 16, 2018 | 12:06p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 16, 2018 | 1:02p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 16, 2018 | 6:09p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 19, 2018 | 9:03a | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 19, 2018 | 1:25p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 19, 2018 | 2:22p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 19, 2018 | 6:02p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 20, 2018 | 9:08a | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 20, 2018 | 2:18p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 20, 2018 | 3:14p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 20, 2018 | 5:00p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 21, 2018 | 9:08a | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 21, 2018 | 12:03p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 21, 2018 | 12:59p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 21, 2018 | 6:05p | punch in/out button | | 192.168.160.9 | Hickman, Jacob |
| Feb 22, 2018 | 9:08a | punch in/out button | | 192.168.160.9 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2334 of 5547    CityMac 006140

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 22, 2018 | 2:25p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 22, 2018 | 3:26p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 22, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 23, 2018 | 9:08a | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 23, 2018 | 2:12p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 23, 2018 | 3:10p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 23, 2018 | 6:06p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 26, 2018 | 9:00a | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 26, 2018 | 12:13p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 26, 2018 | 1:09p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 26, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 27, 2018 | 9:01a | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 27, 2018 | 12:01p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 27, 2018 | 1:01p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 27, 2018 | 5:02p | user created | | Vasquez, Stephen |
| Feb 28, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 28, 2018 | 11:58a | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 28, 2018 | 1:01p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Feb 28, 2018 | 6:04p | punch in/out button | 192.168.160.9 | Hickman, Jacob |
| Mar 1, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 1, 2018 | 12:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 1, 2018 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 1, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2018 | 2:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 9, 2018 | 8:30a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2335 of 5547    CityMac 006141

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Mar 9, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 9, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 9, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2018 | 3:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 13, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 13, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 13, 2018 | 3:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 13, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 14, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 14, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 14, 2018 | 2:52p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 14, 2018 | 5:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 15, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 15, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 15, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 15, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 16, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 16, 2018 | 12:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 16, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 16, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2018 | 3:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2018 | 4:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 20, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 20, 2018 | 12:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 20, 2018 | 1:52p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 20, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 21, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2336 of 5547    CityMac 006142

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Mar 21, 2018 | 1:03p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 21, 2018 | 2:00p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 21, 2018 | 6:00p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 22, 2018 | 9:01a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 22, 2018 | 12:58p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 22, 2018 | 1:58p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 22, 2018 | 6:00p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 23, 2018 | 9:03a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 23, 2018 | 2:31p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 23, 2018 | 3:33p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 23, 2018 | 6:01p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 26, 2018 | 9:00a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 26, 2018 | 2:17p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 26, 2018 | 3:16p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 26, 2018 | 6:02p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 27, 2018 | 9:00a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 27, 2018 | 1:14p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 27, 2018 | 2:14p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 27, 2018 | 5:01p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 28, 2018 | 8:58a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 28, 2018 | 3:17p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 28, 2018 | 4:17p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 28, 2018 | 6:01p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 29, 2018 | 8:59a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 29, 2018 | 12:54p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 29, 2018 | 1:53p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 29, 2018 | 6:04p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 30, 2018 | 9:02a | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 30, 2018 | 1:59p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 30, 2018 | 2:58p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |
| Mar 30, 2018 | 6:08p | punch in/out button | 50.194.147.49 | | Hickman, Jacob |

Employee Name: Johnson, Connor

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:30a | punch screen | | | | Johnson, Connor |
| Jan 2, 2018 | 1:21p | punch screen | | | | Johnson, Connor |
| Jan 2, 2018 | 2:22p | punch screen | | | | Johnson, Connor |
| Jan 2, 2018 | 5:59p | punch screen | | | | Johnson, Connor |
| Jan 4, 2018 | 8:41a | punch screen | | | | Johnson, Connor |
| Jan 4, 2018 | 6:03p | punch screen | | | | Johnson, Connor |
| Jan 5, 2018 | 8:45a | punch screen | | | | Johnson, Connor |
| Jan 5, 2018 | 11:01a | user created | | | | Vasquez, Stephen |
| Jan 5, 2018 | 12:01p | user created IN punch | | | | Vasquez, Stephen |
| Jan 5, 2018 | 6:00p | user created | | | | Vasquez, Stephen |
| Jan 8, 2018 | 8:54a | punch screen | | | | Johnson, Connor |
| Jan 8, 2018 | 12:12p | punch screen | | | | Johnson, Connor |
| Jan 8, 2018 | 1:15p | punch screen | | | | Johnson, Connor |
| Jan 8, 2018 | 6:02p | punch screen | | | | Johnson, Connor |
| Jan 9, 2018 | 8:45a | punch screen | | | | Johnson, Connor |
| Jan 9, 2018 | 2:53p | punch screen | | | | Johnson, Connor |
| Jan 9, 2018 | 4:09p | punch screen | | | | Johnson, Connor |
| Jan 9, 2018 | 6:12p | punch screen | | | | Johnson, Connor |
| Jan 11, 2018 | 8:50a | punch screen | | | | Johnson, Connor |
| Jan 11, 2018 | 11:30a | user created | | | | Vasquez, Stephen |
| Jan 11, 2018 | 12:52p | user created IN punch | | | | Vasquez, Stephen |
| Jan 11, 2018 | 6:08p | punch screen | | | | Johnson, Connor |
| Jan 12, 2018 | 8:51a | punch screen | | | | Johnson, Connor |
| Jan 12, 2018 | 1:20p | punch screen | | | | Johnson, Connor |
| Jan 12, 2018 | 2:20p | punch screen | | | | Johnson, Connor |
| Jan 12, 2018 | 6:02p | punch screen | | | | Johnson, Connor |
| Jan 13, 2018 | 8:46a | punch screen | | | | Johnson, Connor |
| Jan 13, 2018 | 1:17p | punch screen | | | | Johnson, Connor |
| Jan 13, 2018 | 2:20p | punch screen | | | | Johnson, Connor |
| Jan 13, 2018 | 6:02p | punch screen | | | | Johnson, Connor |
| Jan 15, 2018 | 9:03a | punch screen | | | | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2338 of 5547    CityMac 006144

| Date | Time | Type | Name |
|------|------|------|------|
| Jan 15, 2018 | 1:25p | punch screen | Johnson, Connor |
| Jan 15, 2018 | 2:27p | punch screen | Johnson, Connor |
| Jan 15, 2018 | 6:02p | punch screen | Johnson, Connor |
| Jan 16, 2018 | 8:45a | punch screen | Johnson, Connor |
| Jan 16, 2018 | 3:40p | user created | Vasquez, Stephen |
| Jan 18, 2018 | 8:49a | punch screen | Johnson, Connor |
| Jan 18, 2018 | 1:29p | punch screen | Johnson, Connor |
| Jan 18, 2018 | 1:33p | punch screen | Johnson, Connor |
| Jan 18, 2018 | 1:38p | punch screen | Johnson, Connor |
| Jan 18, 2018 | 2:43p | punch screen | Johnson, Connor |
| Jan 18, 2018 | 5:59p | punch screen | Johnson, Connor |
| Jan 19, 2018 | 8:49a | punch screen | Johnson, Connor |
| Jan 19, 2018 | 1:41p | punch screen | Johnson, Connor |
| Jan 19, 2018 | 2:45p | punch screen | Johnson, Connor |
| Jan 19, 2018 | 6:03p | punch screen | Johnson, Connor |
| Jan 20, 2018 | 8:49a | punch screen | Johnson, Connor |
| Jan 20, 2018 | 12:58p | punch screen | Johnson, Connor |
| Jan 20, 2018 | 1:56p | punch screen | Johnson, Connor |
| Jan 20, 2018 | 6:03p | punch screen | Johnson, Connor |
| Jan 22, 2018 | 9:50a | punch screen | Johnson, Connor |
| Jan 22, 2018 | 1:42p | punch screen | Johnson, Connor |
| Jan 22, 2018 | 2:44p | punch screen | Johnson, Connor |
| Jan 22, 2018 | 6:03p | punch screen | Johnson, Connor |
| Jan 24, 2018 | 8:51a | punch screen | Johnson, Connor |
| Jan 24, 2018 | 12:54p | punch screen | Johnson, Connor |
| Jan 24, 2018 | 1:56p | punch screen | Johnson, Connor |
| Jan 24, 2018 | 6:01p | punch screen | Johnson, Connor |
| Jan 25, 2018 | 8:49a | punch screen | Johnson, Connor |
| Jan 25, 2018 | 1:50p | punch screen | Johnson, Connor |
| Jan 25, 2018 | 2:51p | punch screen | Johnson, Connor |
| Jan 25, 2018 | 6:00p | punch screen | Johnson, Connor |
| Jan 26, 2018 | 9:13a | punch screen | Johnson, Connor |

**EXHIBIT 1**

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 26, 2018 | 1:37p | punch screen | Johnson, Connor |
| Jan 26, 2018 | 2:07p | punch screen | Johnson, Connor |
| Jan 26, 2018 | 5:00p | punch screen | Johnson, Connor |
| Jan 29, 2018 | 9:40a | punch screen | Johnson, Connor |
| Jan 29, 2018 | 4:20p | user created | Vasquez, Stephen |
| Jan 29, 2018 | 5:24p | punch screen | Johnson, Connor |
| Jan 29, 2018 | 6:06p | punch screen | Johnson, Connor |
| Jan 30, 2018 | 8:46a | punch screen | Johnson, Connor |
| Jan 30, 2018 | 1:02p | punch screen | Johnson, Connor |
| Jan 30, 2018 | 1:59p | punch screen | Johnson, Connor |
| Jan 30, 2018 | 6:01p | punch screen | Johnson, Connor |
| Jan 31, 2018 | 8:49a | punch screen | Johnson, Connor |
| Jan 31, 2018 | 12:54p | punch screen | Johnson, Connor |
| Jan 31, 2018 | 1:58p | punch screen | Johnson, Connor |
| Jan 31, 2018 | 6:05p | punch screen | Johnson, Connor |
| Feb 1, 2018 | 8:45a | punch screen | Johnson, Connor |
| Feb 1, 2018 | 1:14p | punch screen | Johnson, Connor |
| Feb 1, 2018 | 2:14p | punch screen | Johnson, Connor |
| Feb 1, 2018 | 6:00p | user created | Cori Curran |
| Feb 2, 2018 | 8:51a | punch screen | Johnson, Connor |
| Feb 2, 2018 | 12:00p | punch screen | Johnson, Connor |
| Feb 2, 2018 | 1:00p | punch screen | Johnson, Connor |
| Feb 2, 2018 | 6:14p | punch screen | Johnson, Connor |
| Feb 3, 2018 | 8:53a | punch screen | Johnson, Connor |
| Feb 3, 2018 | 2:09p | punch screen | Johnson, Connor |
| Feb 3, 2018 | 3:11p | punch screen | Johnson, Connor |
| Feb 3, 2018 | 6:19p | punch screen | Johnson, Connor |
| Feb 5, 2018 | 8:49a | punch screen | Johnson, Connor |
| Feb 5, 2018 | 2:35p | punch screen | Johnson, Connor |
| Feb 5, 2018 | 3:32p | punch screen | Johnson, Connor |
| Feb 5, 2018 | 6:00p | punch screen | Johnson, Connor |
| Feb 6, 2018 | 8:46a | punch screen | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2340 of 5547    CityMac 006146

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Feb 6, 2018 | 12:55p | punch screen | | Johnson, Connor |
| Feb 6, 2018 | 2:04p | punch screen | | Johnson, Connor |
| Feb 6, 2018 | 6:02p | punch screen | | Johnson, Connor |
| Feb 8, 2018 | 8:47a | punch screen | | Johnson, Connor |
| Feb 8, 2018 | 11:38a | punch screen | | Johnson, Connor |
| Feb 8, 2018 | 12:26p | punch screen | | Johnson, Connor |
| Feb 8, 2018 | 6:25p | punch screen | | Johnson, Connor |
| Feb 9, 2018 | 8:26a | punch screen | | Johnson, Connor |
| Feb 9, 2018 | 11:01a | punch screen | | Johnson, Connor |
| Feb 9, 2018 | 12:09p | punch screen | | Johnson, Connor |
| Feb 9, 2018 | 6:05p | punch screen | | Johnson, Connor |
| Feb 10, 2018 | 8:50a | punch screen | | Johnson, Connor |
| Feb 10, 2018 | 1:15p | punch screen | | Johnson, Connor |
| Feb 10, 2018 | 2:17p | punch screen | | Johnson, Connor |
| Feb 10, 2018 | 6:02p | punch screen | | Johnson, Connor |
| Feb 12, 2018 | 8:44a | punch in/out button | | Johnson, Connor |
| Feb 12, 2018 | 11:22a | punch in/out button | | Johnson, Connor |
| Feb 12, 2018 | 12:25p | punch in/out button | | Johnson, Connor |
| Feb 12, 2018 | 6:02p | punch in/out button | | Johnson, Connor |
| Feb 13, 2018 | 8:47a | punch in/out button | | Johnson, Connor |
| Feb 13, 2018 | 1:43p | punch in/out button | | Johnson, Connor |
| Feb 13, 2018 | 2:44p | punch in/out button | | Johnson, Connor |
| Feb 13, 2018 | 6:02p | punch in/out button | | Johnson, Connor |
| Feb 15, 2018 | 8:46a | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 15, 2018 | 1:30p | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 15, 2018 | 2:09p | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 15, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 16, 2018 | 8:46a | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 16, 2018 | 9:04a | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 16, 2018 | 10:30a | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 16, 2018 | 2:25p | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Feb 16, 2018 | 3:39p | punch in/out button | 192.168.160.9 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2341 of 5547      CityMac 006147

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Feb 16, 2018 | 6:17p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 17, 2018 | 8:46a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 17, 2018 | 12:37p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 17, 2018 | 1:39p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 17, 2018 | 6:13p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 19, 2018 | 9:12a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 19, 2018 | 2:33p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 19, 2018 | 3:22p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 19, 2018 | 6:04p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 20, 2018 | 8:49a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 20, 2018 | 1:19p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 20, 2018 | 1:50p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 20, 2018 | 6:03p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 22, 2018 | 8:56a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 22, 2018 | 11:33a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 22, 2018 | 12:33p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 22, 2018 | 6:02p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 23, 2018 | 8:55a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 23, 2018 | 12:28p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 23, 2018 | 1:28p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 23, 2018 | 5:07p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 24, 2018 | 8:46a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 24, 2018 | 11:07a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 24, 2018 | 12:11p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 24, 2018 | 6:01p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 26, 2018 | 8:46a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 26, 2018 | 2:59p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 26, 2018 | 4:11p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 26, 2018 | 6:03p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 27, 2018 | 8:49a | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 27, 2018 | 3:05p | punch in/out button | | 192.168.160.9 | Johnson, Connor |
| Feb 27, 2018 | 4:06p | punch in/out button | | 192.168.160.9 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2342 of 5547    CityMac 006148

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 27, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Johnson, Connor |
| Mar 1, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2018 | 4:16p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 2, 2018 | 8:39a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 2, 2018 | 1:29p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 2, 2018 | 2:31p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 2, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 3, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 3, 2018 | 10:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 3, 2018 | 11:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 3, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 6, 2018 | 11:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 6, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 7, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 7, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 7, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 7, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 8, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 8, 2018 | 12:49p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 8, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 8, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 9, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 9, 2018 | 12:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 9, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 9, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 10, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 10, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 13, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 13, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 13, 2018 | 2:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 2343 of 5547        CityMac 006149

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 13, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 14, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 14, 2018 | 11:07a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 14, 2018 | 12:07p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 14, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 15, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 15, 2018 | 2:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 15, 2018 | 4:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 15, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 16, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 16, 2018 | 11:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 16, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 16, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 17, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 17, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 17, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 17, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 19, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 19, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 19, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 19, 2018 | 2:34p | user created | | Vasquez, Stephen |
| Mar 19, 2018 | 3:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 19, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 20, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 20, 2018 | 12:44p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 20, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 20, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 22, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 22, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 22, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 22, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Mar 23, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2344 of 5547    CityMac 006150

| Mar 23, 2018 | 12:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
|---|---|---|---|---|
| Mar 23, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 23, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 24, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 24, 2018 | 11:41a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 24, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 24, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 26, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 26, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 26, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 26, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 28, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 28, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 28, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 28, 2018 | 6:19p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 29, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 29, 2018 | 11:34a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 29, 2018 | 12:40p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 29, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 30, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 30, 2018 | 12:48p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 30, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 30, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 31, 2018 | 9:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 31, 2018 | 12:25p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 31, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Johnson, Connor |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 8:34a | punch screen | | | | Krutsinger, Aleksander |
| Jan 2, 2018 | 3:15p | punch screen | | | | Krutsinger, Aleksander |
| Jan 2, 2018 | 4:17p | punch screen | | | | Krutsinger, Aleksander |
| Jan 2, 2018 | 6:09p | punch screen | | | | Krutsinger, Aleksander |

**EXHIBIT 1**

| | | | |
|---|---|---|---|
| Jan 3, 2018 | 8:59a | punch screen | Krutsinger, Aleksander |
| Jan 3, 2018 | 12:26p | punch screen | Krutsinger, Aleksander |
| Jan 3, 2018 | 1:30p | punch screen | Krutsinger, Aleksander |
| Jan 3, 2018 | 6:07p | punch screen | Krutsinger, Aleksander |
| Jan 4, 2018 | 9:00a | user created IN punch | Vasquez, Stephen |
| Jan 4, 2018 | 1:15p | user created | Vasquez, Stephen |
| Jan 4, 2018 | 2:15p | user created IN punch | Vasquez, Stephen |
| Jan 4, 2018 | 5:31p | user created | Vasquez, Stephen |
| Jan 5, 2018 | 9:06a | punch screen | Krutsinger, Aleksander |
| Jan 5, 2018 | 4:18p | punch screen | Krutsinger, Aleksander |
| Jan 5, 2018 | 5:18p | user created IN punch | Vasquez, Stephen |
| Jan 5, 2018 | 6:03p | user created | Vasquez, Stephen |
| Jan 8, 2018 | 9:16a | punch screen | Krutsinger, Aleksander |
| Jan 8, 2018 | 4:12p | punch screen | Krutsinger, Aleksander |
| Jan 8, 2018 | 5:22p | user created IN punch | Vasquez, Stephen |
| Jan 8, 2018 | 6:02p | punch screen | Krutsinger, Aleksander |
| Jan 9, 2018 | 8:44a | punch screen | Krutsinger, Aleksander |
| Jan 9, 2018 | 1:09p | punch screen | Krutsinger, Aleksander |
| Jan 9, 2018 | 2:10p | punch screen | Krutsinger, Aleksander |
| Jan 9, 2018 | 6:08p | punch screen | Krutsinger, Aleksander |
| Jan 10, 2018 | 9:01a | punch screen | Krutsinger, Aleksander |
| Jan 10, 2018 | 1:01p | punch screen | Krutsinger, Aleksander |
| Jan 10, 2018 | 1:29p | punch screen | Krutsinger, Aleksander |
| Jan 10, 2018 | 5:29p | punch screen | Krutsinger, Aleksander |
| Jan 11, 2018 | 9:02a | punch screen | Krutsinger, Aleksander |
| Jan 11, 2018 | 3:07p | punch screen | Krutsinger, Aleksander |
| Jan 11, 2018 | 4:04p | punch screen | Krutsinger, Aleksander |
| Jan 11, 2018 | 6:06p | punch screen | Krutsinger, Aleksander |
| Jan 12, 2018 | 8:53a | punch screen | Krutsinger, Aleksander |
| Jan 12, 2018 | 2:29p | punch screen | Krutsinger, Aleksander |
| Jan 12, 2018 | 3:29p | user created IN punch | Vasquez, Stephen |
| Jan 12, 2018 | 6:08p | user created | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2346 of 5547    CityMac 006152

| Jan 15, 2018 | 9:18a | punch screen | Krutsinger, Aleksander |
| Jan 15, 2018 | 12:12p | punch screen | Krutsinger, Aleksander |
| Jan 15, 2018 | 1:25p | punch screen | Krutsinger, Aleksander |
| Jan 15, 2018 | 6:01p | punch screen | Krutsinger, Aleksander |
| Jan 16, 2018 | 9:41a | punch screen | Krutsinger, Aleksander |
| Jan 16, 2018 | 11:53a | punch screen | Krutsinger, Aleksander |
| Jan 16, 2018 | 12:51p | punch screen | Krutsinger, Aleksander |
| Jan 16, 2018 | 6:03p | punch screen | Krutsinger, Aleksander |
| Jan 17, 2018 | 9:01a | punch screen | Krutsinger, Aleksander |
| Jan 17, 2018 | 12:23p | punch screen | Krutsinger, Aleksander |
| Jan 17, 2018 | 1:24p | punch screen | Krutsinger, Aleksander |
| Jan 17, 2018 | 6:03p | punch screen | Krutsinger, Aleksander |
| Jan 18, 2018 | 9:03a | punch screen | Krutsinger, Aleksander |
| Jan 18, 2018 | 3:14p | punch screen | Krutsinger, Aleksander |
| Jan 18, 2018 | 4:15p | punch screen | Krutsinger, Aleksander |
| Jan 18, 2018 | 5:37p | punch screen | Krutsinger, Aleksander |
| Jan 19, 2018 | 9:03a | punch screen | Krutsinger, Aleksander |
| Jan 19, 2018 | 2:16p | punch screen | Krutsinger, Aleksander |
| Jan 19, 2018 | 3:18p | punch screen | Krutsinger, Aleksander |
| Jan 19, 2018 | 6:16p | punch screen | Krutsinger, Aleksander |
| Jan 22, 2018 | 9:01a | punch screen | Krutsinger, Aleksander |
| Jan 22, 2018 | 2:35p | punch screen | Krutsinger, Aleksander |
| Jan 22, 2018 | 3:34p | punch screen | Krutsinger, Aleksander |
| Jan 22, 2018 | 7:10p | punch screen | Krutsinger, Aleksander |
| Jan 23, 2018 | 8:40a | punch screen | Krutsinger, Aleksander |
| Jan 23, 2018 | 11:33a | punch screen | Krutsinger, Aleksander |
| Jan 23, 2018 | 1:05p | user created IN punch | Vasquez, Stephen |
| Jan 23, 2018 | 6:17p | user created | Vasquez, Stephen |
| Jan 24, 2018 | 8:59a | punch screen | Krutsinger, Aleksander |
| Jan 24, 2018 | 3:07p | punch screen | Krutsinger, Aleksander |
| Jan 24, 2018 | 4:10p | punch screen | Krutsinger, Aleksander |
| Jan 24, 2018 | 6:10p | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| Date | Time | Location | Name |
|------|------|----------|------|
| Jan 25, 2018 | 8:57a | punch screen | Krutsinger, Aleksander |
| Jan 25, 2018 | 1:00p | punch screen | Krutsinger, Aleksander |
| Jan 25, 2018 | 1:55p | punch screen | Krutsinger, Aleksander |
| Jan 25, 2018 | 5:59p | punch screen | Krutsinger, Aleksander |
| Jan 26, 2018 | 9:05a | punch screen | Krutsinger, Aleksander |
| Jan 26, 2018 | 11:24a | punch screen | Krutsinger, Aleksander |
| Jan 26, 2018 | 12:21p | punch screen | Krutsinger, Aleksander |
| Jan 26, 2018 | 6:02p | punch screen | Krutsinger, Aleksander |
| Jan 29, 2018 | 9:04a | punch screen | Krutsinger, Aleksander |
| Jan 29, 2018 | 2:08p | punch screen | Krutsinger, Aleksander |
| Jan 29, 2018 | 3:07p | punch screen | Krutsinger, Aleksander |
| Jan 29, 2018 | 6:02p | punch screen | Krutsinger, Aleksander |
| Jan 30, 2018 | 9:03a | punch screen | Krutsinger, Aleksander |
| Jan 30, 2018 | 12:09p | punch screen | Krutsinger, Aleksander |
| Jan 30, 2018 | 1:09p | punch screen | Krutsinger, Aleksander |
| Jan 30, 2018 | 6:01p | punch screen | Krutsinger, Aleksander |
| Jan 31, 2018 | 9:02a | punch screen | Krutsinger, Aleksander |
| Jan 31, 2018 | 2:26p | punch screen | Krutsinger, Aleksander |
| Jan 31, 2018 | 3:26p | punch screen | Krutsinger, Aleksander |
| Jan 31, 2018 | 6:02p | punch screen | Krutsinger, Aleksander |
| Feb 1, 2018 | 9:05a | punch screen | Krutsinger, Aleksander |
| Feb 1, 2018 | 2:43p | punch screen | Krutsinger, Aleksander |
| Feb 1, 2018 | 3:45p | punch screen | Krutsinger, Aleksander |
| Feb 1, 2018 | 6:01p | punch screen | Krutsinger, Aleksander |
| Feb 2, 2018 | 8:59a | punch screen | Krutsinger, Aleksander |
| Feb 2, 2018 | 3:38p | punch screen | Krutsinger, Aleksander |
| Feb 2, 2018 | 4:40p | punch screen | Krutsinger, Aleksander |
| Feb 2, 2018 | 6:20p | punch screen | Krutsinger, Aleksander |
| Feb 5, 2018 | 9:08a | punch screen | Krutsinger, Aleksander |
| Feb 5, 2018 | 12:20p | punch screen | Krutsinger, Aleksander |
| Feb 5, 2018 | 1:20p | punch screen | Krutsinger, Aleksander |
| Feb 5, 2018 | 6:00p | punch screen | Krutsinger, Aleksander |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 6, 2018 | 9:01a | punch screen | | Krutsinger, Aleksander |
| Feb 6, 2018 | 12:49p | punch screen | | Krutsinger, Aleksander |
| Feb 6, 2018 | 1:34p | punch screen | | Krutsinger, Aleksander |
| Feb 6, 2018 | 4:08p | punch screen | | Krutsinger, Aleksander |
| Feb 7, 2018 | 9:05a | punch screen | | Krutsinger, Aleksander |
| Feb 7, 2018 | 12:01p | punch screen | | Krutsinger, Aleksander |
| Feb 7, 2018 | 1:07p | punch screen | | Krutsinger, Aleksander |
| Feb 7, 2018 | 6:08p | punch screen | | Krutsinger, Aleksander |
| Feb 8, 2018 | 9:00a | punch screen | | Krutsinger, Aleksander |
| Feb 8, 2018 | 5:08p | punch screen | | Krutsinger, Aleksander |
| Feb 9, 2018 | 9:01a | punch screen | | Krutsinger, Aleksander |
| Feb 9, 2018 | 12:16p | punch screen | | Krutsinger, Aleksander |
| Feb 9, 2018 | 1:08p | punch screen | | Krutsinger, Aleksander |
| Feb 9, 2018 | 6:04p | punch screen | | Krutsinger, Aleksander |
| Feb 12, 2018 | 9:04a | punch in/out button | | Krutsinger, Aleksander |
| Feb 12, 2018 | 2:33p | punch in/out button | | Krutsinger, Aleksander |
| Feb 12, 2018 | 3:29p | punch in/out button | | Krutsinger, Aleksander |
| Feb 12, 2018 | 6:02p | punch in/out button | | Krutsinger, Aleksander |
| Feb 13, 2018 | 9:46a | punch in/out button | | Krutsinger, Aleksander |
| Feb 13, 2018 | 2:28p | punch in/out button | | Krutsinger, Aleksander |
| Feb 13, 2018 | 3:32p | punch in/out button | | Krutsinger, Aleksander |
| Feb 13, 2018 | 6:03p | punch in/out button | | Krutsinger, Aleksander |
| Feb 14, 2018 | 9:00a | punch in/out button | | Krutsinger, Aleksander |
| Feb 14, 2018 | 3:01p | punch in/out button | | Krutsinger, Aleksander |
| Feb 14, 2018 | 4:04p | punch in/out button | | Krutsinger, Aleksander |
| Feb 14, 2018 | 6:00p | punch in/out button | | Krutsinger, Aleksander |
| Feb 15, 2018 | 8:59a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 15, 2018 | 1:34p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 15, 2018 | 2:34p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 15, 2018 | 6:00p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 16, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 16, 2018 | 3:36p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2349 of 5547   CityMac 006155

**EXHIBIT 1**

| Feb 19, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
|---|---|---|---|---|
| Feb 19, 2018 | 2:53p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 19, 2018 | 4:07p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 19, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 20, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 20, 2018 | 1:16p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 20, 2018 | 2:16p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 20, 2018 | 6:02p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 21, 2018 | 9:03a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 21, 2018 | 1:39p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 21, 2018 | 2:45p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 21, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 22, 2018 | 10:05a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 22, 2018 | 1:25p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 22, 2018 | 2:24p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 22, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 23, 2018 | 8:57a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 23, 2018 | 12:52p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 23, 2018 | 1:55p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 23, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 24, 2018 | 8:54a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 24, 2018 | 5:31p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 26, 2018 | 9:17a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 26, 2018 | 3:43p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 26, 2018 | 4:45p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 26, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 27, 2018 | 9:13a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 27, 2018 | 2:52p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 27, 2018 | 3:55p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 27, 2018 | 6:08p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 28, 2018 | 9:05a | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |
| Feb 28, 2018 | 12:30p | punch in/out button | 192.168.160.9 | Krutsinger, Aleksander |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 28, 2018 | 1:30p | user created IN punch | | Vasquez, Stephen |
| Feb 28, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Mar 1, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 1, 2018 | 3:09p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 1, 2018 | 4:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 1, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 5, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 5, 2018 | 5:28p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 6, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 6, 2018 | 4:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 6, 2018 | 5:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 6, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 7, 2018 | 9:08a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 7, 2018 | 9:28a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 8, 2018 | 8:34a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 8, 2018 | 11:37a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 8, 2018 | 12:38p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 8, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 9, 2018 | 8:31a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 9, 2018 | 12:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 9, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 9, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 12, 2018 | 9:10a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 12, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 12, 2018 | 2:37p | user created IN punch | | Vasquez, Stephen |
| Mar 12, 2018 | 6:00p | user created | | Vasquez, Stephen |
| Mar 13, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 13, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 13, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 13, 2018 | 6:17p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 14, 2018 | 9:27a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 14, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2351 of 5547    CityMac 006157

| Mar 14, 2018 | 4:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 14, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 15, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 15, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 15, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 15, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 16, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 16, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 19, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 19, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 19, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 19, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 20, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 20, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 20, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 20, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 21, 2018 | 8:50a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 21, 2018 | 11:44a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 21, 2018 | 12:46p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 21, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 22, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 22, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 22, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 22, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 23, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 23, 2018 | 12:15p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 23, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 23, 2018 | 5:53p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 26, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 26, 2018 | 12:25p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 26, 2018 | 1:25p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 26, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 27, 2018 | 9:20a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 27, 2018 | 4:06p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 28, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 28, 2018 | 1:02p | user created | | | | Vasquez, Stephen |
| Mar 28, 2018 | 2:03p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 28, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 29, 2018 | 8:57a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 29, 2018 | 3:47p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 29, 2018 | 4:32p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 29, 2018 | 6:24p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 30, 2018 | 9:04a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 30, 2018 | 3:17p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 30, 2018 | 4:16p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 30, 2018 | 6:11p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 31, 2018 | 8:49a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Mar 31, 2018 | 11:38a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |

**Employee Name: Marshall, Hilkiah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 27, 2018 | 12:50p | user created IN punch | | | | Vasquez, Stephen |
| Feb 27, 2018 | 6:00p | user created | | | | Vasquez, Stephen |
| Feb 28, 2018 | 8:50a | user created IN punch | | | | Vasquez, Stephen |
| Feb 28, 2018 | 1:00p | user created | | | | Vasquez, Stephen |
| Feb 28, 2018 | 2:00p | user created IN punch | | | | Vasquez, Stephen |
| Feb 28, 2018 | 6:01p | user created | | | | Vasquez, Stephen |
| Mar 1, 2018 | 8:50a | user created IN punch | | | | Vasquez, Stephen |
| Mar 1, 2018 | 1:25p | user created | | | | Vasquez, Stephen |
| Mar 1, 2018 | 2:25p | user created IN punch | | | | Vasquez, Stephen |
| Mar 1, 2018 | 6:03p | user created | | | | Vasquez, Stephen |
| Mar 2, 2018 | 8:47a | user created IN punch | | | | Vasquez, Stephen |
| Mar 2, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 2, 2018 | 4:00p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 2, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Mar 3, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 3, 2018 | 2:17p | user created | | Vasquez, Stephen |
| Mar 3, 2018 | 3:17p | user created IN punch | | Vasquez, Stephen |
| Mar 3, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Mar 6, 2018 | 8:41a | user created IN punch | | Vasquez, Stephen |
| Mar 6, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 6, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 6, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 7, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 7, 2018 | 1:27p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 7, 2018 | 2:29p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 7, 2018 | 6:17p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 8, 2018 | 8:18a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 8, 2018 | 11:11a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 8, 2018 | 12:30p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 8, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 9, 2018 | 8:37a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 9, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 9, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 9, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 10, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 10, 2018 | 12:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 10, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 10, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 12, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 12, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 12, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 12, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 14, 2018 | 8:48a | user created IN punch | | Vasquez, Stephen |
| Mar 14, 2018 | 11:24a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 14, 2018 | 12:26p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 14, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2354 of 5547    CityMac 006160

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Mar 15, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 15, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 15, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 15, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 16, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 16, 2018 | 2:17p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 16, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 16, 2018 | 6:00p | user created | | Cori Curran |
| Mar 17, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 17, 2018 | 11:33a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 17, 2018 | 12:24p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 17, 2018 | 5:35p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 21, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 21, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 21, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 21, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 22, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 22, 2018 | 11:40a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 22, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 22, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 23, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 23, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 23, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 23, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 24, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 24, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 24, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 24, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 26, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Mar 26, 2018 | 2:07p | user created | | Vasquez, Stephen |
| Mar 26, 2018 | 3:07p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 26, 2018 | 5:54p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 27, 2018 | 8:52a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 27, 2018 | 2:19p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 27, 2018 | 3:19p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 27, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 28, 2018 | 8:50a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 28, 2018 | 2:04p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 28, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 28, 2018 | 6:10p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 29, 2018 | 8:54a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 29, 2018 | 11:34a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 29, 2018 | 12:34p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 29, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 31, 2018 | 8:48a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 31, 2018 | 2:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Mar 31, 2018 | 3:01p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |

**Employee Name: Matamoros, Natasha**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:22a | punch screen | | | | Matamoros, Natasha |
| Jan 2, 2018 | 6:00p | punch screen | | | | Matamoros, Natasha |
| Jan 3, 2018 | 9:05a | punch screen | | | | Matamoros, Natasha |
| Jan 3, 2018 | 1:32p | punch screen | | | | Matamoros, Natasha |
| Jan 3, 2018 | 2:01p | punch screen | | | | Matamoros, Natasha |
| Jan 3, 2018 | 6:17p | punch screen | | | | Matamoros, Natasha |
| Jan 4, 2018 | 8:41a | punch screen | | | | Matamoros, Natasha |
| Jan 4, 2018 | 11:26a | punch screen | | | | Matamoros, Natasha |
| Jan 4, 2018 | 12:32p | punch screen | | | | Matamoros, Natasha |
| Jan 4, 2018 | 6:02p | punch screen | | | | Matamoros, Natasha |
| Jan 5, 2018 | 8:46a | punch screen | | | | Matamoros, Natasha |
| Jan 5, 2018 | 10:24a | punch screen | | | | Matamoros, Natasha |
| Jan 5, 2018 | 11:22a | punch screen | | | | Matamoros, Natasha |
| Jan 5, 2018 | 4:31p | punch screen | | | | Matamoros, Natasha |
| Jan 6, 2018 | 8:41a | punch screen | | | | Matamoros, Natasha |

EXHIBIT 1

| Jan 6, 2018 | 10:00a | punch screen | Matamoros, Natasha |
| Jan 6, 2018 | 10:33a | punch screen | Matamoros, Natasha |
| Jan 6, 2018 | 6:00p | punch screen | Matamoros, Natasha |
| Jan 9, 2018 | 8:42a | punch screen | Matamoros, Natasha |
| Jan 9, 2018 | 3:01p | punch screen | Matamoros, Natasha |
| Jan 9, 2018 | 3:57p | punch screen | Matamoros, Natasha |
| Jan 9, 2018 | 6:39p | punch screen | Matamoros, Natasha |
| Jan 10, 2018 | 8:42a | punch screen | Matamoros, Natasha |
| Jan 10, 2018 | 12:28p | punch screen | Matamoros, Natasha |
| Jan 10, 2018 | 1:26p | punch screen | Matamoros, Natasha |
| Jan 10, 2018 | 5:42p | punch screen | Matamoros, Natasha |
| Jan 11, 2018 | 8:50a | punch screen | Matamoros, Natasha |
| Jan 11, 2018 | 2:03p | punch screen | Matamoros, Natasha |
| Jan 11, 2018 | 3:25p | punch screen | Matamoros, Natasha |
| Jan 11, 2018 | 6:06p | punch screen | Matamoros, Natasha |
| Jan 12, 2018 | 9:34a | punch screen | Matamoros, Natasha |
| Jan 12, 2018 | 12:18p | punch screen | Matamoros, Natasha |
| Jan 12, 2018 | 1:12p | punch screen | Matamoros, Natasha |
| Jan 12, 2018 | 6:00p | punch screen | Matamoros, Natasha |
| Jan 13, 2018 | 8:46a | punch screen | Matamoros, Natasha |
| Jan 13, 2018 | 12:18p | punch screen | Matamoros, Natasha |
| Jan 13, 2018 | 1:13p | punch screen | Matamoros, Natasha |
| Jan 13, 2018 | 6:00p | punch screen | Matamoros, Natasha |
| Jan 15, 2018 | 8:42a | punch screen | Matamoros, Natasha |
| Jan 15, 2018 | 2:32p | punch screen | Matamoros, Natasha |
| Jan 15, 2018 | 3:23p | punch screen | Matamoros, Natasha |
| Jan 15, 2018 | 4:59p | punch screen | Matamoros, Natasha |
| Jan 17, 2018 | 8:44a | punch screen | Matamoros, Natasha |
| Jan 17, 2018 | 11:43a | punch screen | Matamoros, Natasha |
| Jan 17, 2018 | 12:39p | punch screen | Matamoros, Natasha |
| Jan 17, 2018 | 5:38p | punch screen | Matamoros, Natasha |
| Jan 18, 2018 | 8:44a | punch screen | Matamoros, Natasha |

**EXHIBIT 1**

| Jan 18, 2018 | 12:15p | punch screen | Matamoros, Natasha |
| Jan 18, 2018 | 1:09p | punch screen | Matamoros, Natasha |
| Jan 18, 2018 | 6:00p | punch screen | Matamoros, Natasha |
| Jan 19, 2018 | 8:44a | punch screen | Matamoros, Natasha |
| Jan 19, 2018 | 12:37p | punch screen | Matamoros, Natasha |
| Jan 19, 2018 | 1:35p | punch screen | Matamoros, Natasha |
| Jan 19, 2018 | 6:16p | punch screen | Matamoros, Natasha |
| Jan 22, 2018 | 8:46a | punch screen | Matamoros, Natasha |
| Jan 22, 2018 | 10:41a | punch screen | Matamoros, Natasha |
| Jan 23, 2018 | 8:41a | punch screen | Matamoros, Natasha |
| Jan 23, 2018 | 6:19p | punch screen | Matamoros, Natasha |
| Jan 24, 2018 | 8:43a | punch screen | Matamoros, Natasha |
| Jan 24, 2018 | 6:01p | punch screen | Matamoros, Natasha |
| Jan 25, 2018 | 8:45a | punch screen | Matamoros, Natasha |
| Jan 25, 2018 | 6:00p | punch screen | Matamoros, Natasha |
| Jan 26, 2018 | 8:43a | punch screen | Matamoros, Natasha |
| Jan 26, 2018 | 6:01p | punch screen | Matamoros, Natasha |
| Jan 27, 2018 | 8:46a | punch screen | Matamoros, Natasha |
| Jan 27, 2018 | 6:01p | punch screen | Matamoros, Natasha |
| Jan 30, 2018 | 8:44a | punch screen | Matamoros, Natasha |
| Jan 30, 2018 | 12:16p | punch screen | Matamoros, Natasha |
| Jan 30, 2018 | 1:11p | punch screen | Matamoros, Natasha |
| Jan 30, 2018 | 6:00p | punch screen | Matamoros, Natasha |
| Jan 31, 2018 | 8:45a | punch screen | Matamoros, Natasha |
| Jan 31, 2018 | 11:50a | punch screen | Matamoros, Natasha |
| Jan 31, 2018 | 12:47p | punch screen | Matamoros, Natasha |
| Jan 31, 2018 | 4:59p | punch screen | Matamoros, Natasha |
| Feb 1, 2018 | 8:45a | punch screen | Matamoros, Natasha |
| Feb 1, 2018 | 1:01p | punch screen | Matamoros, Natasha |
| Feb 1, 2018 | 1:58p | punch screen | Matamoros, Natasha |
| Feb 1, 2018 | 6:01p | punch screen | Matamoros, Natasha |
| Feb 2, 2018 | 8:39a | punch screen | Matamoros, Natasha |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2358 of 5547    CityMac 006164

| Date | Punch | | | | | |
|------|-------|---|---|---|---|---|
| Feb 2, 2018 | 1:02p | punch screen | | | | Matamoros, Natasha |
| Feb 2, 2018 | 1:56p | punch screen | | | | Matamoros, Natasha |
| Feb 2, 2018 | 5:03p | punch screen | | | | Matamoros, Natasha |
| Feb 3, 2018 | 10:01a | punch screen | | | | Matamoros, Natasha |
| Feb 3, 2018 | 1:16p | punch screen | | | | Matamoros, Natasha |
| Feb 3, 2018 | 1:56p | punch screen | | | | Matamoros, Natasha |
| Feb 3, 2018 | 5:58p | punch screen | | | | Matamoros, Natasha |
| Feb 5, 2018 | 8:43a | punch screen | | | | Matamoros, Natasha |
| Feb 5, 2018 | 1:01p | punch screen | | | | Matamoros, Natasha |
| Feb 5, 2018 | 2:30p | punch screen | | | | Matamoros, Natasha |
| Feb 5, 2018 | 6:01p | punch screen | | | | Matamoros, Natasha |
| Feb 7, 2018 | 8:47a | punch screen | | | | Matamoros, Natasha |
| Feb 7, 2018 | 2:32p | punch screen | | | | Matamoros, Natasha |
| Feb 7, 2018 | 3:27p | punch screen | | | | Matamoros, Natasha |
| Feb 7, 2018 | 6:14p | punch screen | | | | Matamoros, Natasha |
| Feb 9, 2018 | 8:28a | punch screen | | | | Matamoros, Natasha |
| Feb 9, 2018 | 1:10p | punch screen | | | | Matamoros, Natasha |
| Feb 9, 2018 | 2:00p | punch screen | | | | Matamoros, Natasha |
| Feb 9, 2018 | 6:58p | punch screen | | | | Matamoros, Natasha |
| Feb 10, 2018 | 8:44a | punch screen | | | | Matamoros, Natasha |
| Feb 10, 2018 | 12:00p | punch screen | | | | Matamoros, Natasha |
| Feb 10, 2018 | 12:55p | punch screen | | | | Matamoros, Natasha |
| Feb 10, 2018 | 2:32p | punch screen | | | | Matamoros, Natasha |
| Feb 13, 2018 | 8:47a | punch in/out button | | | | Matamoros, Natasha |
| Feb 13, 2018 | 9:09a | user created | | | | Vasquez, Stephen |

**Employee Name: Painter, Danielle**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2018 | 8:26a | punch screen | | | | Mirabal, Danielle |
| Jan 2, 2018 | 5:59p | punch screen | | | | Mirabal, Danielle |
| Jan 3, 2018 | 8:40a | punch screen | | | | Mirabal, Danielle |
| Jan 3, 2018 | 6:16p | punch screen | | | | Mirabal, Danielle |
| Jan 4, 2018 | 8:40a | punch screen | | | | Mirabal, Danielle |

EXHIBIT 1

| Date | Time | Type | Name |
|---|---|---|---|
| Jan 4, 2018 | 12:36p | punch screen | Mirabal, Danielle |
| Jan 5, 2018 | 8:45a | punch screen | Mirabal, Danielle |
| Jan 5, 2018 | 6:04p | punch screen | Mirabal, Danielle |
| Jan 6, 2018 | 8:41a | punch screen | Mirabal, Danielle |
| Jan 6, 2018 | 6:00p | punch screen | Mirabal, Danielle |
| Jan 8, 2018 | 8:47a | punch screen | Mirabal, Danielle |
| Jan 8, 2018 | 1:30p | punch screen | Mirabal, Danielle |
| Jan 8, 2018 | 2:21p | punch screen | Mirabal, Danielle |
| Jan 8, 2018 | 6:02p | punch screen | Mirabal, Danielle |
| Jan 9, 2018 | 8:42a | punch screen | Mirabal, Danielle |
| Jan 9, 2018 | 12:17p | punch screen | Mirabal, Danielle |
| Jan 9, 2018 | 1:15p | punch screen | Mirabal, Danielle |
| Jan 9, 2018 | 6:39p | punch screen | Mirabal, Danielle |
| Jan 10, 2018 | 8:41a | punch screen | Mirabal, Danielle |
| Jan 10, 2018 | 12:30p | punch screen | Mirabal, Danielle |
| Jan 10, 2018 | 1:34p | punch screen | Mirabal, Danielle |
| Jan 10, 2018 | 6:01p | punch screen | Mirabal, Danielle |
| Jan 12, 2018 | 8:46a | punch screen | Mirabal, Danielle |
| Jan 12, 2018 | 12:00p | punch screen | Mirabal, Danielle |
| Jan 12, 2018 | 12:57p | punch screen | Mirabal, Danielle |
| Jan 12, 2018 | 4:50p | punch screen | Mirabal, Danielle |
| Jan 13, 2018 | 8:46a | punch screen | Mirabal, Danielle |
| Jan 13, 2018 | 2:24p | punch screen | Mirabal, Danielle |
| Jan 13, 2018 | 3:20p | punch screen | Mirabal, Danielle |
| Jan 13, 2018 | 6:01p | punch screen | Mirabal, Danielle |
| Jan 15, 2018 | 8:38a | punch screen | Mirabal, Danielle |
| Jan 15, 2018 | 12:14p | punch screen | Mirabal, Danielle |
| Jan 15, 2018 | 1:05p | punch screen | Mirabal, Danielle |
| Jan 15, 2018 | 6:02p | punch screen | Mirabal, Danielle |
| Jan 16, 2018 | 8:46a | punch screen | Mirabal, Danielle |
| Jan 16, 2018 | 2:42p | punch screen | Mirabal, Danielle |
| Jan 16, 2018 | 3:33p | punch screen | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2360 of 5547    CityMac 006166

**EXHIBIT 1**

| Date | Time | Type | | Name |
|------|------|------|---|------|
| Jan 16, 2018 | 6:01p | punch screen | | Mirabal, Danielle |
| Jan 17, 2018 | 8:43a | punch screen | | Mirabal, Danielle |
| Jan 17, 2018 | 12:44p | punch screen | | Mirabal, Danielle |
| Jan 17, 2018 | 1:39p | punch screen | | Mirabal, Danielle |
| Jan 17, 2018 | 6:03p | punch screen | | Mirabal, Danielle |
| Jan 19, 2018 | 8:45a | punch screen | | Mirabal, Danielle |
| Jan 19, 2018 | 11:28a | punch screen | | Mirabal, Danielle |
| Jan 19, 2018 | 12:28p | punch screen | | Mirabal, Danielle |
| Jan 19, 2018 | 4:55p | punch screen | | Mirabal, Danielle |
| Jan 20, 2018 | 8:41a | punch screen | | Mirabal, Danielle |
| Jan 20, 2018 | 11:53a | punch screen | | Mirabal, Danielle |
| Jan 20, 2018 | 12:46p | punch screen | | Mirabal, Danielle |
| Jan 20, 2018 | 6:02p | punch screen | | Mirabal, Danielle |
| Jan 22, 2018 | 8:40a | punch screen | | Mirabal, Danielle |
| Jan 22, 2018 | 11:56a | punch screen | | Mirabal, Danielle |
| Jan 22, 2018 | 12:50p | punch screen | | Mirabal, Danielle |
| Jan 22, 2018 | 6:03p | punch screen | | Mirabal, Danielle |
| Jan 23, 2018 | 8:40a | punch screen | | Mirabal, Danielle |
| Jan 23, 2018 | 12:17p | punch screen | | Mirabal, Danielle |
| Jan 23, 2018 | 1:15p | punch screen | | Mirabal, Danielle |
| Jan 23, 2018 | 6:18p | punch screen | | Mirabal, Danielle |
| Jan 24, 2018 | 8:43a | punch screen | | Mirabal, Danielle |
| Jan 24, 2018 | 11:26a | punch screen | | Mirabal, Danielle |
| Jan 24, 2018 | 12:23p | punch screen | | Mirabal, Danielle |
| Jan 24, 2018 | 4:57p | punch screen | | Mirabal, Danielle |
| Jan 26, 2018 | 8:43a | punch screen | | Mirabal, Danielle |
| Jan 26, 2018 | 12:33p | punch screen | | Mirabal, Danielle |
| Jan 26, 2018 | 1:33p | punch screen | | Mirabal, Danielle |
| Jan 26, 2018 | 4:39p | punch screen | | Mirabal, Danielle |
| Jan 27, 2018 | 8:46a | punch screen | | Mirabal, Danielle |
| Jan 27, 2018 | 6:00p | punch screen | | Mirabal, Danielle |
| Jan 29, 2018 | 8:45a | punch screen | | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2361 of 5547    CityMac 006167

EXHIBIT 1

| Jan 29, 2018 | 12:29p | punch screen | Mirabal, Danielle |
|---|---|---|---|
| Jan 29, 2018 | 1:29p | punch screen | Mirabal, Danielle |
| Jan 29, 2018 | 6:05p | punch screen | Mirabal, Danielle |
| Jan 30, 2018 | 8:44a | punch screen | Mirabal, Danielle |
| Jan 30, 2018 | 11:45a | punch screen | Mirabal, Danielle |
| Jan 30, 2018 | 12:37p | punch screen | Mirabal, Danielle |
| Jan 30, 2018 | 4:47p | punch screen | Mirabal, Danielle |
| Jan 31, 2018 | 8:44a | punch screen | Mirabal, Danielle |
| Jan 31, 2018 | 12:56p | punch screen | Mirabal, Danielle |
| Jan 31, 2018 | 1:47p | punch screen | Mirabal, Danielle |
| Jan 31, 2018 | 6:05p | punch screen | Mirabal, Danielle |
| Feb 2, 2018 | 8:46a | punch screen | Mirabal, Danielle |
| Feb 2, 2018 | 2:37p | punch screen | Mirabal, Danielle |
| Feb 2, 2018 | 3:47p | punch screen | Mirabal, Danielle |
| Feb 2, 2018 | 6:15p | punch screen | Mirabal, Danielle |
| Feb 3, 2018 | 8:43a | punch screen | Mirabal, Danielle |
| Feb 3, 2018 | 11:46a | punch screen | Mirabal, Danielle |
| Feb 3, 2018 | 12:42p | punch screen | Mirabal, Danielle |
| Feb 3, 2018 | 6:19p | punch screen | Mirabal, Danielle |
| Feb 5, 2018 | 8:43a | punch screen | Mirabal, Danielle |
| Feb 5, 2018 | 11:50a | punch screen | Mirabal, Danielle |
| Feb 5, 2018 | 12:46p | punch screen | Mirabal, Danielle |
| Feb 5, 2018 | 6:01p | punch screen | Mirabal, Danielle |
| Feb 6, 2018 | 8:45a | punch screen | Mirabal, Danielle |
| Feb 6, 2018 | 11:37a | punch screen | Mirabal, Danielle |
| Feb 6, 2018 | 12:32p | punch screen | Mirabal, Danielle |
| Feb 6, 2018 | 6:03p | punch screen | Mirabal, Danielle |
| Feb 7, 2018 | 8:47a | punch screen | Mirabal, Danielle |
| Feb 7, 2018 | 3:05p | punch screen | Mirabal, Danielle |
| Feb 9, 2018 | 8:25a | punch screen | Mirabal, Danielle |
| Feb 9, 2018 | 12:16p | punch screen | Mirabal, Danielle |
| Feb 9, 2018 | 1:26p | punch screen | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2362 of 5547 CityMac 006168

**EXHIBIT 1**

| Feb 9, 2018 | 6:01p | punch screen | | Mirabal, Danielle |
|---|---|---|---|---|
| Feb 10, 2018 | 8:45a | punch screen | | Mirabal, Danielle |
| Feb 10, 2018 | 2:19p | punch screen | | Mirabal, Danielle |
| Feb 10, 2018 | 3:22p | punch screen | | Mirabal, Danielle |
| Feb 10, 2018 | 6:01p | punch screen | | Mirabal, Danielle |
| Feb 12, 2018 | 8:43a | punch in/out button | | Mirabal, Danielle |
| Feb 12, 2018 | 1:31p | punch in/out button | | Mirabal, Danielle |
| Feb 12, 2018 | 2:29p | punch in/out button | | Mirabal, Danielle |
| Feb 12, 2018 | 6:02p | punch in/out button | | Mirabal, Danielle |
| Feb 13, 2018 | 8:48a | punch in/out button | | Mirabal, Danielle |
| Feb 13, 2018 | 12:32p | punch in/out button | | Mirabal, Danielle |
| Feb 13, 2018 | 1:30p | punch in/out button | | Mirabal, Danielle |
| Feb 13, 2018 | 6:01p | punch in/out button | | Mirabal, Danielle |
| Feb 14, 2018 | 8:37a | punch in/out button | | Mirabal, Danielle |
| Feb 14, 2018 | 6:00p | punch in/out button | | Mirabal, Danielle |
| Feb 16, 2018 | 8:47a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 16, 2018 | 10:48a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 16, 2018 | 11:42a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 16, 2018 | 4:28p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 17, 2018 | 8:43a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 17, 2018 | 2:30p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 17, 2018 | 3:28p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 17, 2018 | 6:13p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 19, 2018 | 8:39a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 19, 2018 | 12:21p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 19, 2018 | 1:19p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 19, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 20, 2018 | 8:49a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 20, 2018 | 11:00a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 20, 2018 | 12:01p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 20, 2018 | 5:03p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 21, 2018 | 8:44a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2363 of 5547    CityMac 006169

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 21, 2018 | 12:04p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 21, 2018 | 1:06p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 21, 2018 | 4:59p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 23, 2018 | 8:45a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 23, 2018 | 2:35p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 23, 2018 | 3:34p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 23, 2018 | 6:07p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 24, 2018 | 8:44a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 24, 2018 | 12:37p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 24, 2018 | 1:34p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 24, 2018 | 6:01p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 26, 2018 | 8:45a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 26, 2018 | 11:32a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 26, 2018 | 12:31p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 26, 2018 | 5:28p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 27, 2018 | 8:44a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 27, 2018 | 11:45a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 27, 2018 | 12:42p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 27, 2018 | 6:08p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 28, 2018 | 8:46a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 28, 2018 | 11:25a | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 28, 2018 | 12:22p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Feb 28, 2018 | 6:03p | punch in/out button | 192.168.160.9 | Mirabal, Danielle |
| Mar 2, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 2, 2018 | 12:25p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 2, 2018 | 1:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 2, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 3, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 3, 2018 | 1:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 3, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 3, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 5, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2364 of 5547    CityMac 006170

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Mar 5, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 5, 2018 | 1:43p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 5, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 6, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 6, 2018 | 11:25a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 6, 2018 | 12:21p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 6, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 7, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 7, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 8, 2018 | 8:18a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 8, 2018 | 11:24a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 9, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 9, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 10, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 10, 2018 | 1:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 10, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 10, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 12, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 12, 2018 | 11:35a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 12, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 12, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2018 | 11:53a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 14, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 14, 2018 | 12:16p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 14, 2018 | 1:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 14, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 16, 2018 | 8:26a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 16, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 16, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2365 of 5547   CityMac 006171

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 16, 2018 | 5:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 17, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 17, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 19, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 19, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 20, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 20, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 21, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 21, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2018 | 11:26a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2018 | 12:42p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 27, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 27, 2018 | 11:34a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 27, 2018 | 12:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 27, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2018 | 11:05a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2018 | 10:32a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2018 | 11:30a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2018 | 4:43p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2018 | 11:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 31, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 31, 2018 | 10:34a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 31, 2018 | 11:33a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2366 of 5547    CityMac 006172

**Employee Name: Vasquez, Stephen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2018 | 8:20a | user created IN punch | | | | Vasquez, Stephen |
| Jan 2, 2018 | 6:03p | user created | | | | Vasquez, Stephen |
| Jan 3, 2018 | 8:40a | user created IN punch | | | | Vasquez, Stephen |
| Jan 3, 2018 | 6:00p | user created | | | | Vasquez, Stephen |
| Jan 4, 2018 | 8:41a | user created IN punch | | | | Vasquez, Stephen |
| Jan 4, 2018 | 6:05p | user created | | | | Vasquez, Stephen |
| Jan 5, 2018 | 8:48a | user created IN punch | | | | Vasquez, Stephen |
| Jan 5, 2018 | 2:15p | user created | | | | Vasquez, Stephen |
| Jan 8, 2018 | 8:37a | user created IN punch | | | | Vasquez, Stephen |
| Jan 8, 2018 | 5:12p | user created | | | | Vasquez, Stephen |
| Jan 9, 2018 | 8:45a | user created IN punch | | | | Vasquez, Stephen |
| Jan 9, 2018 | 5:09p | user created | | | | Vasquez, Stephen |
| Jan 10, 2018 | 8:42a | user created IN punch | | | | Vasquez, Stephen |
| Jan 10, 2018 | 6:02p | user created | | | | Vasquez, Stephen |
| Jan 11, 2018 | 8:48a | user created IN punch | | | | Vasquez, Stephen |
| Jan 11, 2018 | 6:09p | user created | | | | Vasquez, Stephen |
| Jan 12, 2018 | 8:44a | user created IN punch | | | | Vasquez, Stephen |
| Jan 12, 2018 | 2:22p | user created | | | | Vasquez, Stephen |
| Jan 15, 2018 | 8:41a | user created IN punch | | | | Vasquez, Stephen |
| Jan 15, 2018 | 6:04p | user created | | | | Vasquez, Stephen |
| Jan 16, 2018 | 8:48a | user created IN punch | | | | Vasquez, Stephen |
| Jan 16, 2018 | 4:45p | user created IN punch | | | | Vasquez, Stephen |
| Jan 16, 2018 | 5:45p | user created | | | | Vasquez, Stephen |
| Jan 16, 2018 | 6:02p | user created | | | | Vasquez, Stephen |
| Jan 17, 2018 | 8:50a | user created IN punch | | | | Vasquez, Stephen |
| Jan 17, 2018 | 4:28p | user created | | | | Vasquez, Stephen |
| Jan 18, 2018 | 8:44a | user created IN punch | | | | Vasquez, Stephen |
| Jan 18, 2018 | 6:02p | user created | | | | Vasquez, Stephen |
| Jan 19, 2018 | 8:43a | user created IN punch | | | | Vasquez, Stephen |
| Jan 19, 2018 | 2:40p | user created | | | | Vasquez, Stephen |

**EXHIBIT 1**

| Jan 22, 2018 | 8:42a | user created IN punch | Vasquez, Stephen |
| Jan 22, 2018 | 4:15p | user created | Vasquez, Stephen |
| Jan 23, 2018 | 8:48a | user created IN punch | Vasquez, Stephen |
| Jan 23, 2018 | 4:45p | user created | Vasquez, Stephen |
| Jan 24, 2018 | 8:45a | user created IN punch | Vasquez, Stephen |
| Jan 24, 2018 | 6:04p | user created | Vasquez, Stephen |
| Jan 25, 2018 | 8:44a | user created IN punch | Vasquez, Stephen |
| Jan 25, 2018 | 5:07p | user created | Vasquez, Stephen |
| Jan 26, 2018 | 8:46a | user created IN punch | Vasquez, Stephen |
| Jan 26, 2018 | 4:41p | user created | Vasquez, Stephen |
| Jan 29, 2018 | 8:41a | user created IN punch | Vasquez, Stephen |
| Jan 29, 2018 | 4:38p | user created | Vasquez, Stephen |
| Jan 30, 2018 | 8:42a | user created IN punch | Vasquez, Stephen |
| Jan 30, 2018 | 4:41p | user created | Vasquez, Stephen |
| Jan 31, 2018 | 8:37a | user created IN punch | Vasquez, Stephen |
| Jan 31, 2018 | 4:18p | user created | Vasquez, Stephen |
| Jan 31, 2018 | 5:02p | user created IN punch | Vasquez, Stephen |
| Jan 31, 2018 | 6:09p | user created | Vasquez, Stephen |
| Feb 1, 2018 | 8:36a | user created IN punch | Vasquez, Stephen |
| Feb 1, 2018 | 6:01p | user created | Vasquez, Stephen |
| Feb 2, 2018 | 8:38a | user created IN punch | Vasquez, Stephen |
| Feb 2, 2018 | 2:30p | user created | Vasquez, Stephen |
| Feb 2, 2018 | 3:30p | user created IN punch | Vasquez, Stephen |
| Feb 2, 2018 | 6:20p | user created | Vasquez, Stephen |
| Feb 5, 2018 | 8:10a | user created IN punch | Vasquez, Stephen |
| Feb 5, 2018 | 4:37p | user created | Vasquez, Stephen |
| Feb 7, 2018 | 8:36a | user created IN punch | Vasquez, Stephen |
| Feb 7, 2018 | 6:15p | user created | Vasquez, Stephen |
| Feb 8, 2018 | 8:42a | user created IN punch | Vasquez, Stephen |
| Feb 8, 2018 | 6:27p | user created | Vasquez, Stephen |
| Feb 9, 2018 | 8:27a | user created IN punch | Vasquez, Stephen |
| Feb 9, 2018 | 6:59p | user created | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2368 of 5547     CityMac 006174

EXHIBIT 1

| Feb 12, 2018 | 8:45a | user created IN punch | Vasquez, Stephen |
| Feb 12, 2018 | 6:02p | user created | Vasquez, Stephen |
| Feb 13, 2018 | 8:47a | user created IN punch | Vasquez, Stephen |
| Feb 13, 2018 | 6:02p | user created | Vasquez, Stephen |
| Feb 14, 2018 | 10:00a | user created IN punch | Vasquez, Stephen |
| Feb 14, 2018 | 3:00p | user created | Vasquez, Stephen |
| Feb 15, 2018 | 8:43a | user created IN punch | Vasquez, Stephen |
| Feb 15, 2018 | 6:03p | user created | Vasquez, Stephen |
| Feb 16, 2018 | 8:50a | user created IN punch | Vasquez, Stephen |
| Feb 16, 2018 | 6:21p | user created | Vasquez, Stephen |
| Feb 21, 2018 | 8:44a | user created IN punch | Vasquez, Stephen |
| Feb 21, 2018 | 6:07p | user created | Vasquez, Stephen |
| Feb 22, 2018 | 8:56a | user created IN punch | Vasquez, Stephen |
| Feb 22, 2018 | 6:03p | user created | Vasquez, Stephen |
| Feb 23, 2018 | 8:45a | user created IN punch | Vasquez, Stephen |
| Feb 23, 2018 | 6:09p | user created | Vasquez, Stephen |
| Feb 26, 2018 | 8:45a | user created IN punch | Vasquez, Stephen |
| Feb 26, 2018 | 4:44p | user created | Vasquez, Stephen |
| Feb 27, 2018 | 8:30a | user created IN punch | Vasquez, Stephen |
| Feb 27, 2018 | 4:40p | user created | Vasquez, Stephen |
| Feb 28, 2018 | 8:46a | user created IN punch | Vasquez, Stephen |
| Feb 28, 2018 | 2:35p | user created | Vasquez, Stephen |
| Feb 28, 2018 | 3:22p | user created IN punch | Vasquez, Stephen |
| Feb 28, 2018 | 6:04p | user created | Vasquez, Stephen |
| Mar 1, 2018 | 8:44a | user created IN punch | Vasquez, Stephen |
| Mar 1, 2018 | 5:50p | user created IN punch | Vasquez, Stephen |
| Mar 2, 2018 | 8:36a | user created IN punch | Vasquez, Stephen |
| Mar 2, 2018 | 4:49p | user created | Vasquez, Stephen |
| Mar 5, 2018 | 8:51a | user created IN punch | Vasquez, Stephen |
| Mar 5, 2018 | 6:02p | user created | Vasquez, Stephen |
| Mar 6, 2018 | 8:48a | user created IN punch | Vasquez, Stephen |
| Mar 6, 2018 | 3:14p | user created | Vasquez, Stephen |

**EXHIBIT 1**

| Mar 8, 2018 | 8:24a | user created IN punch | | Vasquez, Stephen |
| Mar 8, 2018 | 5:16p | user created | | Vasquez, Stephen |
| Mar 9, 2018 | 8:43a | user created IN punch | | Vasquez, Stephen |
| Mar 9, 2018 | 6:00p | user created | | Vasquez, Stephen |
| Mar 12, 2018 | 8:38a | user created IN punch | | Vasquez, Stephen |
| Mar 12, 2018 | 4:58p | user created | | Vasquez, Stephen |
| Mar 13, 2018 | 8:15a | user created IN punch | | Vasquez, Stephen |
| Mar 13, 2018 | 6:00p | user created | | Vasquez, Stephen |
| Mar 14, 2018 | 8:49a | user created IN punch | | Vasquez, Stephen |
| Mar 14, 2018 | 12:45p | user created | | Vasquez, Stephen |
| Mar 14, 2018 | 1:47p | user created IN punch | | Vasquez, Stephen |
| Mar 14, 2018 | 6:06p | user created | | Vasquez, Stephen |
| Mar 15, 2018 | 8:48a | user created IN punch | | Vasquez, Stephen |
| Mar 15, 2018 | 5:19p | user created | | Vasquez, Stephen |
| Mar 19, 2018 | 8:51a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 19, 2018 | 5:28p | user created | | Vasquez, Stephen |
| Mar 21, 2018 | 8:50a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 21, 2018 | 6:07p | user created | | Vasquez, Stephen |
| Mar 22, 2018 | 8:47a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 22, 2018 | 5:16p | user created | | Vasquez, Stephen |
| Mar 23, 2018 | 8:53a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 23, 2018 | 5:01p | user created | | Vasquez, Stephen |
| Mar 26, 2018 | 8:48a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 26, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Mar 27, 2018 | 8:43a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 27, 2018 | 4:47p | user created | | Vasquez, Stephen |
| Mar 28, 2018 | 8:46a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 28, 2018 | 4:59p | user created | | Vasquez, Stephen |
| Mar 29, 2018 | 10:33a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 29, 2018 | 12:39p | user created | | Vasquez, Stephen |
| Mar 30, 2018 | 8:50a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 30, 2018 | 3:18p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2370 of 5547     CityMac 006176

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 30, 2018 | 4:10p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Mar 30, 2018 | 5:58p | user created | | Vasquez, Stephen |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2371 of 5547    CityMac 006177

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:17

Date Criteria: From 2018-04-01 to 2018-06-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2372 of 5547     CityMac 006178

**EXHIBIT 1**

| Department: I7001 Kirkland | | | | | | |
|---|---|---|---|---|---|---|

**Employee Name: Dickinson, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 8:37a | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 2, 2018 | 2:04p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 2, 2018 | 3:04p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 2, 2018 | 6:49p | punch in/out button | | | 107.77.165.3 | Dickinson, James |
| Apr 3, 2018 | 8:17a | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 3, 2018 | 2:03p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 3, 2018 | 2:59p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 3, 2018 | 6:45p | user created | | | | McKenna Elliott |
| Apr 4, 2018 | 8:16a | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 4, 2018 | 2:00p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 9, 2018 | 8:22a | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 9, 2018 | 2:29p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 9, 2018 | 3:35p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 9, 2018 | 6:23p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 10, 2018 | 8:20a | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 10, 2018 | 3:19p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 10, 2018 | 3:28p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 10, 2018 | 7:07p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 11, 2018 | 8:14a | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 11, 2018 | 2:00p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 11, 2018 | 3:07p | punch in/out button | | | 107.77.245.3 | Dickinson, James |
| Apr 11, 2018 | 6:30p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 14, 2018 | 8:15a | punch in/out button | | | 73.109.62.205 | Dickinson, James |
| Apr 14, 2018 | 2:25p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 14, 2018 | 2:58p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Apr 14, 2018 | 6:45p | user created | | | | McKenna Elliott |
| Apr 16, 2018 | 8:17a | punch in/out button | | | 73.109.61.56 | Dickinson, James |
| Apr 16, 2018 | 2:19p | punch in/out button | | | 75.151.115.161 | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2373 of 5547    CityMac 006179

**EXHIBIT 1**

| Date | Time | Event | IP Address | Name |
|---|---|---|---|---|
| Apr 16, 2018 | 3:37p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 16, 2018 | 7:05p | user created | | McKenna Elliott |
| Apr 17, 2018 | 8:11a | punch in/out button | 107.77.245.10 | Dickinson, James |
| Apr 17, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 17, 2018 | 4:00p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 17, 2018 | 6:58p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 18, 2018 | 8:12a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 18, 2018 | 1:41p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 18, 2018 | 2:44p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 18, 2018 | 6:58p | punch in/out button | 73.109.61.102 | Dickinson, James |
| Apr 23, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 23, 2018 | 1:54p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 23, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 23, 2018 | 6:54p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 24, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 24, 2018 | 2:12p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 24, 2018 | 3:19p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 24, 2018 | 7:01p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 25, 2018 | 8:23a | punch in/out button | 73.109.61.25 | Dickinson, James |
| Apr 25, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 25, 2018 | 2:58p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 25, 2018 | 6:20p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 28, 2018 | 8:38a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 28, 2018 | 6:27p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 30, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 30, 2018 | 2:21p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 30, 2018 | 3:26p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Apr 30, 2018 | 7:02p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 1, 2018 | 8:22a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 1, 2018 | 1:50p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 1, 2018 | 2:54p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 1, 2018 | 6:05p | punch in/out button | 75.151.115.161 | Dickinson, James |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2374 of 5547  CityMac 006180

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 2, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 2, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 2, 2018 | 3:09p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 2, 2018 | 7:00p | punch in/out button | 107.77.165.5 | Dickinson, James |
| May 7, 2018 | 8:18a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 7, 2018 | 2:18p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 7, 2018 | 3:25p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 7, 2018 | 6:54p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 8, 2018 | 8:22a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 8, 2018 | 7:34p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 9, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 9, 2018 | 2:13p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 9, 2018 | 3:07p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 9, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 12, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 12, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 14, 2018 | 9:21a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 14, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 14, 2018 | 3:09p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 14, 2018 | 6:46p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 15, 2018 | 9:10a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 15, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 15, 2018 | 3:30p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 15, 2018 | 6:59p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 16, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 16, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 16, 2018 | 3:18p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 16, 2018 | 6:46p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 21, 2018 | 8:17a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 21, 2018 | 2:58p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 21, 2018 | 3:35p | punch in/out button | 107.77.165.5 | Dickinson, James |
| May 21, 2018 | 6:12p | punch in/out button | 75.151.115.161 | Dickinson, James |

(c) MPAY Inc.

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 22, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 22, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 22, 2018 | 3:21p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 22, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 23, 2018 | 8:15a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 23, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 23, 2018 | 3:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 23, 2018 | 6:44p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 26, 2018 | 8:21a | punch in/out button | 107.77.165.4 | Dickinson, James |
| May 26, 2018 | 2:11p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 26, 2018 | 2:46p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 26, 2018 | 6:26p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 29, 2018 | 8:28a | punch in/out button | 107.77.165.5 | Dickinson, James |
| May 29, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 29, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 29, 2018 | 5:58p | punch in/out button | 174.216.0.87 | Dickinson, James |
| May 30, 2018 | 8:41a | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 30, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| May 30, 2018 | 3:27p | punch in/out button | 107.77.165.3 | Dickinson, James |
| May 30, 2018 | 6:53p | punch in/out button | 107.77.165.3 | Dickinson, James |
| Jun 2, 2018 | 8:12a | punch in/out button | 107.77.165.11 | Dickinson, James |
| Jun 2, 2018 | 6:30p | user created | | Luis Lopez |
| Jun 4, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Jun 4, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Jun 4, 2018 | 3:06p | punch in/out button | 107.77.165.8 | Dickinson, James |
| Jun 4, 2018 | 6:52p | punch in/out button | 107.77.165.8 | Dickinson, James |
| Jun 5, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Dickinson, James |
| Jun 5, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Jun 5, 2018 | 3:05p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Jun 5, 2018 | 6:19p | punch in/out button | 75.151.115.161 | Dickinson, James |
| Jun 6, 2018 | 8:18a | punch in/out button | 73.109.62.193 | Dickinson, James |
| Jun 6, 2018 | 11:59a | punch in/out button | 75.151.115.161 | Dickinson, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2376 of 5547　　　CityMac 006182

| Jun 6, 2018 | 12:59p | punch in/out button | | | 75.151.115.161 | Dickinson, James |
| Jun 6, 2018 | 6:16p | punch in/out button | | | 75.151.115.161 | Dickinson, James |

**Employee Name: Elliott, McKenna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 8:59a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 2, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 3, 2018 | 7:54a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 3, 2018 | 5:35p | user created | | | | McKenna Elliott |
| Apr 4, 2018 | 9:10a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 4, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 5, 2018 | 8:53a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 5, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 6, 2018 | 8:52a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 6, 2018 | 5:15p | user created | | | | McKenna Elliott |
| Apr 7, 2018 | 9:10a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 7, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 9, 2018 | 8:51a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 9, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 10, 2018 | 8:16a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 10, 2018 | 5:25p | user created | | | | McKenna Elliott |
| Apr 11, 2018 | 8:07a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 11, 2018 | 1:00p | user created | | | | McKenna Elliott |
| Apr 12, 2018 | 8:55a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 12, 2018 | 3:45p | user created | | | | McKenna Elliott |
| Apr 12, 2018 | 3:55p | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 12, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 16, 2018 | 8:58a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 16, 2018 | 6:00p | user created | | | | McKenna Elliott |
| Apr 17, 2018 | 9:25a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 17, 2018 | 4:45p | user created | | | | McKenna Elliott |
| Apr 18, 2018 | 8:39a | user created IN punch | | | 75.151.115.161 | McKenna Elliott |
| Apr 18, 2018 | 6:00p | user created | | | | McKenna Elliott |

| Apr 19, 2018 | 8:50a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 19, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Apr 23, 2018 | 8:56a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 23, 2018 | 5:55p | user created | | | | | McKenna Elliott |
| Apr 24, 2018 | 8:52a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 24, 2018 | 2:30p | user created | | | | | McKenna Elliott |
| Apr 24, 2018 | 3:15p | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 24, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Apr 25, 2018 | 8:52a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 25, 2018 | 6:10p | user created | | | | | McKenna Elliott |
| Apr 26, 2018 | 9:00a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 26, 2018 | 5:00p | user created | | | | | McKenna Elliott |
| Apr 27, 2018 | 8:57a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 27, 2018 | 1:45p | user created | | | | | McKenna Elliott |
| Apr 27, 2018 | 2:44p | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 27, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| Apr 30, 2018 | 8:58a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| Apr 30, 2018 | 6:00p | user created | | | | | McKenna Elliott |
| May 1, 2018 | 8:51a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| May 1, 2018 | 4:45p | user created | | | | | McKenna Elliott |
| May 2, 2018 | 8:55a | user created IN punch | | | | 75.151.115.161 | McKenna Elliott |
| May 2, 2018 | 6:05p | user created | | | | | McKenna Elliott |

**Employee Name: McNealley, Forrest**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2018 | 9:40a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| May 22, 2018 | 3:45p | user created | | | | Luis Lopez |
| May 22, 2018 | 4:17p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| May 22, 2018 | 5:25p | user created | | | | Luis Lopez |
| May 23, 2018 | 9:39a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| May 23, 2018 | 2:10p | user created | | | | Luis Lopez |
| May 23, 2018 | 2:40p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| May 23, 2018 | 5:30p | user created | | | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2378 of 5547    CityMac 006184

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| May 24, 2018 | 9:50a | user created | | Luis Lopez |
| May 24, 2018 | 2:10p | user created IN punch | 75.151.115.161 | Luis Lopez |
| May 24, 2018 | 2:40p | user created IN punch | 75.151.115.161 | Luis Lopez |
| May 24, 2018 | 5:00p | user created | | Luis Lopez |
| May 25, 2018 | 8:55a | user created IN punch | 75.151.115.161 | Luis Lopez |
| May 25, 2018 | 1:26p | user created | | Luis Lopez |
| May 25, 2018 | 2:26p | user created IN punch | 75.151.115.161 | Luis Lopez |
| May 25, 2018 | 6:07p | user created | | Luis Lopez |
| May 26, 2018 | 10:20a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 26, 2018 | 2:25p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 26, 2018 | 2:55p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 26, 2018 | 5:40p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 29, 2018 | 8:57a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 29, 2018 | 1:38p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 29, 2018 | 2:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 29, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 30, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 30, 2018 | 12:36p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 30, 2018 | 1:39p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 30, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 31, 2018 | 8:55a | user created IN punch | 75.151.115.161 | Luis Lopez |
| May 31, 2018 | 4:03p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 31, 2018 | 5:04p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| May 31, 2018 | 6:03p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 1, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 1, 2018 | 2:14p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 1, 2018 | 3:14p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 1, 2018 | 5:37p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 2, 2018 | 10:05a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 2, 2018 | 12:27p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 2, 2018 | 12:58p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 2, 2018 | 6:02p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2379 of 5547　　　CityMac 006185

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 5, 2018 | 9:08a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 5, 2018 | 1:18p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 5, 2018 | 2:21p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 5, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 6, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 6, 2018 | 12:12p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 6, 2018 | 1:13p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 6, 2018 | 6:03p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 7, 2018 | 9:02a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 7, 2018 | 12:47p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 7, 2018 | 1:34p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 7, 2018 | 5:04p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 8, 2018 | 9:04a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 8, 2018 | 1:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 8, 2018 | 2:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 8, 2018 | 5:37p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 9, 2018 | 10:06a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 9, 2018 | 5:52p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 11, 2018 | 9:00a | user created IN punch | 24.18.196.214 | Luis Lopez |
| Jun 11, 2018 | 9:30a | user created | | Luis Lopez |
| Jun 12, 2018 | 9:05a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 12, 2018 | 12:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 12, 2018 | 1:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 12, 2018 | 5:58p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 13, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 13, 2018 | 1:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 13, 2018 | 2:11p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 13, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 14, 2018 | 9:12a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 14, 2018 | 1:21p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 14, 2018 | 2:24p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 14, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2380 of 5547    CityMac 006186

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 15, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 15, 2018 | 1:15p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 15, 2018 | 2:14p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 15, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 16, 2018 | 10:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 16, 2018 | 2:02p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 16, 2018 | 2:29p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 16, 2018 | 5:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 18, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 18, 2018 | 2:11p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 18, 2018 | 3:14p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 18, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 19, 2018 | 9:05a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 19, 2018 | 1:15p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 19, 2018 | 2:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 19, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 20, 2018 | 8:58a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 20, 2018 | 1:35p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 20, 2018 | 2:38p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 20, 2018 | 5:58p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 21, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 21, 2018 | 1:17p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 21, 2018 | 2:18p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 21, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 25, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 25, 2018 | 3:54p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 26, 2018 | 9:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 26, 2018 | 1:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 26, 2018 | 2:44p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 26, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 27, 2018 | 9:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jun 27, 2018 | 2:37p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2381 of 5547 CityMac 006187

| Jun 27, 2018 | 3:39p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 27, 2018 | 5:59p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 28, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 28, 2018 | 2:40p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 28, 2018 | 3:44p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 28, 2018 | 6:00p | user created | | | | Luis Lopez |
| Jun 29, 2018 | 9:01a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 29, 2018 | 12:58p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 29, 2018 | 2:01p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 29, 2018 | 6:07p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 30, 2018 | 10:01a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 30, 2018 | 2:02p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jun 30, 2018 | 2:26p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 8:59a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 2, 2018 | 1:18p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 2, 2018 | 1:51p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 2, 2018 | 4:32p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 3, 2018 | 8:28a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 3, 2018 | 1:05p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 3, 2018 | 1:29p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 3, 2018 | 4:30p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 4, 2018 | 7:21a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 4, 2018 | 1:06p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 4, 2018 | 1:32p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 4, 2018 | 6:15p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 5, 2018 | 7:30a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 5, 2018 | 1:02p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 5, 2018 | 1:28p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 5, 2018 | 6:03p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Apr 6, 2018 | 7:23a | punch in/out button | | | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2382 of 5547      CityMac 006188

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Apr 6, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 6, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 6, 2018 | 5:03p | user created | | Luis Lopez |
| Apr 9, 2018 | 7:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2018 | 1:28p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2018 | 4:46p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 11, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 11, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 11, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 11, 2018 | 5:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 12, 2018 | 7:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 12, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 12, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 12, 2018 | 6:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 13, 2018 | 7:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 13, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 13, 2018 | 2:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 13, 2018 | 7:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2018 | 1:27p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2018 | 5:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2018 | 8:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2383 of 5547    CityMac 006189

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 19, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2018 | 1:27p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2018 | 6:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2018 | 6:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 23, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 23, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 23, 2018 | 1:35p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 23, 2018 | 4:39p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2018 | 4:39p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2018 | 1:44p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2018 | 4:35p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2018 | 1:33p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 27, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 27, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 27, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 27, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2018 | 9:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2018 | 1:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2018 | 1:42p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 1, 2018 | 9:09a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2384 of 5547    CityMac 006190

EXHIBIT 1

| May 1, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 1, 2018 | 1:28p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 1, 2018 | 4:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 2, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 2, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 2, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 2, 2018 | 4:42p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 3, 2018 | 8:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 3, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 3, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 3, 2018 | 6:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 4, 2018 | 8:35a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 4, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 4, 2018 | 2:22p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 4, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2018 | 1:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2018 | 2:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 9, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 9, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 9, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 9, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 10, 2018 | 9:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 10, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 10, 2018 | 1:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 10, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 11, 2018 | 7:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 11, 2018 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 11, 2018 | 1:46p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 11, 2018 | 7:24p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 14, 2018 | 8:00a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2385 of 5547 CityMac 006191

EXHIBIT 1

| May 14, 2018 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
|---|---|---|---|---|
| May 14, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 14, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2018 | 7:56a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2018 | 4:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2018 | 9:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 17, 2018 | 8:38a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 17, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 17, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 17, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 18, 2018 | 8:31a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 18, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 18, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 18, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 19, 2018 | 8:32a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 19, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 19, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 19, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 22, 2018 | 8:37a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 22, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 22, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 22, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 23, 2018 | 8:38a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 23, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 23, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 23, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 24, 2018 | 8:33a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2386 of 5547    CityMac 006192

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 24, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 24, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 24, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 25, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 25, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 25, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 25, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 29, 2018 | 8:42a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 29, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 29, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 29, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 30, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 30, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 30, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 30, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 1, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 1, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 1, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 1, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 4, 2018 | 7:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 4, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 4, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 4, 2018 | 4:40p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 5, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 5, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 5, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 5, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 6, 2018 | 7:55a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 6, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 6, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 6, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 7, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2387 of 5547    CityMac 006193

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|------|------|-------|------|------|
| Jun 7, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 8, 2018 | 8:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 8, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 11, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 11, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 11, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 11, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 12, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 12, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 12, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 13, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 13, 2018 | 1:21p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 13, 2018 | 2:21p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 13, 2018 | 6:03p | user created | | Luis Lopez |
| Jun 14, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 14, 2018 | 1:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 14, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 14, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 15, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 15, 2018 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 15, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 15, 2018 | 6:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 16, 2018 | 9:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 16, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 16, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 16, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 19, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 19, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 19, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 19, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jun 20, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2388 of 5547    CityMac 006194

| Date | Punch | | | | IP Address | |
|------|-------|---|---|---|------------|---|
| Jun 20, 2018 | 1:03p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 20, 2018 | 2:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 20, 2018 | 6:02p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 22, 2018 | 9:01a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 22, 2018 | 12:59p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 22, 2018 | 1:59p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 22, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 23, 2018 | 8:33a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 23, 2018 | 6:08p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 26, 2018 | 9:17a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 26, 2018 | 1:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 26, 2018 | 2:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 26, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 27, 2018 | 8:40a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 27, 2018 | 1:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 27, 2018 | 2:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 27, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 28, 2018 | 7:57a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 28, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 28, 2018 | 2:02p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 28, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 29, 2018 | 9:18a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 29, 2018 | 1:02p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 29, 2018 | 1:35p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jun 29, 2018 | 6:10p | punch in/out button | | | 75.151.115.161 | Murray, Josh |

**Employee Name: Padron, Cameron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2018 | 8:00a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| May 7, 2018 | 2:30p | user created | | | | Luis Lopez |
| May 8, 2018 | 8:00a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| May 8, 2018 | 4:00p | user created | | | | Luis Lopez |
| May 9, 2018 | 8:01a | punch in/out button | | | 69.7.39.27 | Padron, Cameron |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| May 9, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 9, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 9, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 10, 2018 | 8:04a | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 10, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 10, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 10, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 11, 2018 | 8:02a | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 11, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 11, 2018 | 1:42p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 11, 2018 | 3:29p | punch in/out button | 69.7.39.27 | Padron, Cameron |
| May 14, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 14, 2018 | 1:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 14, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 14, 2018 | 5:25p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 15, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 15, 2018 | 2:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 15, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 15, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 16, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 16, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 16, 2018 | 3:05p | user created IN punch | 69.7.39.27 | Cori Curran |
| May 16, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 17, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 17, 2018 | 3:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 17, 2018 | 4:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 17, 2018 | 5:26p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 18, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 18, 2018 | 2:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 18, 2018 | 3:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 18, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 19, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2390 of 5547    CityMac 006196

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 19, 2018 | 2:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 19, 2018 | 3:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 19, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 22, 2018 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 22, 2018 | 2:38p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 22, 2018 | 3:37p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 22, 2018 | 5:46p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 23, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 23, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 23, 2018 | 2:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 23, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 24, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 24, 2018 | 12:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 24, 2018 | 12:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 24, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 25, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 25, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 25, 2018 | 2:53p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 25, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 29, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 29, 2018 | 2:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 29, 2018 | 3:25p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 29, 2018 | 5:35p | user created | | Luis Lopez |
| May 30, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 30, 2018 | 2:43p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 30, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 30, 2018 | 6:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 31, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 31, 2018 | 2:34p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 31, 2018 | 3:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| May 31, 2018 | 6:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| —Jun 1, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2391 of 5547　　　CityMac 006197

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Jun 1, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 1, 2018 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 1, 2018 | 5:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 2, 2018 | 10:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 2, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 2, 2018 | 3:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 2, 2018 | 4:28p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 4, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 4, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 4, 2018 | 3:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 4, 2018 | 5:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 5, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 5, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 5, 2018 | 2:53p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 5, 2018 | 5:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 7, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 7, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 7, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 7, 2018 | 5:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 8, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 8, 2018 | 2:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 8, 2018 | 3:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 8, 2018 | 5:51p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 9, 2018 | 10:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 9, 2018 | 2:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 9, 2018 | 3:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 9, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 11, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 11, 2018 | 2:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 11, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 11, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 12, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2392 of 5547     CityMac 006198

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 12, 2018 | 2:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 12, 2018 | 3:53p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 12, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 14, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 14, 2018 | 12:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 14, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 14, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 15, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 15, 2018 | 11:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 15, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 15, 2018 | 6:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 18, 2018 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 18, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 18, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 18, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 19, 2018 | 9:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 19, 2018 | 12:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 19, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 19, 2018 | 3:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 20, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 20, 2018 | 12:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 20, 2018 | 12:48p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 20, 2018 | 4:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 21, 2018 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 21, 2018 | 2:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 21, 2018 | 3:25p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 21, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 22, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 22, 2018 | 2:40p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 22, 2018 | 3:41p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 22, 2018 | 5:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jun 25, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2393 of 5547    CityMac 006199

| Jun 25, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 26, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 26, 2018 | 2:10p | user created | | | | Luis Lopez |
| Jun 26, 2018 | 3:10p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Jun 26, 2018 | 5:58p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 27, 2018 | 9:08a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 27, 2018 | 12:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 27, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 27, 2018 | 5:57p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 28, 2018 | 9:05a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 28, 2018 | 11:59a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 28, 2018 | 12:58p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 28, 2018 | 4:04p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 29, 2018 | 8:57a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 29, 2018 | 2:01p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 29, 2018 | 2:51p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 29, 2018 | 6:09p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 30, 2018 | 10:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 30, 2018 | 2:13p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jun 30, 2018 | 2:42p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |

**Employee Name: Stovall, Tyler**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 8:28a | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 3, 2018 | 1:36p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 3, 2018 | 2:06p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 3, 2018 | 5:56p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 4, 2018 | 2:09p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 4, 2018 | 6:00p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 5, 2018 | 8:41a | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 5, 2018 | 1:46p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 5, 2018 | 2:40p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Apr 5, 2018 | 4:41p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2394 of 5547    CityMac 006200

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Apr 6, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 6, 2018 | 5:01p | user created | | Luis Lopez |
| Apr 7, 2018 | 9:58a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 7, 2018 | 2:46p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 7, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 7, 2018 | 4:57p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 10, 2018 | 8:44a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 10, 2018 | 12:38p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 10, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 10, 2018 | 5:51p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 12, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 12, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 12, 2018 | 1:32p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 12, 2018 | 4:56p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 13, 2018 | 1:45p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 13, 2018 | 6:00p | user created | | Luis Lopez |
| Apr 17, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 17, 2018 | 12:51p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 17, 2018 | 1:21p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 17, 2018 | 5:54p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 18, 2018 | 1:48p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 18, 2018 | 5:49p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 19, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 19, 2018 | 12:31p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 19, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 19, 2018 | 4:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 20, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 20, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 21, 2018 | 9:59a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 21, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 24, 2018 | 8:37a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 24, 2018 | 12:37p | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2395 of 5547 CityMac 006201

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 24, 2018 | 1:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 24, 2018 | 5:41p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 26, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 26, 2018 | 12:01p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 26, 2018 | 12:36p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Apr 26, 2018 | 4:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 1, 2018 | 8:47a | user created IN punch | 75.151.115.161 | Luis Lopez |
| May 1, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 1, 2018 | 1:36p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 1, 2018 | 6:05p | user created | | Luis Lopez |
| May 2, 2018 | 1:38p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 2, 2018 | 6:17p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 3, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 3, 2018 | 2:16p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 3, 2018 | 2:40p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 3, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 4, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 4, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 5, 2018 | 9:54a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 5, 2018 | 6:05p | user created | | Luis Lopez |
| May 7, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 7, 2018 | 3:27p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 7, 2018 | 4:08p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 7, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 9, 2018 | 8:40a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 9, 2018 | 2:54p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 9, 2018 | 3:44p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 9, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 10, 2018 | 9:06a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 10, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 11, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| May 11, 2018 | 6:30p | user created | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2396 of 5547    CityMac 006202

**EXHIBIT 1**

| May 12, 2018 | 9:44a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 12, 2018 | 5:52p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 14, 2018 | 8:24a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 14, 2018 | 4:36p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 14, 2018 | 5:06p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 14, 2018 | 6:08p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 16, 2018 | 8:53a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 16, 2018 | 12:00p | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 16, 2018 | 12:35p | user created IN punch | 75.151.115.161 | Luis Lopez     |
| May 16, 2018 | 6:05p  | user created          |                | Luis Lopez     |
| May 17, 2018 | 8:58a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 17, 2018 | 12:00p | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 17, 2018 | 12:35p | user created IN punch | 75.151.115.161 | Luis Lopez     |
| May 17, 2018 | 6:05p  | user created          |                | Luis Lopez     |
| May 18, 2018 | 8:53a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 18, 2018 | 5:47p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 19, 2018 | 9:49a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 19, 2018 | 12:03p | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 19, 2018 | 12:41p | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 19, 2018 | 5:49p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 21, 2018 | 8:45a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 21, 2018 | 1:09p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 21, 2018 | 1:43p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| May 21, 2018 | 6:08p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 4, 2018  | 8:15a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 4, 2018  | 4:34p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 4, 2018  | 5:06p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 4, 2018  | 5:58p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 5, 2018  | 8:50a  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 5, 2018  | 2:24p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 5, 2018  | 3:11p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |
| Jun 5, 2018  | 5:58p  | punch in/out button   | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2397 of 5547    CityMac 006203

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 6, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 6, 2018 | 1:37p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 6, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 6, 2018 | 3:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 6, 2018 | 4:41p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 6, 2018 | 6:00p | user created | | Luis Lopez |
| Jun 7, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 7, 2018 | 2:28p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 7, 2018 | 3:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 7, 2018 | 6:00p | user created | | Luis Lopez |
| Jun 8, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 8, 2018 | 12:06p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 8, 2018 | 12:41p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 8, 2018 | 6:00p | user created | | Luis Lopez |
| Jun 9, 2018 | 9:46a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 9, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 9, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 9, 2018 | 6:34p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 11, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 11, 2018 | 6:00p | user created | | Luis Lopez |
| Jun 13, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 13, 2018 | 6:00p | user created | | Luis Lopez |
| Jun 14, 2018 | 8:48a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 14, 2018 | 2:27p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 14, 2018 | 3:07p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 14, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 15, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 15, 2018 | 6:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 16, 2018 | 9:28a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 16, 2018 | 3:40p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 16, 2018 | 4:30p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 16, 2018 | 6:00p | user created | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2398 of 5547    CityMac 006204

**EXHIBIT 1**

| Jun 19, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
|---|---|---|---|---|
| Jun 19, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 20, 2018 | 2:47p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 20, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 21, 2018 | 3:14p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 21, 2018 | 6:22p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 22, 2018 | 3:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 22, 2018 | 6:05p | user created | | Luis Lopez |
| Jun 23, 2018 | 10:00a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 23, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 23, 2018 | 2:16p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 23, 2018 | 5:43p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 29, 2018 | 8:44a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 29, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 29, 2018 | 3:19p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jun 29, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Stovall, Tyler |

**Department: [1000] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:30a | user created | | | | Amber Curran |
| Apr 2, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 3, 2018 | 9:30a | user created | | | | Amber Curran |
| Apr 3, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 4, 2018 | 9:30a | user created | | | | Amber Curran |
| Apr 4, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 5, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 9, 2018 | 9:30a | user created | | | | Amber Curran |
| Apr 9, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 10, 2018 | 9:30a | user created | | | | Amber Curran |
| Apr 10, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 11, 2018 | 9:30a | user created | | | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2399 of 5547      CityMac 006205

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 11, 2018 | 6:00p | user created | | Amber Curran |
| Apr 12, 2018 | 9:30a | user created | | Amber Curran |
| Apr 12, 2018 | 6:00p | user created | | Amber Curran |
| Apr 13, 2018 | 11:00a | user created | | Amber Curran |
| Apr 13, 2018 | 6:00p | user created | | Amber Curran |
| Apr 14, 2018 | 9:30a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 14, 2018 | 5:45p | user created | | Amber Curran |
| Apr 16, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Amber Curran |
| Apr 16, 2018 | 6:00p | user created | | Amber Curran |
| Apr 17, 2018 | 9:30a | user created | | Amber Curran |
| Apr 17, 2018 | 6:00p | user created | | Amber Curran |
| Apr 18, 2018 | 9:30a | user created | | Amber Curran |
| Apr 18, 2018 | 6:00p | user created | | Amber Curran |
| Apr 19, 2018 | 9:30a | user created | | Amber Curran |
| Apr 19, 2018 | 6:00p | user created | | Amber Curran |
| Apr 20, 2018 | 9:30a | user created | | Amber Curran |
| Apr 20, 2018 | 6:00p | user created | | Amber Curran |
| Apr 23, 2018 | 9:30a | user created | | Amber Curran |
| Apr 23, 2018 | 6:00p | user created | | Amber Curran |
| Apr 24, 2018 | 9:30a | user created | | Amber Curran |
| Apr 24, 2018 | 6:00p | user created | | Amber Curran |
| Apr 25, 2018 | 9:30a | user created | | Amber Curran |
| Apr 25, 2018 | 6:00p | user created | | Amber Curran |
| Apr 26, 2018 | 9:30a | user created | | Amber Curran |
| Apr 26, 2018 | 6:00p | user created | | Amber Curran |
| Apr 27, 2018 | 9:30a | user created | | Amber Curran |
| Apr 27, 2018 | 6:00p | user created | | Amber Curran |
| Apr 30, 2018 | 9:00a | user created | | Amber Curran |
| Apr 30, 2018 | 6:00p | user created | | Amber Curran |
| May 1, 2018 | 9:30a | user created | | Amber Curran |
| May 1, 2018 | 6:00p | user created | | Amber Curran |
| May 2, 2018 | 9:30a | user created | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2400 of 5547    CityMac 006206

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 2, 2018 | 6:00p | user created | | Amber Curran |
| May 3, 2018 | 9:30a | user created | | Amber Curran |
| May 3, 2018 | 6:00p | user created | | Amber Curran |
| May 4, 2018 | 9:30a | user created | | Amber Curran |
| May 4, 2018 | 6:00p | user created | | Amber Curran |
| May 5, 2018 | 9:30a | user created IN punch | 50.197.91.185 | Amber Curran |
| May 5, 2018 | 6:00p | user created | | Amber Curran |
| May 7, 2018 | 9:00a | user created | | Amber Curran |
| May 7, 2018 | 6:00p | user created | | Amber Curran |
| May 8, 2018 | 9:30a | user created | | Amber Curran |
| May 8, 2018 | 6:00p | user created | | Amber Curran |
| May 9, 2018 | 9:30a | user created | | Amber Curran |
| May 9, 2018 | 6:00p | user created | | Amber Curran |
| May 10, 2018 | 9:30a | user created | | Amber Curran |
| May 10, 2018 | 6:00p | user created | | Amber Curran |
| May 11, 2018 | 9:30a | user created | | Amber Curran |
| May 11, 2018 | 6:00p | user created | | Amber Curran |
| May 14, 2018 | 9:00a | user created | | Amber Curran |
| May 14, 2018 | 6:00p | user created | | Amber Curran |
| May 15, 2018 | 9:30a | user created | | Amber Curran |
| May 15, 2018 | 6:00p | user created | | Amber Curran |
| May 16, 2018 | 9:30a | user created | | Amber Curran |
| May 16, 2018 | 6:00p | user created | | Amber Curran |
| May 17, 2018 | 9:30a | user created | | Amber Curran |
| May 17, 2018 | 6:00p | user created | | Amber Curran |
| May 18, 2018 | 9:30a | user created | | Amber Curran |
| Jun 4, 2018 | 9:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jun 4, 2018 | 6:00p | user created | | Amber Curran |
| Jun 5, 2018 | 9:30a | user created | | Amber Curran |
| Jun 5, 2018 | 6:00p | user created | | Amber Curran |
| Jun 6, 2018 | 9:30a | user created | | Amber Curran |
| Jun 6, 2018 | 6:00p | user created | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2401 of 5547    CityMac 006207

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 7, 2018 | 9:30a | user created | | Amber Curran |
| Jun 7, 2018 | 6:00p | user created | | Amber Curran |
| Jun 8, 2018 | 9:30a | user created | | Amber Curran |
| Jun 8, 2018 | 6:00p | user created | | Amber Curran |
| Jun 11, 2018 | 9:30a | user created | | Amber Curran |
| Jun 11, 2018 | 6:00p | user created | | Amber Curran |
| Jun 12, 2018 | 9:30a | user created | | Amber Curran |
| Jun 12, 2018 | 6:00p | user created | | Amber Curran |
| Jun 13, 2018 | 9:30a | user created | | Amber Curran |
| Jun 13, 2018 | 6:00p | user created | | Amber Curran |
| Jun 14, 2018 | 9:30a | user created | | Amber Curran |
| Jun 14, 2018 | 6:00p | user created | | Amber Curran |
| Jun 15, 2018 | 9:30a | user created | | Amber Curran |
| Jun 15, 2018 | 6:00p | user created | | Amber Curran |
| Jun 18, 2018 | 9:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jun 18, 2018 | 6:03p | user created | | Amber Curran |
| Jun 19, 2018 | 9:30a | user created | | Amber Curran |
| Jun 19, 2018 | 6:19p | user created | | Amber Curran |
| Jun 20, 2018 | 9:30a | user created | | Amber Curran |
| Jun 20, 2018 | 6:50p | user created | | Amber Curran |
| Jun 21, 2018 | 9:30a | user created | | Amber Curran |
| Jun 21, 2018 | 6:10p | user created | | Amber Curran |
| Jun 22, 2018 | 9:30a | user created | | Amber Curran |
| Jun 22, 2018 | 6:26p | user created | | Amber Curran |
| Jun 25, 2018 | 9:00a | user created | | Amber Curran |
| Jun 25, 2018 | 6:11p | user created | | Amber Curran |
| Jun 26, 2018 | 9:30a | user created | | Amber Curran |
| Jun 26, 2018 | 6:00p | user created | | Amber Curran |
| Jun 27, 2018 | 9:30a | user created | | Amber Curran |
| Jun 27, 2018 | 6:02p | user created | | Amber Curran |
| Jun 28, 2018 | 9:30a | user created | | Amber Curran |
| Jun 28, 2018 | 6:04p | user created | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2402 of 5547   CityMac 006208

| Jun 29, 2018 | 9:30a | user created | | | | | Amber Curran |
| Jun 29, 2018 | 7:11p | user created | | | | | Amber Curran |

**Employee Name: Englenaugf, Gantz**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|-------------|
| Apr 2, 2018 | 9:05a | punch in/out button | | | 174.216.6.81 | Gantz Englenaugf |
| Apr 2, 2018 | 11:55a | punch in/out button | | | 174.216.6.81 | Gantz Englenaugf |
| Apr 2, 2018 | 1:14p | punch in/out button | | | 174.216.6.81 | Gantz Englenaugf |
| Apr 2, 2018 | 5:50p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Apr 3, 2018 | 9:21a | punch in/out button | | | 174.216.22.52 | Gantz Englenaugf |
| Apr 3, 2018 | 12:00p | punch in/out button | | | 174.216.19.77 | Gantz Englenaugf |
| Apr 3, 2018 | 1:12p | punch in/out button | | | 174.216.19.77 | Gantz Englenaugf |
| Apr 3, 2018 | 4:52p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Apr 4, 2018 | 9:14a | punch in/out button | | | 174.216.19.77 | Gantz Englenaugf |
| Apr 4, 2018 | 1:27p | punch in/out button | | | 174.216.11.249 | Gantz Englenaugf |
| Apr 4, 2018 | 2:53p | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Apr 4, 2018 | 5:45p | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Apr 5, 2018 | 9:03a | punch in/out button | | | 174.216.20.182 | Gantz Englenaugf |
| Apr 5, 2018 | 12:15p | punch in/out button | | | 174.216.20.182 | Gantz Englenaugf |
| Apr 5, 2018 | 1:27p | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Apr 5, 2018 | 5:57p | punch in/out button | | | 174.216.17.126 | Gantz Englenaugf |
| Apr 6, 2018 | 9:21a | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Apr 6, 2018 | 12:15p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Apr 6, 2018 | 1:31p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Apr 6, 2018 | 5:33p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Apr 9, 2018 | 9:00a | punch in/out button | | | 174.216.17.126 | Gantz Englenaugf |
| Apr 9, 2018 | 1:15p | punch in/out button | | | 174.216.33.111 | Gantz Englenaugf |
| Apr 9, 2018 | 2:24p | punch in/out button | | | 174.216.33.111 | Gantz Englenaugf |
| Apr 9, 2018 | 4:46p | punch in/out button | | | 174.216.26.6 | Gantz Englenaugf |
| Apr 10, 2018 | 9:10a | punch in/out button | | | 174.216.26.6 | Gantz Englenaugf |
| Apr 10, 2018 | 12:13p | punch in/out button | | | 174.216.10.178 | Gantz Englenaugf |
| Apr 10, 2018 | 1:20p | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Apr 10, 2018 | 5:53p | punch in/out button | | | 174.216.33.12 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2403 of 5547      CityMac 006209

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Apr 11, 2018 | 9:05a | punch in/out button | 174.216.33.12 | Gantz Englenaugf |
| Apr 11, 2018 | 12:13p | punch in/out button | 174.216.33.12 | Gantz Englenaugf |
| Apr 11, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 11, 2018 | 5:31p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 12, 2018 | 8:36a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 12, 2018 | 1:15p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 12, 2018 | 2:29p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 12, 2018 | 5:40p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 13, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 13, 2018 | 12:22p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 13, 2018 | 1:40p | punch in/out button | 174.216.34.25 | Gantz Englenaugf |
| Apr 13, 2018 | 5:15p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 16, 2018 | 8:33a | punch in/out button | 174.216.3.2 | Gantz Englenaugf |
| Apr 16, 2018 | 1:00p | punch in/out button | 174.216.10.121 | Gantz Englenaugf |
| Apr 16, 2018 | 2:10p | punch in/out button | 174.216.10.121 | Gantz Englenaugf |
| Apr 16, 2018 | 5:29p | punch in/out button | 174.216.10.140 | Gantz Englenaugf |
| Apr 17, 2018 | 9:07a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 17, 2018 | 12:06p | punch in/out button | 174.216.22.17 | Gantz Englenaugf |
| Apr 17, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 17, 2018 | 5:37p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 18, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 18, 2018 | 11:46a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 18, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 18, 2018 | 5:28p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 19, 2018 | 9:22a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 19, 2018 | 12:16p | punch in/out button | 174.216.17.136 | Gantz Englenaugf |
| Apr 19, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 19, 2018 | 5:36p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 20, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 20, 2018 | 12:49p | punch in/out button | 174.216.10.140 | Gantz Englenaugf |
| Apr 20, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 20, 2018 | 4:56p | punch in/out button | 174.216.10.140 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2404 of 5547 CityMac 006210

| Apr 23, 2018 | 9:07a  | punch in/out button | 69.7.39.27    | Gantz Englenaugf |
| Apr 23, 2018 | 11:29a | punch in/out button | 174.216.16.130 | Gantz Englenaugf |
| Apr 23, 2018 | 12:46p | punch in/out button | 174.216.16.130 | Gantz Englenaugf |
| Apr 23, 2018 | 5:48p  | punch in/out button | 174.216.19.166 | Gantz Englenaugf |
| Apr 24, 2018 | 9:09a  | punch in/out button | 174.216.19.166 | Gantz Englenaugf |
| Apr 24, 2018 | 12:55p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 24, 2018 | 2:04p  | punch in/out button | 174.216.23.207 | Gantz Englenaugf |
| Apr 24, 2018 | 5:40p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 25, 2018 | 9:09a  | punch in/out button | 174.216.17.19 | Gantz Englenaugf |
| Apr 25, 2018 | 12:24p | punch in/out button | 174.216.17.19 | Gantz Englenaugf |
| Apr 25, 2018 | 1:38p  | punch in/out button | 174.216.17.19 | Gantz Englenaugf |
| Apr 25, 2018 | 5:24p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 26, 2018 | 9:07a  | punch in/out button | 174.216.14.151 | Gantz Englenaugf |
| Apr 26, 2018 | 12:01p | punch in/out button | 174.216.14.151 | Gantz Englenaugf |
| Apr 26, 2018 | 1:08p  | punch in/out button | 69.7.39.27    | Gantz Englenaugf |
| Apr 26, 2018 | 5:54p  | punch in/out button | 69.7.39.27    | Gantz Englenaugf |
| Apr 27, 2018 | 9:09a  | punch in/out button | 174.216.1.137 | Gantz Englenaugf |
| Apr 27, 2018 | 12:50p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 27, 2018 | 1:57p  | punch in/out button | 69.7.39.27    | Gantz Englenaugf |
| Apr 27, 2018 | 5:16p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Apr 30, 2018 | 8:15a  | punch in/out button | 174.216.14.151 | Gantz Englenaugf |
| Apr 30, 2018 | 2:13p  | punch in/out button | 69.7.39.27    | Gantz Englenaugf |
| May 2, 2018  | 9:03a  | punch in/out button | 174.216.30.149 | Gantz Englenaugf |
| May 2, 2018  | 12:22p | punch in/out button | 174.216.30.149 | Gantz Englenaugf |
| May 2, 2018  | 1:22p  | punch in/out button | 174.216.19.69 | Gantz Englenaugf |
| May 2, 2018  | 5:38p  | punch in/out button | 174.216.19.69 | Gantz Englenaugf |
| May 3, 2018  | 8:52a  | punch in/out button | 174.216.19.69 | Gantz Englenaugf |
| May 3, 2018  | 11:57a | punch in/out button | 174.216.34.93 | Gantz Englenaugf |
| May 3, 2018  | 1:08p  | punch in/out button | 174.216.34.93 | Gantz Englenaugf |
| May 3, 2018  | 5:55p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 4, 2018  | 9:02a  | punch in/out button | 174.216.25.49 | Gantz Englenaugf |
| May 4, 2018  | 12:10p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2405 of 5547    CityMac 006211

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 4, 2018 | 1:17p | punch in/out button | 174.216.34.88 | Gantz Englenaugf |
| May 4, 2018 | 5:48p | punch in/out button | 174.216.34.88 | Gantz Englenaugf |
| May 7, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 7, 2018 | 12:26p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 7, 2018 | 1:30p | punch in/out button | 174.216.25.49 | Gantz Englenaugf |
| May 7, 2018 | 5:58p | punch in/out button | 174.216.4.148 | Gantz Englenaugf |
| May 8, 2018 | 9:16a | punch in/out button | 174.216.4.148 | Gantz Englenaugf |
| May 8, 2018 | 12:55p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 8, 2018 | 2:15p | punch in/out button | 174.216.17.74 | Gantz Englenaugf |
| May 8, 2018 | 5:49p | punch in/out button | 174.216.17.74 | Gantz Englenaugf |
| May 9, 2018 | 9:00a | punch in/out button | 174.216.17.74 | Gantz Englenaugf |
| May 9, 2018 | 12:46p | punch in/out button | 174.216.17.74 | Gantz Englenaugf |
| May 9, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 9, 2018 | 5:45p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 10, 2018 | 9:04a | punch in/out button | 174.216.7.204 | Gantz Englenaugf |
| May 10, 2018 | 12:11p | punch in/out button | 174.216.7.204 | Gantz Englenaugf |
| May 10, 2018 | 1:18p | punch in/out button | 174.216.7.204 | Gantz Englenaugf |
| May 10, 2018 | 5:08p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 11, 2018 | 9:06a | punch in/out button | 174.216.24.67 | Gantz Englenaugf |
| May 11, 2018 | 12:37p | punch in/out button | 174.216.14.37 | Gantz Englenaugf |
| May 11, 2018 | 1:59p | punch in/out button | 174.216.14.37 | Gantz Englenaugf |
| May 11, 2018 | 5:46p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 14, 2018 | 8:44a | punch in/out button | 174.216.41.222 | Gantz Englenaugf |
| May 14, 2018 | 12:12p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 14, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 14, 2018 | 5:41p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 15, 2018 | 9:10a | punch in/out button | 174.216.21.176 | Gantz Englenaugf |
| May 15, 2018 | 11:59a | punch in/out button | 174.216.16.171 | Gantz Englenaugf |
| May 15, 2018 | 1:14p | punch in/out button | 174.216.16.171 | Gantz Englenaugf |
| May 15, 2018 | 5:48p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 16, 2018 | 9:07a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 16, 2018 | 1:20p | punch in/out button | 174.216.8.18 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2406 of 5547    CityMac 006212

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 16, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 16, 2018 | 5:40p | punch in/out button | 174.216.21.176 | Gantz Englenaugf |
| May 17, 2018 | 9:09a | punch in/out button | 174.216.21.176 | Gantz Englenaugf |
| May 17, 2018 | 1:00p | punch in/out button | 174.216.21.176 | Gantz Englenaugf |
| May 17, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 17, 2018 | 5:40p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 18, 2018 | 9:15a | punch in/out button | 174.216.8.18 | Gantz Englenaugf |
| May 18, 2018 | 4:25p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 21, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 21, 2018 | 11:39a | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 21, 2018 | 12:49p | punch in/out button | 174.216.4.252 | Gantz Englenaugf |
| May 21, 2018 | 5:56p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 22, 2018 | 9:05a | punch in/out button | 174.216.21.176 | Gantz Englenaugf |
| May 22, 2018 | 12:48p | punch in/out button | 174.216.21.176 | Gantz Englenaugf |
| May 24, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 24, 2018 | 12:56p | punch in/out button | 174.216.8.67 | Gantz Englenaugf |
| May 24, 2018 | 2:04p | punch in/out button | 174.216.8.67 | Gantz Englenaugf |
| May 24, 2018 | 5:43p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 25, 2018 | 8:58a | punch in/out button | 174.216.29.132 | Gantz Englenaugf |
| May 25, 2018 | 1:10p | punch in/out button | 174.216.29.132 | Gantz Englenaugf |
| May 25, 2018 | 2:23p | punch in/out button | 174.216.29.132 | Gantz Englenaugf |
| May 25, 2018 | 5:56p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| May 29, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| May 29, 2018 | 12:30p | punch in/out button | 174.216.52.169 | Gantz Englenaugf |
| May 29, 2018 | 1:42p | punch in/out button | 174.216.52.169 | Gantz Englenaugf |
| May 29, 2018 | 5:54p | punch in/out button | 174.216.52.169 | Gantz Englenaugf |
| May 30, 2018 | 9:07a | punch in/out button | 174.216.52.169 | Gantz Englenaugf |
| May 30, 2018 | 12:26p | punch in/out button | 174.216.30.113 | Gantz Englenaugf |
| May 30, 2018 | 1:45p | punch in/out button | 174.216.30.113 | Gantz Englenaugf |
| May 30, 2018 | 5:27p | punch in/out button | 174.216.29.132 | Gantz Englenaugf |
| May 31, 2018 | 9:01a | punch in/out button | 174.216.8.127 | Gantz Englenaugf |
| May 31, 2018 | 2:00p | punch in/out button | 174.216.8.127 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2407 of 5547    CityMac 006213

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 31, 2018 | 3:17p | punch in/out button | 174.216.8.127 | Gantz Englenaugf |
| May 31, 2018 | 5:49p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 1, 2018 | 9:05a | punch in/out button | 174.216.8.127 | Gantz Englenaugf |
| Jun 1, 2018 | 5:36p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 4, 2018 | 8:53a | punch in/out button | 174.216.19.223 | Gantz Englenaugf |
| Jun 4, 2018 | 1:39p | punch in/out button | 174.216.27.166 | Gantz Englenaugf |
| Jun 4, 2018 | 2:57p | punch in/out button | 174.216.27.166 | Gantz Englenaugf |
| Jun 4, 2018 | 5:37p | punch in/out button | 174.216.27.166 | Gantz Englenaugf |
| Jun 5, 2018 | 9:06a | punch in/out button | 174.216.11.250 | Gantz Englenaugf |
| Jun 5, 2018 | 1:05p | punch in/out button | 174.216.11.250 | Gantz Englenaugf |
| Jun 5, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jun 5, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jun 6, 2018 | 9:12a | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 6, 2018 | 1:33p | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 6, 2018 | 2:52p | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 6, 2018 | 5:29p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 7, 2018 | 8:53a | punch in/out button | 174.216.3.133 | Gantz Englenaugf |
| Jun 7, 2018 | 1:57p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 7, 2018 | 3:06p | punch in/out button | 174.216.3.133 | Gantz Englenaugf |
| Jun 7, 2018 | 5:50p | punch in/out button | 174.216.23.170 | Gantz Englenaugf |
| Jun 8, 2018 | 9:05a | punch in/out button | 174.216.23.170 | Gantz Englenaugf |
| Jun 8, 2018 | 1:04p | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 8, 2018 | 2:11p | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 8, 2018 | 5:54p | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 11, 2018 | 8:34a | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 11, 2018 | 1:10p | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 11, 2018 | 2:27p | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 11, 2018 | 5:47p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 12, 2018 | 9:14a | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 12, 2018 | 1:20p | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 12, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jun 12, 2018 | 5:31p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |

| Jun 13, 2018 | 9:08a  | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 13, 2018 | 1:44p  | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 13, 2018 | 3:10p  | punch in/out button | 174.216.19.188 | Gantz Englenaugf |
| Jun 13, 2018 | 5:45p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 14, 2018 | 8:49a  | punch in/out button | 174.216.16.11 | Gantz Englenaugf |
| Jun 14, 2018 | 1:20p  | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 14, 2018 | 2:22p  | punch in/out button | 174.216.5.58 | Gantz Englenaugf |
| Jun 14, 2018 | 5:40p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 15, 2018 | 9:05a  | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jun 15, 2018 | 1:12p  | punch in/out button | 174.216.6.195 | Gantz Englenaugf |
| Jun 15, 2018 | 2:18p  | punch in/out button | 174.216.6.195 | Gantz Englenaugf |
| Jun 15, 2018 | 4:55p  | punch in/out button | 174.216.6.195 | Gantz Englenaugf |
| Jun 18, 2018 | 8:55a  | punch in/out button | 174.216.6.195 | Gantz Englenaugf |
| Jun 18, 2018 | 12:35p | punch in/out button | 174.216.39.223 | Gantz Englenaugf |
| Jun 18, 2018 | 1:52p  | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jun 18, 2018 | 5:46p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 19, 2018 | 9:05a  | punch in/out button | 174.216.15.182 | Gantz Englenaugf |
| Jun 19, 2018 | 11:46a | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 19, 2018 | 12:48p | punch in/out button | 174.216.15.182 | Gantz Englenaugf |
| Jun 19, 2018 | 6:04p  | punch in/out button | 174.216.37.10 | Gantz Englenaugf |
| Jun 20, 2018 | 9:13a  | punch in/out button | 174.216.37.10 | Gantz Englenaugf |
| Jun 20, 2018 | 12:19p | punch in/out button | 174.216.33.96 | Gantz Englenaugf |
| Jun 20, 2018 | 1:28p  | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jun 20, 2018 | 5:33p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 21, 2018 | 9:13a  | punch in/out button | 174.216.33.96 | Gantz Englenaugf |
| Jun 21, 2018 | 1:00p  | punch in/out button | 174.216.7.30 | Gantz Englenaugf |
| Jun 21, 2018 | 2:02p  | punch in/out button | 174.216.7.30 | Gantz Englenaugf |
| Jun 21, 2018 | 5:37p  | punch in/out button | 174.216.14.179 | Gantz Englenaugf |
| Jun 22, 2018 | 9:23a  | punch in/out button | 174.216.14.179 | Gantz Englenaugf |
| Jun 22, 2018 | 12:36p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jun 22, 2018 | 1:51p  | punch in/out button | 174.216.31.140 | Gantz Englenaugf |
| Jun 22, 2018 | 5:31p  | punch in/out button | 73.140.58.139 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2409 of 5547    CityMac 006215

| Jun 25, 2018 | 8:37a | punch in/out button | | | 174.216.7.30 | Gantz Englenaugf |
| Jun 25, 2018 | 12:17p | punch in/out button | | | 174.216.20.156 | Gantz Englenaugf |
| Jun 25, 2018 | 1:42p | punch in/out button | | | 174.216.20.156 | Gantz Englenaugf |
| Jun 25, 2018 | 5:55p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jun 26, 2018 | 9:39a | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Jun 26, 2018 | 12:33p | punch in/out button | | | 174.216.40.137 | Gantz Englenaugf |
| Jun 26, 2018 | 1:57p | punch in/out button | | | 174.216.40.137 | Gantz Englenaugf |
| Jun 26, 2018 | 5:59p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jun 27, 2018 | 9:05a | punch in/out button | | | 174.224.12.163 | Gantz Englenaugf |
| Jun 27, 2018 | 12:52p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jun 27, 2018 | 2:09p | punch in/out button | | | 174.216.4.205 | Gantz Englenaugf |
| Jun 27, 2018 | 5:57p | punch in/out button | | | 174.216.23.172 | Gantz Englenaugf |
| Jun 28, 2018 | 9:04a | punch in/out button | | | 174.216.23.172 | Gantz Englenaugf |
| Jun 28, 2018 | 1:06p | punch in/out button | | | 174.216.5.24 | Gantz Englenaugf |
| Jun 28, 2018 | 2:18p | punch in/out button | | | 174.216.5.24 | Gantz Englenaugf |
| Jun 28, 2018 | 5:59p | punch in/out button | | | 174.216.5.24 | Gantz Englenaugf |
| Jun 29, 2018 | 8:59a | punch in/out button | | | 174.216.5.24 | Gantz Englenaugf |
| Jun 29, 2018 | 12:24p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jun 29, 2018 | 1:28p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jun 29, 2018 | 5:50p | punch in/out button | | | 174.216.44.250 | Gantz Englenaugf |

Employee Name: Horsley, Sierra

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 25, 2018 | 10:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Jun 25, 2018 | 1:00p | user created | | | | Cori Curran |
| Jun 25, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Jun 25, 2018 | 5:00p | user created | | | | Cori Curran |
| Jun 26, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 26, 2018 | 12:36p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 26, 2018 | 1:33p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 26, 2018 | 5:00p | user created | | | | Cori Curran |
| Jun 27, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 27, 2018 | 12:35p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |

| Jun 27, 2018 | 1:35p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 27, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 28, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jun 28, 2018 | 5:00p | user created | | | | Cori Curran |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 2, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 2, 2018 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 2, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 3, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 1:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 3, 2018 | 2:23p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 5:57p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 4, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 2:57p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 4, 2018 | 3:33p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 4, 2018 | 6:13p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 6:13p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 1:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 5, 2018 | 2:26p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 5, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 9:45a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 9:46a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 2:06p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 6, 2018 | 2:36p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 6, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Apr 7, 2018 | 3:56p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Apr 7, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 9, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 2:25p | punch in/out button | | | 174.107.145.59 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 9, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 8:04p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2018 | 2:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 10, 2018 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 10, 2018 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2413 of 5547      CityMac 006219

EXHIBIT 1

| Apr 11, 2018 | 9:42a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2018 | 9:42a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 11, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 11, 2018 | 2:33p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 11, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2018 | 8:02p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Apr 12, 2018 | 1:01p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 2:40p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 3:08p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 3:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 12, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Apr 13, 2018 | 9:45a | punch in/out button | | | 107.77.232.114 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 13, 2018 | 2:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 13, 2018 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 13, 2018 | 6:20p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 9:05p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |
| Apr 16, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 16, 2018 | 2:06p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 16, 2018 | 2:33p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 16, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 17, 2018 | 2:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 17, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 8:00p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2415 of 5547    CityMac 006221

| Apr 18, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 18, 2018 | 2:39p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 18, 2018 | 3:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 19, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2018 | 2:45p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 19, 2018 | 3:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 19, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Lyckowski, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 20, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 20, 2018 | 2:40p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 20, 2018 | 3:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 20, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 22, 2018 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Apr 22, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

EXHIBIT 1

| Apr 23, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
|---|---|---|---|---|
| Apr 23, 2018 | 3:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 23, 2018 | 3:42p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 23, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2018 | 5:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2018 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 27, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 27, 2018 | 3:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 27, 2018 | 3:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 27, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 29, 2018 | 12:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 29, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Allen, David |
| May 1, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Allen, David |
| May 1, 2018 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| May 1, 2018 | 3:07p | punch in/out button | 24.172.127.94 | Allen, David |
| May 1, 2018 | 6:44p | punch in/out button | 24.172.127.94 | Allen, David |
| May 2, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| May 2, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|------------|------|
| May 2, 2018 | 3:10p | punch in/out button | 24.172.127.94 | Allen, David |
| May 2, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Allen, David |
| May 3, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| May 3, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| May 3, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Allen, David |
| May 3, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Allen, David |
| May 4, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| May 4, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| May 7, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| May 7, 2018 | 2:49p | punch in/out button | 24.172.127.94 | Allen, David |
| May 7, 2018 | 3:19p | punch in/out button | 24.172.127.94 | Allen, David |
| May 7, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| May 8, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| May 8, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Allen, David |
| May 9, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| May 9, 2018 | 3:38p | punch in/out button | 24.172.127.94 | Allen, David |
| May 9, 2018 | 4:06p | punch in/out button | 24.172.127.94 | Allen, David |
| May 9, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| May 10, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| May 10, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| May 10, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Allen, David |
| May 10, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Allen, David |
| May 11, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| May 11, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| May 11, 2018 | 3:18p | punch in/out button | 24.172.127.94 | Allen, David |
| May 11, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| May 14, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| May 14, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| May 14, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| May 14, 2018 | 6:18p | punch in/out button | 24.172.127.94 | Allen, David |
| May 15, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| May 15, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2418 of 5547   CityMac 006224

**EXHIBIT 1**

| Date | Time | | Action | | IP Address | Name |
|------|------|---|--------|---|------------|------|
| May 15, 2018 | 2:29p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 15, 2018 | 6:00p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 16, 2018 | 9:53a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 16, 2018 | 2:52p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 16, 2018 | 3:28p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 16, 2018 | 6:01p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 17, 2018 | 10:00a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 17, 2018 | 3:01p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 18, 2018 | 9:47a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 18, 2018 | 2:03p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 18, 2018 | 2:30p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 18, 2018 | 6:13p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 21, 2018 | 9:52a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 21, 2018 | 2:02p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 21, 2018 | 2:33p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 21, 2018 | 6:00p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 22, 2018 | 9:58a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 22, 2018 | 2:03p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 22, 2018 | 2:28p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 22, 2018 | 6:05p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 23, 2018 | 9:56a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 23, 2018 | 5:50p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 24, 2018 | 9:52a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 24, 2018 | 8:09p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 25, 2018 | 9:49a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 25, 2018 | 2:31p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 25, 2018 | 3:04p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 25, 2018 | 6:00p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 29, 2018 | 9:52a | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 29, 2018 | 2:35p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 29, 2018 | 3:03p | | punch in/out button | | 24.172.127.94 | Allen, David |
| May 29, 2018 | 7:07p | | punch in/out button | | 24.172.127.94 | Allen, David |

EXHIBIT 1

| May 30, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Allen, David |
| May 30, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Allen, David |
| May 31, 2018 | 10:08a | punch in/out button | 24.172.127.94 | Allen, David |
| May 31, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| May 31, 2018 | 2:50p | punch in/out button | 24.172.127.94 | Allen, David |
| May 31, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 1, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 1, 2018 | 2:49p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 1, 2018 | 3:13p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 1, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 4, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 4, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 4, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 4, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 5, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 5, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 6, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 6, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 6, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 6, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 7, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 7, 2018 | 2:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 7, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 7, 2018 | 5:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 8, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 8, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 8, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 8, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 11, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 11, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 11, 2018 | 2:55p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 11, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2420 of 5547    CityMac 006226

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 12, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 12, 2018 | 2:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 12, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 12, 2018 | 5:45p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 13, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 13, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 13, 2018 | 3:11p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 13, 2018 | 6:24p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 14, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 14, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 14, 2018 | 3:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 14, 2018 | 5:15p | user created | | Cori Curran |
| Jun 15, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 15, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 15, 2018 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 15, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 16, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 16, 2018 | 1:12p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 18, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 18, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 18, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 18, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 19, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 19, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 19, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 19, 2018 | 5:12p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 20, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 20, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 20, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 20, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 21, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 21, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |

**EXHIBIT 1**

| Date | Punch | | IP Address | |
|------|-------|--|------------|--|
| Jun 21, 2018 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 21, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 22, 2018 | 10:05a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 22, 2018 | 2:55p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 22, 2018 | 3:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 22, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 25, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 25, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 25, 2018 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 25, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 26, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 26, 2018 | 1:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 26, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 26, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 27, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 27, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 27, 2018 | 2:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 27, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 28, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 28, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 28, 2018 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 28, 2018 | 6:14p | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 29, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Jun 29, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 9:45a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Apr 13, 2018 | 9:00p | user created | | | | Cori Curran |
| Apr 14, 2018 | 9:50a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Apr 14, 2018 | 8:30p | user created | | | | Cori Curran |
| Apr 15, 2018 | 12:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Apr 15, 2018 | 5:30p | user created | | | | Cori Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2422 of 5547    CityMac 006228

**EXHIBIT 1**

| Apr 16, 2018 | 12:00p | user created IN punch | 69.7.39.27 | Cori Curran |
|---|---|---|---|---|
| Apr 16, 2018 | 7:30p | user created | | Cori Curran |
| Apr 17, 2018 | 9:45a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 17, 2018 | 7:30p | user created | | Cori Curran |
| Apr 18, 2018 | 9:40a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 18, 2018 | 5:30p | user created | | Cori Curran |
| Apr 19, 2018 | 9:30a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 19, 2018 | 7:30p | user created | | Cori Curran |
| Apr 20, 2018 | 9:30a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 20, 2018 | 8:30p | user created | | Cori Curran |
| Apr 21, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 21, 2018 | 8:30p | user created | | Cori Curran |
| Apr 23, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 23, 2018 | 6:00p | user created | | Cori Curran |
| Apr 24, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 24, 2018 | 8:00p | user created | | Cori Curran |
| Apr 25, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 25, 2018 | 8:00p | user created | | Cori Curran |
| Apr 26, 2018 | 12:00p | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 26, 2018 | 8:00p | user created | | Cori Curran |
| Apr 27, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 27, 2018 | 9:00p | user created | | Cori Curran |
| Apr 28, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 28, 2018 | 9:00p | user created | | Cori Curran |
| Apr 30, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Apr 30, 2018 | 6:00p | user created | | Cori Curran |
| May 1, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 1, 2018 | 8:00p | user created | | Cori Curran |
| May 2, 2018 | 12:00p | user created IN punch | 69.7.39.27 | Cori Curran |
| May 2, 2018 | 8:00p | user created | | Cori Curran |
| May 3, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 3, 2018 | 8:00p | user created | | Cori Curran |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2423 of 5547    CityMac 006229

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 4, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 4, 2018 | 6:00p | user created | | Cori Curran |
| May 5, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 5, 2018 | 9:00p | user created | | Cori Curran |
| May 7, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 7, 2018 | 6:00p | user created | | Cori Curran |
| May 8, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 8, 2018 | 6:00p | user created | | Cori Curran |
| May 9, 2018 | 12:00p | user created IN punch | 69.7.39.27 | Cori Curran |
| May 9, 2018 | 8:00p | user created | | Cori Curran |
| May 10, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 10, 2018 | 6:00p | user created | | Cori Curran |
| May 11, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 11, 2018 | 6:00p | user created | | Cori Curran |
| May 12, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 12, 2018 | 6:00p | user created | | Cori Curran |
| May 14, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 14, 2018 | 6:00p | user created | | Cori Curran |
| May 15, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 15, 2018 | 8:00p | user created | | Cori Curran |
| May 16, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 16, 2018 | 6:00p | user created | | Cori Curran |
| May 17, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 17, 2018 | 8:00p | user created | | Cori Curran |
| May 18, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 18, 2018 | 6:00p | user created | | Cori Curran |
| May 19, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 19, 2018 | 6:00p | user created | | Cori Curran |
| May 21, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 21, 2018 | 6:00p | user created | | Cori Curran |
| May 22, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 22, 2018 | 8:16p | user created | | Cori Curran |

**EXHIBIT 1**

| May 23, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 23, 2018 | 6:00p | user created | | Cori Curran |
| May 24, 2018 | 10:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 24, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 25, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 25, 2018 | 5:08p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 26, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 26, 2018 | 5:48p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 28, 2018 | 10:13a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 28, 2018 | 6:00p | user created | | Cori Curran |
| May 29, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 29, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 30, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 30, 2018 | 6:17p | user created | | Cori Curran |
| May 31, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 31, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 1, 2018 | 10:28a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 1, 2018 | 6:00p | user created | | Cori Curran |
| Jun 2, 2018 | 10:06a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 2, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 4, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 4, 2018 | 5:48p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 5, 2018 | 11:18a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 5, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 6, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 6, 2018 | 6:27p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 7, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 7, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 8, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 8, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 10, 2018 | 11:23a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 10, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2425 of 5547     CityMac 006231

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 11, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 11, 2018 | 5:53p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 12, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 12, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 13, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 13, 2018 | 6:00p | user created | | Cori Curran |
| Jun 14, 2018 | 10:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 14, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 15, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 15, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 16, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 16, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 18, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 18, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 19, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 19, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 20, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 20, 2018 | 5:23p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 21, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 21, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 23, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 23, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 25, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 25, 2018 | 6:00p | user created | | Cori Curran |
| Jun 26, 2018 | 9:35a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 26, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 27, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 27, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 28, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 28, 2018 | 9:16p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 29, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 29, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2426 of 5547    CityMac 006232

# EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 30, 2018 | 10:04a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jun 30, 2018 | 5:50p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 2, 2018 | 2:35p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 2, 2018 | 3:05p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 2, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 3, 2018 | 9:56a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 3, 2018 | 2:27p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 3, 2018 | 2:58p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 3, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 4, 2018 | 9:59a | user created IN punch | | | 24.172.127.94 | Nieman, Thomas |
| Apr 4, 2018 | 2:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 4, 2018 | 2:43p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 4, 2018 | 6:09p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 5, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 5, 2018 | 2:30p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 5, 2018 | 3:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 5, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 6, 2018 | 9:56a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 6, 2018 | 2:39p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 6, 2018 | 3:13p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 6, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 9, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 9, 2018 | 2:34p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 9, 2018 | 3:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 9, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 10, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 10, 2018 | 2:39p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 10, 2018 | 3:05p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Apr 10, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2427 of 5547    CityMac 006233

**EXHIBIT 1**

| Apr 11, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
|---|---|---|---|---|
| Apr 11, 2018 | 5:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2018 | 2:49p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2018 | 3:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2018 | 2:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 19, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 19, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 19, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 19, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 20, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 20, 2018 | 3:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 20, 2018 | 4:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 20, 2018 | 6:00p | user created | | Cori Curran |
| Apr 22, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 22, 2018 | 4:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 23, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 23, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 23, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 23, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2428 of 5547     CityMac 006234

EXHIBIT 1

| Apr 24, 2018 | 9:59a  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2018 | 1:57p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2018 | 2:30p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2018 | 6:08p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 25, 2018 | 9:58a  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 25, 2018 | 2:03p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 25, 2018 | 2:29p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 25, 2018 | 8:03p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 26, 2018 | 12:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 26, 2018 | 6:17p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 27, 2018 | 9:59a  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 27, 2018 | 2:01p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 27, 2018 | 2:39p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 27, 2018 | 8:59p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2018 | 2:32p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2018 | 2:59p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2018 | 6:12p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 1, 2018  | 9:59a  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 1, 2018  | 2:01p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 1, 2018  | 2:31p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 1, 2018  | 6:12p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 2, 2018  | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 2, 2018  | 3:42p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 2, 2018  | 4:09p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 2, 2018  | 6:09p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 3, 2018  | 9:59a  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 3, 2018  | 2:01p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 3, 2018  | 2:31p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 3, 2018  | 6:01p  | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 7, 2018  | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 7, 2018  | 2:00p  | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2429 of 5547    CityMac 006235

EXHIBIT 1

| Date | Time | Event | IP Address | Name |
|---|---|---|---|---|
| May 7, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 7, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 8, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 8, 2018 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2018 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2018 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 11, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 11, 2018 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 11, 2018 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 11, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 14, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 14, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 14, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 14, 2018 | 6:03p | user created | | Cori Curran |
| May 15, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 15, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 15, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 15, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2430 of 5547    CityMac 006236

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 18, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 18, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 18, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 18, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 20, 2018 | 11:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 20, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 23, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 23, 2018 | 1:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 25, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 25, 2018 | 3:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 25, 2018 | 4:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 25, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 26, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 26, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 28, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 28, 2018 | 5:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 29, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 29, 2018 | 5:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 31, 2018 | 10:12a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 31, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 1, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 1, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 1, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 1, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2431 of 5547    CityMac 006237

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 4, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 4, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 4, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 4, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 5, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 5, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 5, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 5, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 6, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 6, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 6, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 6, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 7, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 7, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 8, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 8, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 8, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 8, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 10, 2018 | 12:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 10, 2018 | 4:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 11, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 11, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 11, 2018 | 2:20p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 11, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2018 | 2:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2432 of 5547    CityMac 006238

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jun 14, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 14, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 14, 2018 | 2:25p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 14, 2018 | 5:15p | user created | | Cori Curran |
| Jun 15, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 15, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 15, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 15, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 17, 2018 | 10:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 17, 2018 | 4:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 18, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 18, 2018 | 2:49p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 18, 2018 | 3:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 18, 2018 | 6:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 19, 2018 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 19, 2018 | 2:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 19, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 19, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 20, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 20, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 20, 2018 | 2:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 20, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 21, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 21, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 21, 2018 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 21, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 22, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 22, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 22, 2018 | 2:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 22, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 25, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 25, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2433 of 5547    CityMac 006239

**EXHIBIT 1**

| Jun 25, 2018 | 2:51p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
|---|---|---|---|---|---|---|
| Jun 25, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 26, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 26, 2018 | 2:42p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 26, 2018 | 3:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 26, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 27, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 27, 2018 | 2:29p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 27, 2018 | 2:43p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 27, 2018 | 6:08p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 28, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 28, 2018 | 2:25p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 28, 2018 | 2:45p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 28, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 29, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 29, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 30, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jun 30, 2018 | 5:48p | punch in/out button | | | 24.172.127.94 | Green, Rakia |

**Employee Name: Kolpin, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 2, 2018 | 5:47p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 2, 2018 | 6:52p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 3, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 3, 2018 | 2:40p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 3, 2018 | 3:34p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 3, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 4, 2018 | 9:56a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 4, 2018 | 1:56p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 4, 2018 | 2:56p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 4, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 6, 2018 | 11:55a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| May 6, 2018 | 5:04p | punch in/out button | | | 24.172.127.94 | Kolpin, James |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 7, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 7, 2018 | 6:00p | user created | | Cori Curran |
| May 8, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 8, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 8, 2018 | 3:24p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 8, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 9, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 9, 2018 | 3:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 9, 2018 | 4:54p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 9, 2018 | 8:05p | user created | | Cori Curran |
| May 10, 2018 | 11:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 10, 2018 | 5:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 10, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 10, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 11, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 11, 2018 | 3:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 11, 2018 | 4:13p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 11, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 13, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 13, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 14, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 14, 2018 | 2:22p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 14, 2018 | 3:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 14, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 15, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 15, 2018 | 3:42p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 15, 2018 | 4:29p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 15, 2018 | 6:38p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 16, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 16, 2018 | 2:13p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 16, 2018 | 3:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 16, 2018 | 6:00p | user created | | Cori Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2435 of 5547     CityMac 006241

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 18, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 18, 2018 | 4:50p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 18, 2018 | 5:38p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 18, 2018 | 9:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 19, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 19, 2018 | 1:44p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 19, 2018 | 2:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 19, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 21, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 21, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 21, 2018 | 3:36p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 21, 2018 | 7:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 22, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 22, 2018 | 6:19p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 23, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 23, 2018 | 2:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 23, 2018 | 3:36p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 23, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 25, 2018 | 12:54p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 25, 2018 | 3:40p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 25, 2018 | 4:18p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 25, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 26, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 26, 2018 | 2:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 26, 2018 | 2:40p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 26, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 28, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 28, 2018 | 5:43p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 29, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 29, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 30, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 30, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Kolpin, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2436 of 5547    CityMac 006242

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 30, 2018 | 6:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 30, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 1, 2018 | 1:49p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 1, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 2, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 2, 2018 | 3:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 2, 2018 | 4:28p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 2, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 4, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 4, 2018 | 3:47p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 4, 2018 | 4:22p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 4, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 5, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 5, 2018 | 7:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 6, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 6, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 6, 2018 | 3:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 6, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 8, 2018 | 1:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 8, 2018 | 9:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 9, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 9, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Cori Curran |
| Jun 9, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 9, 2018 | 7:09p | user created | | Cori Curran |
| Jun 11, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 11, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 12, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 12, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 12, 2018 | 5:21p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 12, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 13, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 13, 2018 | 2:12p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2437 of 5547    CityMac 006243

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 13, 2018 | 2:42p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 13, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 15, 2018 | 1:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 15, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 15, 2018 | 6:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 15, 2018 | 9:13p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 16, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 16, 2018 | 5:22p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 16, 2018 | 5:53p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 16, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 18, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 18, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 18, 2018 | 3:27p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 18, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 19, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 19, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 19, 2018 | 3:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 19, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 20, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 20, 2018 | 3:32p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 20, 2018 | 4:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 20, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 22, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 22, 2018 | 5:23p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 22, 2018 | 5:46p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 22, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 23, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 23, 2018 | 1:55p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 23, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 23, 2018 | 6:21p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 24, 2018 | 10:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 24, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2438 of 5547   CityMac 006244

| Jun 25, 2018 | 12:57p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 25, 2018 | 9:05p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 26, 2018 | 10:00a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 26, 2018 | 1:47p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 26, 2018 | 2:17p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 26, 2018 | 6:05p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 27, 2018 | 10:00a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 27, 2018 | 3:27p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 27, 2018 | 4:01p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 27, 2018 | 6:00p | user created | | | | | Cori Curran |
| Jun 29, 2018 | 12:57p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 29, 2018 | 5:19p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 29, 2018 | 5:49p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| Jun 29, 2018 | 9:10p | user created | | | | | Cori Curran |

**Employee Name: Lee, Kristin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| Apr 30, 2018 | 5:01p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 2, 2018 | 11:52a | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 2, 2018 | 6:26p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 4, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 4, 2018 | 2:15p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 4, 2018 | 3:11p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 4, 2018 | 5:54p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 5, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 5, 2018 | 5:09p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 7, 2018 | 12:00p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 7, 2018 | 5:00p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 7, 2018 | 5:58p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 7, 2018 | 8:08p | user created | | | | Cori Curran |
| May 8, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Lee, Kristin |
| May 8, 2018 | 4:17p | punch in/out button | | | 24.172.127.94 | Lee, Kristin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2439 of 5547     CityMac 006245

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 9, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 9, 2018 | 5:04p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 11, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 11, 2018 | 5:12p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 11, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 11, 2018 | 9:00p | user created | | Cori Curran |
| May 12, 2018 | 10:58a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 12, 2018 | 6:58p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 14, 2018 | 11:48a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 14, 2018 | 4:34p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 14, 2018 | 5:42p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 14, 2018 | 8:04p | user created | | Cori Curran |
| May 15, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 15, 2018 | 4:06p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 17, 2018 | 11:54a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 17, 2018 | 3:41p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 17, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 17, 2018 | 7:22p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 18, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 18, 2018 | 5:42p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 18, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 18, 2018 | 9:14p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 19, 2018 | 12:52p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 19, 2018 | 4:57p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 19, 2018 | 5:22p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 19, 2018 | 9:15p | user created | | Cori Curran |
| May 21, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 21, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 21, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 21, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 24, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 24, 2018 | 7:22p | punch in/out button | 24.172.127.94 | Lee, Kristin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2440 of 5547    CityMac 006246

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| May 24, 2018 | 7:51p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 24, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 25, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 25, 2018 | 7:51p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 25, 2018 | 8:18p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 25, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 26, 2018 | 12:55p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 26, 2018 | 5:21p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 26, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 26, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 28, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 28, 2018 | 5:29p | user created | | Cori Curran |
| May 29, 2018 | 9:39a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 29, 2018 | 2:45p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 29, 2018 | 3:32p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 29, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 31, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 31, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 31, 2018 | 11:55a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 31, 2018 | 4:33p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 31, 2018 | 5:05p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| May 31, 2018 | 7:27p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 1, 2018 | 1:06p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 1, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 2, 2018 | 12:55p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 2, 2018 | 9:13p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 3, 2018 | 10:45a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 3, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 5, 2018 | 9:31a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 5, 2018 | 4:21p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 5, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 5, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Lee, Kristin |

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 7, 2018 | 12:51p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 7, 2018 | 6:42p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 8, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 8, 2018 | 9:13p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 9, 2018 | 12:50p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 9, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 12, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 12, 2018 | 3:49p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 12, 2018 | 4:24p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 12, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 14, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 14, 2018 | 4:48p | user created | | Cori Curran |
| Jun 15, 2018 | 12:53p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 15, 2018 | 5:23p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 15, 2018 | 5:53p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 15, 2018 | 9:14p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 16, 2018 | 12:53p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 16, 2018 | 4:49p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 16, 2018 | 5:20p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 16, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 17, 2018 | 10:50a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 17, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 18, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 18, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 21, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 21, 2018 | 4:31p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 21, 2018 | 5:08p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 21, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 22, 2018 | 12:55p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 22, 2018 | 4:41p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 22, 2018 | 5:19p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 22, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Lee, Kristin |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2442 of 5547  CityMac 006248

| Jun 23, 2018 | 12:54p | punch in/out button | 24.172.127.94 | Lee, Kristin |
|---|---|---|---|---|
| Jun 23, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 23, 2018 | 5:33p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 23, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 25, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 25, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 25, 2018 | 5:29p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 25, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 27, 2018 | 12:51p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 27, 2018 | 5:37p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 27, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 27, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 28, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 28, 2018 | 3:47p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 28, 2018 | 4:26p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 28, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 29, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 29, 2018 | 4:45p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 29, 2018 | 5:18p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 29, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 30, 2018 | 1:37p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 30, 2018 | 4:36p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jun 30, 2018 | 5:10p | punch in/out button | 24.172.127.94 | Lee, Kristin |

Employee Name: Luuloa-philley, Kelsey

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 23, 2018 | 12:12p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 23, 2018 | 3:26p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 23, 2018 | 3:27p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 23, 2018 | 3:38p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 23, 2018 | 4:41p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 23, 2018 | 8:01p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 24, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 24, 2018 | 12:30p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 24, 2018 | 1:32p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 24, 2018 | 5:18p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 25, 2018 | 10:07a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 25, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 25, 2018 | 1:47p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 25, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 26, 2018 | 12:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 26, 2018 | 12:28p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 27, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 27, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 28, 2018 | 10:14a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 28, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 30, 2018 | 12:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 30, 2018 | 3:29p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 30, 2018 | 4:32p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Apr 30, 2018 | 6:57p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 1, 2018 | 10:07a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 1, 2018 | 1:10p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 1, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 1, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 2, 2018 | 10:13a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 2, 2018 | 12:36p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 2, 2018 | 1:29p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 2, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 3, 2018 | 11:56a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 3, 2018 | 1:30p | user created | | Cori Curran |
| May 4, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 4, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 5, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 5, 2018 | 1:39p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 7, 2018 | 11:56a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

**EXHIBIT 1**

| May 7, 2018 | 4:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
|---|---|---|---|---|
| May 7, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 7, 2018 | 8:00p | user created | | Cori Curran |
| May 8, 2018 | 11:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 8, 2018 | 3:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 8, 2018 | 4:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 8, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 9, 2018 | 11:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 9, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 9, 2018 | 5:48p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 9, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 10, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 10, 2018 | 4:16p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 10, 2018 | 5:12p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 10, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 11, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 11, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 12, 2018 | 10:12a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 12, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 14, 2018 | 12:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 14, 2018 | 3:14p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 14, 2018 | 4:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 14, 2018 | 8:00p | user created | | Cori Curran |
| May 16, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 16, 2018 | 4:17p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 16, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 16, 2018 | 8:13p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 18, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 18, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 20, 2018 | 11:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 20, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 21, 2018 | 12:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2445 of 5547    CityMac 006251

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 21, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 23, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 23, 2018 | 5:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 23, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 23, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 24, 2018 | 10:11a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 24, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 25, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 25, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 27, 2018 | 12:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 27, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 28, 2018 | 11:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 28, 2018 | 4:27p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 28, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 28, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 30, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 30, 2018 | 8:29p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 31, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 31, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 31, 2018 | 3:33p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| May 31, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 1, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 1, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 3, 2018 | 10:56a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 3, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 4, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 4, 2018 | 4:53p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 4, 2018 | 5:24p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 4, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 6, 2018 | 1:05p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 6, 2018 | 4:53p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 6, 2018 | 5:31p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Jun 6, 2018 | 9:00p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 7, 2018 | 9:57a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 7, 2018 | 3:51p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 7, 2018 | 4:14p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 7, 2018 | 6:05p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 8, 2018 | 9:58a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 8, 2018 | 2:00p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 9, 2018 | 10:03a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 9, 2018 | 2:03p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 10, 2018 | 11:00a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 10, 2018 | 1:43p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 10, 2018 | 2:26p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 10, 2018 | 7:29p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 11, 2018 | 1:03p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 11, 2018 | 5:28p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 11, 2018 | 5:58p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 11, 2018 | 9:00p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 13, 2018 | 1:00p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 13, 2018 | 4:36p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 13, 2018 | 5:13p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 13, 2018 | 9:01p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 15, 2018 | 10:01a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 15, 2018 | 2:01p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 17, 2018 | 11:04a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 17, 2018 | 8:01p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 18, 2018 | 12:57p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 18, 2018 | 4:02p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 18, 2018 | 4:30p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 18, 2018 | 9:00p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 19, 2018 | 10:01a | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 19, 2018 | 1:20p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 19, 2018 | 1:52p | punch in/out button | | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2447 of 5547  CityMac 006253

| Jun 19, 2018 | 6:04p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 20, 2018 | 12:53p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 20, 2018 | 4:08p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 20, 2018 | 4:41p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jun 20, 2018 | 9:00p | punch in/out button | | | | 24.172.127.94 | Luuloa-philley, Kelsey |

**Employee Name: Mastrangelo, Jack**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 23, 2018 | 5:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Apr 23, 2018 | 8:00p | user created | | | | Cori Curran |
| Apr 24, 2018 | 3:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Apr 24, 2018 | 8:00p | user created | | | | Cori Curran |
| May 3, 2018 | 4:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| May 3, 2018 | 9:00p | user created | | | | Cori Curran |
| May 4, 2018 | 10:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| May 4, 2018 | 9:00p | user created | | | | Cori Curran |
| May 5, 2018 | 1:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| May 5, 2018 | 9:00p | user created | | | | Cori Curran |
| May 7, 2018 | 10:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| May 7, 2018 | 6:00p | user created | | | | Cori Curran |
| May 8, 2018 | 10:06a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 8, 2018 | 4:03p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 10, 2018 | 11:04a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 10, 2018 | 7:15p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 11, 2018 | 10:09a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 11, 2018 | 3:57p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 12, 2018 | 1:03p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 12, 2018 | 9:06p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 15, 2018 | 11:01a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 15, 2018 | 4:31p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 15, 2018 | 5:05p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 15, 2018 | 7:06p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| May 16, 2018 | 12:03p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2448 of 5547     CityMac 006254

| May 16, 2018 | 8:13p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 17, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 17, 2018 | 4:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 18, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 18, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 19, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 19, 2018 | 3:09p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 19, 2018 | 3:56p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 19, 2018 | 9:15p | user created | | Cori Curran |
| May 21, 2018 | 11:57a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 21, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 23, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 23, 2018 | 4:14p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 23, 2018 | 5:03p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 23, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 24, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 24, 2018 | 4:09p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 25, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 25, 2018 | 1:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 25, 2018 | 1:43p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 25, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 26, 2018 | 12:59p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 26, 2018 | 3:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 26, 2018 | 3:57p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 26, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 27, 2018 | 12:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 27, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 28, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 28, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 30, 2018 | 11:58a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 30, 2018 | 4:15p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| May 30, 2018 | 5:10p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 30, 2018 | 8:10p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 1, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 1, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 2, 2018 | 1:08p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 2, 2018 | 9:13p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 4, 2018 | 1:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 4, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 4, 2018 | 6:06p | user created IN punch | 69.7.39.27 | Cori Curran |
| Jun 4, 2018 | 9:00p | user created | | Cori Curran |
| Jun 6, 2018 | 1:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 6, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 7, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 7, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 8, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 8, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 9, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 9, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 11, 2018 | 1:03p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 11, 2018 | 4:13p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 13, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 13, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 14, 2018 | 10:05a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 14, 2018 | 4:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 15, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 15, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 21, 2018 | 10:05a | user created IN punch | 69.7.39.27 | Cori Curran |
| Jun 21, 2018 | 12:00p | user created | | Cori Curran |
| Jun 21, 2018 | 12:30p | user created IN punch | 69.7.39.27 | Cori Curran |
| Jun 21, 2018 | 4:00p | user created | | Cori Curran |
| Jun 22, 2018 | 10:06a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 22, 2018 | 4:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Jun 23, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2450 of 5547    CityMac 006256

| Jun 23, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 24, 2018 | 11:14a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 24, 2018 | 8:08p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 25, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 25, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 27, 2018 | 1:08p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 27, 2018 | 9:08p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 29, 2018 | 10:05a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 29, 2018 | 4:03p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jun 30, 2018 | 1:02p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2018 | 11:34a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2018 | 11:55a | user created IN punch | | | 24.172.127.94 | Nieman, Thomas |
| Apr 1, 2018 | 7:00p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 1, 2018 | 7:00p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 2, 2018 | 9:45a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 3:44p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 5:46p | punch in/out button | | | 198.232.105.60 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Apr 3, 2018 | 3:52p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Apr 3, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**EXHIBIT 1**

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 8:48a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 3:45p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 8:34p | punch in/out button | | | 198.232.105.60 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 9:13p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 9:15a | punch in/out button | | | 174.194.22.109 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 3:54p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 6:05p | punch in/out button | | | 198.232.105.60 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 9:15a | punch in/out button | | | 198.232.105.60 | Nieman, Thomas |
| Apr 6, 2018 | 2:12p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 6, 2018 | 3:34p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 3:47p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2452 of 5547     CityMac 006258

**EXHIBIT 1**

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 6, 2018 | 6:07p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 6, 2018 | 7:57p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 6, 2018 | 9:05p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 6, 2018 | 9:10p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 7, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 7, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Apr 7, 2018 | 3:36p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 7, 2018 | 3:37p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 8, 2018 | 11:42a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |

**Employee Name: Nieman, Zachery**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 8, 2018 | 11:55a | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |
| Apr 8, 2018 | 7:00p | punch in/out button | | | 24.172.127.94 | Nieman, Zachery |

**Employee Name: Nieman, Thomas**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 8, 2018 | 7:00p | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 9, 2018 | 9:32a | punch in/out button | | | 24.172.127.94 | Nieman, Thomas |
| Apr 9, 2018 | 2:10p | punch in/out button | | | 174.193.144.17 | Nieman, Thomas |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2018 | 8:53a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Apr 3, 2018 | 4:53p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2453 of 5547     CityMac 006259

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 4, 2018 | 9:14a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 4, 2018 | 5:15p | user created | | Nieman, Thomas |
| Apr 5, 2018 | 9:05a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 5, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 6, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 6, 2018 | 5:04p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 9, 2018 | 8:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 9, 2018 | 5:13p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 10, 2018 | 8:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 10, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 11, 2018 | 8:34a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 11, 2018 | 4:54p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 12, 2018 | 9:38a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 12, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 13, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 13, 2018 | 5:08p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 14, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 14, 2018 | 8:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 16, 2018 | 9:08a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 16, 2018 | 5:00p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 17, 2018 | 9:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 17, 2018 | 5:06p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 18, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 18, 2018 | 4:21p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 26, 2018 | 8:56a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 26, 2018 | 8:00p | user created | | Cori Curran |
| Apr 27, 2018 | 8:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 27, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 29, 2018 | 11:52a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 29, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 30, 2018 | 9:18a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 30, 2018 | 4:29p | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2454 of 5547    CityMac 006260

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 1, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 1, 2018 | 4:53p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 2, 2018 | 8:56a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 2, 2018 | 3:10p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 3, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 3, 2018 | 5:13p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 4, 2018 | 8:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 4, 2018 | 3:46p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 7, 2018 | 8:52a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 7, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 9, 2018 | 9:14a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 9, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 10, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 10, 2018 | 5:41p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 11, 2018 | 8:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 11, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 14, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 14, 2018 | 5:26p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 15, 2018 | 9:01a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 15, 2018 | 5:07p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 16, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 16, 2018 | 5:25p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 17, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 17, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 18, 2018 | 8:49a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 18, 2018 | 4:24p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 21, 2018 | 8:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 21, 2018 | 5:05p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 22, 2018 | 8:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 22, 2018 | 5:30p | user created | | Cori Curran |
| May 23, 2018 | 9:07a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 23, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2455 of 5547    CityMac 006261

EXHIBIT 1

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| May 24, 2018 | 8:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 24, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 25, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 25, 2018 | 12:21p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 29, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 29, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 30, 2018 | 10:07a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 30, 2018 | 6:00p | user created | | Cori Curran |
| May 31, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| May 31, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 1, 2018 | 8:56a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 1, 2018 | 4:45p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 4, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 4, 2018 | 6:00p | user created | | Cori Curran |
| Jun 5, 2018 | 8:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 5, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 6, 2018 | 10:00a | user created | | Cori Curran |
| Jun 6, 2018 | 5:30p | user created | | Cori Curran |
| Jun 7, 2018 | 8:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 7, 2018 | 4:57p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 8, 2018 | 8:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 8, 2018 | 4:31p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 11, 2018 | 8:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 11, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 12, 2018 | 8:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 12, 2018 | 3:52p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 13, 2018 | 9:36a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 13, 2018 | 5:11p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 14, 2018 | 9:27a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 14, 2018 | 4:35p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 15, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 15, 2018 | 4:20p | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2456 of 5547    CityMac 006262

| Jun 18, 2018 | 8:56a | punch in/out button | 24.172.127.94 | Smith, Joseph |
|---|---|---|---|---|
| Jun 18, 2018 | 4:47p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 19, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 19, 2018 | 5:30p | user created | | Cori Curran |
| Jun 20, 2018 | 8:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 20, 2018 | 4:57p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 21, 2018 | 8:54a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 21, 2018 | 5:03p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 22, 2018 | 9:15a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 22, 2018 | 4:34p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 26, 2018 | 9:10a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 26, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 27, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 27, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 28, 2018 | 9:27a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 28, 2018 | 5:07p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 29, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jun 29, 2018 | 3:35p | punch in/out button | 24.172.127.94 | Smith, Joseph |

**Employee Name: Wheeler, Brandon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 2, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 3, 2018 | 4:00p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 3, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 4, 2018 | 4:23p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 4, 2018 | 9:12p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 5, 2018 | 3:53p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 5, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 6, 2018 | 3:53p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 6, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 7, 2018 | 3:16p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |
| Apr 7, 2018 | 9:00p | punch in/out button | | | 24.172.127.94 | Wheeler, Brandon |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2457 of 5547   CityMac 006263

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Apr 9, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 9, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 10, 2018 | 12:22p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 10, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 11, 2018 | 12:08p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 11, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 12, 2018 | 1:53p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 12, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 13, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 13, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 14, 2018 | 3:01p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 14, 2018 | 8:56p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 16, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 16, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 18, 2018 | 10:10a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 18, 2018 | 7:59p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 19, 2018 | 1:15p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 19, 2018 | 8:00p | user created | | Cori Curran |
| Apr 20, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 20, 2018 | 8:57p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 21, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 21, 2018 | 8:55p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 22, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 22, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 23, 2018 | 11:16a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 23, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 24, 2018 | 12:27p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 24, 2018 | 7:58p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 25, 2018 | 12:42p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 25, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 27, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 27, 2018 | 8:55p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2458 of 5547     CityMac 006264

**EXHIBIT 1**

| Apr 28, 2018 | 1:25p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
|---|---|---|---|---|
| Apr 28, 2018 | 8:32p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 30, 2018 | 1:12p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| Apr 30, 2018 | 6:51p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 1, 2018 | 12:54p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 1, 2018 | 4:39p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 1, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 1, 2018 | 7:59p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 2, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 2, 2018 | 6:43p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 3, 2018 | 12:53p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 3, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 4, 2018 | 1:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 4, 2018 | 9:39p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 5, 2018 | 1:22p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 5, 2018 | 8:59p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 7, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 7, 2018 | 1:23p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 7, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 7, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 9, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 9, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 10, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 10, 2018 | 1:29p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 11, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 11, 2018 | 5:11p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 11, 2018 | 5:22p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 11, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 12, 2018 | 1:03p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 12, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 13, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Wheeler, Brandon |
| May 13, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Wheeler, Brandon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2459 of 5547    CityMac 006265

| Employee Name: Yeakley, Daniel | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Apr 2, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 2, 2018 | 5:25p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 4, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 4, 2018 | 4:04p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 4, 2018 | 4:32p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 4, 2018 | 5:56p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 5, 2018 | 9:56a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 5, 2018 | 5:56p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 6, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 6, 2018 | 5:43p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 9, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 9, 2018 | 5:35p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 10, 2018 | 10:02a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 10, 2018 | 5:51p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 11, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 11, 2018 | 3:25p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 11, 2018 | 4:07p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 11, 2018 | 5:56p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 12, 2018 | 11:04a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 12, 2018 | 3:26p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 13, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 13, 2018 | 5:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 15, 2018 | 11:36a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 15, 2018 | 5:27p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 16, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 16, 2018 | 5:38p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 17, 2018 | 10:02a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 17, 2018 | 4:31p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 18, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 18, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2460 of 5547    CityMac 006266

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Apr 19, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 19, 2018 | 5:27p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 20, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 20, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 23, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 23, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 24, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 24, 2018 | 5:38p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 25, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 25, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 26, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 26, 2018 | 5:55p | user created | | Cori Curran |
| Apr 30, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 30, 2018 | 5:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 1, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 1, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 2, 2018 | 10:46a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 2, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 3, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 3, 2018 | 5:46p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 4, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 4, 2018 | 5:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2018 | 4:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2018 | 4:33p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 8, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 8, 2018 | 5:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 9, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 9, 2018 | 2:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 10, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 10, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2461 of 5547   CityMac 006267

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 11, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 11, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 15, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 15, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 16, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 16, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 17, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 17, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 18, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 18, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 21, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 21, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 22, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 22, 2018 | 5:43p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 23, 2018 | 11:30a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 23, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 24, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 24, 2018 | 5:45p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 25, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 25, 2018 | 5:25p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 29, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 29, 2018 | 3:34p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 31, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 31, 2018 | 5:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 4, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 4, 2018 | 5:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 5, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 5, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 6, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 6, 2018 | 5:32p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 7, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 7, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2462 of 5547    CityMac 006268

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jun 8, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 8, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 11, 2018 | 10:06a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 11, 2018 | 5:48p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 12, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 12, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 13, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 13, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 14, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 14, 2018 | 6:00p | user created | | Cori Curran |
| Jun 15, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 15, 2018 | 5:38p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 18, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 18, 2018 | 5:46p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 19, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 19, 2018 | 5:20p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 20, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 20, 2018 | 5:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 21, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 21, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 22, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 22, 2018 | 4:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 25, 2018 | 9:16a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 25, 2018 | 5:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 26, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 26, 2018 | 5:14p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 27, 2018 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 27, 2018 | 4:37p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 28, 2018 | 9:16a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 28, 2018 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 28, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 28, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2463 of 5547    CityMac 006269

| Jun 29, 2018 | 9:11a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jun 29, 2018 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 10:50a | punch in/out button | | | 107.77.249.8 | Bartolon, Kimberly |
| Apr 2, 2018 | 7:04p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 3, 2018 | 9:45a | punch in/out button | | | 107.77.249.6 | Bartolon, Kimberly |
| Apr 3, 2018 | 2:01p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 3, 2018 | 2:23p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 3, 2018 | 5:20p | punch in/out button | | | 107.77.249.10 | Bartolon, Kimberly |
| Apr 4, 2018 | 10:49a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 4, 2018 | 4:18p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 4, 2018 | 4:41p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 4, 2018 | 7:50p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 6, 2018 | 8:59a | punch in/out button | | | 107.77.249.2 | Bartolon, Kimberly |
| Apr 6, 2018 | 9:45a | user created | | | | Rivera, Damian |
| Apr 7, 2018 | 9:47a | punch in/out button | | | 107.77.249.10 | Bartolon, Kimberly |
| Apr 7, 2018 | 5:29p | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| Apr 8, 2018 | 11:48a | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Apr 8, 2018 | 5:01p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 9, 2018 | 10:59a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 9, 2018 | 3:31p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 9, 2018 | 4:06p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 9, 2018 | 7:03p | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Apr 10, 2018 | 9:48a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 10, 2018 | 2:14p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 10, 2018 | 2:43p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 10, 2018 | 5:09p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 11, 2018 | 11:02a | punch in/out button | | | 107.77.249.2 | Bartolon, Kimberly |
| Apr 11, 2018 | 4:00p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2464 of 5547    CityMac 006270

**EXHIBIT 1**

| Apr 11, 2018 | 4:32p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 11, 2018 | 7:03p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 14, 2018 | 9:45a  | punch in/out button   | 107.77.249.7  | Bartolon, Kimberly |
| Apr 14, 2018 | 3:01p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 16, 2018 | 9:46a  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 16, 2018 | 2:02p  | punch in/out button   | 107.77.249.8  | Bartolon, Kimberly |
| Apr 16, 2018 | 2:35p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 16, 2018 | 5:51p  | punch in/out button   | 107.77.249.8  | Bartolon, Kimberly |
| Apr 17, 2018 | 3:29p  | punch in/out button   | 107.77.249.3  | Bartolon, Kimberly |
| Apr 17, 2018 | 7:03p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 18, 2018 | 11:01a | punch in/out button   | 107.77.249.3  | Bartolon, Kimberly |
| Apr 18, 2018 | 4:45p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 18, 2018 | 5:20p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 18, 2018 | 7:02p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 19, 2018 | 11:00a | punch in/out button   | 107.77.249.10 | Bartolon, Kimberly |
| Apr 19, 2018 | 3:30p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 19, 2018 | 4:00p  | user created IN punch  | 75.137.79.62  | Rivera, Damian |
| Apr 19, 2018 | 7:02p  | user created           |               | Rivera, Damian |
| Apr 21, 2018 | 11:04a | punch in/out button   | 107.77.249.11 | Bartolon, Kimberly |
| Apr 21, 2018 | 4:51p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 21, 2018 | 5:10p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 21, 2018 | 7:00p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 22, 2018 | 11:46a | punch in/out button   | 107.77.249.5  | Bartolon, Kimberly |
| Apr 22, 2018 | 5:00p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 23, 2018 | 11:03a | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 23, 2018 | 3:09p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 23, 2018 | 3:53p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 23, 2018 | 7:05p  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 24, 2018 | 9:45a  | punch in/out button   | 75.137.79.62  | Bartolon, Kimberly |
| Apr 24, 2018 | 1:14p  | punch in/out button   | 107.77.249.8  | Bartolon, Kimberly |
| Apr 24, 2018 | 2:00p  | punch in/out button   | 107.77.249.7  | Bartolon, Kimberly |
| Apr 24, 2018 | 5:45p  | punch in/out button   | 24.246.163.22 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 25, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 25, 2018 | 3:14p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Apr 25, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 25, 2018 | 5:34p | user created | | Rivera, Damian |
| Apr 28, 2018 | 9:45a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Apr 28, 2018 | 11:00a | user created | | Rivera, Damian |
| Apr 29, 2018 | 11:45a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Apr 29, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 30, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 30, 2018 | 3:42p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 30, 2018 | 4:16p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 30, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 1, 2018 | 11:06a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 1, 2018 | 4:13p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 1, 2018 | 4:43p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 1, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 2, 2018 | 9:44a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| May 2, 2018 | 3:50p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 5, 2018 | 11:11a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| May 5, 2018 | 7:07p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| May 6, 2018 | 11:45a | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| May 6, 2018 | 5:01p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| May 7, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 7, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 7, 2018 | 2:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 7, 2018 | 5:50p | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| May 8, 2018 | 9:46a | punch in/out button | 107.77.161.8 | Bartolon, Kimberly |
| May 8, 2018 | 4:19p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 8, 2018 | 4:49p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 8, 2018 | 6:00p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| May 9, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 9, 2018 | 1:57p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2466 of 5547  CityMac 006272

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| May 9, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 9, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 12, 2018 | 4:25p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| May 12, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 13, 2018 | 11:51a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| May 13, 2018 | 5:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 14, 2018 | 11:03a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 14, 2018 | 4:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 14, 2018 | 4:42p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 14, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 15, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 15, 2018 | 1:50p | punch in/out button | 68.115.217.106 | Bartolon, Kimberly |
| May 15, 2018 | 2:25p | punch in/out button | 68.115.217.106 | Bartolon, Kimberly |
| May 15, 2018 | 5:22p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| May 16, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 16, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 25, 2018 | 12:18p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| May 25, 2018 | 7:13p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| May 26, 2018 | 11:00a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| May 26, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 27, 2018 | 11:45a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| May 27, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 29, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 29, 2018 | 3:20p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 29, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 29, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 30, 2018 | 9:53a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| May 30, 2018 | 2:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 30, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 30, 2018 | 5:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 2, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 2, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

| Jun 2, 2018 | 3:42p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
|---|---|---|---|---|
| Jun 2, 2018 | 5:47p | punch in/out button | 24.246.163.22 | Bartolon, Kimberly |
| Jun 3, 2018 | 11:45a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Jun 3, 2018 | 5:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 4, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 4, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 4, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 4, 2018 | 6:00p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Jun 5, 2018 | 11:00a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jun 5, 2018 | 7:03p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Jun 6, 2018 | 11:00a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Jun 6, 2018 | 4:28p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 6, 2018 | 4:38p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 6, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 9, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 9, 2018 | 6:00p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jun 10, 2018 | 11:39a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Jun 10, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 11, 2018 | 10:00a | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Jun 11, 2018 | 2:50p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jun 11, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 11, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 12, 2018 | 9:32a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Jun 12, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 13, 2018 | 10:47a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jun 13, 2018 | 3:52p | punch in/out button | 68.115.217.106 | Bartolon, Kimberly |
| Jun 13, 2018 | 4:23p | punch in/out button | 68.115.217.106 | Bartolon, Kimberly |
| Jun 13, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 16, 2018 | 9:45a | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Jun 16, 2018 | 2:28p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jun 16, 2018 | 2:56p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jun 16, 2018 | 5:54p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2468 of 5547    CityMac 006274

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 17, 2018 | 11:43a | punch in/out button | | | 107.77.249.5 | Bartolon, Kimberly |
| Jun 17, 2018 | 5:00p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 18, 2018 | 9:30a | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Jun 18, 2018 | 3:12p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 18, 2018 | 3:42p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 18, 2018 | 6:11p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 22, 2018 | 10:01a | punch in/out button | | | 107.77.249.8 | Bartolon, Kimberly |
| Jun 22, 2018 | 3:12p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 22, 2018 | 3:41p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 22, 2018 | 7:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 23, 2018 | 9:49a | punch in/out button | | | 107.77.249.8 | Bartolon, Kimberly |
| Jun 23, 2018 | 7:05p | punch in/out button | | | 107.77.249.6 | Bartolon, Kimberly |
| Jun 24, 2018 | 11:54a | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Jun 24, 2018 | 5:06p | punch in/out button | | | 107.77.249.4 | Bartolon, Kimberly |
| Jun 25, 2018 | 11:47a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 25, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 26, 2018 | 9:45a | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| Jun 26, 2018 | 2:15p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 26, 2018 | 2:39p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 26, 2018 | 6:00p | punch in/out button | | | 24.246.163.22 | Bartolon, Kimberly |
| Jun 27, 2018 | 10:02a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jun 27, 2018 | 7:04p | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Jun 30, 2018 | 9:45a | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| Jun 30, 2018 | 5:41p | punch in/out button | | | 24.246.163.22 | Bartolon, Kimberly |

**Employee Name: Hunter, Kegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 3, 2018 | 11:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 3, 2018 | 2:38p | user created | | | | Rivera, Damian |
| Apr 3, 2018 | 3:05p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 3, 2018 | 7:00p | user created | | | | Rivera, Damian |
| Apr 4, 2018 | 9:51a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Apr 4, 2018 | 2:15p | user created | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2469 of 5547    CityMac 006275

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 4, 2018 | 2:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 4, 2018 | 5:58p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 5, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 5, 2018 | 4:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 5, 2018 | 4:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 5, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 6, 2018 | 8:51a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 6, 2018 | 9:25a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 6, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 6, 2018 | 7:10p | user created | | Rivera, Damian |
| Apr 7, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 7, 2018 | 4:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 7, 2018 | 4:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 7, 2018 | 7:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 10, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 10, 2018 | 4:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 10, 2018 | 5:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 10, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 11, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 11, 2018 | 1:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 11, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 11, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 12, 2018 | 9:50a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 12, 2018 | 2:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 12, 2018 | 3:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 12, 2018 | 6:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 13, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 13, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 13, 2018 | 3:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 13, 2018 | 7:00p | user created | | Rivera, Damian |
| Apr 14, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 14, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

(c) MPAY Inc.

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Apr 14, 2018 | 2:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 14, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 15, 2018 | 12:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 15, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 18, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 18, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 18, 2018 | 3:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 18, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 19, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 19, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 19, 2018 | 2:57p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 20, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 20, 2018 | 4:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 20, 2018 | 4:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 20, 2018 | 5:41p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 21, 2018 | 11:06a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 21, 2018 | 4:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 21, 2018 | 4:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 21, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 24, 2018 | 10:52a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 24, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 24, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 24, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 25, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 25, 2018 | 2:41p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 25, 2018 | 3:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 25, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 26, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 26, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 26, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 26, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2471 of 5547   CityMac 006277

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 27, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 27, 2018 | 2:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 27, 2018 | 2:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 27, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 28, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 28, 2018 | 3:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 28, 2018 | 3:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 28, 2018 | 5:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 30, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 30, 2018 | 2:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 30, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Apr 30, 2018 | 5:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 1, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 1, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 1, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 1, 2018 | 7:10p | user created | | Rivera, Damian |
| May 2, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 2, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 2, 2018 | 3:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 2, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 8, 2018 | 10:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 8, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 8, 2018 | 4:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 8, 2018 | 7:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 9, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 9, 2018 | 12:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 9, 2018 | 12:51p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 9, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 10, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 10, 2018 | 3:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 10, 2018 | 3:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 10, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 11, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 11, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 11, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 11, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 12, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 12, 2018 | 4:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 12, 2018 | 5:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 12, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 15, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 15, 2018 | 3:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 15, 2018 | 3:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 16, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 16, 2018 | 1:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 16, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 16, 2018 | 5:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 17, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 17, 2018 | 5:41p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 18, 2018 | 11:22a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 18, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 18, 2018 | 4:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 18, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 20, 2018 | 11:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 20, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 22, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 22, 2018 | 3:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 22, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 22, 2018 | 7:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 23, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 23, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 24, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 24, 2018 | 2:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2473 of 5547    CityMac 006279

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 24, 2018 | 3:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 24, 2018 | 5:51p | user created | | Rivera, Damian |
| May 25, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 25, 2018 | 3:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 25, 2018 | 4:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 25, 2018 | 7:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 26, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 26, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 29, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 29, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 29, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 29, 2018 | 1:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 29, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 29, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 30, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 30, 2018 | 1:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 30, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 30, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 31, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 31, 2018 | 3:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 31, 2018 | 4:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| May 31, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 1, 2018 | 10:52a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 1, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 1, 2018 | 4:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 1, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 8:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 3:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 3:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 4:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2474 of 5547    CityMac 006280

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 2, 2018 | 4:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 2, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 5, 2018 | 10:52a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 5, 2018 | 3:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 5, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 5, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 6, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 6, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 6, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 6, 2018 | 5:46p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 7, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 7, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 7, 2018 | 1:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 7, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 8, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 8, 2018 | 1:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 8, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 8, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 9, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 9, 2018 | 4:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 9, 2018 | 4:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 9, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 10, 2018 | 1:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 10, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 12, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 12, 2018 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 12, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 12, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 14, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 14, 2018 | 2:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 14, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 14, 2018 | 6:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 15, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 15, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 15, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 16, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 16, 2018 | 3:48p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 16, 2018 | 4:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 16, 2018 | 7:02p | punch in/out button | 174.196.138.203 | Hunter, Kegan |
| Jun 17, 2018 | 11:29a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 17, 2018 | 4:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 19, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 19, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 19, 2018 | 3:54p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 19, 2018 | 6:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 20, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 20, 2018 | 12:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 20, 2018 | 1:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 20, 2018 | 6:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 22, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 22, 2018 | 3:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 22, 2018 | 4:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 22, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 23, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 23, 2018 | 3:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 23, 2018 | 3:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 23, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 24, 2018 | 12:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 24, 2018 | 5:10p | user created | | Rivera, Damian |
| Jun 26, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 26, 2018 | 3:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 26, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jun 26, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2476 of 5547    CityMac 006282

| Jun 27, 2018 | 9:32a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 27, 2018 | 2:41p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 27, 2018 | 3:10p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 27, 2018 | 5:47p | user created | | | | Rivera, Damian |
| Jun 28, 2018 | 9:30a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 28, 2018 | 1:52p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 28, 2018 | 2:21p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 28, 2018 | 5:37p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 30, 2018 | 10:42a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 30, 2018 | 3:44p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 30, 2018 | 4:05p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jun 30, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |

**Employee Name: Pilcher, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 2:45p | punch in/out button | | | 174.196.9.53 | Pilcher, Ashley |
| Apr 2, 2018 | 6:30p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 3, 2018 | 3:55p | punch in/out button | | | 174.196.146.11 | Pilcher, Ashley |
| Apr 3, 2018 | 6:55p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 5, 2018 | 4:13p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 5, 2018 | 7:03p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 6, 2018 | 3:04p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 6, 2018 | 7:00p | punch in/out button | | | 174.195.143.197 | Pilcher, Ashley |
| Apr 9, 2018 | 9:44a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 9, 2018 | 5:45p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 10, 2018 | 9:49a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 10, 2018 | 6:15p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 11, 2018 | 9:45a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 11, 2018 | 6:30p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 12, 2018 | 9:52a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 12, 2018 | 6:00p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 13, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 13, 2018 | 4:31p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Apr 14, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 14, 2018 | 10:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 16, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 16, 2018 | 6:08p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 17, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 17, 2018 | 5:35p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 18, 2018 | 10:10a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 18, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 19, 2018 | 9:53a | punch in/out button | 174.195.128.142 | Pilcher, Ashley |
| Apr 19, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 20, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 20, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 23, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 23, 2018 | 5:51p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 24, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 24, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 25, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 25, 2018 | 5:25p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 26, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 26, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 27, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 27, 2018 | 5:58p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 30, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 30, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 1, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 1, 2018 | 6:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 2, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 2, 2018 | 1:30p | user created | | Rivera, Damian |
| May 2, 2018 | 3:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 2, 2018 | 6:00p | user created | | Rivera, Damian |
| May 3, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 3, 2018 | 6:08p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2478 of 5547    CityMac 006284

**EXHIBIT 1**

| May 4, 2018 | 10:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
|---|---|---|---|---|
| May 4, 2018 | 6:22p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 7, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 7, 2018 | 4:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 8, 2018 | 9:40a | punch in/out button | 174.196.135.218 | Pilcher, Ashley |
| May 8, 2018 | 5:53p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 9, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 9, 2018 | 6:08p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 10, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 10, 2018 | 6:49p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 11, 2018 | 9:36a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 11, 2018 | 4:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 13, 2018 | 11:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 13, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 14, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 14, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 15, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 15, 2018 | 6:35p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 17, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 17, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 18, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 18, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 21, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 21, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 21, 2018 | 5:13p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 21, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 22, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 22, 2018 | 6:33p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 23, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 23, 2018 | 5:35p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 24, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 24, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2479 of 5547    CityMac 006285

**EXHIBIT 1**

| May 25, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 25, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 29, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 29, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 30, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 30, 2018 | 6:52p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 31, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| May 31, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 1, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 1, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 2, 2018 | 8:55a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 2, 2018 | 10:37a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 4, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 4, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 5, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 5, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 6, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 6, 2018 | 1:20p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 6, 2018 | 3:00p | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 6, 2018 | 5:50p | user created | | Rivera, Damian |
| Jun 7, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 7, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 8, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 8, 2018 | 5:24p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 11, 2018 | 9:50a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 11, 2018 | 6:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 12, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 12, 2018 | 6:16p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 13, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 13, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 14, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jun 14, 2018 | 6:02p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2480 of 5547    CityMac 006286

| Jun 15, 2018 | 9:35a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 15, 2018 | 3:43p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 16, 2018 | 9:47a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 16, 2018 | 11:00a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 18, 2018 | 9:35a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 18, 2018 | 5:50p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 19, 2018 | 9:29a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 19, 2018 | 6:20p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 20, 2018 | 9:38a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 20, 2018 | 5:17p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 21, 2018 | 9:28a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 21, 2018 | 2:30p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 22, 2018 | 9:38a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 22, 2018 | 6:48p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 23, 2018 | 9:56a | punch in/out button | | | | 174.196.158.252 | Pilcher, Ashley |
| Jun 23, 2018 | 1:11p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 25, 2018 | 9:24a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 25, 2018 | 6:10p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 26, 2018 | 9:25a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 26, 2018 | 6:56p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 27, 2018 | 9:16a | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |
| Jun 27, 2018 | 4:16p | punch in/out button | | | | 75.137.79.62 | Pilcher, Ashley |

Employee Name: Shepard, Jordan

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:46a | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 2, 2018 | 1:29p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 2, 2018 | 2:07p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 2, 2018 | 4:30p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 3, 2018 | 9:53a | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 3, 2018 | 5:46p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 4, 2018 | 10:50a | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Apr 4, 2018 | 4:22p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|------|------|-------|-----|------|
| Apr 4, 2018 | 4:56p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 4, 2018 | 7:49p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 5, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 5, 2018 | 2:25p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 5, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 5, 2018 | 7:08p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 7, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 7, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 7, 2018 | 3:57p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 7, 2018 | 5:49p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 9, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 9, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 9, 2018 | 2:27p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 9, 2018 | 7:03p | user created | | Rivera, Damian |
| Apr 11, 2018 | 10:40a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 11, 2018 | 3:20p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 11, 2018 | 3:44p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 11, 2018 | 7:03p | punch in/out button | 174.195.150.72 | Shepard, Jordan |
| Apr 12, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 12, 2018 | 3:02p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 12, 2018 | 3:32p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 12, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 13, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 13, 2018 | 1:26p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 13, 2018 | 1:56p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 13, 2018 | 5:56p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 14, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 14, 2018 | 4:25p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 14, 2018 | 4:49p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 14, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 16, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 16, 2018 | 3:23p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2482 of 5547    CityMac 006288

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Apr 16, 2018 | 3:51p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 16, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 17, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 17, 2018 | 4:05p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 17, 2018 | 4:25p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 17, 2018 | 5:11p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 19, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 19, 2018 | 1:32p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 19, 2018 | 2:13p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 19, 2018 | 5:54p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 21, 2018 | 10:04a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 21, 2018 | 12:51p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 21, 2018 | 1:20p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 21, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 23, 2018 | 10:50a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 23, 2018 | 2:28p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 23, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 23, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 25, 2018 | 9:36a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 25, 2018 | 1:49p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 25, 2018 | 2:21p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 25, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 26, 2018 | 10:54a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 26, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 26, 2018 | 3:24p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 26, 2018 | 6:59p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 27, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 27, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 27, 2018 | 3:26p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 27, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 28, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 28, 2018 | 2:23p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2483 of 5547    CityMac 006289

**EXHIBIT 1**

| Apr 28, 2018 | 2:54p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Apr 28, 2018 | 7:27p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 1, 2018  | 9:48a  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 1, 2018  | 12:25p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 1, 2018  | 2:09p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 1, 2018  | 5:53p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 2, 2018  | 10:51a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 2, 2018  | 3:05p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 2, 2018  | 3:43p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 2, 2018  | 7:00p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 3, 2018  | 10:59a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 3, 2018  | 3:24p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 3, 2018  | 3:53p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 3, 2018  | 7:04p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 4, 2018  | 11:01a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 4, 2018  | 2:44p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 4, 2018  | 3:09p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 4, 2018  | 7:04p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 5, 2018  | 9:50a  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 5, 2018  | 1:47p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 5, 2018  | 2:14p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 5, 2018  | 5:52p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 7, 2018  | 10:54a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 7, 2018  | 2:37p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 7, 2018  | 3:11p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 7, 2018  | 7:07p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 8, 2018  | 12:18p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 8, 2018  | 4:18p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 8, 2018  | 4:44p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 8, 2018  | 7:09p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 10, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 10, 2018 | 2:39p  | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2484 of 5547     CityMac 006290

**EXHIBIT 1**

| May 10, 2018 | 3:21p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 10, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 11, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 11, 2018 | 2:48p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 11, 2018 | 3:50p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 11, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 12, 2018 | 9:46a | punch in/out button | 174.196.156.205 | Shepard, Jordan |
| May 12, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 12, 2018 | 3:25p | punch in/out button | 174.195.148.69 | Shepard, Jordan |
| May 12, 2018 | 4:45p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 15, 2018 | 11:09a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 15, 2018 | 2:33p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 15, 2018 | 2:52p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 15, 2018 | 7:00p | user created | | Cori Curran |
| May 16, 2018 | 11:19a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 16, 2018 | 3:44p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 16, 2018 | 4:18p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 16, 2018 | 7:06p | punch in/out button | 174.196.132.157 | Shepard, Jordan |
| May 17, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 17, 2018 | 3:54p | punch in/out button | 174.195.3.201 | Shepard, Jordan |
| May 17, 2018 | 4:24p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 17, 2018 | 7:02p | user created | | Rivera, Damian |
| May 18, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 18, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 18, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 18, 2018 | 5:49p | punch in/out button | 174.196.142.221 | Shepard, Jordan |
| May 19, 2018 | 10:56a | punch in/out button | 174.196.134.232 | Shepard, Jordan |
| May 19, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 19, 2018 | 3:32p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 19, 2018 | 7:04p | punch in/out button | 97.34.84.136 | Shepard, Jordan |
| May 21, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 21, 2018 | 2:40p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2485 of 5547    CityMac 006291

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| May 21, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 21, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 23, 2018 | 11:02a | punch in/out button | 174.195.148.225 | Shepard, Jordan |
| May 23, 2018 | 2:25p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 23, 2018 | 3:06p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 23, 2018 | 7:43p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 24, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 24, 2018 | 4:03p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 24, 2018 | 4:32p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 24, 2018 | 7:16p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 25, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 25, 2018 | 12:58p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 30, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 30, 2018 | 3:13p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 30, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 30, 2018 | 7:05p | user created | | Rivera, Damian |
| May 31, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 31, 2018 | 1:39p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 31, 2018 | 2:16p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| May 31, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 1, 2018 | 4:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 1, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 2, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 2, 2018 | 2:35p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 2, 2018 | 3:04p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 2, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 5, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 5, 2018 | 12:52p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 5, 2018 | 1:15p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 5, 2018 | 6:33p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 6, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 6, 2018 | 1:38p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2486 of 5547    CityMac 006292

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Jun 6, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 6, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 7, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 7, 2018 | 5:14p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 7, 2018 | 5:42p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 7, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 8, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 8, 2018 | 12:51p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 8, 2018 | 1:35p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 8, 2018 | 5:44p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 9, 2018 | 9:31a | punch in/out button | 174.195.139.51 | Shepard, Jordan |
| Jun 9, 2018 | 4:54p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 11, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 11, 2018 | 7:06p | punch in/out button | 97.34.67.240 | Shepard, Jordan |
| Jun 13, 2018 | 10:40a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 13, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 13, 2018 | 3:16p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 13, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 14, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 14, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 14, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 14, 2018 | 7:23p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 16, 2018 | 10:48a | punch in/out button | 174.195.137.243 | Shepard, Jordan |
| Jun 16, 2018 | 1:08p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 16, 2018 | 1:47p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 16, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 18, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 18, 2018 | 3:50p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 18, 2018 | 4:20p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 18, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 19, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 19, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2487 of 5547    CityMac 006293

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jun 19, 2018 | 2:51p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 19, 2018 | 5:36p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 20, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 20, 2018 | 1:23p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 20, 2018 | 1:53p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 20, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 21, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 21, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 21, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 21, 2018 | 7:00p | user created | | Rivera, Damian |
| Jun 25, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 25, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 25, 2018 | 3:26p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 25, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 26, 2018 | 10:05a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 26, 2018 | 12:40p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 26, 2018 | 1:10p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 26, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 27, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 27, 2018 | 3:41p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 27, 2018 | 4:19p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 27, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 28, 2018 | 10:52a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 28, 2018 | 3:46p | punch in/out button | 174.196.147.233 | Shepard, Jordan |
| Jun 28, 2018 | 4:11p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 28, 2018 | 7:49p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 28, 2018 | 7:53p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 28, 2018 | 8:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 29, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 29, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 29, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jun 29, 2018 | 6:26p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2488 of 5547    CityMac 006294

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 30, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Jun 30, 2018 | 2:15p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Jun 30, 2018 | 2:45p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |
| Jun 30, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Shepard, Jordan |

**Employee Name: Tucker, Cayne**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 2, 2018 | 4:30p | user created | | | | Rivera, Damian |
| Apr 3, 2018 | 9:45a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 3, 2018 | 5:40p | user created | | | | Rivera, Damian |
| Apr 4, 2018 | 10:03a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 4, 2018 | 5:40p | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 5, 2018 | 10:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 5, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Apr 6, 2018 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 6, 2018 | 4:20p | user created | | | | Rivera, Damian |
| Apr 9, 2018 | 10:36a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 9, 2018 | 6:12p | punch in/out button | | | 71.85.118.123 | Tucker, Cayne |
| Apr 10, 2018 | 10:04a | punch in/out button | | | 71.85.118.123 | Tucker, Cayne |
| Apr 10, 2018 | 5:00p | user created | | | | Rivera, Damian |
| Apr 11, 2018 | 10:05a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 11, 2018 | 6:05p | user created | | | | Rivera, Damian |
| Apr 12, 2018 | 9:59a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 12, 2018 | 5:35p | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 13, 2018 | 10:02a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 13, 2018 | 5:48p | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 14, 2018 | 3:00p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 14, 2018 | 5:00p | user created | | | | Rivera, Damian |
| Apr 17, 2018 | 9:28a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 17, 2018 | 6:47p | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 18, 2018 | 10:04a | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |
| Apr 18, 2018 | 5:30p | punch in/out button | | | 75.137.79.62 | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 2489 of 5547          CityMac 006295

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 19, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 19, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 20, 2018 | 10:31a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 20, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 23, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 23, 2018 | 5:04p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 24, 2018 | 10:10a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 24, 2018 | 5:26p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 25, 2018 | 11:32a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 25, 2018 | 5:04p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 30, 2018 | 10:09a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Apr 30, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 1, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 1, 2018 | 5:00p | user created | | Rivera, Damian |
| May 2, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 2, 2018 | 5:52p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 3, 2018 | 10:21a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 3, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 4, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 4, 2018 | 4:05p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 7, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 7, 2018 | 5:00p | user created | | Rivera, Damian |
| May 8, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 8, 2018 | 4:30p | user created | | Rivera, Damian |
| May 9, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 9, 2018 | 5:30p | user created | | Rivera, Damian |
| May 10, 2018 | 10:00a | user created | | Rivera, Damian |
| May 10, 2018 | 4:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 11, 2018 | 12:30p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 11, 2018 | 6:45p | user created | | Rivera, Damian |
| May 15, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 15, 2018 | 5:46p | punch in/out button | 75.137.79.62 | Tucker, Cayne |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2490 of 5547   CityMac 006296

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 16, 2018 | 10:18a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 16, 2018 | 5:51p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 17, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 17, 2018 | 5:43p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 18, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 18, 2018 | 6:00p | user created | | Rivera, Damian |
| May 21, 2018 | 10:04a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 21, 2018 | 5:32p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 22, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 22, 2018 | 1:28p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| May 23, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 23, 2018 | 4:00p | user created | | Rivera, Damian |
| May 24, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 24, 2018 | 6:00p | user created | | Rivera, Damian |
| May 25, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 25, 2018 | 6:00p | user created | | Rivera, Damian |
| May 28, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 28, 2018 | 6:00p | user created | | Rivera, Damian |
| May 29, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 29, 2018 | 6:00p | user created | | Rivera, Damian |
| May 30, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 30, 2018 | 4:00p | user created | | Rivera, Damian |
| Jun 1, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Jun 1, 2018 | 6:54p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Jun 2, 2018 | 9:00a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Jun 2, 2018 | 10:00a | user created | | Rivera, Damian |
| Jun 4, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Jun 4, 2018 | 4:48p | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Jun 5, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 5, 2018 | 6:00p | user created | | Rivera, Damian |
| Jun 6, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Tucker, Cayne |
| Jun 6, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Tucker, Cayne |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2491 of 5547    CityMac 006297

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 7, 2018 | 9:50a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 7, 2018 | 4:53p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 8, 2018 | 10:29a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 8, 2018 | 6:33p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 11, 2018 | 9:58a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 11, 2018 | 3:16p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 12, 2018 | 1:30p | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Jun 12, 2018 | 6:03p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 13, 2018 | 11:00a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 13, 2018 | 5:57p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 14, 2018 | 9:59a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 14, 2018 | 3:06p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 15, 2018 | 10:02a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 15, 2018 | 6:28p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 18, 2018 | 12:00p | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Jun 18, 2018 | 4:00p | user created | | | | | Rivera, Damian |
| Jun 20, 2018 | 10:52a | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 20, 2018 | 4:57p | punch in/out button | | | | 75.137.79.62 | Tucker, Cayne |
| Jun 21, 2018 | 2:45p | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Jun 21, 2018 | 6:02p | user created | | | | | Rivera, Damian |

**Employee Name: Woodward, Sean**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:39a | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 2, 2018 | 4:27p | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 2, 2018 | 4:56p | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 2, 2018 | 7:10p | user created | | | | | Rivera, Damian |
| Apr 3, 2018 | 10:57a | punch in/out button | | | | 107.77.234.10 | Woodward, Sean |
| Apr 3, 2018 | 7:11p | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 6, 2018 | 9:42a | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 6, 2018 | 3:02p | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 6, 2018 | 3:34p | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |
| Apr 6, 2018 | 6:03p | punch in/out button | | | | 75.137.79.62 | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2492 of 5547    CityMac 006298

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 7, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 7, 2018 | 7:07p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 8, 2018 | 11:45a | punch in/out button | 107.77.235.76 | Woodward, Sean |
| Apr 8, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 9, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 9, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 9, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 9, 2018 | 6:12p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 10, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 10, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 10, 2018 | 4:12p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 10, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 13, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 13, 2018 | 4:03p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 13, 2018 | 4:36p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 13, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 16, 2018 | 10:50a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 16, 2018 | 2:48p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 16, 2018 | 3:22p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 16, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 17, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 17, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 18, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 18, 2018 | 5:03p | punch in/out button | 68.115.217.106 | Woodward, Sean |
| Apr 18, 2018 | 5:15p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 18, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 19, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 19, 2018 | 5:35p | punch in/out button | 75.130.204.177 | Woodward, Sean |
| Apr 20, 2018 | 11:04a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 20, 2018 | 3:01p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 20, 2018 | 3:33p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 20, 2018 | 7:00p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2493 of 5547    CityMac 006299

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 21, 2018 | 10:04a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 21, 2018 | 5:26p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 22, 2018 | 11:45a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 22, 2018 | 5:01p | punch in/out button | 107.77.232.42 | Woodward, Sean |
| Apr 23, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 23, 2018 | 1:58p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 23, 2018 | 2:21p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 23, 2018 | 5:18p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 24, 2018 | 10:54a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 24, 2018 | 3:47p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 24, 2018 | 4:22p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 24, 2018 | 7:10p | punch in/out button | 107.77.236.204 | Woodward, Sean |
| Apr 27, 2018 | 11:25a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 27, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 27, 2018 | 4:12p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 27, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 28, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 28, 2018 | 4:02p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 28, 2018 | 4:27p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 28, 2018 | 7:27p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 29, 2018 | 11:54a | punch in/out button | 107.77.233.47 | Woodward, Sean |
| Apr 29, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 30, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 30, 2018 | 1:47p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 30, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Apr 30, 2018 | 5:25p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 3, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 3, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 3, 2018 | 3:10p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 3, 2018 | 5:50p | user created | | Rivera, Damian |
| May 4, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 4, 2018 | 3:33p | punch in/out button | 75.137.79.62 | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2494 of 5547    CityMac 006300

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 4, 2018 | 4:13p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 4, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 5, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 5, 2018 | 7:05p | user created | | Rivera, Damian |
| May 6, 2018 | 11:51a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 6, 2018 | 5:05p | user created | | Rivera, Damian |
| May 7, 2018 | 10:51a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 7, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 7, 2018 | 6:00p | user created | | Cori Curran |
| May 7, 2018 | 7:20p | punch in/out button | 107.77.233.95 | Woodward, Sean |
| May 8, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 8, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 11, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 11, 2018 | 1:09p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 11, 2018 | 1:40p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 11, 2018 | 5:36p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 12, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 12, 2018 | 4:19p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 12, 2018 | 4:52p | punch in/out button | 107.77.232.171 | Woodward, Sean |
| May 12, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 13, 2018 | 11:49a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 13, 2018 | 5:00p | user created | | Cori Curran |
| May 14, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 14, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 14, 2018 | 3:47p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 14, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 17, 2018 | 11:08a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 17, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 18, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 18, 2018 | 7:05p | user created | | Rivera, Damian |
| May 19, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 19, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Woodward, Sean |

EXHIBIT 1

| May 19, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 19, 2018 | 7:05p | user created | | Rivera, Damian |
| May 20, 2018 | 11:50a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 20, 2018 | 5:05p | user created | | Rivera, Damian |
| May 21, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 21, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 21, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 21, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 22, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 22, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 22, 2018 | 3:07p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 22, 2018 | 5:58p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 25, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 25, 2018 | 4:55p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 26, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 26, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 27, 2018 | 11:49a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 27, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 29, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 29, 2018 | 2:41p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 29, 2018 | 3:11p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| May 29, 2018 | 5:51p | user created | | Rivera, Damian |
| Jun 1, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 1, 2018 | 3:16p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 1, 2018 | 3:52p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 1, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 2, 2018 | 9:01a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 2, 2018 | 2:51p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 2, 2018 | 2:52p | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 2, 2018 | 7:00p | user created | | Cori Curran |
| Jun 3, 2018 | 11:55a | punch in/out button | 75.137.79.62 | Woodward, Sean |
| Jun 3, 2018 | 5:05p | punch in/out button | 75.137.79.62 | Woodward, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2496 of 5547    CityMac 006302

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Jun 4, 2018 | 11:23a | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 4, 2018 | 3:38p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 4, 2018 | 4:08p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 4, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Jun 5, 2018 | 9:50a | punch in/out button | | | 107.77.237.26 | Woodward, Sean |
| Jun 5, 2018 | 6:07p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 7, 2018 | 10:02a | punch in/out button | | | 107.77.233.139 | Woodward, Sean |
| Jun 7, 2018 | 4:22p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 7, 2018 | 5:05p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 7, 2018 | 7:03p | punch in/out button | | | 107.77.236.150 | Woodward, Sean |
| Jun 8, 2018 | 10:59a | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 8, 2018 | 4:02p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 8, 2018 | 4:32p | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 8, 2018 | 7:01p | user created | | | | Rivera, Damian |
| Jun 9, 2018 | 10:47a | punch in/out button | | | 75.137.79.62 | Woodward, Sean |
| Jun 9, 2018 | 7:05p | user created | | | | Rivera, Damian |

**Department: [100] Asheville**

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:28a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 2, 2018 | 4:00p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 2, 2018 | 4:30p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 2, 2018 | 6:07p | user created | | | | Lance, Benjamin |
| Apr 3, 2018 | 10:59a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 3, 2018 | 3:48p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 3, 2018 | 4:17p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 3, 2018 | 7:23p | user created | | | | Lance, Benjamin |
| Apr 4, 2018 | 11:00a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 4, 2018 | 3:17p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 4, 2018 | 3:46p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 4, 2018 | 7:14p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

(c) MPAY Inc.

126 of 411

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2497 of 5547  CityMac 006303

**EXHIBIT 1**

| Apr 7, 2018 | 9:44a | punch in/out button | 174.195.143.55 | Benson, Wesley |
| Apr 7, 2018 | 4:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 7, 2018 | 4:56p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 7, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 8, 2018 | 11:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 8, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 9, 2018 | 9:44a | punch in/out button | 174.195.135.10 | Benson, Wesley |
| Apr 9, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 9, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 9, 2018 | 6:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 10, 2018 | 10:55a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 10, 2018 | 4:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 10, 2018 | 4:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 10, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 11, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 11, 2018 | 4:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 11, 2018 | 4:36p | punch in/out button | 174.195.144.111 | Benson, Wesley |
| Apr 11, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 14, 2018 | 10:03a | punch in/out button | 174.196.147.45 | Benson, Wesley |
| Apr 14, 2018 | 5:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 14, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 14, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 16, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 16, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 16, 2018 | 5:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 16, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 17, 2018 | 7:57a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 17, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 17, 2018 | 3:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 17, 2018 | 7:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 18, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 18, 2018 | 5:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Apr 18, 2018 | 5:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 18, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 19, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 19, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 19, 2018 | 4:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 19, 2018 | 6:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 21, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 21, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 21, 2018 | 5:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 21, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 23, 2018 | 9:42a | punch in/out button | 174.196.136.119 | Benson, Wesley |
| Apr 23, 2018 | 12:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 23, 2018 | 1:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 23, 2018 | 6:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 24, 2018 | 10:55a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 24, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 24, 2018 | 4:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 24, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 25, 2018 | 10:52a | punch in/out button | 174.195.130.67 | Benson, Wesley |
| Apr 25, 2018 | 4:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 25, 2018 | 5:08p | punch in/out button | 174.195.130.67 | Benson, Wesley |
| Apr 25, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 28, 2018 | 9:44a | punch in/out button | 174.195.148.26 | Benson, Wesley |
| Apr 28, 2018 | 2:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 28, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 28, 2018 | 6:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 1, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 1, 2018 | 3:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2499 of 5547    CityMac 006305

**EXHIBIT 1**

| May 1, 2018 | 3:35p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 1, 2018 | 7:19p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 2, 2018 | 9:54a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 2, 2018 | 3:51p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 2, 2018 | 4:20p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 2, 2018 | 7:15p | user created | | | Lance, Benjamin |
| May 3, 2018 | 9:45a | user created IN punch | | 96.36.228.42 | Lance, Benjamin |
| May 3, 2018 | 1:15p | user created | | | Lance, Benjamin |
| May 3, 2018 | 1:35p | user created IN punch | | 96.36.228.42 | Lance, Benjamin |
| May 3, 2018 | 6:50p | user created | | | Lance, Benjamin |
| May 4, 2018 | 10:46a | punch in/out button | | 174.195.139.187 | Benson, Wesley |
| May 4, 2018 | 12:42p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 4, 2018 | 1:53p | punch in/out button | | 174.195.139.187 | Benson, Wesley |
| May 4, 2018 | 7:06p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 5, 2018 | 9:55a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 5, 2018 | 1:59p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 5, 2018 | 2:29p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 5, 2018 | 5:52p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 7, 2018 | 9:48a | user created IN punch | | 96.36.228.42 | Lance, Benjamin |
| May 7, 2018 | 1:45p | user created | | | Lance, Benjamin |
| May 7, 2018 | 2:15p | user created IN punch | | 96.36.228.42 | Lance, Benjamin |
| May 7, 2018 | 6:00p | user created | | | Lance, Benjamin |
| May 8, 2018 | 10:47a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 8, 2018 | 2:36p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 8, 2018 | 3:08p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 8, 2018 | 7:21p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 9, 2018 | 9:47a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 9, 2018 | 1:04p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 9, 2018 | 1:40p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 9, 2018 | 6:05p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 10, 2018 | 9:06a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| May 10, 2018 | 9:50a | user created | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2500 of 5547    CityMac 006306

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 10, 2018 | 10:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 10, 2018 | 3:40p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 10, 2018 | 4:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 10, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 13, 2018 | 11:39a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 13, 2018 | 3:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 14, 2018 | 10:23a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 14, 2018 | 3:43p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 14, 2018 | 4:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 14, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 15, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 15, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 15, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 15, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2018 | 3:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2018 | 4:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2018 | 6:07p | user created | | Cori Curran |
| May 17, 2018 | 10:28a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 17, 2018 | 2:40p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 17, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 17, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 20, 2018 | 11:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 20, 2018 | 5:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 21, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 21, 2018 | 2:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 21, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 21, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 22, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 22, 2018 | 2:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 22, 2018 | 3:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 22, 2018 | 7:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 23, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 23, 2018 | 1:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 23, 2018 | 2:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 23, 2018 | 7:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 24, 2018 | 8:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 24, 2018 | 1:15p | user created | | Lance, Benjamin |
| May 24, 2018 | 1:50p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 24, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 26, 2018 | 9:44a | punch in/out button | 174.196.147.27 | Benson, Wesley |
| May 26, 2018 | 4:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 26, 2018 | 4:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 26, 2018 | 7:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 29, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 29, 2018 | 4:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 29, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 29, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 30, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 30, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 30, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 30, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 31, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 31, 2018 | 3:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 31, 2018 | 4:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 31, 2018 | 7:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2018 | 9:04a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2018 | 2:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2018 | 2:43p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2018 | 6:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 2, 2018 | 10:24a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 2, 2018 | 3:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 2, 2018 | 3:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 2, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2502 of 5547    CityMac 006308

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 4, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 4, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 4, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 4, 2018 | 5:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 5, 2018 | 10:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 5, 2018 | 4:40p | user created | | Lance, Benjamin |
| Jun 5, 2018 | 5:10p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 5, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 6, 2018 | 9:45a | punch in/out button | 174.195.128.55 | Benson, Wesley |
| Jun 6, 2018 | 1:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 6, 2018 | 2:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 6, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 7, 2018 | 12:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 7, 2018 | 3:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 7, 2018 | 3:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 7, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 9, 2018 | 10:31a | punch in/out button | 174.195.136.72 | Benson, Wesley |
| Jun 9, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 9, 2018 | 4:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 9, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 10, 2018 | 11:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 10, 2018 | 5:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 12, 2018 | 10:44a | punch in/out button | 174.196.129.72 | Benson, Wesley |
| Jun 12, 2018 | 2:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 12, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 12, 2018 | 7:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 13, 2018 | 12:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 13, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 14, 2018 | 10:46a | punch in/out button | 174.196.130.182 | Benson, Wesley |
| Jun 14, 2018 | 2:59p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 14, 2018 | 3:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 14, 2018 | 7:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2503 of 5547    CityMac 006309

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 15, 2018 | 9:45a | punch in/out button | 174.196.134.102 | Benson, Wesley |
| Jun 15, 2018 | 1:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 15, 2018 | 1:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 15, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 16, 2018 | 10:29a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 16, 2018 | 4:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 16, 2018 | 4:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 16, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 17, 2018 | 11:45a | punch in/out button | 174.195.132.213 | Benson, Wesley |
| Jun 17, 2018 | 5:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 19, 2018 | 10:47a | punch in/out button | 174.195.132.154 | Benson, Wesley |
| Jun 19, 2018 | 3:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 19, 2018 | 3:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 19, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 21, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 21, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 21, 2018 | 4:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 21, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 22, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 22, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 22, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 22, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 23, 2018 | 10:29a | punch in/out button | 174.195.137.5 | Benson, Wesley |
| Jun 23, 2018 | 4:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 23, 2018 | 4:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 23, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 24, 2018 | 11:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 24, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2018 | 4:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2018 | 4:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2504 of 5547   CityMac 006310

**EXHIBIT 1**

| Jun 28, 2018 | 9:48a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 28, 2018 | 12:53p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 28, 2018 | 1:20p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 28, 2018 | 6:05p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 29, 2018 | 9:44a | punch in/out button | | | 174.195.149.251 | Benson, Wesley |
| Jun 29, 2018 | 1:35p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 29, 2018 | 2:07p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 29, 2018 | 7:12p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 30, 2018 | 10:29a | punch in/out button | | | 174.196.139.85 | Benson, Wesley |
| Jun 30, 2018 | 1:38p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 30, 2018 | 2:06p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jun 30, 2018 | 7:11p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 2, 2018 | 8:40a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2018 | 5:04p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 3, 2018 | 8:19a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 3, 2018 | 4:17p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 4, 2018 | 9:28a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 4, 2018 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 5, 2018 | 8:46a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 5, 2018 | 4:48p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 6, 2018 | 8:42a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 6, 2018 | 5:08p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 9, 2018 | 8:36a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 9, 2018 | 4:58p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 10, 2018 | 8:41a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 10, 2018 | 4:42p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 11, 2018 | 8:55a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 11, 2018 | 5:05p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 12, 2018 | 8:41a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 12, 2018 | 4:44p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2505 of 5547    CityMac 006311

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Apr 13, 2018 | 8:34a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 13, 2018 | 1:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 13, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 13, 2018 | 5:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 16, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 16, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 17, 2018 | 8:35a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 17, 2018 | 4:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 18, 2018 | 9:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 18, 2018 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 19, 2018 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 19, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 20, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 20, 2018 | 4:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 23, 2018 | 8:54a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 23, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 24, 2018 | 11:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 24, 2018 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 25, 2018 | 8:11a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 25, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 26, 2018 | 8:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 26, 2018 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 27, 2018 | 8:52a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 27, 2018 | 5:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 30, 2018 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 30, 2018 | 5:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 1, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 1, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 2, 2018 | 8:53a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 2, 2018 | 4:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 3, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 3, 2018 | 5:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2506 of 5547    CityMac 006312

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 4, 2018 | 8:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 4, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 7, 2018 | 8:42a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 7, 2018 | 5:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 8, 2018 | 8:25a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 8, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 9, 2018 | 8:32a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 9, 2018 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 10, 2018 | 8:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 10, 2018 | 4:26p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 14, 2018 | 8:34a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 14, 2018 | 5:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 15, 2018 | 8:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 15, 2018 | 5:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 16, 2018 | 8:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 16, 2018 | 5:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 17, 2018 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 17, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 18, 2018 | 8:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 18, 2018 | 4:43p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 21, 2018 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 21, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 22, 2018 | 8:29a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 22, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 23, 2018 | 8:16a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 23, 2018 | 4:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 24, 2018 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 24, 2018 | 4:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 25, 2018 | 8:34a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 25, 2018 | 5:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 29, 2018 | 8:22a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 29, 2018 | 5:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 2507 of 5547        CityMac 006313

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 30, 2018 | 8:27a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 30, 2018 | 4:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 31, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 31, 2018 | 5:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 1, 2018 | 8:54a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 1, 2018 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 4, 2018 | 8:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 4, 2018 | 5:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 5, 2018 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 5, 2018 | 5:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 6, 2018 | 8:17a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 6, 2018 | 5:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 7, 2018 | 7:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 7, 2018 | 5:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 8, 2018 | 8:28a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 8, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 11, 2018 | 8:42a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 11, 2018 | 5:30p | user created | | Deloach, Ian |
| Jun 12, 2018 | 7:54a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 12, 2018 | 5:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 13, 2018 | 8:35a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 13, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 14, 2018 | 8:36a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 14, 2018 | 5:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 15, 2018 | 8:39a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 15, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 18, 2018 | 8:29a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 18, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 19, 2018 | 8:39a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 19, 2018 | 4:35p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 20, 2018 | 8:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 20, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2508 of 5547    CityMac 006314

| Jun 21, 2018 | 8:52a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 21, 2018 | 4:48p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 22, 2018 | 8:48a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 22, 2018 | 4:51p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 25, 2018 | 8:51a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 25, 2018 | 4:54p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 26, 2018 | 8:47a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 26, 2018 | 5:19p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 27, 2018 | 8:49a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 27, 2018 | 5:29p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 28, 2018 | 8:22a | user created | | | | Deloach, Ian |
| Jun 28, 2018 | 4:45p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 29, 2018 | 7:58a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 29, 2018 | 5:17p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Eller, Marlainna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2018 | 9:57a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 11, 2018 | 12:41p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 11, 2018 | 1:15p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 11, 2018 | 5:48p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 12, 2018 | 9:47a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 12, 2018 | 1:04p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 12, 2018 | 1:35p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 12, 2018 | 6:00p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 13, 2018 | 9:43a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 13, 2018 | 2:20p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 13, 2018 | 2:54p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 13, 2018 | 6:01p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 14, 2018 | 10:56a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 14, 2018 | 1:41p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 14, 2018 | 2:08p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 14, 2018 | 7:28p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |

**EXHIBIT 1**

| Jun 15, 2018 | 10:54a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 15, 2018 | 2:17p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 15, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 15, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 18, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 18, 2018 | 2:19p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 18, 2018 | 2:50p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 18, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 19, 2018 | 10:58a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 19, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 19, 2018 | 2:41p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 19, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 20, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 20, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 20, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 20, 2018 | 7:14p | punch in/out button | 99.203.21.234 | Eller, Marlainna |
| Jun 21, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 21, 2018 | 2:15p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 21, 2018 | 2:46p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 21, 2018 | 7:20p | punch in/out button | 99.203.21.210 | Eller, Marlainna |
| Jun 22, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 22, 2018 | 1:40p | punch in/out button | 99.203.21.130 | Eller, Marlainna |
| Jun 22, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 22, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 23, 2018 | 9:48a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 23, 2018 | 3:00p | punch in/out button | 99.203.20.239 | Eller, Marlainna |
| Jun 23, 2018 | 3:29p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 23, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 25, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 25, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 25, 2018 | 3:45p | punch in/out button | 96.36.228.42 | Eller, Marlainna |
| Jun 25, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Eller, Marlainna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2510 of 5547    CityMac 006316

| Jun 27, 2018 | 10:45a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 27, 2018 | 1:50p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 27, 2018 | 2:36p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 27, 2018 | 7:08p | punch in/out button | | | 99.203.21.130 | Eller, Marlainna |
| Jun 28, 2018 | 10:55a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 28, 2018 | 2:16p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 28, 2018 | 2:46p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 28, 2018 | 7:08p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 29, 2018 | 9:44a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 29, 2018 | 2:29p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 29, 2018 | 2:55p | punch in/out button | | | 99.203.20.161 | Eller, Marlainna |
| Jun 29, 2018 | 6:30p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 30, 2018 | 9:44a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 30, 2018 | 1:00p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 30, 2018 | 1:30p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jun 30, 2018 | 6:01p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:05a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 2, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Apr 2, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 2, 2018 | 7:23p | user created | | | | Lance, Benjamin |
| Apr 3, 2018 | 9:15a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 3, 2018 | 1:30p | user created | | | | Lance, Benjamin |
| Apr 3, 2018 | 1:45p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 3, 2018 | 7:10p | user created | | | | Lance, Benjamin |
| Apr 4, 2018 | 9:05a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 4, 2018 | 2:15p | user created | | | | Lance, Benjamin |
| Apr 4, 2018 | 2:45p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 4, 2018 | 6:15p | user created | | | | Lance, Benjamin |
| Apr 5, 2018 | 10:35a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 5, 2018 | 3:00p | user created | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2511 of 5547      CityMac 006317

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 5, 2018 | 3:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 5, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 6, 2018 | 10:40a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 6, 2018 | 1:15p | user created | | Lance, Benjamin |
| Apr 6, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 6, 2018 | 8:00p | user created | | Lance, Benjamin |
| Apr 9, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 9, 2018 | 1:00p | user created | | Lance, Benjamin |
| Apr 9, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 9, 2018 | 7:20p | user created | | Lance, Benjamin |
| Apr 10, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 10, 2018 | 12:25p | user created | | Lance, Benjamin |
| Apr 10, 2018 | 12:55p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 10, 2018 | 7:16p | user created | | Lance, Benjamin |
| Apr 11, 2018 | 9:15a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 11, 2018 | 3:00p | user created | | Lance, Benjamin |
| Apr 11, 2018 | 3:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 11, 2018 | 5:00p | user created | | Lance, Benjamin |
| Apr 12, 2018 | 9:05a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 12, 2018 | 1:00p | user created | | Lance, Benjamin |
| Apr 12, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 12, 2018 | 6:08p | user created | | Lance, Benjamin |
| Apr 13, 2018 | 9:22a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 13, 2018 | 7:20p | user created | | Lance, Benjamin |
| Apr 16, 2018 | 9:00a | user created | | Lance, Benjamin |
| Apr 16, 2018 | 1:15p | user created | | Lance, Benjamin |
| Apr 16, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 16, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 17, 2018 | 8:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 17, 2018 | 1:00p | user created | | Lance, Benjamin |
| Apr 17, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 17, 2018 | 7:28p | punch in/out button | 96.36.228.42 | Lance, Benjamin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2512 of 5547   CityMac 006318

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Apr 18, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 18, 2018 | 12:45p | user created | | Lance, Benjamin |
| Apr 18, 2018 | 1:15p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 18, 2018 | 6:00p | user created | | Lance, Benjamin |
| Apr 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 19, 2018 | 1:00p | user created | | Lance, Benjamin |
| Apr 19, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 19, 2018 | 6:00p | user created | | Lance, Benjamin |
| Apr 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 20, 2018 | 1:15p | user created | | Lance, Benjamin |
| Apr 20, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 20, 2018 | 5:50p | user created | | Lance, Benjamin |
| Apr 23, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 23, 2018 | 1:15p | user created | | Lance, Benjamin |
| Apr 23, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 23, 2018 | 7:32p | user created | | Lance, Benjamin |
| Apr 24, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 24, 2018 | 4:23p | user created | | Lance, Benjamin |
| Apr 24, 2018 | 5:23p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 24, 2018 | 7:10p | user created | | Lance, Benjamin |
| Apr 25, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 25, 2018 | 1:00p | user created | | Lance, Benjamin |
| Apr 25, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 25, 2018 | 7:06p | user created | | Lance, Benjamin |
| Apr 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 26, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 27, 2018 | 9:10a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 27, 2018 | 1:00p | user created | | Lance, Benjamin |
| Apr 27, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 27, 2018 | 7:05p | user created | | Lance, Benjamin |
| Apr 30, 2018 | 9:00a | user created IN punch | 206.74.100.2 | Lance, Benjamin |
| Apr 30, 2018 | 7:15p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2513 of 5547    CityMac 006319

EXHIBIT 1

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| May 1, 2018 | 9:02a | user created IN punch | 206.74.100.2 | Lance, Benjamin |
| May 1, 2018 | 1:13p | user created | | Lance, Benjamin |
| May 1, 2018 | 1:33p | user created IN punch | 206.74.100.2 | Lance, Benjamin |
| May 1, 2018 | 7:20p | user created | | Lance, Benjamin |
| May 2, 2018 | 9:10a | user created IN punch | 206.74.100.2 | Lance, Benjamin |
| May 2, 2018 | 2:00p | user created | | Lance, Benjamin |
| May 2, 2018 | 2:30p | user created IN punch | 206.74.100.2 | Lance, Benjamin |
| May 2, 2018 | 6:05p | user created | | Lance, Benjamin |
| May 3, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 3, 2018 | 7:20p | user created | | Lance, Benjamin |
| May 4, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 4, 2018 | 1:12p | user created | | Lance, Benjamin |
| May 4, 2018 | 1:32p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 4, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 7, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 7, 2018 | 1:00p | user created | | Lance, Benjamin |
| May 7, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 7, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 8, 2018 | 8:50a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 8, 2018 | 1:15p | user created | | Lance, Benjamin |
| May 8, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 8, 2018 | 6:05p | user created | | Lance, Benjamin |
| May 9, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 9, 2018 | 6:03p | user created | | Lance, Benjamin |
| May 10, 2018 | 8:35a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 10, 2018 | 5:35p | user created | | Lance, Benjamin |
| May 11, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 11, 2018 | 1:00p | user created | | Lance, Benjamin |
| May 11, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 11, 2018 | 5:45p | user created | | Lance, Benjamin |
| May 14, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 14, 2018 | 1:15p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2514 of 5547    CityMac 006320

**EXHIBIT 1**

| May 14, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 14, 2018 | 7:20p | user created | | Lance, Benjamin |
| May 15, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 15, 2018 | 5:30p | user created | | Lance, Benjamin |
| May 16, 2018 | 7:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 16, 2018 | 3:00p | user created | | Lance, Benjamin |
| May 17, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 17, 2018 | 5:00p | user created | | Cori Curran |
| May 18, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 18, 2018 | 5:00p | user created | | Cori Curran |
| May 21, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 21, 2018 | 1:30p | user created | | Lance, Benjamin |
| May 21, 2018 | 2:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 21, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 22, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 22, 2018 | 5:30p | user created | | Lance, Benjamin |
| May 23, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Lance, Benjamin |
| May 23, 2018 | 5:30p | user created | | Lance, Benjamin |
| May 24, 2018 | 8:30a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 24, 2018 | 12:45p | user created | | Lance, Benjamin |
| May 24, 2018 | 1:15p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 24, 2018 | 5:30p | user created | | Lance, Benjamin |
| May 25, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 25, 2018 | 1:15p | user created | | Lance, Benjamin |
| May 25, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 25, 2018 | 5:55p | user created | | Lance, Benjamin |
| May 29, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 29, 2018 | 5:30p | user created | | Lance, Benjamin |
| May 30, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 30, 2018 | 12:30p | user created | | Lance, Benjamin |
| May 30, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 30, 2018 | 5:30p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2515 of 5547    CityMac 006321

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| May 31, 2018 | 9:10a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 31, 2018 | 1:30p | user created | | Lance, Benjamin |
| May 31, 2018 | 2:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 31, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 1, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 1, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jun 3, 2018 | 11:20a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 3, 2018 | 5:15p | user created | | Lance, Benjamin |
| Jun 4, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 4, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 5, 2018 | 8:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 5, 2018 | 2:30p | user created | | Lance, Benjamin |
| Jun 5, 2018 | 3:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 5, 2018 | 6:10p | user created | | Lance, Benjamin |
| Jun 13, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 13, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 13, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 13, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 14, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 14, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 14, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 14, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 15, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 15, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 18, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 18, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 18, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 18, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 19, 2018 | 12:30p | user created | | Lance, Benjamin |
| Jun 19, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 19, 2018 | 6:00p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2516 of 5547    CityMac 006322

**EXHIBIT 1**

| Jun 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 20, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 20, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 20, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 21, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 21, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 21, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 21, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 22, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 22, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 22, 2018 | 2:00p | user created | | Lance, Benjamin |
| Jun 22, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 25, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 25, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 25, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 25, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 26, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 26, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 26, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 27, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 27, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jun 27, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 27, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jun 28, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 28, 2018 | 1:30p | user created | | Lance, Benjamin |
| Jun 28, 2018 | 2:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 28, 2018 | 8:00p | user created | | Lance, Benjamin |
| Jun 29, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 29, 2018 | 2:00p | user created | | Lance, Benjamin |

Employee Name: Passalacqua, John

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jun 25, 2018 | 9:45a | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 25, 2018 | 2:06p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 25, 2018 | 2:48p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 25, 2018 | 6:00p | user created | | | | | Rivera, Damian |
| Jun 26, 2018 | 9:49a | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 26, 2018 | 1:25p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 26, 2018 | 1:56p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 26, 2018 | 5:42p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 27, 2018 | 9:54a | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 27, 2018 | 1:54p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 27, 2018 | 2:21p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 27, 2018 | 6:00p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 28, 2018 | 9:41a | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 28, 2018 | 2:27p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 28, 2018 | 2:58p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 28, 2018 | 6:13p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 29, 2018 | 10:47a | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 29, 2018 | 3:36p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 29, 2018 | 4:09p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |
| Jun 29, 2018 | 7:04p | punch in/out button | | | | 75.137.79.62 | Passalacqua, John |

**Employee Name: Posch, Mickey**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 9:42a | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 3, 2018 | 1:53p | punch in/out button | | | | 174.196.138.53 | Posch, Mickey |
| Apr 3, 2018 | 2:23p | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 3, 2018 | 6:03p | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 4, 2018 | 9:59a | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 4, 2018 | 2:24p | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 4, 2018 | 2:54p | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 4, 2018 | 7:14p | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 5, 2018 | 9:52a | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |
| Apr 5, 2018 | 2:37p | punch in/out button | | | | 96.36.228.42 | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2518 of 5547    CityMac 006324

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 5, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 5, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 6, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 6, 2018 | 4:06p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 6, 2018 | 4:36p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 6, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 7, 2018 | 11:02a | punch in/out button | 174.195.145.39 | Posch, Mickey |
| Apr 7, 2018 | 4:48p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 7, 2018 | 5:18p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 7, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 10, 2018 | 9:45a | punch in/out button | 174.195.131.174 | Posch, Mickey |
| Apr 10, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 10, 2018 | 3:36p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 10, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 11, 2018 | 10:00a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 11, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 11, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 11, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 12, 2018 | 9:47a | punch in/out button | 174.196.128.171 | Posch, Mickey |
| Apr 12, 2018 | 3:22p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 12, 2018 | 3:52p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 12, 2018 | 5:59p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 13, 2018 | 11:16a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 13, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 15, 2018 | 11:48a | punch in/out button | 174.196.144.163 | Posch, Mickey |
| Apr 15, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 17, 2018 | 8:15a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 17, 2018 | 9:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 17, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 17, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 18, 2018 | 10:00a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 18, 2018 | 3:26p | punch in/out button | 96.36.228.42 | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2519 of 5547    CityMac 006325

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 18, 2018 | 3:55p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 18, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 20, 2018 | 11:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 20, 2018 | 1:15p | user created | | Lance, Benjamin |
| Apr 20, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 20, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 21, 2018 | 11:05a | punch in/out button | 174.195.149.235 | Posch, Mickey |
| Apr 21, 2018 | 3:54p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 21, 2018 | 4:24p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| Apr 21, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 5, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 5, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 5, 2018 | 3:39p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 5, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 6, 2018 | 11:44a | punch in/out button | 174.196.137.114 | Posch, Mickey |
| May 6, 2018 | 5:29p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 9, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 9, 2018 | 4:14p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 9, 2018 | 4:39p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 9, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 10, 2018 | 8:58a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 10, 2018 | 2:48p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 10, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 10, 2018 | 5:59p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 11, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 11, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 11, 2018 | 3:39p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 11, 2018 | 7:28p | punch in/out button | 174.195.143.236 | Posch, Mickey |
| May 12, 2018 | 10:45a | punch in/out button | 174.195.140.109 | Posch, Mickey |
| May 12, 2018 | 4:29p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 12, 2018 | 4:56p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 12, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Posch, Mickey |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2520 of 5547      CityMac 006326

**EXHIBIT 1**

| May 15, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 15, 2018 | 1:34p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 15, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 15, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 16, 2018 | 10:26a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 16, 2018 | 3:42p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 16, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 16, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 17, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 17, 2018 | 1:55p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 17, 2018 | 2:23p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 17, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 18, 2018 | 9:45a | punch in/out button | 174.195.133.226 | Posch, Mickey |
| May 18, 2018 | 2:13p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 18, 2018 | 2:43p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 18, 2018 | 7:04p | punch in/out button | 174.195.148.26 | Posch, Mickey |
| May 19, 2018 | 11:02a | punch in/out button | 174.195.146.228 | Posch, Mickey |
| May 19, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 19, 2018 | 4:18p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 19, 2018 | 7:08p | punch in/out button | 174.195.146.228 | Posch, Mickey |
| May 22, 2018 | 9:46a | punch in/out button | 174.195.147.212 | Posch, Mickey |
| May 22, 2018 | 2:05p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 22, 2018 | 2:35p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 22, 2018 | 6:01p | punch in/out button | 174.196.135.97 | Posch, Mickey |
| May 23, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 23, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 23, 2018 | 3:42p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 23, 2018 | 7:23p | punch in/out button | 174.195.156.122 | Posch, Mickey |
| May 24, 2018 | 8:45a | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 24, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 24, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Posch, Mickey |
| May 24, 2018 | 7:21p | punch in/out button | 174.195.154.223 | Posch, Mickey |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 25, 2018 | 9:50a | punch in/out button | | | 174.195.147.115 | Posch, Mickey |
| May 25, 2018 | 1:16p | punch in/out button | | | 174.195.133.131 | Posch, Mickey |
| May 25, 2018 | 1:41p | punch in/out button | | | 174.195.133.131 | Posch, Mickey |
| May 25, 2018 | 5:56p | punch in/out button | | | 174.195.133.131 | Posch, Mickey |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 4, 2018 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 4, 2018 | 6:10p | user created | | | | Rivera, Damian |
| Apr 5, 2018 | 9:25a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 5, 2018 | 1:30p | user created | | | | Rivera, Damian |
| Apr 5, 2018 | 2:00p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 5, 2018 | 8:50p | user created | | | | Rivera, Damian |
| Apr 6, 2018 | 8:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 6, 2018 | 7:15p | user created | | | | Rivera, Damian |
| Apr 8, 2018 | 12:00p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 8, 2018 | 1:00p | user created | | | | Rivera, Damian |
| Apr 9, 2018 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 9, 2018 | 6:05p | user created | | | | Rivera, Damian |
| Apr 10, 2018 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 10, 2018 | 6:10p | user created | | | | Rivera, Damian |
| Apr 11, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 11, 2018 | 6:05p | user created | | | | Rivera, Damian |
| Apr 12, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 12, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Apr 13, 2018 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 13, 2018 | 1:00p | user created | | | | Rivera, Damian |
| Apr 13, 2018 | 1:30p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 13, 2018 | 6:10p | user created | | | | Rivera, Damian |
| Apr 14, 2018 | 12:00p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 14, 2018 | 7:10p | user created | | | | Rivera, Damian |
| Apr 15, 2018 | 11:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Apr 15, 2018 | 5:05p | user created | | | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2522 of 5547    CityMac 006328

**EXHIBIT 1**

| Date | Time | Description | IP Address | Name |
|------|------|-------------|------------|------|
| Apr 16, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 16, 2018 | 6:10p | user created | | Rivera, Damian |
| Apr 17, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 17, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 18, 2018 | 1:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 18, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 20, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 20, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 23, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 23, 2018 | 6:35p | user created | | Rivera, Damian |
| Apr 24, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 24, 2018 | 6:10p | user created | | Rivera, Damian |
| Apr 25, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 25, 2018 | 7:05p | user created | | Rivera, Damian |
| Apr 26, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 26, 2018 | 7:10p | user created | | Rivera, Damian |
| Apr 27, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 27, 2018 | 6:00p | user created | | Rivera, Damian |
| Apr 28, 2018 | 11:00a | user created IN punch | 23.120.84.45 | Rivera, Damian |
| Apr 28, 2018 | 1:15p | user created | | Rivera, Damian |
| Apr 30, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 30, 2018 | 7:05p | user created | | Rivera, Damian |
| May 1, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 1, 2018 | 6:05p | user created | | Rivera, Damian |
| May 2, 2018 | 8:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 2, 2018 | 7:05p | user created | | Rivera, Damian |
| May 3, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 3, 2018 | 7:05p | user created | | Rivera, Damian |
| May 4, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 4, 2018 | 2:00p | user created | | Rivera, Damian |
| May 4, 2018 | 2:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 4, 2018 | 5:45p | user created | | Rivera, Damian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| May 7, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 7, 2018 | 5:45p | user created | | Rivera, Damian |
| May 8, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| May 8, 2018 | 5:30p | user created | | Rivera, Damian |
| May 9, 2018 | 11:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 9, 2018 | 7:05p | user created | | Rivera, Damian |
| May 10, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 10, 2018 | 7:05p | user created | | Rivera, Damian |
| May 11, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 11, 2018 | 5:30p | user created | | Rivera, Damian |
| May 14, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 14, 2018 | 7:10p | user created | | Rivera, Damian |
| May 15, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 15, 2018 | 5:45p | user created | | Rivera, Damian |
| May 16, 2018 | 7:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 16, 2018 | 3:00p | user created | | Rivera, Damian |
| May 16, 2018 | 4:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 16, 2018 | 7:00p | user created | | Rivera, Damian |
| May 17, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 17, 2018 | 5:00p | user created | | Rivera, Damian |
| May 18, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 18, 2018 | 5:00p | user created | | Rivera, Damian |
| May 19, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 19, 2018 | 5:45p | user created | | Rivera, Damian |
| May 21, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 21, 2018 | 7:15p | user created | | Rivera, Damian |
| May 22, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 22, 2018 | 7:50p | user created | | Rivera, Damian |
| May 23, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 23, 2018 | 7:45p | user created | | Rivera, Damian |
| May 24, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 24, 2018 | 7:35p | user created | | Rivera, Damian |

**EXHIBIT 1**

| May 26, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
|---|---|---|---|---|
| May 26, 2018 | 12:00p | user created | | Rivera, Damian |
| May 29, 2018 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 29, 2018 | 6:05p | user created | | Rivera, Damian |
| May 30, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 30, 2018 | 7:10p | user created | | Rivera, Damian |
| May 31, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| May 31, 2018 | 7:10p | user created | | Rivera, Damian |
| Jun 1, 2018 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 1, 2018 | 6:00p | user created | | Rivera, Damian |
| Jun 2, 2018 | 8:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 2, 2018 | 10:00a | user created | | Rivera, Damian |
| Jun 4, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 4, 2018 | 7:00p | user created | | Rivera, Damian |
| Jun 5, 2018 | 9:20a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 5, 2018 | 7:05p | user created | | Rivera, Damian |
| Jun 6, 2018 | 9:20a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 6, 2018 | 6:00p | user created | | Rivera, Damian |
| Jun 7, 2018 | 9:50a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 7, 2018 | 6:30p | user created | | Rivera, Damian |
| Jun 8, 2018 | 9:30a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 8, 2018 | 4:05p | user created | | Rivera, Damian |
| Jun 10, 2018 | 11:30a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 10, 2018 | 12:45p | user created | | Rivera, Damian |
| Jun 11, 2018 | 9:20a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 11, 2018 | 6:30p | user created | | Rivera, Damian |
| Jun 12, 2018 | 9:15a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jun 12, 2018 | 7:05p | user created | | Rivera, Damian |
| Jun 13, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 13, 2018 | 6:00p | user created | | Rivera, Damian |
| Jun 14, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jun 14, 2018 | 7:25p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2525 of 5547    CityMac 006331

**EXHIBIT 1**

| Jun 15, 2018 | 9:25a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 15, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Jun 18, 2018 | 9:40a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 18, 2018 | 7:10p | user created | | | | Rivera, Damian |
| Jun 19, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 19, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Jun 20, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 20, 2018 | 7:00p | user created | | | | Rivera, Damian |
| Jun 21, 2018 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 21, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Jun 22, 2018 | 9:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 22, 2018 | 6:10p | user created | | | | Rivera, Damian |
| Jun 23, 2018 | 11:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 23, 2018 | 3:00p | user created | | | | Rivera, Damian |
| Jun 29, 2018 | 9:05a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jun 29, 2018 | 7:10p | user created | | | | Rivera, Damian |
| Jun 30, 2018 | 3:00p | user created IN punch | | | 23.120.84.45 | Rivera, Damian |
| Jun 30, 2018 | 6:00p | user created | | | | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 10:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 2, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Apr 2, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 2, 2018 | 5:05p | user created | | | | Lance, Benjamin |
| Apr 3, 2018 | 10:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 3, 2018 | 2:00p | user created | | | | Lance, Benjamin |
| Apr 3, 2018 | 2:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 3, 2018 | 6:00p | user created | | | | Lance, Benjamin |
| Apr 4, 2018 | 10:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 4, 2018 | 4:00p | user created | | | | Lance, Benjamin |
| Apr 5, 2018 | 9:45a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Apr 5, 2018 | 3:42p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2526 of 5547   CityMac 006332

**EXHIBIT 1**

| Apr 5, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 5, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 6, 2018 | 11:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 6, 2018 | 4:00p | user created | | Lance, Benjamin |
| Apr 6, 2018 | 4:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 6, 2018 | 7:45p | user created | | Lance, Benjamin |
| Apr 9, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 9, 2018 | 1:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 9, 2018 | 2:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 9, 2018 | 6:00p | user created | | Lance, Benjamin |
| Apr 10, 2018 | 9:52a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 10, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 10, 2018 | 3:28p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 10, 2018 | 6:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 11, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 11, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 12, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 12, 2018 | 3:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 12, 2018 | 3:33p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 12, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 13, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 13, 2018 | 3:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 13, 2018 | 4:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 13, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 14, 2018 | 9:48a | punch in/out button | 99.203.20.144 | Robinson, Sierra |
| Apr 14, 2018 | 2:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 14, 2018 | 3:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 14, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 17, 2018 | 8:15a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 17, 2018 | 9:45a | user created | | Lance, Benjamin |
| Apr 19, 2018 | 10:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 19, 2018 | 3:15p | punch in/out button | 99.203.20.167 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 2527 of 5547　　CityMac 006333

**EXHIBIT 1**

| Apr 19, 2018 | 3:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
|---|---|---|---|---|
| Apr 19, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 20, 2018 | 11:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 20, 2018 | 4:40p | punch in/out button | 99.203.20.138 | Robinson, Sierra |
| Apr 20, 2018 | 5:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 20, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 21, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 21, 2018 | 3:10p | punch in/out button | 99.203.21.219 | Robinson, Sierra |
| Apr 21, 2018 | 3:41p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 21, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 22, 2018 | 11:53a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 22, 2018 | 5:10p | punch in/out button | 99.203.21.52 | Robinson, Sierra |
| Apr 24, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 24, 2018 | 3:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 24, 2018 | 3:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 24, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 25, 2018 | 9:44a | punch in/out button | 99.203.21.240 | Robinson, Sierra |
| Apr 25, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 27, 2018 | 11:02a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 27, 2018 | 4:31p | punch in/out button | 99.203.21.129 | Robinson, Sierra |
| Apr 27, 2018 | 5:01p | punch in/out button | 99.203.21.129 | Robinson, Sierra |
| Apr 27, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 28, 2018 | 10:07a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 28, 2018 | 4:00p | punch in/out button | 99.203.21.137 | Robinson, Sierra |
| Apr 28, 2018 | 4:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 28, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 29, 2018 | 11:48a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 29, 2018 | 5:15p | user created | | Lance, Benjamin |
| Apr 30, 2018 | 10:59a | punch in/out button | 99.203.20.209 | Robinson, Sierra |
| Apr 30, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 30, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 30, 2018 | 7:15p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2528 of 5547　　　CityMac 006334

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| May 1, 2018 | 9:46a | punch in/out button | 99.203.21.76 | Robinson, Sierra |
| May 1, 2018 | 2:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 1, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 1, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 2, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 2, 2018 | 4:42p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 2, 2018 | 5:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 2, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 5, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 5, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 5, 2018 | 3:05p | punch in/out button | 99.203.21.86 | Robinson, Sierra |
| May 5, 2018 | 7:00p | user created | | Cori Curran |
| May 8, 2018 | 10:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 8, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 8, 2018 | 3:26p | punch in/out button | 99.203.20.142 | Robinson, Sierra |
| May 8, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 9, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 9, 2018 | 2:44p | punch in/out button | 99.203.21.100 | Robinson, Sierra |
| May 9, 2018 | 3:19p | punch in/out button | 99.203.21.100 | Robinson, Sierra |
| May 9, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 10, 2018 | 8:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 10, 2018 | 1:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 10, 2018 | 2:03p | punch in/out button | 99.203.21.178 | Robinson, Sierra |
| May 10, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 11, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 11, 2018 | 3:40p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 11, 2018 | 4:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 11, 2018 | 7:00p | user created | | Cori Curran |
| May 12, 2018 | 9:45a | punch in/out button | 99.203.21.130 | Robinson, Sierra |
| May 12, 2018 | 3:41p | punch in/out button | 99.203.21.217 | Robinson, Sierra |
| May 12, 2018 | 4:10p | punch in/out button | 99.203.21.217 | Robinson, Sierra |
| May 12, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2529 of 5547    CityMac 006335

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 13, 2018 | 11:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 13, 2018 | 5:00p | user created | | Cori Curran |
| May 14, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 14, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 14, 2018 | 2:07p | punch in/out button | 99.203.21.191 | Robinson, Sierra |
| May 14, 2018 | 7:00p | user created | | Cori Curran |
| May 15, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 15, 2018 | 2:21p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 15, 2018 | 2:49p | punch in/out button | 99.203.21.5 | Robinson, Sierra |
| May 15, 2018 | 7:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 18, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 18, 2018 | 2:58p | punch in/out button | 99.203.20.178 | Robinson, Sierra |
| May 18, 2018 | 3:28p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 18, 2018 | 7:12p | punch in/out button | 99.203.20.178 | Robinson, Sierra |
| May 19, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 19, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 19, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 19, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 20, 2018 | 11:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 20, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 21, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 21, 2018 | 3:15p | punch in/out button | 99.203.21.229 | Robinson, Sierra |
| May 21, 2018 | 3:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 21, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 22, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 22, 2018 | 3:22p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 22, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 22, 2018 | 7:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 24, 2018 | 8:37a | punch in/out button | 99.203.20.126 | Robinson, Sierra |
| May 24, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 25, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 25, 2018 | 1:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 25, 2018 | 2:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 25, 2018 | 3:33p | punch in/out button | 99.203.20.39 | Robinson, Sierra |
| May 25, 2018 | 4:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 25, 2018 | 7:27p | punch in/out button | 99.203.21.143 | Robinson, Sierra |
| May 26, 2018 | 9:44a | punch in/out button | 99.203.20.78 | Robinson, Sierra |
| May 26, 2018 | 3:48p | punch in/out button | 99.203.21.193 | Robinson, Sierra |
| May 26, 2018 | 4:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 26, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 27, 2018 | 11:43a | punch in/out button | 99.203.21.130 | Robinson, Sierra |
| May 27, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 29, 2018 | 10:39a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 29, 2018 | 4:05p | punch in/out button | 99.203.21.224 | Robinson, Sierra |
| May 29, 2018 | 4:29p | punch in/out button | 99.203.21.224 | Robinson, Sierra |
| May 29, 2018 | 7:15p | user created | | Lance, Benjamin |
| May 30, 2018 | 10:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 30, 2018 | 4:00p | punch in/out button | 99.203.21.135 | Robinson, Sierra |
| May 30, 2018 | 4:30p | punch in/out button | 99.203.21.135 | Robinson, Sierra |
| May 30, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 1, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 1, 2018 | 3:15p | punch in/out button | 99.203.20.50 | Robinson, Sierra |
| Jun 1, 2018 | 3:45p | punch in/out button | 99.203.20.50 | Robinson, Sierra |
| Jun 1, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 2, 2018 | 9:41a | punch in/out button | 99.203.20.50 | Robinson, Sierra |
| Jun 2, 2018 | 4:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 6, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 6, 2018 | 2:26p | punch in/out button | 99.203.20.197 | Robinson, Sierra |
| Jun 7, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 7, 2018 | 1:53p | punch in/out button | 99.203.20.241 | Robinson, Sierra |
| Jun 7, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 7, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 8, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 8, 2018 | 7:15p | user created | | Lance, Benjamin |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 9, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 9, 2018 | 2:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 9, 2018 | 3:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 9, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 10, 2018 | 11:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 10, 2018 | 5:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 11, 2018 | 9:42a | punch in/out button | 99.203.20.4 | Robinson, Sierra |
| Jun 11, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 11, 2018 | 3:38p | punch in/out button | 99.203.20.60 | Robinson, Sierra |
| Jun 11, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 12, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 12, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 12, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 12, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 13, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 13, 2018 | 9:56a | user created | | Lance, Benjamin |
| Jun 16, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 16, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 16, 2018 | 3:43p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 16, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 18, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 18, 2018 | 3:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 18, 2018 | 4:24p | punch in/out button | 99.203.20.101 | Robinson, Sierra |
| Jun 18, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 19, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 19, 2018 | 1:35p | punch in/out button | 99.203.21.252 | Robinson, Sierra |
| Jun 19, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 19, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 20, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 20, 2018 | 1:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 20, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 20, 2018 | 7:20p | punch in/out button | 99.203.20.130 | Robinson, Sierra |

(c) MPAY Inc.

CityMac 006338

**EXHIBIT 1**

| Date | Punch | Punch Origin | IP Address | Employee |
|------|-------|--------------|------------|----------|
| Jun 22, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 22, 2018 | 1:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 22, 2018 | 2:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 22, 2018 | 3:52p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 25, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 25, 2018 | 4:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 25, 2018 | 4:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 25, 2018 | 6:05p | user created |  | Lance, Benjamin |
| Jun 26, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 26, 2018 | 2:42p | punch in/out button | 99.203.21.122 | Robinson, Sierra |
| Jun 26, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 26, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 27, 2018 | 9:45a | punch in/out button | 99.203.20.243 | Robinson, Sierra |
| Jun 27, 2018 | 1:10p | punch in/out button | 99.203.20.109 | Robinson, Sierra |
| Jun 27, 2018 | 1:39p | punch in/out button | 99.203.20.109 | Robinson, Sierra |
| Jun 27, 2018 | 7:07p | user created |  | Lance, Benjamin |
| Jun 28, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 28, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 28, 2018 | 3:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 28, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 29, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 29, 2018 | 12:42p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 29, 2018 | 1:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 29, 2018 | 6:00p | user created |  | Lance, Benjamin |
| Jun 30, 2018 | 10:46a | punch in/out button | 99.203.21.47 | Robinson, Sierra |
| Jun 30, 2018 | 2:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 30, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 30, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

**Employee Name: Sproat, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 10:20a | punch in/out button |  |  | 96.36.228.42 | Sproat, John |
| Apr 2, 2018 | 6:24p | punch in/out button |  |  | 96.36.228.42 | Sproat, John |

**EXHIBIT 1**

| Apr 3, 2018 | 10:35a | punch in/out button | 96.36.228.42 | Sproat, John |
|---|---|---|---|---|
| Apr 3, 2018 | 6:36p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 4, 2018 | 10:08a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 4, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 5, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 5, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 6, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 6, 2018 | 6:16p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 9, 2018 | 10:18a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 9, 2018 | 6:34p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 10, 2018 | 9:55a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 10, 2018 | 5:54p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 11, 2018 | 10:05a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 11, 2018 | 6:11p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 12, 2018 | 10:28a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 12, 2018 | 6:31p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 13, 2018 | 9:59a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 13, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 16, 2018 | 10:04a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 16, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 17, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 17, 2018 | 6:28p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 18, 2018 | 9:54a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 18, 2018 | 6:26p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 19, 2018 | 10:02a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 19, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 20, 2018 | 10:10a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 20, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 23, 2018 | 10:18a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 23, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 24, 2018 | 9:59a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 24, 2018 | 6:26p | punch in/out button | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2534 of 5547    CityMac 006340

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 25, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 25, 2018 | 6:58p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 26, 2018 | 10:07a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 26, 2018 | 6:14p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 27, 2018 | 10:10a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 27, 2018 | 6:11p | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 30, 2018 | 10:09a | punch in/out button | 96.36.228.42 | Sproat, John |
| Apr 30, 2018 | 6:24p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 1, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 1, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 2, 2018 | 10:06a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 2, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 3, 2018 | 10:20a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 3, 2018 | 6:25p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 4, 2018 | 10:18a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 4, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 7, 2018 | 10:13a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 7, 2018 | 6:13p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 8, 2018 | 10:00a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 8, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 9, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 9, 2018 | 6:20p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 10, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 10, 2018 | 6:18p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 11, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 11, 2018 | 6:14p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 14, 2018 | 9:40a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 14, 2018 | 6:10p | user created | | Lance, Benjamin |
| May 15, 2018 | 9:50a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 15, 2018 | 6:30p | user created | | Lance, Benjamin |
| May 16, 2018 | 10:30a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 16, 2018 | 7:00p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2535 of 5547    CityMac 006341

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 17, 2018 | 9:50a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 17, 2018 | 6:00p | user created | | Lance, Benjamin |
| May 18, 2018 | 10:04a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 18, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 21, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 21, 2018 | 6:49p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 22, 2018 | 9:54a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 22, 2018 | 5:59p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 23, 2018 | 10:05a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 23, 2018 | 5:43p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 24, 2018 | 8:44a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 24, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 29, 2018 | 9:35a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 29, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 30, 2018 | 9:55a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 30, 2018 | 5:57p | punch in/out button | 96.36.228.42 | Sproat, John |
| May 31, 2018 | 10:21a | punch in/out button | 96.36.228.42 | Sproat, John |
| May 31, 2018 | 6:17p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 1, 2018 | 10:06a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 1, 2018 | 6:21p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 4, 2018 | 9:13a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 4, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 5, 2018 | 9:31a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 5, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 6, 2018 | 9:26a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 6, 2018 | 6:24p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 7, 2018 | 9:56a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 7, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 8, 2018 | 9:16a | punch in/out button | 174.196.9.190 | Sproat, John |
| Jun 8, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 11, 2018 | 9:56a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jun 11, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2536 of 5547  CityMac 006342

**EXHIBIT 1**

| Date | Punch | | | | | IP Address | Punch Origin |
|------|-------|---|---|---|---|------------|--------------|
| Jun 12, 2018 | 9:59a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 12, 2018 | 6:05p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 13, 2018 | 8:59a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 13, 2018 | 5:57p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 14, 2018 | 10:00a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 14, 2018 | 6:06p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 15, 2018 | 9:53a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 15, 2018 | 6:00p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 18, 2018 | 10:05a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 18, 2018 | 6:01p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 19, 2018 | 9:11a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 19, 2018 | 5:33p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 20, 2018 | 10:06a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 20, 2018 | 5:56p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 21, 2018 | 10:03a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 21, 2018 | 5:57p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 22, 2018 | 9:46a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 22, 2018 | 6:18p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 25, 2018 | 10:03a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 25, 2018 | 6:07p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 26, 2018 | 9:52a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 26, 2018 | 5:47p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 27, 2018 | 9:53a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 27, 2018 | 6:16p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 28, 2018 | 9:57a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 28, 2018 | 5:43p | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 29, 2018 | 9:47a | punch in/out button | | | | 96.36.228.42 | Sproat, John |
| Jun 29, 2018 | 5:10p | punch in/out button | | | | 96.36.228.42 | Sproat, John |

**Employee Name: Styczynski, Heather**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 10:45a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Apr 2, 2018 | 5:28p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 2, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 2, 2018 | 7:05p | punch in/out button | 99.203.20.76 | Styczynski, Heather |
| Apr 5, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 5, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 5, 2018 | 3:41p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 5, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 6, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 6, 2018 | 2:21p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 6, 2018 | 2:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 6, 2018 | 6:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 7, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 7, 2018 | 3:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 7, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 7, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 8, 2018 | 11:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 8, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 9, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 9, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 9, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 9, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 12, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 12, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 12, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 12, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 13, 2018 | 9:34a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 13, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 14, 2018 | 10:55a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 14, 2018 | 4:18p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 14, 2018 | 4:49p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 14, 2018 | 7:12p | punch in/out button | 99.203.21.130 | Styczynski, Heather |
| Apr 15, 2018 | 11:48a | punch in/out button | 99.203.21.9 | Styczynski, Heather |
| Apr 15, 2018 | 5:03p | punch in/out button | 99.203.21.9 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2538 of 5547    CityMac 006344

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 16, 2018 | 9:39a | punch in/out button | 99.203.20.56 | Styczynski, Heather |
| Apr 16, 2018 | 1:54p | punch in/out button | 99.203.20.46 | Styczynski, Heather |
| Apr 16, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 16, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 17, 2018 | 8:15a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Apr 17, 2018 | 9:45a | user created | | Lance, Benjamin |
| Apr 19, 2018 | 10:50a | punch in/out button | 99.203.21.44 | Styczynski, Heather |
| Apr 19, 2018 | 2:46p | punch in/out button | 99.203.21.245 | Styczynski, Heather |
| Apr 19, 2018 | 3:16p | punch in/out button | 99.203.21.245 | Styczynski, Heather |
| Apr 19, 2018 | 7:05p | punch in/out button | 99.203.21.245 | Styczynski, Heather |
| Apr 20, 2018 | 9:32a | punch in/out button | 99.203.21.39 | Styczynski, Heather |
| Apr 20, 2018 | 12:15p | punch in/out button | 99.203.21.39 | Styczynski, Heather |
| Apr 21, 2018 | 9:40a | punch in/out button | 99.203.20.45 | Styczynski, Heather |
| Apr 21, 2018 | 2:36p | punch in/out button | 99.203.20.45 | Styczynski, Heather |
| Apr 21, 2018 | 3:06p | punch in/out button | 99.203.20.45 | Styczynski, Heather |
| Apr 21, 2018 | 6:04p | punch in/out button | 99.203.20.53 | Styczynski, Heather |
| Apr 22, 2018 | 11:33a | punch in/out button | 99.203.21.249 | Styczynski, Heather |
| Apr 22, 2018 | 5:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 23, 2018 | 10:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 23, 2018 | 3:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 23, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 23, 2018 | 7:38p | punch in/out button | 99.203.21.146 | Styczynski, Heather |
| Apr 26, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 26, 2018 | 4:21p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 26, 2018 | 4:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 26, 2018 | 7:15p | user created | | Lance, Benjamin |
| Apr 27, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 27, 2018 | 2:31p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 27, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 27, 2018 | 6:18p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 28, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 28, 2018 | 2:40p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 28, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 28, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 29, 2018 | 11:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 29, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 30, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 30, 2018 | 2:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 30, 2018 | 3:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Apr 30, 2018 | 6:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 3, 2018 | 9:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| May 3, 2018 | 10:35a | user created | | Lance, Benjamin |
| May 4, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 4, 2018 | 2:11p | punch in/out button | 99.203.20.220 | Styczynski, Heather |
| May 4, 2018 | 2:41p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 4, 2018 | 3:52p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 5, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 5, 2018 | 1:16p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 5, 2018 | 1:46p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 5, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 6, 2018 | 11:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 6, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 7, 2018 | 10:41a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 7, 2018 | 3:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 7, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 7, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 10, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 10, 2018 | 1:26p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 10, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 10, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 11, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 11, 2018 | 2:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 11, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 11, 2018 | 6:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2540 of 5547    CityMac 006346

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 12, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 12, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 12, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 12, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 13, 2018 | 11:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 13, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 16, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 16, 2018 | 1:31p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 16, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 16, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 17, 2018 | 9:34a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 17, 2018 | 1:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 17, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 17, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 18, 2018 | 9:46a | punch in/out button | 99.203.20.166 | Styczynski, Heather |
| May 18, 2018 | 1:28p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 18, 2018 | 1:59p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 18, 2018 | 6:19p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 19, 2018 | 9:50a | punch in/out button | 99.203.21.214 | Styczynski, Heather |
| May 19, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 19, 2018 | 3:40p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 19, 2018 | 6:00p | user created | | Lance, Benjamin |
| May 20, 2018 | 11:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 20, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 21, 2018 | 10:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 21, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 21, 2018 | 4:18p | punch in/out button | 99.203.20.139 | Styczynski, Heather |
| May 21, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 24, 2018 | 8:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 24, 2018 | 2:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 24, 2018 | 2:39p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 24, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

| May 25, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 25, 2018 | 2:39p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 25, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 25, 2018 | 7:28p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 26, 2018 | 9:30a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 26, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 26, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 26, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 27, 2018 | 11:55a | punch in/out button | 99.203.21.66 | Styczynski, Heather |
| May 27, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 30, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 30, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 30, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 30, 2018 | 7:06p | user created | | Lance, Benjamin |
| May 31, 2018 | 9:31a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 31, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 31, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| May 31, 2018 | 5:58p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 1, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 1, 2018 | 1:35p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 1, 2018 | 2:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 1, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 2, 2018 | 9:38a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 2, 2018 | 1:54p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 2, 2018 | 2:24p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 2, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 3, 2018 | 11:30a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 3, 2018 | 5:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 4, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 4, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 4, 2018 | 5:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 4, 2018 | 7:14p | punch in/out button | 99.203.20.140 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2542 of 5547    CityMac 006348

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 7, 2018 | 10:22a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 7, 2018 | 2:40p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 7, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 7, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 8, 2018 | 9:30a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 8, 2018 | 1:33p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 8, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 8, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 9, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 9, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 9, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 9, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 11, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 11, 2018 | 4:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 11, 2018 | 4:31p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 11, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 13, 2018 | 9:35a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 13, 2018 | 2:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 13, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 13, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 14, 2018 | 9:08a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 14, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 14, 2018 | 2:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 14, 2018 | 5:59p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 15, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 15, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 15, 2018 | 3:39p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 15, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 16, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 16, 2018 | 2:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 16, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 16, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2543 of 5547    CityMac 006349

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 17, 2018 | 11:32a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 17, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 18, 2018 | 10:02a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 18, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 18, 2018 | 3:17p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 18, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 21, 2018 | 9:30a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 21, 2018 | 1:28p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 21, 2018 | 1:58p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 21, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 22, 2018 | 10:33a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 22, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 22, 2018 | 3:41p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 22, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jun 23, 2018 | 9:44a | punch in/out button | 99.203.21.195 | Styczynski, Heather |
| Jun 23, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 23, 2018 | 2:35p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 23, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 24, 2018 | 11:37a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 24, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 25, 2018 | 9:30a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 25, 2018 | 2:29p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 25, 2018 | 2:59p | user created | | Lance, Benjamin |
| Jun 25, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 28, 2018 | 9:34a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 28, 2018 | 1:47p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 28, 2018 | 2:17p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 28, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 29, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 29, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 29, 2018 | 3:36p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 29, 2018 | 7:13p | punch in/out button | 99.203.21.58 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2544 of 5547 CityMac 006350

| Jun 30, 2018 | 9:34a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 30, 2018 | 3:04p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jun 30, 2018 | 3:34p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jun 30, 2018 | 6:00p | user created | | Lance, Benjamin |

**Department: [600] Burlington**

**Employee Name: Gonzalez, Jose**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| May 14, 2018 | 2:05p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 14, 2018 | 2:35p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 14, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 15, 2018 | 9:47a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 15, 2018 | 1:50p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 15, 2018 | 2:20p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 15, 2018 | 6:09p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 17, 2018 | 9:49a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 17, 2018 | 2:41p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 17, 2018 | 3:10p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 17, 2018 | 6:11p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 18, 2018 | 9:51a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 18, 2018 | 2:35p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 18, 2018 | 3:05p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 18, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 19, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 19, 2018 | 3:17p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 19, 2018 | 3:48p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 19, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 21, 2018 | 9:52a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 21, 2018 | 2:44p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 21, 2018 | 3:14p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 21, 2018 | 6:03p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |

| Date | Time | Type | | IP Address | Name |
|------|------|------|--|------------|------|
| May 22, 2018 | 9:52a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 22, 2018 | 3:17p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 22, 2018 | 3:49p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 22, 2018 | 6:18p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 24, 2018 | 9:50a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 24, 2018 | 2:50p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 24, 2018 | 3:19p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 24, 2018 | 6:01p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 25, 2018 | 9:56a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 25, 2018 | 2:12p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 25, 2018 | 2:42p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 25, 2018 | 6:00p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 26, 2018 | 9:57a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 26, 2018 | 2:30p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 26, 2018 | 2:58p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 26, 2018 | 6:00p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 29, 2018 | 9:57a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 29, 2018 | 3:35p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 29, 2018 | 4:03p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 29, 2018 | 6:25p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 30, 2018 | 9:54a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 30, 2018 | 3:10p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 30, 2018 | 3:38p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 30, 2018 | 5:40p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 31, 2018 | 9:48a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| May 31, 2018 | 6:13p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| Jun 1, 2018 | 9:57a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| Jun 1, 2018 | 2:50p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| Jun 1, 2018 | 3:21p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| Jun 1, 2018 | 6:00p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| Jun 2, 2018 | 9:57a | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |
| Jun 2, 2018 | 3:16p | punch in/out button | | 50.197.91.185 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2546 of 5547    CityMac 006352

**EXHIBIT 1**

| Jun 2, 2018 | 3:45p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
|---|---|---|---|---|
| Jun 2, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 4, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 4, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 4, 2018 | 3:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 4, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 5, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 5, 2018 | 3:45p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 5, 2018 | 4:14p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 5, 2018 | 6:21p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 6, 2018 | 12:05p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 6, 2018 | 4:42p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 7, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 7, 2018 | 1:25p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 7, 2018 | 1:52p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 7, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 8, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 8, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 8, 2018 | 4:11p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 8, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 9, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 9, 2018 | 2:16p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 9, 2018 | 2:42p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 9, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 11, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 11, 2018 | 4:36p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 11, 2018 | 5:10p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 11, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 12, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 12, 2018 | 2:55p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 12, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 12, 2018 | 5:50p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2547 of 5547    CityMac 006353

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 15, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 15, 2018 | 3:20p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 15, 2018 | 3:54p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 15, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 16, 2018 | 10:09a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 16, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 16, 2018 | 2:35p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 16, 2018 | 6:33p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 18, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 18, 2018 | 3:37p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 18, 2018 | 4:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 18, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 19, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 19, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 19, 2018 | 2:39p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 19, 2018 | 6:16p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 20, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 20, 2018 | 4:02p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 20, 2018 | 4:32p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 20, 2018 | 6:50p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 22, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 22, 2018 | 3:42p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 22, 2018 | 4:15p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 22, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 23, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 23, 2018 | 2:20p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 23, 2018 | 2:50p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 23, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 25, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 25, 2018 | 1:25p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 25, 2018 | 1:55p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 25, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2548 of 5547    CityMac 006354

| Date | Punch | | IP Address | Employee |
|------|-------|---|------------|----------|
| Jun 26, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 26, 2018 | 2:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 26, 2018 | 2:38p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 26, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 28, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 28, 2018 | 5:18p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 29, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 29, 2018 | 7:06p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jun 30, 2018 | 10:25a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Jun 4, 2018 | 12:00p | user created | | | | Jason Radtke |
| Jun 4, 2018 | 1:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Jun 4, 2018 | 6:00p | user created | | | | Jason Radtke |
| Jun 5, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 5, 2018 | 1:17p | user created | | | | Jason Radtke |
| Jun 5, 2018 | 2:17p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 5, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 7, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 7, 2018 | 12:55p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 7, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 7, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 8, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 8, 2018 | 12:42p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 8, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 8, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 9, 2018 | 9:53a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 9, 2018 | 12:58p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 9, 2018 | 1:28p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 9, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jun 11, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |

**EXHIBIT 1**

| Jun 11, 2018 | 11:15a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
|---|---|---|---|---|
| Jun 11, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 11, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 12, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 12, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 12, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 12, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 14, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 14, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 15, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 15, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 15, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 15, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 16, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 16, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 16, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 16, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 18, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 18, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 18, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 18, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 19, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 19, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 19, 2018 | 1:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 19, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 21, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 21, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 21, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 21, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 22, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 22, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jun 22, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2550 of 5547    CityMac 006356

**EXHIBIT 1**

| Jun 22, 2018 | 5:43p | user created | | | | | Cori Curran |
| Jun 23, 2018 | 9:54a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 23, 2018 | 3:08p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 23, 2018 | 3:38p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 23, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 25, 2018 | 8:57a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 25, 2018 | 2:08p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 25, 2018 | 3:08p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 25, 2018 | 6:03p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 26, 2018 | 8:52a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 26, 2018 | 12:52p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 26, 2018 | 1:52p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 26, 2018 | 6:24p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 28, 2018 | 8:53a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 28, 2018 | 12:38p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 28, 2018 | 1:38p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 28, 2018 | 6:06p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 29, 2018 | 8:54a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 29, 2018 | 2:34p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 29, 2018 | 3:34p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 29, 2018 | 6:00p | user created | | | | | Cori Curran |
| Jun 30, 2018 | 9:56a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Jun 30, 2018 | 4:49p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |

**Employee Name: Parker, Kimberly**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 8:49a | punch in/out button | | | | 174.216.10.161 | Kimberly Parker |
| Apr 2, 2018 | 3:10p | punch in/out button | | | | 174.216.15.202 | Kimberly Parker |
| Apr 2, 2018 | 3:40p | punch in/out button | | | | 174.216.15.202 | Kimberly Parker |
| Apr 2, 2018 | 4:00p | user created | | | | | Cori Curran |
| Apr 3, 2018 | 8:55a | punch in/out button | | | | 174.216.33.249 | Kimberly Parker |
| Apr 3, 2018 | 3:47p | punch in/out button | | | | 174.216.33.249 | Kimberly Parker |
| Apr 3, 2018 | 4:17p | punch in/out button | | | | 174.216.33.249 | Kimberly Parker |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2551 of 5547    CityMac 006357

EXHIBIT 1

| Date | Time | Type | IP Address | Employee |
|------|------|------|-----------|----------|
| Apr 3, 2018 | 5:10p | punch in/out button | 174.216.33.249 | Kimberly Parker |
| Apr 4, 2018 | 8:56a | punch in/out button | 174.216.26.113 | Kimberly Parker |
| Apr 4, 2018 | 4:00p | punch in/out button | 174.216.26.113 | Kimberly Parker |
| Apr 4, 2018 | 4:30p | punch in/out button | 174.216.26.113 | Kimberly Parker |
| Apr 4, 2018 | 5:14p | punch in/out button | 174.216.26.113 | Kimberly Parker |
| Apr 5, 2018 | 8:54a | punch in/out button | 174.216.22.78 | Kimberly Parker |
| Apr 5, 2018 | 4:36p | punch in/out button | 174.216.22.78 | Kimberly Parker |
| Apr 6, 2018 | 8:54a | punch in/out button | 174.216.30.235 | Kimberly Parker |
| Apr 6, 2018 | 5:10p | punch in/out button | 174.216.30.235 | Kimberly Parker |
| Apr 9, 2018 | 9:03a | punch in/out button | 174.216.28.47 | Kimberly Parker |
| Apr 9, 2018 | 5:06p | punch in/out button | 174.216.28.47 | Kimberly Parker |
| Apr 16, 2018 | 8:58a | punch in/out button | 174.216.33.73 | Kimberly Parker |
| Apr 16, 2018 | 4:12p | punch in/out button | 174.216.33.73 | Kimberly Parker |
| Apr 16, 2018 | 4:42p | punch in/out button | 174.216.33.73 | Kimberly Parker |
| Apr 16, 2018 | 5:17p | punch in/out button | 174.216.33.73 | Kimberly Parker |
| Apr 17, 2018 | 8:55a | punch in/out button | 174.216.32.33 | Kimberly Parker |
| Apr 17, 2018 | 4:04p | punch in/out button | 174.216.32.33 | Kimberly Parker |
| Apr 17, 2018 | 4:34p | punch in/out button | 174.216.32.33 | Kimberly Parker |
| Apr 17, 2018 | 5:05p | punch in/out button | 174.216.32.33 | Kimberly Parker |
| Apr 18, 2018 | 8:55a | punch in/out button | 174.216.0.136 | Kimberly Parker |
| Apr 18, 2018 | 3:35p | punch in/out button | 174.216.0.136 | Kimberly Parker |
| Apr 18, 2018 | 4:05p | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Apr 18, 2018 | 5:03p | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Apr 19, 2018 | 8:58a | punch in/out button | 174.216.18.209 | Kimberly Parker |
| Apr 19, 2018 | 4:36p | punch in/out button | 174.216.18.209 | Kimberly Parker |
| Apr 21, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Kimberly Parker |
| Apr 21, 2018 | 6:03p | punch in/out button | 174.216.13.87 | Kimberly Parker |
| Apr 23, 2018 | 8:55a | punch in/out button | 174.216.18.82 | Kimberly Parker |
| Apr 23, 2018 | 3:47p | punch in/out button | 174.216.18.82 | Kimberly Parker |
| Apr 24, 2018 | 8:54a | punch in/out button | 174.216.14.249 | Kimberly Parker |
| Apr 24, 2018 | 2:49p | punch in/out button | 174.216.14.249 | Kimberly Parker |
| Apr 24, 2018 | 3:19p | punch in/out button | 174.216.14.249 | Kimberly Parker |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2552 of 5547    CityMac 006358

| Apr 24, 2018 | 4:11p | punch in/out button | | | 174.216.14.249 | Kimberly Parker |
| Apr 26, 2018 | 8:55a | user created | | | | Amber Curran |
| Apr 26, 2018 | 3:35p | user created | | | | Amber Curran |
| Apr 27, 2018 | 8:51a | punch in/out button | | | 174.216.3.181 | Kimberly Parker |
| Apr 27, 2018 | 2:50p | punch in/out button | | | 174.216.3.181 | Kimberly Parker |
| Apr 27, 2018 | 3:20p | punch in/out button | | | 174.216.3.181 | Kimberly Parker |
| Apr 27, 2018 | 4:07p | punch in/out button | | | 174.216.3.181 | Kimberly Parker |
| Apr 30, 2018 | 9:00a | punch in/out button | | | 174.216.24.245 | Kimberly Parker |
| Apr 30, 2018 | 3:38p | punch in/out button | | | 174.216.24.245 | Kimberly Parker |
| May 1, 2018 | 8:55a | punch in/out button | | | 174.216.34.185 | Kimberly Parker |
| May 1, 2018 | 3:36p | punch in/out button | | | 174.216.26.140 | Kimberly Parker |
| May 3, 2018 | 8:53a | punch in/out button | | | 174.216.36.18 | Kimberly Parker |
| May 3, 2018 | 2:17p | punch in/out button | | | 174.216.36.18 | Kimberly Parker |
| May 4, 2018 | 8:54a | punch in/out button | | | 174.216.19.66 | Kimberly Parker |
| May 4, 2018 | 2:40p | punch in/out button | | | 174.216.19.66 | Kimberly Parker |
| May 4, 2018 | 3:10p | punch in/out button | | | 174.216.19.66 | Kimberly Parker |
| May 4, 2018 | 4:13p | punch in/out button | | | 174.216.19.66 | Kimberly Parker |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 6, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 6, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 7, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 7, 2018 | 1:00p | user created | | | | Amber Curran |
| Apr 7, 2018 | 1:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 7, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 9, 2018 | 9:40a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 9, 2018 | 2:25p | user created | | | | Amber Curran |
| Apr 9, 2018 | 2:55p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 9, 2018 | 6:00p | user created | | | | Amber Curran |
| Apr 10, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 10, 2018 | 3:00p | user created | | | | Amber Curran |
| Apr 10, 2018 | 3:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2553 of 5547     CityMac 006359

**EXHIBIT 1**

| Apr 10, 2018 | 6:00p | user created | | Amber Curran |
| Apr 12, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 12, 2018 | 12:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 12, 2018 | 1:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 12, 2018 | 6:00p | user created | | Amber Curran |
| Apr 13, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2018 | 2:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2018 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 14, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 14, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 14, 2018 | 3:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 14, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 16, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 16, 2018 | 2:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 16, 2018 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 16, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2018 | 12:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2018 | 1:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2018 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 19, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 19, 2018 | 2:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 19, 2018 | 3:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 19, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 20, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 20, 2018 | 2:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 20, 2018 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2554 of 5547   CityMac 006360

**EXHIBIT 1**

| Apr 20, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 21, 2018 | 9:44a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 21, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 23, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 23, 2018 | 4:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 23, 2018 | 4:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 23, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2018 | 2:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2018 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 25, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 25, 2018 | 2:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 25, 2018 | 3:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 25, 2018 | 5:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2018 | 3:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2018 | 4:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 28, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 28, 2018 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 28, 2018 | 3:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 28, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 30, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 30, 2018 | 1:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 30, 2018 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 30, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 1, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 1, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 2, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 2, 2018 | 2:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 2, 2018 | 2:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2555 of 5547    CityMac 006361

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 2, 2018 | 5:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 4, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 4, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 4, 2018 | 4:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 4, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 5, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 5, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 7, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 7, 2018 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 7, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 7, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2018 | 2:51p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2018 | 3:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2018 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2018 | 5:17p | user created | | Amber Curran |
| May 10, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2018 | 2:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2018 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2018 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2018 | 3:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 12, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 12, 2018 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 12, 2018 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 12, 2018 | 6:00p | user created | | Amber Curran |
| May 14, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2556 of 5547    CityMac 006362

EXHIBIT 1

| May 14, 2018 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 14, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 14, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2018 | 11:08a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2018 | 2:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2018 | 2:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2018 | 2:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2018 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2018 | 6:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2018 | 1:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2018 | 2:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2018 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2018 | 3:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 19, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 19, 2018 | 3:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 19, 2018 | 4:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 19, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 21, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 21, 2018 | 3:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 21, 2018 | 3:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 21, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2018 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2018 | 2:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 24, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2018 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2018 | 2:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2018 | 3:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2018 | 6:00p | user created | | Cori Curran |
| May 26, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 26, 2018 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 26, 2018 | 2:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 26, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 29, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 29, 2018 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 29, 2018 | 3:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 29, 2018 | 5:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2018 | 9:46a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2018 | 2:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 31, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 31, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2018 | 3:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 2, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 2, 2018 | 2:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 2, 2018 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 2, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 4, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 4, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 4, 2018 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2558 of 5547    CityMac 006364

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 4, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2018 | 3:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2018 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2018 | 5:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2018 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2018 | 3:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 9, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 9, 2018 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 9, 2018 | 3:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 9, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 11, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 11, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 11, 2018 | 3:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 11, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2018 | 2:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2018 | 2:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2018 | 1:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2018 | 2:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2018 | 2:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2018 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2559 of 5547    CityMac 006365

**EXHIBIT 1**

| Jun 15, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
|---|---|---|---|---|
| Jun 16, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 16, 2018 | 3:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 16, 2018 | 3:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 16, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 18, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 18, 2018 | 1:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 18, 2018 | 2:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 18, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2018 | 2:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2018 | 2:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2018 | 2:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2018 | 2:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2018 | 3:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2018 | 5:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 23, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 23, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 23, 2018 | 2:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 23, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 25, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 25, 2018 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 25, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 25, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 27, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 27, 2018 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 27, 2018 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2560 of 5547    CityMac 006366

| Jun 27, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2018 | 9:49a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2018 | 2:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2018 | 2:30p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 29, 2018 | 9:55a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 29, 2018 | 6:55p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 30, 2018 | 10:03a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 30, 2018 | 3:00p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jun 30, 2018 | 3:29p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

**Department: [500] Bellingham**

**Employee Name: Chapman, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 2, 2018 | 1:00p | user created | | | | Jason Radtke |
| Apr 2, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 2, 2018 | 6:00p | user created | | | | Jason Radtke |
| Apr 3, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 3, 2018 | 1:00p | user created | | | | Jason Radtke |
| Apr 3, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 3, 2018 | 6:00p | user created | | | | Jason Radtke |
| Apr 4, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 4, 2018 | 1:00p | user created | | | | Jason Radtke |
| Apr 4, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 4, 2018 | 6:00p | user created | | | | Jason Radtke |
| Apr 5, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 5, 2018 | 1:00p | user created | | | | Jason Radtke |
| Apr 5, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 5, 2018 | 6:00p | user created | | | | Jason Radtke |
| Apr 6, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 6, 2018 | 1:00p | user created | | | | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2561 of 5547    CityMac 006367

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 6, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Jason Radtke |
| Apr 6, 2018 | 6:00p | user created | | Jason Radtke |
| Apr 9, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 12, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 12, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 12, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 13, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 13, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 13, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 13, 2018 | 4:40p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 14, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 14, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 14, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 14, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 16, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 16, 2018 | 3:15p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 16, 2018 | 4:15p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 16, 2018 | 5:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 17, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 17, 2018 | 3:40p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 17, 2018 | 4:40p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 17, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 18, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 18, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2562 of 5547    CityMac 006368

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 18, 2018 | 1:34p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 18, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 20, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 20, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 20, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 20, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 21, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 21, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 21, 2018 | 2:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2018 | 1:42p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2018 | 2:14p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 24, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 24, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 25, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 25, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 25, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 25, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 27, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 27, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 27, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 27, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2018 | 6:20p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 1, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 1, 2018 | 1:28p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 1, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 1, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2563 of 5547    CityMac 006369

| | | | | |
|---|---|---|---|---|
| May 2, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 2, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 2, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 2, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 3, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 3, 2018 | 1:42p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 3, 2018 | 2:42p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 9, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 9, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 9, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 9, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 10, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 10, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 10, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 10, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 11, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 11, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 11, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 11, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 16, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 16, 2018 | 1:20p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 16, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 16, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Punch | IP | Name |
|---|---|---|---|---|
| May 17, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 17, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 17, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 17, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 18, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 18, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 18, 2018 | 2:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 19, 2018 | 9:44a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 19, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 19, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 19, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 22, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 22, 2018 | 1:18p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 22, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 22, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 23, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 23, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 23, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 23, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 24, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 24, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 24, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 24, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 25, 2018 | 8:45a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 25, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 25, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 25, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 30, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 30, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 30, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 30, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2565 of 5547    CityMac 006371

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| May 31, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 31, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 31, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| May 31, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 1, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 1, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 1, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 1, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2018 | 8:46a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 6, 2018 | 8:46a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 6, 2018 | 1:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 6, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 6, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 12, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 12, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 12, 2018 | 1:39p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 12, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 13, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 13, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 13, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 13, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 14, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 14, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 14, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 14, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2566 of 5547    CityMac 006372

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 15, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 15, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 15, 2018 | 2:49p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 15, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 19, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 19, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 19, 2018 | 2:33p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 20, 2018 | 8:33a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 20, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 20, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 21, 2018 | 8:39a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 21, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 21, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 22, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 22, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 22, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 22, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 23, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 23, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 23, 2018 | 2:36p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 23, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 26, 2018 | 8:18a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 26, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 26, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 26, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 27, 2018 | 8:30a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 27, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 27, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jun 27, 2018 | 5:45p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2567 of 5547    CityMac 006373

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Jun 28, 2018 | 8:27a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 28, 2018 | 12:23p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 28, 2018 | 1:15p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 28, 2018 | 6:01p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 29, 2018 | 8:29a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 29, 2018 | 1:13p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 29, 2018 | 2:32p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 29, 2018 | 5:03p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Foster, Chad**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|-------------|
| Apr 2, 2018 | 9:33a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 2, 2018 | 1:23p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 2, 2018 | 1:50p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 2, 2018 | 6:18p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 3, 2018 | 9:36a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 3, 2018 | 1:17p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 3, 2018 | 1:46p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 3, 2018 | 6:20p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 4, 2018 | 9:33a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 4, 2018 | 1:43p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 4, 2018 | 2:17p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 4, 2018 | 6:18p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 5, 2018 | 9:30a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 5, 2018 | 12:59p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 5, 2018 | 1:35p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 5, 2018 | 6:30p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 9, 2018 | 9:34a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 9, 2018 | 1:03p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 9, 2018 | 1:32p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 9, 2018 | 6:11p | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 10, 2018 | 9:30a | punch in/out button | | | | 50.197.91.185 | Chad Foster |
| Apr 10, 2018 | 1:44p | punch in/out button | | | | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Apr 10, 2018 | 2:17p | punch in/out button | 50.197.91.185 | Chad Foster |
|---|---|---|---|---|
| Apr 10, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2018 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2018 | 1:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2018 | 6:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2018 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 13, 2018 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 13, 2018 | 12:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 13, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 13, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2018 | 1:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2018 | 2:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2018 | 9:34a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2018 | 9:36a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2018 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2018 | 1:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 19, 2018 | 8:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 19, 2018 | 12:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 19, 2018 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 19, 2018 | 5:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 20, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 20, 2018 | 12:54p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2569 of 5547     CityMac 006375

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 20, 2018 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 20, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2018 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2018 | 1:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2018 | 1:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2018 | 1:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2018 | 2:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 26, 2018 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 26, 2018 | 1:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 26, 2018 | 1:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 26, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 27, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 27, 2018 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 27, 2018 | 1:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 27, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 30, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 30, 2018 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 30, 2018 | 2:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 30, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 1, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 1, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 1, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 1, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 2, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 2, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2570 of 5547   CityMac 006376

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 2, 2018 | 1:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 2, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 3, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 3, 2018 | 1:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 3, 2018 | 1:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 3, 2018 | 6:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 4, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 4, 2018 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 4, 2018 | 1:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 4, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 7, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 7, 2018 | 1:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 7, 2018 | 1:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 7, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 8, 2018 | 9:27a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 8, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 8, 2018 | 1:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 8, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 9, 2018 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 9, 2018 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 9, 2018 | 1:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 9, 2018 | 6:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 10, 2018 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 10, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 10, 2018 | 1:07p | user created | | Cori Curran |
| May 10, 2018 | 6:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 11, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 11, 2018 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 11, 2018 | 1:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 11, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 14, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 14, 2018 | 12:50p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2571 of 5547     CityMac 006377

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 14, 2018 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 14, 2018 | 6:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 15, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 15, 2018 | 12:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 15, 2018 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 15, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 16, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 16, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 16, 2018 | 1:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 16, 2018 | 6:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 17, 2018 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 17, 2018 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 17, 2018 | 12:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 17, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 18, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 18, 2018 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 18, 2018 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 18, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 21, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 21, 2018 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 21, 2018 | 1:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 21, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 22, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 22, 2018 | 12:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 22, 2018 | 12:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 22, 2018 | 6:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 23, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 23, 2018 | 1:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 23, 2018 | 1:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 23, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 24, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| May 24, 2018 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2572 of 5547    CityMac 006378

**EXHIBIT 1**

| May 24, 2018 | 1:43p  | punch in/out button | 50.197.91.185 | Chad Foster |
|--------------|--------|---------------------|---------------|-------------|
| May 24, 2018 | 6:02p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 25, 2018 | 9:41a  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 25, 2018 | 1:22p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 25, 2018 | 1:54p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 25, 2018 | 6:04p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 29, 2018 | 9:39a  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 29, 2018 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 29, 2018 | 1:20p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 29, 2018 | 6:29p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 30, 2018 | 9:37a  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 30, 2018 | 12:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 30, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 30, 2018 | 6:26p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 31, 2018 | 9:32a  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 31, 2018 | 12:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| May 31, 2018 | 1:02p  | punch in/out button | 50.197.91.185 | Chad Foster |
| May 31, 2018 | 6:14p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 1, 2018  | 9:44a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 1, 2018  | 2:47p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 1, 2018  | 3:17p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 1, 2018  | 6:19p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 5, 2018  | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 5, 2018  | 2:11p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 5, 2018  | 2:47p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 5, 2018  | 6:24p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 6, 2018  | 9:25a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 6, 2018  | 1:12p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2018  | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2018  | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2018  | 1:31p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2018  | 6:10p  | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2573 of 5547    CityMac 006379

EXHIBIT 1

| Jun 8, 2018 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
|---|---|---|---|---|
| Jun 8, 2018 | 1:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 8, 2018 | 1:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 8, 2018 | 6:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2018 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2018 | 12:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2018 | 12:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2018 | 9:15a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2018 | 12:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2018 | 12:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2018 | 9:11a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2018 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2018 | 12:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2018 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 15, 2018 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 15, 2018 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 15, 2018 | 1:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 15, 2018 | 6:15p | user created | | Amber Curran |
| Jun 18, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 18, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 18, 2018 | 1:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 18, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2018 | 12:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2018 | 6:19p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

CityMac 006380

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 20, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2018 | 12:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2018 | 6:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 21, 2018 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 21, 2018 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 21, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 21, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 22, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 22, 2018 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 22, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 22, 2018 | 6:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2018 | 1:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2018 | 1:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2018 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2018 | 12:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2018 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 28, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 28, 2018 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 28, 2018 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 28, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 29, 2018 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 29, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 29, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 29, 2018 | 7:11p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2575 of 5547    CityMac 006381

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:00a | user created | | | | Kevin Gilliespie |
| Apr 2, 2018 | 3:30p | user created | | | | Kevin Gilliespie |
| Apr 2, 2018 | 4:25p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 2, 2018 | 6:05p | user created | | | | Kevin Gilliespie |
| Apr 3, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Apr 3, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 4, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
| Apr 4, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 5, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Apr 5, 2018 | 3:00p | user created | | | | Kevin Gilliespie |
| Apr 6, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Apr 6, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 9, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Apr 9, 2018 | 2:25p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 9, 2018 | 3:30p | user created | | | | Kevin Gilliespie |
| Apr 9, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 10, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Apr 10, 2018 | 3:55p | user created | | | | Kevin Gilliespie |
| Apr 10, 2018 | 4:45p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 10, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 11, 2018 | 8:00a | user created | | | | Kevin Gilliespie |
| Apr 11, 2018 | 3:00p | user created | | | | Kevin Gilliespie |
| Apr 11, 2018 | 4:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 11, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 12, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Apr 12, 2018 | 2:00p | user created | | | | Kevin Gilliespie |
| Apr 12, 2018 | 5:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 12, 2018 | 6:10p | user created | | | | Kevin Gilliespie |
| Apr 13, 2018 | 8:40a | user created | | | | Kevin Gilliespie |
| Apr 13, 2018 | 6:00p | user created | | | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2576 of 5547    CityMac 006382

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 16, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Apr 16, 2018 | 3:45p | user created | | Kevin Gilliespie |
| Apr 16, 2018 | 4:40p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 16, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 17, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Apr 17, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Apr 17, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 17, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 18, 2018 | 8:35a | user created | | Kevin Gilliespie |
| Apr 18, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 19, 2018 | 8:40a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 19, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Apr 19, 2018 | 3:45p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 19, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 20, 2018 | 9:00a | user created | | Kevin Gilliespie |
| Apr 20, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 23, 2018 | 8:45a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 23, 2018 | 3:45p | user created | | Kevin Gilliespie |
| Apr 23, 2018 | 4:40p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 23, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 24, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Apr 24, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Apr 24, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 24, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 25, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Apr 25, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Apr 26, 2018 | 8:30a | user created | | Kevin Gilliespie |
| Apr 26, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Apr 26, 2018 | 4:20p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 26, 2018 | 6:05p | user created | | Kevin Gilliespie |
| Apr 27, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Apr 27, 2018 | 6:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2577 of 5547    CityMac 006383

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 30, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Apr 30, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Apr 30, 2018 | 4:50p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 30, 2018 | 6:05p | user created | | Kevin Gilliespie |
| May 1, 2018 | 8:50a | user created | | Kevin Gilliespie |
| May 1, 2018 | 4:00p | user created | | Kevin Gilliespie |
| May 1, 2018 | 5:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 1, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 2, 2018 | 8:45a | user created | | Kevin Gilliespie |
| May 2, 2018 | 12:30p | user created | | Kevin Gilliespie |
| May 2, 2018 | 1:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 2, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 3, 2018 | 8:45a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 3, 2018 | 1:00p | user created | | Kevin Gilliespie |
| May 3, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 3, 2018 | 4:15p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 4, 2018 | 8:45a | user created | | Kevin Gilliespie |
| May 4, 2018 | 3:00p | user created | | Kevin Gilliespie |
| May 4, 2018 | 4:15p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 4, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 7, 2018 | 8:40a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 7, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 10, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 10, 2018 | 3:00p | user created | | Kevin Gilliespie |
| May 10, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 10, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 11, 2018 | 8:50a | user created | | Kevin Gilliespie |
| May 11, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 14, 2018 | 8:30a | user created | | Kevin Gilliespie |
| May 14, 2018 | 5:00p | user created | | Kevin Gilliespie |
| May 15, 2018 | 8:40a | user created | | Kevin Gilliespie |
| May 15, 2018 | 3:30p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2578 of 5547 CityMac 006384

**EXHIBIT 1**

| May 15, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
|---|---|---|---|---|
| May 15, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 16, 2018 | 8:50a | user created | | Kevin Gilliespie |
| May 16, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 16, 2018 | 3:00p | user created | | Kevin Gilliespie |
| May 16, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 17, 2018 | 8:40a | user created | | Kevin Gilliespie |
| May 17, 2018 | 3:30p | user created | | Kevin Gilliespie |
| May 17, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 17, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 18, 2018 | 8:30a | user created | | Kevin Gilliespie |
| May 18, 2018 | 12:00p | user created | | Kevin Gilliespie |
| May 18, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 18, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 21, 2018 | 8:45a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 21, 2018 | 4:00p | user created | | Kevin Gilliespie |
| May 21, 2018 | 5:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 21, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 22, 2018 | 8:45a | user created | | Kevin Gilliespie |
| May 22, 2018 | 6:06p | user created | | Kevin Gilliespie |
| May 23, 2018 | 8:30a | user created | | Kevin Gilliespie |
| May 23, 2018 | 5:15p | user created | | Kevin Gilliespie |
| May 24, 2018 | 8:45a | user created | | Kevin Gilliespie |
| May 24, 2018 | 3:45p | user created | | Kevin Gilliespie |
| May 24, 2018 | 4:45p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 24, 2018 | 6:15p | user created | | Kevin Gilliespie |
| May 25, 2018 | 8:30a | user created | | Kevin Gilliespie |
| May 25, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 29, 2018 | 8:50a | user created | | Kevin Gilliespie |
| May 29, 2018 | 4:00p | user created | | Kevin Gilliespie |
| May 29, 2018 | 5:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 29, 2018 | 6:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2579 of 5547    CityMac 006385

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 30, 2018 | 8:50a | user created | | Kevin Gilliespie |
| May 30, 2018 | 6:00p | user created | | Kevin Gilliespie |
| May 31, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| May 31, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 1, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Jun 1, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Jun 4, 2018 | 8:45a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Jun 4, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 7, 2018 | 8:40a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 7, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Jun 7, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 7, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 8, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Jun 8, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 9, 2018 | 9:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 9, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 11, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Jun 11, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Jun 12, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Jun 12, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Jun 12, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 12, 2018 | 6:30p | user created | | Kevin Gilliespie |
| Jun 13, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Jun 13, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 14, 2018 | 8:35a | user created | | Kevin Gilliespie |
| Jun 14, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Jun 14, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 14, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jun 18, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jun 18, 2018 | 6:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2580 of 5547    CityMac 006386

| Jun 19, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
|---|---|---|---|---|---|---|
| Jun 19, 2018 | 4:00p | user created | | | | Kevin Gilliespie |
| Jun 19, 2018 | 5:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 19, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jun 20, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jun 20, 2018 | 5:00p | user created | | | | Kevin Gilliespie |
| Jun 21, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jun 21, 2018 | 4:00p | user created | | | | Kevin Gilliespie |
| Jun 21, 2018 | 5:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 21, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jun 22, 2018 | 8:55a | user created | | | | Kevin Gilliespie |
| Jun 22, 2018 | 3:00p | user created | | | | Kevin Gilliespie |
| Jun 22, 2018 | 4:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 22, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jun 25, 2018 | 8:50a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 25, 2018 | 4:00p | user created | | | | Kevin Gilliespie |
| Jun 25, 2018 | 5:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 25, 2018 | 6:10p | user created | | | | Kevin Gilliespie |
| Jun 26, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jun 26, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jun 27, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jun 27, 2018 | 5:00p | user created | | | | Kevin Gilliespie |
| Jun 28, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jun 28, 2018 | 5:00p | user created | | | | Kevin Gilliespie |
| Jun 29, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
| Jun 29, 2018 | 3:30p | user created | | | | Kevin Gilliespie |

**Employee Name: Greig, Troy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 5, 2018 | 7:50a | punch in/out button | | | 69.7.39.27 | Troy Greig |
| Apr 5, 2018 | 1:45p | punch in/out button | | | 69.7.39.27 | Troy Greig |
| Apr 5, 2018 | 2:40p | punch in/out button | | | 69.7.39.27 | Troy Greig |
| Apr 5, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2581 of 5547     CityMac 006387

**EXHIBIT 1**

| Apr 6, 2018  | 7:54a  | punch in/out button | 69.7.39.27 | Troy Greig       |
|--------------|--------|---------------------|------------|------------------|
| Apr 6, 2018  | 12:03p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 6, 2018  | 12:50p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 6, 2018  | 4:29p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 9, 2018  | 7:53a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 9, 2018  | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 9, 2018  | 12:53p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 9, 2018  | 4:29p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 10, 2018 | 8:00a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 10, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 10, 2018 | 1:00p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 10, 2018 | 5:00p  | user created        |            | Kevin Gilliespie |
| Apr 11, 2018 | 7:49a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 11, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 11, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 11, 2018 | 4:57p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 12, 2018 | 7:52a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 12, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 12, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 12, 2018 | 4:17p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 13, 2018 | 7:51a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 13, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 13, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 13, 2018 | 4:28p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 16, 2018 | 7:46a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 16, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 16, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 16, 2018 | 4:59p  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 17, 2018 | 7:40a  | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 17, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 17, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Troy Greig       |
| Apr 17, 2018 | 4:49p  | punch in/out button | 69.7.39.27 | Troy Greig       |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2582 of 5547    CityMac 006388

**EXHIBIT 1**

| Apr 18, 2018 | 7:46a | punch in/out button | 69.7.39.27 | Troy Greig |
|---|---|---|---|---|
| Apr 18, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 18, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 18, 2018 | 4:45p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 19, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 19, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 19, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 19, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 20, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 20, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 20, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 20, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 21, 2018 | 9:40a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 23, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 23, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 23, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 23, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 24, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 24, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 24, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 24, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 25, 2018 | 7:48a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 25, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 25, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 25, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 26, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 26, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 26, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 26, 2018 | 4:54p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 30, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 30, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Troy Greig |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2583 of 5547    CityMac 006389

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Apr 30, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| Apr 30, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 1, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 1, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 1, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 1, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 2, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 2, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 2, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 2, 2018 | 4:10p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 3, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 3, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 3, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 3, 2018 | 5:00p | user created | | Kevin Gilliespie |
| May 4, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 4, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 4, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 4, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 7, 2018 | 7:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 7, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 7, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 7, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 8, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 8, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 8, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 8, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 9, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 9, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 9, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 9, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 10, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 10, 2018 | 12:03p | punch in/out button | 69.7.39.27 | Troy Greig |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2584 of 5547 CityMac 006390

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| May 10, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 10, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 11, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 11, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 14, 2018 | 7:46a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 14, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 14, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 14, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 15, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 15, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 15, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 15, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 16, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 16, 2018 | 11:49a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 16, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 16, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 17, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 17, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 17, 2018 | 12:43p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 17, 2018 | 4:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 21, 2018 | 7:52a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 21, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 21, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 21, 2018 | 4:36p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 22, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 22, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 22, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 22, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 23, 2018 | 7:52a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 23, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 23, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 23, 2018 | 5:00p | user created | | Kevin Gilliespie |

EXHIBIT 1

| May 24, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 24, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 24, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 24, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 29, 2018 | 7:48a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 29, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 29, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 29, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 30, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 30, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 30, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 30, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 31, 2018 | 7:52a | punch in/out button | 69.7.39.27 | Troy Greig |
| May 31, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 31, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Troy Greig |
| May 31, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 1, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 1, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 1, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 1, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 4, 2018 | 7:52a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 4, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 4, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 4, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 5, 2018 | 7:44a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 5, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 5, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 5, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 6, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 6, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 6, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 6, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Troy Greig |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2586 of 5547     CityMac 006392

**EXHIBIT 1**

| Jun 7, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Troy Greig |
|---|---|---|---|---|
| Jun 7, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 7, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 7, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 11, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 11, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 11, 2018 | 12:49p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 11, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 12, 2018 | 7:45a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 12, 2018 | 11:48a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 12, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 12, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 13, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 13, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 13, 2018 | 12:49p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 13, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 14, 2018 | 9:26a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 14, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 15, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 15, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 15, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Troy Greig |
| Jun 15, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Troy Greig |

**Employee Name: Johnson, Elliot**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 8:56a | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 2, 2018 | 1:06p | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 2, 2018 | 2:07p | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 2, 2018 | 5:58p | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 3, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 3, 2018 | 1:57p | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 3, 2018 | 3:04p | punch in/out button | | | 69.7.39.27 | Elliot Johnson |
| Apr 3, 2018 | 5:59p | punch in/out button | | | 69.7.39.27 | Elliot Johnson |

(c) MPAY Inc.

**EXHIBIT 1**

| Apr 4, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Elliot Johnson |
|---|---|---|---|---|
| Apr 4, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 4, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 4, 2018 | 4:50p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 5, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 5, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 5, 2018 | 1:39p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 5, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 6, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 6, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 6, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 6, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 9, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 9, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 9, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 9, 2018 | 5:56p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 10, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 10, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 10, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 10, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 11, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 11, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 11, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 11, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 12, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 12, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 12, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 12, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 13, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 13, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 13, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Elliot Johnson |
| Apr 13, 2018 | 5:47p | punch in/out button | 69.7.39.27 | Elliot Johnson |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2588 of 5547    CityMac 006394

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|---------|-----------|----------|-----------|-------------|
| Apr 14, 2018 | 9:55a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 14, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 17, 2018 | 8:45a | user created IN punch | | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 17, 2018 | 1:00p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 17, 2018 | 2:03p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 17, 2018 | 6:05p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 18, 2018 | 9:08a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 18, 2018 | 1:06p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 18, 2018 | 2:06p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 18, 2018 | 4:55p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 19, 2018 | 8:58a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 19, 2018 | 12:59p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 19, 2018 | 2:01p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 19, 2018 | 5:49p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 20, 2018 | 8:57a | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 20, 2018 | 1:10p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 20, 2018 | 2:13p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |
| Apr 20, 2018 | 5:35p | punch in/out button | | | | 69.7.39.27 | Elliot Johnson |

**Employee Name: Johnston, Steven**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|---------|-----------|----------|-----------|-------------|
| Apr 2, 2018 | 9:20a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 2, 2018 | 1:01p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 2, 2018 | 2:44p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 2, 2018 | 5:06p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 4, 2018 | 9:09a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 4, 2018 | 12:46p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 4, 2018 | 2:37p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 4, 2018 | 5:08p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 5, 2018 | 8:50a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 5, 2018 | 12:27p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 5, 2018 | 2:03p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Apr 5, 2018 | 5:08p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2589 of 5547    CityMac 006395

EXHIBIT 1

| Apr 6, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Apr 6, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 7, 2018 | 11:33a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 7, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 9, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 9, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 9, 2018 | 12:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 9, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 9, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 9, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 11, 2018 | 8:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 11, 2018 | 12:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 11, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 11, 2018 | 5:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 12, 2018 | 8:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 12, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 12, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 12, 2018 | 5:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 13, 2018 | 8:05a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 13, 2018 | 12:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 14, 2018 | 11:47a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 14, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 16, 2018 | 8:15a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 16, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 16, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 16, 2018 | 5:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 18, 2018 | 8:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 18, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 18, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 18, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 19, 2018 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 19, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2590 of 5547 CityMac 006396

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 19, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 19, 2018 | 4:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 20, 2018 | 8:08a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 20, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 21, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 21, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2018 | 8:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2018 | 5:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 25, 2018 | 8:25a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 25, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 25, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 25, 2018 | 5:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 26, 2018 | 8:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 26, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 26, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 26, 2018 | 5:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 27, 2018 | 8:31a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 27, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 28, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 28, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 30, 2018 | 8:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 30, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 30, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 30, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 2, 2018 | 8:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 2, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 2, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 2, 2018 | 4:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 3, 2018 | 8:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 3, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2591 of 5547   CityMac 006397

| May 3, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 3, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 4, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 4, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 5, 2018 | 11:28a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 5, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 7, 2018 | 8:21a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 7, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 7, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 7, 2018 | 5:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 8, 2018 | 7:48a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 8, 2018 | 12:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 9, 2018 | 7:44a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 9, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 9, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 9, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 10, 2018 | 7:40a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 10, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 10, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 10, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 11, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 11, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 12, 2018 | 10:50a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 12, 2018 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 14, 2018 | 7:46a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 14, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 14, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 14, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 15, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 15, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 16, 2018 | 7:43a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 16, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2592 of 5547    CityMac 006398

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| May 16, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 16, 2018 | 5:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 17, 2018 | 7:46a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 17, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 17, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 17, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 18, 2018 | 7:51a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 18, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 19, 2018 | 11:33a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 19, 2018 | 3:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 21, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 21, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 21, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 21, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 22, 2018 | 7:57a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 22, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 23, 2018 | 8:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 23, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 23, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 23, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 24, 2018 | 8:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 24, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 24, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 24, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 25, 2018 | 7:58a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 25, 2018 | 12:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 26, 2018 | 11:05a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 26, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 29, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 29, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 30, 2018 | 8:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 30, 2018 | 12:18p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2593 of 5547    CityMac 006399

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| May 30, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 30, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 31, 2018 | 8:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 31, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 31, 2018 | 1:44p | punch in/out button | 69.7.39.27 | Steven Johnston |
| May 31, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 1, 2018 | 8:07a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 1, 2018 | 11:34a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 4, 2018 | 8:08a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 4, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 4, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 4, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 5, 2018 | 8:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 5, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 6, 2018 | 8:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 6, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 6, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 6, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 7, 2018 | 8:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 7, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 7, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 7, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 8, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 8, 2018 | 12:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 9, 2018 | 10:39a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 9, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 11, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 11, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 11, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 11, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 12, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 12, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2594 of 5547      CityMac 006400

EXHIBIT 1

| Jun 13, 2018 | 7:57a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 13, 2018 | 12:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 13, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 13, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 14, 2018 | 8:06a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 14, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 14, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 14, 2018 | 5:19p | user created | | Jason Radtke |
| Jun 15, 2018 | 7:55a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 15, 2018 | 12:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 18, 2018 | 8:07a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 18, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 18, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 18, 2018 | 5:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 19, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 19, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 20, 2018 | 8:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 20, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 20, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 20, 2018 | 5:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 21, 2018 | 8:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 21, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 21, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 21, 2018 | 5:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 22, 2018 | 8:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 22, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 23, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 23, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 25, 2018 | 8:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 25, 2018 | 12:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 25, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jun 25, 2018 | 5:38p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2595 of 5547 CityMac 006401

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 26, 2018 | 8:16a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 26, 2018 | 12:27p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 27, 2018 | 8:22a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 27, 2018 | 12:30p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 27, 2018 | 2:13p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 27, 2018 | 5:25p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 28, 2018 | 8:18a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 28, 2018 | 12:23p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 28, 2018 | 1:54p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 28, 2018 | 5:13p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 29, 2018 | 8:15a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 29, 2018 | 12:17p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 30, 2018 | 11:13a | punch in/out button | | | | 69.7.39.27 | Steven Johnston |
| Jun 30, 2018 | 3:40p | punch in/out button | | | | 69.7.39.27 | Steven Johnston |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 2, 2018 | 2:30p | user created | | | | Jason Radtke |
| Apr 2, 2018 | 3:30p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 2, 2018 | 6:38p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2018 | 2:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 5, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 5, 2018 | 12:58p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 5, 2018 | 2:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 5, 2018 | 5:15p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2018 | 1:35p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2018 | 2:35p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2018 | 5:19p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2596 of 5547    CityMac 006402

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 7, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 7, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 7, 2018 | 3:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 7, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 11, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Apr 11, 2018 | 11:30a | user created | | Jason Radtke |
| Apr 11, 2018 | 12:30p | user created IN punch | 69.7.39.27 | Jason Radtke |
| Apr 11, 2018 | 6:00p | user created | | Jason Radtke |
| Apr 12, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 12, 2018 | 1:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 12, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 12, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 13, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 13, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 13, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 13, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2018 | 3:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 18, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 18, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 18, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 18, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 19, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 19, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 19, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 19, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2597 of 5547    CityMac 006403

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 20, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2018 | 6:38p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 21, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 21, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 21, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2018 | 6:00p | user created | | Jason Radtke |
| Apr 25, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 25, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 26, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 26, 2018 | 1:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 26, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 26, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 27, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 27, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 27, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 27, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 28, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 28, 2018 | 4:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 28, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 28, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 30, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 30, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 30, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 30, 2018 | 6:00p | user created | | Jason Radtke |
| May 3, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 3, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 3, 2018 | 1:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 7, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 7, 2018 | 12:25p | user created | | Cori Curran |
| May 7, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 7, 2018 | 5:30p | user created | | Cori Curran |
| May 8, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 8, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 8, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 8, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 9, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 9, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 9, 2018 | 3:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 9, 2018 | 5:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 10, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 10, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 11, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 11, 2018 | 11:25a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 11, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 11, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 12, 2018 | 10:23a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 12, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 14, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 14, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 15, 2018 | 10:35a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 15, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 17, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 17, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2599 of 5547    CityMac 006405

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 17, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 17, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 18, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 18, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 18, 2018 | 3:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 19, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 19, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 21, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 21, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 23, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 23, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 23, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 23, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 24, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 24, 2018 | 3:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 24, 2018 | 4:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 24, 2018 | 6:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 25, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 25, 2018 | 6:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 26, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 26, 2018 | 4:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 26, 2018 | 5:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 26, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 29, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 29, 2018 | 6:00p | user created | | Jason Radtke |
| May 30, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 30, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 31, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 31, 2018 | 2:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 31, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 31, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2600 of 5547    CityMac 006406

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jun 1, 2018 | 11:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 1, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 2, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 2, 2018 | 5:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 2, 2018 | 5:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 2, 2018 | 6:00p | user created | | Cori Curran |
| Jun 4, 2018 | 10:17a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 4, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 6, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 6, 2018 | 2:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 6, 2018 | 3:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 6, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 7, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 7, 2018 | 5:38p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2018 | 4:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 9, 2018 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 9, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 9, 2018 | 4:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 9, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 11, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 11, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2018 | 8:42a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2018 | 3:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2018 | 4:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 13, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 13, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 18, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 18, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2601 of 5547    CityMac 006407

**EXHIBIT 1**

| Jun 18, 2018 | 4:10p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 18, 2018 | 6:05p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 19, 2018 | 4:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 19, 2018 | 5:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 20, 2018 | 8:53a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 20, 2018 | 5:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 21, 2018 | 8:48a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 21, 2018 | 6:00p | user created | | | Jason Radtke |
| Jun 22, 2018 | 11:50a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 22, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 23, 2018 | 9:52a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 23, 2018 | 2:41p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 23, 2018 | 3:06p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 23, 2018 | 6:05p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 25, 2018 | 8:55a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 25, 2018 | 6:25p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 27, 2018 | 8:55a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 27, 2018 | 3:47p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 27, 2018 | 4:42p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 27, 2018 | 6:03p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 28, 2018 | 10:21a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 28, 2018 | 2:51p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 28, 2018 | 3:47p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 28, 2018 | 6:13p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 29, 2018 | 8:52a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 29, 2018 | 5:02p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 30, 2018 | 10:00a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 30, 2018 | 3:58p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Jun 30, 2018 | 4:28p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |

**Employee Name: Mcinnis, Conor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 9, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Mcinnis, Conor |

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Apr 9, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 9, 2018 | 3:29p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 9, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 10, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 10, 2018 | 3:31p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 10, 2018 | 4:29p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 10, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 11, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 11, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 11, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 11, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 13, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 13, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 16, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 16, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 16, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 16, 2018 | 5:33p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 17, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 17, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 18, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 18, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 18, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 18, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 19, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 19, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 20, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 20, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 20, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 20, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 23, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 23, 2018 | 2:42p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 23, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2603 of 5547  CityMac 006409

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 23, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 24, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 24, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 24, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 24, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 25, 2018 | 11:00a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 25, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 25, 2018 | 4:40p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 25, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 26, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 26, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 27, 2018 | 11:00a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 27, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 27, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 27, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 30, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| Apr 30, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 1, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 1, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 1, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 1, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 2, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 2, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 2, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 2, 2018 | 4:11p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 3, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 3, 2018 | 1:56p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 3, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 4, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 4, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |
| May 4, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Mcinnis, Conor |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 2604 of 5547　　CityMac 006410

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 5:04p | punch in/out button | | | 69.7.39.27 | Mcinnis, Conor |
| May 5, 2018 | 9:59a | punch in/out button | | | 69.7.39.27 | Mcinnis, Conor |
| May 5, 2018 | 1:14p | punch in/out button | | | 69.7.39.27 | Mcinnis, Conor |
| May 5, 2018 | 1:44p | punch in/out button | | | 69.7.39.27 | Mcinnis, Conor |
| May 5, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Mcinnis, Conor |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 7:42a | punch in/out button | | | 174.216.7.235 | George McKenna |
| Apr 3, 2018 | 4:30p | punch in/out button | | | 174.216.33.49 | George McKenna |
| Apr 4, 2018 | 7:35a | punch in/out button | | | 174.216.33.49 | George McKenna |
| Apr 4, 2018 | 4:16p | punch in/out button | | | 174.216.9.76 | George McKenna |
| Apr 5, 2018 | 7:35a | punch in/out button | | | 174.216.9.76 | George McKenna |
| Apr 5, 2018 | 4:15p | punch in/out button | | | 174.216.1.2 | George McKenna |
| Apr 9, 2018 | 7:20a | punch in/out button | | | 174.216.16.180 | George McKenna |
| Apr 9, 2018 | 1:15p | punch in/out button | | | 174.216.35.45 | George McKenna |
| Apr 9, 2018 | 1:30p | punch in/out button | | | 174.216.35.45 | George McKenna |
| Apr 9, 2018 | 4:10p | punch in/out button | | | 174.216.35.45 | George McKenna |
| Apr 10, 2018 | 7:25a | punch in/out button | | | 174.216.35.45 | George McKenna |
| Apr 10, 2018 | 4:30p | punch in/out button | | | 174.216.21.202 | George McKenna |
| Apr 11, 2018 | 7:22a | punch in/out button | | | 174.216.21.202 | George McKenna |
| Apr 11, 2018 | 5:27p | punch in/out button | | | 174.216.21.202 | George McKenna |
| Apr 12, 2018 | 7:37a | punch in/out button | | | 174.216.21.202 | George McKenna |
| Apr 12, 2018 | 4:15p | punch in/out button | | | 50.35.50.61 | George McKenna |
| Apr 13, 2018 | 7:23a | punch in/out button | | | 174.216.21.202 | George McKenna |
| Apr 13, 2018 | 4:00p | punch in/out button | | | 174.216.32.205 | George McKenna |
| Apr 16, 2018 | 7:27a | punch in/out button | | | 174.216.30.81 | George McKenna |
| Apr 16, 2018 | 4:27p | punch in/out button | | | 174.216.3.167 | George McKenna |
| Apr 17, 2018 | 7:25a | punch in/out button | | | 174.216.3.167 | George McKenna |
| Apr 17, 2018 | 3:51p | punch in/out button | | | 174.216.24.60 | George McKenna |
| Apr 18, 2018 | 7:21a | punch in/out button | | | 174.216.24.60 | George McKenna |
| Apr 18, 2018 | 1:30p | punch in/out button | | | 174.216.24.60 | George McKenna |
| Apr 18, 2018 | 1:45p | punch in/out button | | | 174.216.24.60 | George McKenna |

| Apr 18, 2018 | 4:10p | punch in/out button | 174.216.30.164 | George McKenna |
| Apr 19, 2018 | 7:22a | punch in/out button | 174.216.30.164 | George McKenna |
| Apr 19, 2018 | 2:22p | punch in/out button | 174.216.17.25 | George McKenna |
| Apr 20, 2018 | 7:25a | punch in/out button | 174.216.17.25 | George McKenna |
| Apr 20, 2018 | 3:40p | punch in/out button | 174.216.9.146 | George McKenna |
| Apr 23, 2018 | 7:25a | punch in/out button | 174.216.14.163 | George McKenna |
| Apr 23, 2018 | 4:00p | punch in/out button | 174.216.10.160 | George McKenna |
| Apr 24, 2018 | 7:24a | punch in/out button | 174.216.10.160 | George McKenna |
| Apr 24, 2018 | 1:15p | punch in/out button | 174.216.10.160 | George McKenna |
| Apr 24, 2018 | 1:30p | punch in/out button | 174.216.10.160 | George McKenna |
| Apr 24, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Apr 25, 2018 | 7:25a | punch in/out button | 174.216.19.17 | George McKenna |
| Apr 25, 2018 | 3:58p | punch in/out button | 174.216.32.103 | George McKenna |
| Apr 26, 2018 | 7:22a | punch in/out button | 174.216.32.103 | George McKenna |
| Apr 26, 2018 | 3:29p | punch in/out button | 174.216.36.194 | George McKenna |
| Apr 27, 2018 | 7:20a | punch in/out button | 174.216.13.86 | George McKenna |
| Apr 27, 2018 | 4:27p | punch in/out button | 174.216.2.82 | George McKenna |
| Apr 30, 2018 | 7:30a | punch in/out button | 174.216.32.203 | George McKenna |
| Apr 30, 2018 | 4:01p | punch in/out button | 174.216.33.21 | George McKenna |
| May 1, 2018 | 7:19a | punch in/out button | 174.216.33.21 | George McKenna |
| May 1, 2018 | 1:45p | punch in/out button | 174.216.0.235 | George McKenna |
| May 1, 2018 | 2:00p | punch in/out button | 174.216.0.235 | George McKenna |
| May 1, 2018 | 3:57p | punch in/out button | 174.216.3.204 | George McKenna |
| May 2, 2018 | 7:19a | punch in/out button | 174.216.3.204 | George McKenna |
| May 2, 2018 | 3:52p | punch in/out button | 174.216.14.129 | George McKenna |
| May 3, 2018 | 7:30a | punch in/out button | 174.216.14.129 | George McKenna |
| May 3, 2018 | 3:45p | punch in/out button | 174.216.14.129 | George McKenna |
| May 4, 2018 | 7:22a | punch in/out button | 174.216.14.129 | George McKenna |
| May 4, 2018 | 1:30p | punch in/out button | 174.216.28.241 | George McKenna |
| May 4, 2018 | 1:45p | punch in/out button | 174.216.28.241 | George McKenna |
| May 4, 2018 | 4:00p | punch in/out button | 174.216.4.67 | George McKenna |
| May 7, 2018 | 7:26a | punch in/out button | 174.216.16.182 | George McKenna |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 7, 2018 | 4:00p | punch in/out button | 174.216.33.81 | George McKenna |
| May 8, 2018 | 7:25a | punch in/out button | 174.216.33.81 | George McKenna |
| May 8, 2018 | 4:01p | punch in/out button | 174.216.3.131 | George McKenna |
| May 9, 2018 | 7:24a | punch in/out button | 174.216.3.131 | George McKenna |
| May 9, 2018 | 4:03p | punch in/out button | 174.216.19.128 | George McKenna |
| May 21, 2018 | 7:25a | punch in/out button | 174.216.31.198 | George McKenna |
| May 21, 2018 | 1:30p | punch in/out button | 174.216.35.151 | George McKenna |
| May 21, 2018 | 1:40p | punch in/out button | 174.216.35.151 | George McKenna |
| May 21, 2018 | 4:05p | punch in/out button | 174.216.35.151 | George McKenna |
| May 22, 2018 | 7:25a | punch in/out button | 174.216.35.151 | George McKenna |
| May 22, 2018 | 3:50p | punch in/out button | 174.216.22.2 | George McKenna |
| May 23, 2018 | 7:20a | punch in/out button | 174.216.22.2 | George McKenna |
| May 23, 2018 | 4:00p | punch in/out button | 174.216.22.2 | George McKenna |
| May 24, 2018 | 7:20a | punch in/out button | 174.216.22.2 | George McKenna |
| May 24, 2018 | 3:50p | punch in/out button | 174.216.9.74 | George McKenna |
| May 25, 2018 | 7:22a | punch in/out button | 69.7.39.27 | George McKenna |
| May 25, 2018 | 3:40p | punch in/out button | 174.216.1.234 | George McKenna |
| May 29, 2018 | 7:28a | punch in/out button | 174.216.42.4 | George McKenna |
| May 29, 2018 | 4:00p | punch in/out button | 174.216.35.114 | George McKenna |
| May 30, 2018 | 7:20a | punch in/out button | 174.216.35.114 | George McKenna |
| May 30, 2018 | 3:53p | punch in/out button | 174.216.35.166 | George McKenna |
| May 31, 2018 | 7:30a | punch in/out button | 174.216.35.166 | George McKenna |
| May 31, 2018 | 4:00p | user created | | Cori Curran |
| Jun 5, 2018 | 7:22a | punch in/out button | 174.216.12.217 | George McKenna |
| Jun 5, 2018 | 4:00p | punch in/out button | 174.216.29.3 | George McKenna |
| Jun 6, 2018 | 7:35a | punch in/out button | 174.216.35.1 | George McKenna |
| Jun 6, 2018 | 4:00p | punch in/out button | 174.216.43.163 | George McKenna |
| Jun 7, 2018 | 7:20a | punch in/out button | 174.216.43.163 | George McKenna |
| Jun 7, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Jun 8, 2018 | 7:26a | punch in/out button | 174.216.5.77 | George McKenna |
| Jun 8, 2018 | 4:00p | punch in/out button | 174.216.9.67 | George McKenna |
| Jun 11, 2018 | 7:20a | punch in/out button | 174.216.5.80 | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2607 of 5547    CityMac 006413

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|-----------|--------------|
| Jun 11, 2018 | 4:20p | punch in/out button | 50.35.62.241 | George McKenna |
| Jun 12, 2018 | 7:24a | punch in/out button | 174.216.16.53 | George McKenna |
| Jun 12, 2018 | 4:00p | punch in/out button | 174.216.50.226 | George McKenna |
| Jun 13, 2018 | 7:20a | punch in/out button | 174.216.50.226 | George McKenna |
| Jun 13, 2018 | 4:01p | punch in/out button | 174.216.2.95 | George McKenna |
| Jun 18, 2018 | 7:15a | punch in/out button | 174.216.1.1 | George McKenna |
| Jun 18, 2018 | 4:00p | punch in/out button | 174.216.1.1 | George McKenna |
| Jun 19, 2018 | 7:20a | punch in/out button | 174.216.1.1 | George McKenna |
| Jun 19, 2018 | 4:01p | punch in/out button | 174.216.32.186 | George McKenna |
| Jun 20, 2018 | 7:30a | punch in/out button | 174.216.35.16 | George McKenna |
| Jun 20, 2018 | 3:50p | punch in/out button | 174.216.2.174 | George McKenna |
| Jun 21, 2018 | 7:18a | punch in/out button | 174.216.2.174 | George McKenna |
| Jun 21, 2018 | 4:00p | punch in/out button | 174.216.2.174 | George McKenna |
| Jun 22, 2018 | 7:15a | punch in/out button | 174.216.2.174 | George McKenna |
| Jun 22, 2018 | 3:30p | punch in/out button | 174.216.2.174 | George McKenna |

**Employee Name: Olivo, Jesse**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|-----------|--------------|
| Apr 3, 2018 | 7:28a | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 3, 2018 | 11:02a | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 3, 2018 | 12:02p | punch in/out button | | | | 174.209.25.178 | Olivo, Jesse |
| Apr 3, 2018 | 5:05p | punch in/out button | | | | 174.209.25.178 | Olivo, Jesse |
| Apr 4, 2018 | 7:55a | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 4, 2018 | 1:14p | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 4, 2018 | 2:16p | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 4, 2018 | 5:05p | user created | | | | | Vasquez, Stephen |
| Apr 5, 2018 | 7:57a | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 5, 2018 | 12:24p | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 5, 2018 | 1:26p | punch in/out button | | | | 174.209.16.169 | Olivo, Jesse |
| Apr 5, 2018 | 5:02p | user created | | | | | Vasquez, Stephen |
| Apr 6, 2018 | 7:56a | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 6, 2018 | 12:02p | punch in/out button | | | | 50.194.147.49 | Olivo, Jesse |
| Apr 6, 2018 | 1:02p | punch in/out button | | | | 174.209.18.128 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2608 of 5547    CityMac 006414

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 6, 2018 | 5:03p | user created | | Cori Curran |
| Apr 7, 2018 | 7:35a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 7, 2018 | 1:27p | punch in/out button | 174.209.8.158 | Olivo, Jesse |
| Apr 7, 2018 | 1:54p | punch in/out button | 75.70.91.8 | Olivo, Jesse |
| Apr 7, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 10, 2018 | 7:49a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 10, 2018 | 11:10a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 10, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 10, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 11, 2018 | 8:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 11, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 11, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 11, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 12, 2018 | 7:40a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 12, 2018 | 11:12a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 12, 2018 | 12:15p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 12, 2018 | 5:08p | punch in/out button | 174.209.21.250 | Olivo, Jesse |
| Apr 13, 2018 | 12:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 13, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 14, 2018 | 8:01a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 14, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 14, 2018 | 3:17p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 14, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 17, 2018 | 8:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 17, 2018 | 11:01a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 17, 2018 | 12:02p | punch in/out button | 174.209.0.108 | Olivo, Jesse |
| Apr 17, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 18, 2018 | 8:06a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 18, 2018 | 12:08p | punch in/out button | 199.115.96.133 | Olivo, Jesse |
| Apr 18, 2018 | 1:09p | punch in/out button | 199.115.96.133 | Olivo, Jesse |
| Apr 18, 2018 | 5:04p | punch in/out button | 199.115.96.133 | Olivo, Jesse |
| Apr 19, 2018 | 8:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2609 of 5547    CityMac 006415

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Apr 19, 2018 | 11:05a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 19, 2018 | 12:12p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 19, 2018 | 5:10p | punch in/out button | 174.209.5.142 | Olivo, Jesse |
| Apr 20, 2018 | 7:40a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 20, 2018 | 12:36p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 20, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 20, 2018 | 4:47p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 21, 2018 | 7:48a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 21, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 21, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 21, 2018 | 4:40p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 24, 2018 | 8:04a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 24, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 24, 2018 | 2:45p | punch in/out button | 174.209.70.16 | Olivo, Jesse |
| Apr 24, 2018 | 5:09p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 25, 2018 | 7:55a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 25, 2018 | 11:03a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 25, 2018 | 12:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 25, 2018 | 5:09p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 26, 2018 | 8:02a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 26, 2018 | 12:11p | punch in/out button | 174.209.10.215 | Olivo, Jesse |
| Apr 26, 2018 | 1:12p | punch in/out button | 174.209.69.220 | Olivo, Jesse |
| Apr 26, 2018 | 5:13p | user created | | Vasquez, Stephen |
| Apr 27, 2018 | 7:49a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 27, 2018 | 12:39p | punch in/out button | 174.209.69.220 | Olivo, Jesse |
| Apr 27, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 27, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 28, 2018 | 8:01a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 28, 2018 | 2:07p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 28, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Apr 28, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 1, 2018 | 7:28a | punch in/out button | 50.194.147.49 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2610 of 5547    CityMac 006416

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 1, 2018 | 11:42a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 1, 2018 | 12:47p | punch in/out button | 174.209.19.53 | Olivo, Jesse |
| May 1, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 2, 2018 | 7:47a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 2, 2018 | 11:07a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 2, 2018 | 12:09p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 2, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 3, 2018 | 7:41a | punch in/out button | 174.209.15.59 | Olivo, Jesse |
| May 3, 2018 | 11:33a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 3, 2018 | 12:33p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 3, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 4, 2018 | 7:50a | punch in/out button | 207.189.30.153 | Olivo, Jesse |
| May 4, 2018 | 11:55a | punch in/out button | 207.189.30.153 | Olivo, Jesse |
| May 4, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 4, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 5, 2018 | 7:52a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 5, 2018 | 11:37a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 5, 2018 | 12:40p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 5, 2018 | 5:04p | user created | | Vasquez, Stephen |
| May 8, 2018 | 7:55a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 8, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 8, 2018 | 1:43p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 8, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 9, 2018 | 7:40a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 9, 2018 | 11:35a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 9, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 9, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 10, 2018 | 7:51a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 10, 2018 | 12:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 10, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 10, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 11, 2018 | 7:43a | punch in/out button | 50.194.147.49 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2611 of 5547    CityMac 006417

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| May 11, 2018 | 11:01a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 11, 2018 | 12:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 11, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 12, 2018 | 7:42a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 12, 2018 | 2:55p | punch in/out button | 75.70.91.8 | Olivo, Jesse |
| May 12, 2018 | 3:44p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 12, 2018 | 4:43p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 15, 2018 | 7:52a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 15, 2018 | 11:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 15, 2018 | 11:59a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 15, 2018 | 5:13p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 16, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 16, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 16, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 16, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 17, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 17, 2018 | 5:06p | user created | | Vasquez, Stephen |
| May 18, 2018 | 7:52a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 18, 2018 | 11:02a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 18, 2018 | 12:02p | punch in/out button | 174.209.27.41 | Olivo, Jesse |
| May 18, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 19, 2018 | 7:51a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 19, 2018 | 12:00p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 19, 2018 | 1:00p | punch in/out button | 174.209.31.30 | Olivo, Jesse |
| May 19, 2018 | 4:30p | user created | | Vasquez, Stephen |
| May 24, 2018 | 7:46a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 24, 2018 | 12:02p | punch in/out button | 174.209.19.238 | Olivo, Jesse |
| May 24, 2018 | 1:09p | punch in/out button | 174.209.19.238 | Olivo, Jesse |
| May 24, 2018 | 4:08p | punch in/out button | 174.209.19.238 | Olivo, Jesse |
| May 25, 2018 | 7:59a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 25, 2018 | 11:04a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 25, 2018 | 12:06p | punch in/out button | 50.194.147.49 | Olivo, Jesse |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2612 of 5547    CityMac 006418

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| May 25, 2018 | 4:20p | punch in/out button | 207.189.30.150 | Olivo, Jesse |
| May 29, 2018 | 7:58a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 29, 2018 | 11:00a | punch in/out button | 207.189.30.157 | Olivo, Jesse |
| May 29, 2018 | 11:54a | punch in/out button | 207.189.30.157 | Olivo, Jesse |
| May 29, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 30, 2018 | 7:42a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 30, 2018 | 12:04p | punch in/out button | 207.189.30.230 | Olivo, Jesse |
| May 30, 2018 | 1:06p | punch in/out button | 207.189.30.230 | Olivo, Jesse |
| May 30, 2018 | 5:03p | punch in/out button | 207.189.30.230 | Olivo, Jesse |
| May 31, 2018 | 7:52a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 31, 2018 | 11:00a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| May 31, 2018 | 12:02p | punch in/out button | 174.209.16.202 | Olivo, Jesse |
| May 31, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 1, 2018 | 7:55a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 1, 2018 | 11:02a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 1, 2018 | 12:01p | punch in/out button | 174.209.24.45 | Olivo, Jesse |
| Jun 1, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 2, 2018 | 7:55a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 2, 2018 | 11:09a | punch in/out button | 207.189.30.220 | Olivo, Jesse |
| Jun 2, 2018 | 12:09p | punch in/out button | 207.189.30.220 | Olivo, Jesse |
| Jun 2, 2018 | 4:35p | punch in/out button | 207.189.30.220 | Olivo, Jesse |
| Jun 5, 2018 | 8:02a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 5, 2018 | 11:05a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 5, 2018 | 12:04p | punch in/out button | 174.209.9.243 | Olivo, Jesse |
| Jun 5, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 6, 2018 | 7:57a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 6, 2018 | 12:01p | punch in/out button | 174.209.5.169 | Olivo, Jesse |
| Jun 6, 2018 | 1:00p | punch in/out button | 174.209.95.45 | Olivo, Jesse |
| Jun 6, 2018 | 5:31p | punch in/out button | 174.209.95.45 | Olivo, Jesse |
| Jun 7, 2018 | 7:38a | punch in/out button | 174.209.27.240 | Olivo, Jesse |
| Jun 7, 2018 | 10:42a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 7, 2018 | 11:43a | punch in/out button | 50.194.147.49 | Olivo, Jesse |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jun 7, 2018 | 5:13p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 8, 2018 | 7:56a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 8, 2018 | 12:33p | punch in/out button | 174.209.12.85 | Olivo, Jesse |
| Jun 8, 2018 | 1:28p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 8, 2018 | 4:36p | punch in/out button | 75.70.91.8 | Olivo, Jesse |
| Jun 19, 2018 | 7:43a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 19, 2018 | 5:02p | punch in/out button | 104.222.154.11 | Olivo, Jesse |
| Jun 20, 2018 | 7:57a | punch in/out button | 104.222.154.11 | Olivo, Jesse |
| Jun 20, 2018 | 3:45p | punch in/out button | 104.222.154.11 | Olivo, Jesse |
| Jun 21, 2018 | 7:44a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 21, 2018 | 10:02a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 21, 2018 | 10:45a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 21, 2018 | 5:15p | punch in/out button | 104.222.154.14 | Olivo, Jesse |
| Jun 22, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 22, 2018 | 11:38a | punch in/out button | 174.209.4.124 | Olivo, Jesse |
| Jun 22, 2018 | 12:38p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 22, 2018 | 5:00p | user created | | Vasquez, Stephen |
| Jun 23, 2018 | 7:52a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 23, 2018 | 12:00p | punch in/out button | 174.209.4.36 | Olivo, Jesse |
| Jun 23, 2018 | 1:00p | punch in/out button | 174.209.4.36 | Olivo, Jesse |
| Jun 23, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 26, 2018 | 8:00a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 26, 2018 | 12:16p | punch in/out button | 104.222.154.19 | Olivo, Jesse |
| Jun 26, 2018 | 1:16p | punch in/out button | 104.222.154.19 | Olivo, Jesse |
| Jun 26, 2018 | 5:11p | punch in/out button | 104.222.154.19 | Olivo, Jesse |
| Jun 27, 2018 | 7:56a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 27, 2018 | 11:58a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 27, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jun 27, 2018 | 5:05p | punch in/out button | 207.89.23.91 | Olivo, Jesse |
| Jun 28, 2018 | 8:00a | punch in/out button | 207.89.23.91 | Olivo, Jesse |
| Jun 28, 2018 | 11:33a | punch in/out button | 174.209.31.77 | Olivo, Jesse |
| Jun 28, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2614 of 5547    CityMac 006420

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 28, 2018 | 5:01p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jun 29, 2018 | 8:00a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jun 29, 2018 | 10:23a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jun 29, 2018 | 11:21a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jun 29, 2018 | 5:02p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jun 30, 2018 | 7:59a | punch in/out button | | | 207.89.23.150 | Olivo, Jesse |
| Jun 30, 2018 | 11:52a | punch in/out button | | | 207.89.23.150 | Olivo, Jesse |
| Jun 30, 2018 | 12:53p | punch in/out button | | | 207.89.23.150 | Olivo, Jesse |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 8:46a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 1:13p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 4:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 3, 2018 | 9:58a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 3, 2018 | 4:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 4, 2018 | 9:22a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 4, 2018 | 2:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 4, 2018 | 3:15p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 4, 2018 | 3:29p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2615 of 5547     CityMac 006421

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 5:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 7:50a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 5, 2018 | 5:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 6, 2018 | 8:04a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 6, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 6:10p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2018 | 10:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 7, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 8:35a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 3:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 4:04p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2616 of 5547    CityMac 006422

**EXHIBIT 1**

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2018 | 10:15a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 10, 2018 | 3:13p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 11, 2018 | 8:32a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2018 | 2:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2018 | 2:17p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 12, 2018 | 9:35a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 12, 2018 | 2:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 13, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 10:20a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 13, 2018 | 2:24p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 13, 2018 | 3:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 13, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

### Employee Name: Pakhnyuk, Vyacheslav

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 6:18p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 16, 2018 | 8:15a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

### Employee Name: Pakhnyuk, Alex

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 2:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2617 of 5547     CityMac 006423

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 6:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 6:23p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 17, 2018 | 8:28a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 17, 2018 | 3:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 18, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2018 | 4:33p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 19, 2018 | 4:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 20, 2018 | 7:53a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 20, 2018 | 10:18a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 20, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 20, 2018 | 6:15p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 23, 2018 | 8:06a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 23, 2018 | 8:22a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2618 of 5547    CityMac 006424

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 23, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 23, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2018 | 3:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 24, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 11:15a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 25, 2018 | 1:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 25, 2018 | 2:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 5:18p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 6:01p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 6:15p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 26, 2018 | 7:34a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 26, 2018 | 7:47a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 26, 2018 | 4:48p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 26, 2018 | 6:20p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 27, 2018 | 9:21a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 27, 2018 | 2:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 27, 2018 | 2:48p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 27, 2018 | 5:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 27, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 27, 2018 | 6:26p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 28, 2018 | 9:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 28, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 30, 2018 | 10:58a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 30, 2018 | 1:24p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 30, 2018 | 3:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 4:56p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 6:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 6:25p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 1, 2018 | 4:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 1, 2018 | 6:19p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2018 | 3:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 2, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2018 | 4:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 3, 2018 | 6:19p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 9:56a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 4, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 4, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 4:44p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 5:54p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2018 | 10:12a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 7, 2018 | 1:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 7, 2018 | 3:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 7, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2018 | 4:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 8, 2018 | 7:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 9, 2018 | 7:31a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 9, 2018 | 7:51a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2018 | 11:46a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 9, 2018 | 1:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 9, 2018 | 2:45p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2621 of 5547    CityMac 006427

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 9, 2018 | 4:51p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 9, 2018 | 6:04p | user created | | | | Kevin Gillespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 9, 2018 | 6:23p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 10, 2018 | 7:26a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 10, 2018 | 8:00a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 11, 2018 | 11:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 11, 2018 | 4:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 11, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 11, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 12, 2018 | 9:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 12, 2018 | 3:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 14, 2018 | 9:03a | user created IN punch | | | 69.7.39.27 | Kevin Gillespie |
| May 14, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 14, 2018 | 3:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 14, 2018 | 4:54p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2622 of 5547   CityMac 006428

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 6:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 6:12p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 15, 2018 | 4:48p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 15, 2018 | 7:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2018 | 9:07a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 16, 2018 | 12:32p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 16, 2018 | 2:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 16, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 18, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 18, 2018 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 18, 2018 | 2:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 18, 2018 | 4:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 18, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 18, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 21, 2018 | 10:09a | punch in/out button | | | 107.77.214.76 | Pakhnyuk, Alex |
| May 21, 2018 | 12:54p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 21, 2018 | 2:54p | punch in/out button | | | 166.216.158.186 | Pakhnyuk, Alex |
| May 21, 2018 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2018 | 4:49p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 22, 2018 | 6:26p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 23, 2018 | 12:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 23, 2018 | 2:35p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 23, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2018 | 5:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 24, 2018 | 6:26p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2018 | 9:30a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 25, 2018 | 2:32p | punch in/out button | | | 107.77.213.173 | Pakhnyuk, Alex |
| May 25, 2018 | 3:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2018 | 4:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 25, 2018 | 6:22p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 26, 2018 | 9:55a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 26, 2018 | 3:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2018 | 4:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 29, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2624 of 5547     CityMac 006430

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2018 | 9:15a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 30, 2018 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 30, 2018 | 3:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2018 | 4:59p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 30, 2018 | 5:51p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 1, 2018 | 9:44a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 1, 2018 | 1:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 1, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2018 | 5:35p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2018 | 9:50a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2018 | 1:17p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 4, 2018 | 3:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 4, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2018 | 4:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 5, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 6, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 6, 2018 | 4:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 4:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 6:12p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 7:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 7, 2018 | 4:20p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 7, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 8, 2018 | 12:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 8, 2018 | 4:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 8, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 8, 2018 | 6:36p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2626 of 5547   CityMac 006432

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2018 | 9:19a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 11, 2018 | 1:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jun 11, 2018 | 3:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 11, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2018 | 4:54p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 12, 2018 | 6:26p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2018 | 2:33p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 13, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 15, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 15, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 15, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 15, 2018 | 5:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 15, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 15, 2018 | 6:14p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 16, 2018 | 9:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 16, 2018 | 11:17a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 16, 2018 | 11:30a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 16, 2018 | 5:37p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 18, 2018 | 9:21a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 18, 2018 | 2:48p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2627 of 5547　　　CityMac 006433

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 18, 2018 | 3:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 18, 2018 | 3:56p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2018 | 5:21p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2018 | 6:11p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2018 | 9:27a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 20, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2018 | 10:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2018 | 2:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2018 | 3:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 22, 2018 | 9:13a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 22, 2018 | 3:43p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 25, 2018 | 9:17a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 25, 2018 | 1:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 25, 2018 | 1:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 25, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2628 of 5547    CityMac 006434

**EXHIBIT 1**

| Jun 26, 2018 | 2:38p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 26, 2018 | 6:25p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2018 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 27, 2018 | 2:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2018 | 2:42p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2018 | 4:23p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2018 | 9:14a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2018 | 3:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2018 | 4:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 29, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 29, 2018 | 2:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 29, 2018 | 3:31p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 29, 2018 | 3:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 29, 2018 | 5:26p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 29, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2018 | 5:12p | punch in/out button | | | 69.7.39.27 | Jason Radtke |

**Employee Name: Self, Brittany**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| May 8, 2018 | 5:00p | user created | | | | Kevin Gilliespie |
| May 9, 2018 | 9:15a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| May 9, 2018 | 5:00p | user created | | | | Kevin Gilliespie |
| May 10, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 10, 2018 | 12:06p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 10, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 10, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 11, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 11, 2018 | 12:01p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 11, 2018 | 12:46p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 11, 2018 | 5:12p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 12, 2018 | 10:00a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 12, 2018 | 12:57p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 14, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 14, 2018 | 12:04p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 14, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 14, 2018 | 5:52p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 15, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 15, 2018 | 12:54p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 15, 2018 | 1:31p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 15, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| May 16, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Self, Brittany |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2630 of 5547          CityMac 006436

| May 16, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 17, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 17, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 17, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 17, 2018 | 5:37p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 18, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 18, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 18, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 18, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 22, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 22, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 22, 2018 | 12:38p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 22, 2018 | 5:49p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 23, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 23, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 23, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 23, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 24, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 24, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 24, 2018 | 1:18p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 24, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 29, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 29, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 29, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 29, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 30, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 30, 2018 | 12:03p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 30, 2018 | 12:43p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 30, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 31, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 31, 2018 | 12:05p | punch in/out button | 69.7.39.27 | Self, Brittany |
| May 31, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Self, Brittany |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2631 of 5547    CityMac 006437

**EXHIBIT 1**

| Date | Time | Location | IP Address | User |
|---|---|---|---|---|
| May 31, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 1, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 1, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 1, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 1, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 4, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 4, 2018 | 12:07p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 4, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 4, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 5, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 5, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 5, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 5, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 6, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 6, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 7, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 7, 2018 | 12:18p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 7, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 7, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 8, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 8, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 8, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 8, 2018 | 5:50p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 11, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 11, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 11, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 11, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 12, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 12, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 12, 2018 | 12:42p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 12, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 13, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Self, Brittany |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2632 of 5547  CityMac 006438

EXHIBIT 1

| Jun 13, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Self, Brittany |
|---|---|---|---|---|
| Jun 13, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 13, 2018 | 5:51p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 18, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 18, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 18, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 19, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 19, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 19, 2018 | 1:33p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 19, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 20, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 20, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 20, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 20, 2018 | 5:56p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 21, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 21, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 21, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 22, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 22, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 22, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 22, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 25, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 25, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 25, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 25, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 26, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 26, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 26, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 26, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Self, Brittany |
| Jun 27, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Self, Brittany |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2633 of 5547     CityMac 006439

| Jun 27, 2018 | 12:03p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 27, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 27, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 28, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 28, 2018 | 4:06p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 29, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 29, 2018 | 12:12p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 29, 2018 | 1:12p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jun 29, 2018 | 5:56p | punch in/out button | | | 69.7.39.27 | Self, Brittany |

**Employee Name: Smit, Hunter**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2018 | 7:54a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 5, 2018 | 12:10p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 5, 2018 | 12:55p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 5, 2018 | 4:01p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 7, 2018 | 7:53a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 7, 2018 | 12:48p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 7, 2018 | 1:07p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 7, 2018 | 4:01p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 12, 2018 | 7:56a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 12, 2018 | 12:08p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 12, 2018 | 12:51p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 12, 2018 | 4:01p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 14, 2018 | 7:52a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 14, 2018 | 4:09p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 19, 2018 | 7:51a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 19, 2018 | 12:04p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 19, 2018 | 12:57p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 19, 2018 | 4:35p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 21, 2018 | 7:53a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 21, 2018 | 12:04p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 21, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Hunter Smit |

| Jun 21, 2018 | 4:08p | user created | | | | Jason Radtke |
| Jun 26, 2018 | 7:55a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 26, 2018 | 12:07p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 26, 2018 | 1:09p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 26, 2018 | 4:04p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 28, 2018 | 8:02a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 28, 2018 | 12:19p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 28, 2018 | 1:06p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jun 28, 2018 | 4:03p | punch in/out button | | | 69.7.39.27 | Hunter Smit |

**Employee Name: Speckhardt, Christiane**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 11, 2018 | 12:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 11, 2018 | 1:08p | user created | | | 69.7.39.27 | Jason Radtke |
| Apr 11, 2018 | 2:00p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 11, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 12, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 12, 2018 | 6:15p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 13, 2018 | 1:52p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 13, 2018 | 6:27p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 16, 2018 | 1:58p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 16, 2018 | 6:12p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 17, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 17, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 18, 2018 | 11:58a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 18, 2018 | 12:49p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 18, 2018 | 1:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 18, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 19, 2018 | 1:57p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 19, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 20, 2018 | 1:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 20, 2018 | 5:48p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 23, 2018 | 1:58p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2635 of 5547    CityMac 006441

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Apr 23, 2018 | 4:31p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 24, 2018 | 1:56p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 24, 2018 | 4:28p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 25, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 25, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 25, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 25, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 26, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 26, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 27, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 27, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 30, 2018 | 1:56p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 30, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 1, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 1, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 3, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 3, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 4, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 4, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 7, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 7, 2018 | 5:09p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 8, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 8, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 9, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 9, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 10, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 10, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 11, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 11, 2018 | 5:21p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 14, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 14, 2018 | 5:08p | user created | | Jason Radtke |
| May 15, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2636 of 5547    CityMac 006442

**EXHIBIT 1**

| Date | Time | | | | IP | Name |
|------|------|---|---|---|-----|------|
| May 15, 2018 | 4:23p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 16, 2018 | 11:57a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 16, 2018 | 1:09p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 16, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 16, 2018 | 4:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 17, 2018 | 1:59p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 17, 2018 | 4:50p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 18, 2018 | 1:50p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 18, 2018 | 4:22p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 21, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 21, 2018 | 5:14p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 22, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 22, 2018 | 4:06p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 23, 2018 | 11:54a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 23, 2018 | 3:01p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 23, 2018 | 3:54p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 23, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 24, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 24, 2018 | 4:08p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 25, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 25, 2018 | 3:22p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 29, 2018 | 1:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 29, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 30, 2018 | 11:56a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 30, 2018 | 4:04p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 31, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 31, 2018 | 5:09p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 1, 2018 | 1:59p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 1, 2018 | 4:03p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 4, 2018 | 1:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 4, 2018 | 4:48p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 5, 2018 | 1:47p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2637 of 5547    CityMac 006443

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Jun 5, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 6, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 6, 2018 | 5:57p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 7, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 7, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 8, 2018 | 1:51p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 8, 2018 | 3:50p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 11, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 11, 2018 | 5:49p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 12, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 12, 2018 | 11:51a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 13, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 13, 2018 | 3:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 14, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 14, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 15, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 15, 2018 | 5:21p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 19, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 19, 2018 | 5:27p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 20, 2018 | 11:54a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 20, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 20, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 20, 2018 | 4:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 21, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 21, 2018 | 5:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 25, 2018 | 10:52a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 25, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 26, 2018 | 10:53a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 26, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 26, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 26, 2018 | 4:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 27, 2018 | 10:52a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jun 27, 2018 | 2:59p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 27, 2018 | 3:42p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 27, 2018 | 5:44p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 28, 2018 | 12:49p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 28, 2018 | 5:55p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 29, 2018 | 1:55p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 29, 2018 | 5:21p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 10:00a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2018 | 2:30p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2018 | 2:59p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2018 | 9:52a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2018 | 3:10p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2018 | 3:43p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2018 | 6:06p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2018 | 9:59a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2018 | 12:43p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2018 | 1:07p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2018 | 6:11p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 5, 2018 | 9:52a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 5, 2018 | 6:26p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 6, 2018 | 9:35a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Apr 6, 2018 | 6:20p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 7, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 7, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 9, 2018 | 9:47a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 9, 2018 | 1:51p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 9, 2018 | 2:23p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 9, 2018 | 6:04p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Apr 10, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2639 of 5547    CityMac 006445

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 10, 2018 | 2:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 10, 2018 | 2:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 10, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2018 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2018 | 1:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2018 | 2:21p | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 11, 2018 | 6:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2018 | 2:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 13, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 13, 2018 | 3:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 13, 2018 | 3:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 13, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 14, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 14, 2018 | 1:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 14, 2018 | 2:29p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 14, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 23, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 23, 2018 | 2:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 23, 2018 | 3:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 23, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 24, 2018 | 9:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 24, 2018 | 1:00p | user created | | Amber Curran |
| Apr 25, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 25, 2018 | 3:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 25, 2018 | 4:23p | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 25, 2018 | 6:02p | user created | | Amber Curran |
| Apr 26, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 26, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 26, 2018 | 2:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2640 of 5547    CityMac 006446

**EXHIBIT 1**

| Date | Time | Event | IP Address | Name |
|------|------|-------|-----------|------|
| Apr 26, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 27, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 27, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 28, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 28, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 30, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 30, 2018 | 2:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 30, 2018 | 3:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 30, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 2, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 2, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 2, 2018 | 3:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 2, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 3, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 3, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 4, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 4, 2018 | 2:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 4, 2018 | 2:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 4, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 5, 2018 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 5, 2018 | 6:10p | user created | | Amber Curran |
| May 7, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 7, 2018 | 3:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 7, 2018 | 4:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 7, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 8, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 8, 2018 | 1:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 8, 2018 | 2:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 8, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 9, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 9, 2018 | 3:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 9, 2018 | 4:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2641 of 5547    CityMac 006447

**EXHIBIT 1**

| May 9, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
|---|---|---|---|---|
| May 10, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2018 | 2:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2018 | 3:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 11, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 11, 2018 | 2:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 11, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 11, 2018 | 5:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 12, 2018 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 12, 2018 | 1:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 12, 2018 | 2:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 12, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2018 | 2:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2018 | 1:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2018 | 1:41p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 16, 2018 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 16, 2018 | 3:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 16, 2018 | 4:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 16, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 17, 2018 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 17, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 18, 2018 | 10:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 18, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 18, 2018 | 1:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 18, 2018 | 5:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 19, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2642 of 5547    CityMac 006448

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 19, 2018 | 2:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 19, 2018 | 2:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 19, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2018 | 2:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 22, 2018 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 22, 2018 | 2:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 22, 2018 | 3:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 22, 2018 | 6:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 23, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 23, 2018 | 4:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 23, 2018 | 4:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 23, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 25, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 25, 2018 | 3:34p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 25, 2018 | 4:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 25, 2018 | 5:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 26, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 26, 2018 | 4:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 26, 2018 | 4:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 26, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 29, 2018 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 29, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 29, 2018 | 2:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 29, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 30, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 30, 2018 | 3:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 30, 2018 | 4:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 30, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| —Jun 1, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2643 of 5547    CityMac 006449

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Jun 1, 2018 | 12:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 1, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 1, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 2, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 2, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 2, 2018 | 2:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 2, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2018 | 9:40a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2018 | 12:19p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 5, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 5, 2018 | 2:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 5, 2018 | 3:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 5, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2018 | 2:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2018 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2018 | 1:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2018 | 2:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 8, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 8, 2018 | 2:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 8, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 8, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 9, 2018 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 9, 2018 | 4:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 9, 2018 | 4:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 9, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 14, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2644 of 5547    CityMac 006450

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 14, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 15, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 15, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 15, 2018 | 1:24p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 15, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 16, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 16, 2018 | 2:00p | user created | | Amber Curran |
| Jun 16, 2018 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jun 16, 2018 | 6:30p | user created | | Amber Curran |
| Jun 18, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 18, 2018 | 1:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 18, 2018 | 2:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 18, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 19, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jun 19, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 19, 2018 | 1:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 19, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 21, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 21, 2018 | 1:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 21, 2018 | 2:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 21, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 22, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 22, 2018 | 1:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 22, 2018 | 2:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 22, 2018 | 5:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 23, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 23, 2018 | 2:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 23, 2018 | 2:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 23, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 25, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 25, 2018 | 2:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 25, 2018 | 2:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|-----------|----------|------------|--------------|
| Jun 25, 2018 | 6:05p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2018 | 1:20p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2018 | 1:58p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2018 | 6:02p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2018 | 9:49a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2018 | 12:51p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2018 | 1:28p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 29, 2018 | 9:49a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 29, 2018 | 6:57p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 30, 2018 | 10:00a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 30, 2018 | 1:18p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jun 30, 2018 | 1:47p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

**Employee Name: Watson, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 8:39a | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 4, 2018 | 1:03p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 4, 2018 | 1:52p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 4, 2018 | 6:19p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 9, 2018 | 2:00p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Apr 9, 2018 | 6:00p | user created | | | | Jason Radtke |
| Apr 10, 2018 | 12:38p | punch in/out button | | | 140.160.182.112 | Watson, Jordan |
| Apr 10, 2018 | 2:58p | punch in/out button | | | 140.160.182.112 | Watson, Jordan |
| Apr 11, 2018 | 8:32a | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 11, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 11, 2018 | 1:54p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 11, 2018 | 5:26p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 17, 2018 | 5:27p | punch in/out button | | | 73.225.27.136 | Watson, Jordan |
| Apr 17, 2018 | 6:07p | punch in/out button | | | 73.225.27.136 | Watson, Jordan |
| Apr 20, 2018 | 1:41p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |
| Apr 20, 2018 | 5:29p | punch in/out button | | | 69.7.39.27 | Watson, Jordan |

**Department: 3001 Wilmington**

**Employee Name: Amaya, Cristian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 25, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jun 25, 2018 | 3:00p | user created | | | | Majano, Marvin |
| Jun 26, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jun 26, 2018 | 3:00p | user created | | | | Majano, Marvin |
| Jun 27, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jun 27, 2018 | 3:00p | user created | | | | Majano, Marvin |
| Jun 28, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jun 28, 2018 | 4:30p | user created | | | | Majano, Marvin |
| Jun 30, 2018 | 2:00p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jun 30, 2018 | 7:03p | punch in/out button | | | 99.203.21.150 | Amaya, Cristian |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 2, 2018 | 4:39p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 3, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 3, 2018 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 4, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 4, 2018 | 6:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 5, 2018 | 10:03a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 5, 2018 | 6:39p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 6, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 6, 2018 | 4:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 9, 2018 | 10:12a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 9, 2018 | 6:24p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 10, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 10, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 11, 2018 | 10:03a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 11, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2647 of 5547     CityMac 006453

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Apr 12, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 12, 2018 | 5:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 13, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 13, 2018 | 5:54p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 16, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 16, 2018 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 17, 2018 | 10:16a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 17, 2018 | 5:49p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 18, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 18, 2018 | 6:10p | user created | | Majano, Marvin |
| Apr 19, 2018 | 10:00a | user created | | Majano, Marvin |
| Apr 19, 2018 | 5:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 20, 2018 | 10:00a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Apr 20, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 23, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 23, 2018 | 6:24p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 24, 2018 | 10:06a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 24, 2018 | 5:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 25, 2018 | 10:42a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 25, 2018 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 26, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 26, 2018 | 5:20p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 27, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 27, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 30, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Apr 30, 2018 | 6:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 1, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 1, 2018 | 5:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 2, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 2, 2018 | 6:30p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 3, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 3, 2018 | 6:26p | punch in/out button | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2648 of 5547 CityMac 006454

**EXHIBIT 1**

| May 4, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
|---|---|---|---|---|
| May 4, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 7, 2018 | 9:54a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 7, 2018 | 6:24p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 8, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 8, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 9, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 9, 2018 | 5:19p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 10, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 10, 2018 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 11, 2018 | 9:49a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 11, 2018 | 5:51p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 14, 2018 | 9:53a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 14, 2018 | 5:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 15, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 15, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 16, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 16, 2018 | 6:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 17, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 17, 2018 | 6:31p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 18, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 18, 2018 | 5:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 21, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 21, 2018 | 6:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 22, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 22, 2018 | 5:38p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 23, 2018 | 9:54a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 23, 2018 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 30, 2018 | 9:54a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 30, 2018 | 6:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 31, 2018 | 9:55a | punch in/out button | 96.10.52.122 | Blair, Chris |
| May 31, 2018 | 6:11p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2649 of 5547    CityMac 006455

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 1, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 1, 2018 | 5:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 4, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 4, 2018 | 5:31p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 5, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 5, 2018 | 6:26p | punch in/out button | 172.58.155.18 | Blair, Chris |
| Jun 6, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 6, 2018 | 5:32p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 7, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 7, 2018 | 3:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 8, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 8, 2018 | 6:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 11, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 11, 2018 | 6:31p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 12, 2018 | 1:30p | punch in/out button | 172.56.4.3 | Blair, Chris |
| Jun 12, 2018 | 6:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 13, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 13, 2018 | 6:28p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 14, 2018 | 10:07a | punch in/out button | 172.58.152.179 | Blair, Chris |
| Jun 14, 2018 | 5:41p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 15, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 15, 2018 | 6:21p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 18, 2018 | 9:51a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 18, 2018 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 19, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 19, 2018 | 6:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 20, 2018 | 11:13a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 20, 2018 | 6:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 21, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 21, 2018 | 6:41p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 22, 2018 | 10:43a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 22, 2018 | 5:25p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2650 of 5547    CityMac 006456

| Jun 25, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 25, 2018 | 6:21p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 26, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 26, 2018 | 5:25p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 27, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 27, 2018 | 5:40p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 28, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 28, 2018 | 5:42p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 29, 2018 | 1:15p | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Jun 29, 2018 | 2:35p | user created | | Majano, Marvin |

Employee Name: Campbell, Zachary

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2018 | 12:54p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 3, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 5, 2018 | 11:23a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 5, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 6, 2018 | 12:40p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 6, 2018 | 6:59p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 7, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 7, 2018 | 2:02p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 10, 2018 | 11:21a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 10, 2018 | 6:58p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 12, 2018 | 12:32p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 12, 2018 | 7:00p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 13, 2018 | 12:45p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 13, 2018 | 6:59p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 14, 2018 | 9:39a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 14, 2018 | 2:24p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 17, 2018 | 2:43p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 17, 2018 | 6:58p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 19, 2018 | 11:21a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Apr 19, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2651 of 5547    CityMac 006457

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Apr 20, 2018 | 12:17p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 20, 2018 | 5:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 21, 2018 | 9:39a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 21, 2018 | 2:06p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 24, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 24, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 26, 2018 | 12:46p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 26, 2018 | 7:00p | user created | | Majano, Marvin |
| Apr 27, 2018 | 12:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 27, 2018 | 7:04p | punch in/out button | 99.203.20.89 | Campbell, Zachary |
| Apr 28, 2018 | 9:35a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 28, 2018 | 1:17p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 1, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 1, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 3, 2018 | 12:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 3, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 4, 2018 | 12:45p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 4, 2018 | 7:10p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 5, 2018 | 9:48a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 5, 2018 | 3:46p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 8, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 8, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 10, 2018 | 12:46p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 10, 2018 | 6:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 11, 2018 | 12:45p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 11, 2018 | 7:07p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 12, 2018 | 12:49p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 12, 2018 | 7:35p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 15, 2018 | 12:51p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 15, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 17, 2018 | 12:48p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 17, 2018 | 7:10p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2652 of 5547     CityMac 006458

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| May 22, 2018 | 12:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 22, 2018 | 6:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 24, 2018 | 11:54a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 24, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 25, 2018 | 1:05p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 25, 2018 | 5:55p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 26, 2018 | 9:48a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 26, 2018 | 2:23p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 29, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 29, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 31, 2018 | 12:46p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 31, 2018 | 7:04p | punch in/out button | 99.203.20.154 | Campbell, Zachary |
| Jun 1, 2018 | 12:45p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 1, 2018 | 7:07p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 2, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 2, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 5, 2018 | 10:49a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 5, 2018 | 3:58p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 5, 2018 | 4:23p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 5, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 7, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 7, 2018 | 4:58p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 8, 2018 | 10:55a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 8, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 9, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 9, 2018 | 1:15p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 12, 2018 | 11:19a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 12, 2018 | 7:04p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 14, 2018 | 11:22a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 14, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 15, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 15, 2018 | 7:09p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

| Jun 16, 2018 | 9:36a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 16, 2018 | 2:41p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 18, 2018 | 9:30a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 18, 2018 | 4:36p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 19, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 19, 2018 | 7:25p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 21, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 21, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 22, 2018 | 11:24a | punch in/out button | | | 99.203.20.160 | Campbell, Zachary |
| Jun 22, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 23, 2018 | 12:50p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 23, 2018 | 7:04p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 25, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 25, 2018 | 4:28p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 26, 2018 | 1:47p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 26, 2018 | 7:00p | punch in/out button | | | 99.203.20.159 | Campbell, Zachary |
| Jun 28, 2018 | 1:52p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 28, 2018 | 7:17p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 29, 2018 | 12:52p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jun 29, 2018 | 1:17p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |

Employee Name: Hopwood, Haley

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 2, 2018 | 9:27a | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| Apr 2, 2018 | 4:43p | punch in/out button | | | 174.194.7.195 | Hopwood, Haley |
| Apr 3, 2018 | 12:31p | punch in/out button | | | 174.193.158.81 | Hopwood, Haley |
| Apr 3, 2018 | 7:06p | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| Apr 4, 2018 | 9:21a | punch in/out button | | | 174.193.158.81 | Hopwood, Haley |
| Apr 4, 2018 | 4:34p | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| Apr 9, 2018 | 9:30a | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| Apr 9, 2018 | 4:18p | punch in/out button | | | 174.193.149.126 | Hopwood, Haley |
| Apr 10, 2018 | 11:30a | punch in/out button | | | 174.193.128.129 | Hopwood, Haley |
| Apr 10, 2018 | 7:06p | punch in/out button | | | 174.193.139.118 | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2654 of 5547    CityMac 006460

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Apr 11, 2018 | 9:31a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 11, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 12, 2018 | 9:30a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 12, 2018 | 2:30p | punch in/out button | 174.194.4.101 | Hopwood, Haley |
| Apr 13, 2018 | 11:20a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 13, 2018 | 7:01p | punch in/out button | 174.194.4.101 | Hopwood, Haley |
| Apr 14, 2018 | 8:57a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 14, 2018 | 1:19p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 16, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 16, 2018 | 4:16p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 17, 2018 | 2:03p | punch in/out button | 174.193.145.12 | Hopwood, Haley |
| Apr 17, 2018 | 7:00p | user created | | Majano, Marvin |
| Apr 18, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 18, 2018 | 4:18p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 20, 2018 | 11:30a | punch in/out button | 174.194.8.99 | Hopwood, Haley |
| Apr 20, 2018 | 7:01p | punch in/out button | 174.194.8.99 | Hopwood, Haley |
| Apr 23, 2018 | 9:05a | punch in/out button | 174.193.160.27 | Hopwood, Haley |
| Apr 23, 2018 | 4:01p | punch in/out button | 65.184.42.46 | Hopwood, Haley |
| Apr 24, 2018 | 9:02a | punch in/out button | 174.194.31.70 | Hopwood, Haley |
| Apr 24, 2018 | 11:31a | punch in/out button | 174.194.31.70 | Hopwood, Haley |
| Apr 25, 2018 | 9:02a | punch in/out button | 174.194.16.244 | Hopwood, Haley |
| Apr 25, 2018 | 4:33p | punch in/out button | 174.194.16.244 | Hopwood, Haley |
| Apr 26, 2018 | 11:30a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 26, 2018 | 7:10p | punch in/out button | 174.193.134.229 | Hopwood, Haley |
| Apr 27, 2018 | 11:26a | punch in/out button | 174.194.13.62 | Hopwood, Haley |
| Apr 27, 2018 | 7:06p | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 28, 2018 | 8:56a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 28, 2018 | 12:29p | punch in/out button | 174.193.168.57 | Hopwood, Haley |
| Apr 30, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| Apr 30, 2018 | 3:12p | punch in/out button | 174.193.8.128 | Hopwood, Haley |
| May 1, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Hopwood, Haley |
| May 1, 2018 | 7:08p | punch in/out button | 174.193.141.32 | Hopwood, Haley |

| May 2, 2018 | 8:46a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 2, 2018 | 4:32p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 3, 2018 | 11:24a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 3, 2018 | 7:11p | punch in/out button | | 174.194.9.44 | Hopwood, Haley |
| May 7, 2018 | 9:28a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 7, 2018 | 4:37p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 8, 2018 | 11:28a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 8, 2018 | 7:00p | user created | | | Majano, Marvin |
| May 9, 2018 | 9:39a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 9, 2018 | 1:22p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 10, 2018 | 1:59p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 10, 2018 | 7:00p | punch in/out button | | 174.193.132.78 | Hopwood, Haley |
| May 11, 2018 | 9:40a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 11, 2018 | 4:02p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 12, 2018 | 9:02a | punch in/out button | | 174.194.11.244 | Hopwood, Haley |
| May 12, 2018 | 1:58p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 14, 2018 | 9:29a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 14, 2018 | 2:04p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 15, 2018 | 11:54a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 15, 2018 | 7:00p | user created | | | Cori Curran |
| May 16, 2018 | 9:06a | punch in/out button | | 174.193.145.210 | Hopwood, Haley |
| May 16, 2018 | 4:31p | punch in/out button | | 174.193.145.210 | Hopwood, Haley |
| May 17, 2018 | 11:23a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 17, 2018 | 7:12p | punch in/out button | | 174.194.15.200 | Hopwood, Haley |
| May 22, 2018 | 12:00p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 22, 2018 | 7:01p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 23, 2018 | 9:40a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 23, 2018 | 2:20p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 24, 2018 | 1:05p | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 24, 2018 | 7:00p | punch in/out button | | 174.194.136.36 | Hopwood, Haley |
| May 25, 2018 | 9:42a | punch in/out button | | 96.10.52.122 | Hopwood, Haley |
| May 25, 2018 | 3:50p | punch in/out button | | 174.194.7.212 | Hopwood, Haley |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2656 of 5547  CityMac 006462

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| May 26, 2018 | 9:00a | punch in/out button | | | 174.193.171.56 | Hopwood, Haley |
| May 26, 2018 | 1:09p | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| May 29, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| May 29, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| May 30, 2018 | 9:47a | punch in/out button | | | 174.193.140.64 | Hopwood, Haley |
| May 30, 2018 | 4:13p | punch in/out button | | | 174.193.140.64 | Hopwood, Haley |
| May 31, 2018 | 9:37a | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |
| May 31, 2018 | 4:36p | punch in/out button | | | 96.10.52.122 | Hopwood, Haley |

**Employee Name: Javier, Randy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 9:47a | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Apr 2, 2018 | 2:43p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Apr 4, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Apr 4, 2018 | 7:13p | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Apr 5, 2018 | 11:32a | punch in/out button | | | 107.77.235.34 | Javier, Randy |
| Apr 5, 2018 | 7:10p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Apr 6, 2018 | 11:28a | punch in/out button | | | 107.77.237.71 | Javier, Randy |
| Apr 6, 2018 | 7:01p | punch in/out button | | | 107.77.237.71 | Javier, Randy |
| Apr 7, 2018 | 1:18p | punch in/out button | | | 107.77.237.71 | Javier, Randy |
| Apr 7, 2018 | 9:20p | punch in/out button | | | 107.77.237.71 | Javier, Randy |
| Apr 9, 2018 | 9:56a | punch in/out button | | | 107.77.235.186 | Javier, Randy |
| Apr 9, 2018 | 4:36p | punch in/out button | | | 107.77.235.186 | Javier, Randy |
| Apr 11, 2018 | 11:26a | punch in/out button | | | 107.77.232.184 | Javier, Randy |
| Apr 11, 2018 | 7:20p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Apr 12, 2018 | 10:58a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Apr 12, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Apr 14, 2018 | 2:03p | punch in/out button | | | 107.77.236.174 | Javier, Randy |
| Apr 14, 2018 | 7:04p | punch in/out button | | | 107.77.236.174 | Javier, Randy |
| Apr 16, 2018 | 9:50a | punch in/out button | | | 107.77.235.171 | Javier, Randy |
| Apr 16, 2018 | 1:15p | punch in/out button | | | 107.77.235.171 | Javier, Randy |
| Apr 17, 2018 | 9:48a | punch in/out button | | | 107.77.235.171 | Javier, Randy |
| Apr 17, 2018 | 4:32p | punch in/out button | | | 96.10.52.122 | Javier, Randy |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Apr 19, 2018 | 9:39a | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 19, 2018 | 4:24p | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 20, 2018 | 9:46a | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 20, 2018 | 2:09p | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 21, 2018 | 2:07p | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 21, 2018 | 7:02p | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 23, 2018 | 9:45a | punch in/out button | 107.77.235.171 | Javier, Randy |
| Apr 23, 2018 | 4:57p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Apr 24, 2018 | 11:24a | punch in/out button | 107.77.233.236 | Javier, Randy |
| Apr 24, 2018 | 7:00p | user created | | Majano, Marvin |
| Apr 25, 2018 | 11:00a | punch in/out button | 107.77.235.24 | Javier, Randy |
| Apr 25, 2018 | 7:05p | punch in/out button | 107.77.235.24 | Javier, Randy |
| Apr 27, 2018 | 9:38a | punch in/out button | 107.77.235.79 | Javier, Randy |
| Apr 27, 2018 | 4:16p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Apr 28, 2018 | 1:17p | punch in/out button | 107.77.235.79 | Javier, Randy |
| Apr 28, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Apr 30, 2018 | 11:15a | punch in/out button | 107.77.234.92 | Javier, Randy |
| Apr 30, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 1, 2018 | 9:39a | punch in/out button | 107.77.235.227 | Javier, Randy |
| May 1, 2018 | 2:06p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 2, 2018 | 11:30a | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 2, 2018 | 7:16p | punch in/out button | 107.77.235.227 | Javier, Randy |
| May 4, 2018 | 9:41a | punch in/out button | 107.77.237.143 | Javier, Randy |
| May 4, 2018 | 4:32p | punch in/out button | 107.77.237.143 | Javier, Randy |
| May 5, 2018 | 1:12p | punch in/out button | 107.77.236.99 | Javier, Randy |
| May 5, 2018 | 7:13p | punch in/out button | 107.77.236.99 | Javier, Randy |
| May 7, 2018 | 9:41a | punch in/out button | 107.77.236.99 | Javier, Randy |
| May 7, 2018 | 4:46p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 8, 2018 | 9:42a | punch in/out button | 107.77.236.99 | Javier, Randy |
| May 8, 2018 | 4:03p | punch in/out button | 107.77.236.99 | Javier, Randy |
| May 9, 2018 | 11:32a | punch in/out button | 107.77.237.165 | Javier, Randy |
| May 9, 2018 | 7:04p | punch in/out button | 107.77.236.110 | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2658 of 5547    CityMac 006464

| Date | Time | Button | IP Address | Name |
|---|---|---|---|---|
| May 14, 2018 | 3:43p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 14, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 15, 2018 | 9:44a | punch in/out button | 107.77.203.219 | Javier, Randy |
| May 15, 2018 | 2:52p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 16, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 16, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 18, 2018 | 9:43a | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 18, 2018 | 7:09p | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 19, 2018 | 9:40a | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 19, 2018 | 7:06p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 21, 2018 | 9:37a | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 21, 2018 | 12:29p | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 21, 2018 | 12:55p | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 21, 2018 | 5:42p | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 22, 2018 | 9:54a | punch in/out button | 107.77.232.214 | Javier, Randy |
| May 22, 2018 | 1:43p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 23, 2018 | 10:59a | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 23, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 25, 2018 | 10:57a | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 25, 2018 | 7:14p | punch in/out button | 107.77.233.194 | Javier, Randy |
| May 26, 2018 | 2:10p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 26, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 29, 2018 | 9:46a | punch in/out button | 174.193.139.86 | Javier, Randy |
| May 29, 2018 | 4:55p | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 30, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Javier, Randy |
| May 30, 2018 | 7:12p | punch in/out button | 174.193.136.204 | Javier, Randy |
| Jun 1, 2018 | 11:30a | punch in/out button | 174.194.31.170 | Javier, Randy |
| Jun 1, 2018 | 7:09p | punch in/out button | 174.194.31.170 | Javier, Randy |
| Jun 2, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 2, 2018 | 7:06p | punch in/out button | 174.194.31.170 | Javier, Randy |
| Jun 4, 2018 | 11:00a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 4, 2018 | 1:14p | punch in/out button | 174.193.130.142 | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2659 of 5547    CityMac 006465

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 4, 2018 | 2:09p | punch in/out button | 174.193.130.142 | Javier, Randy |
| Jun 4, 2018 | 7:08p | punch in/out button | 174.194.11.184 | Javier, Randy |
| Jun 6, 2018 | 11:50a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 6, 2018 | 7:00p | punch in/out button | 174.193.147.125 | Javier, Randy |
| Jun 7, 2018 | 11:00a | punch in/out button | 174.193.147.125 | Javier, Randy |
| Jun 7, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 8, 2018 | 11:01a | punch in/out button | 174.194.12.230 | Javier, Randy |
| Jun 8, 2018 | 7:07p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 9, 2018 | 1:15p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 9, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 11, 2018 | 9:44a | punch in/out button | 174.194.25.27 | Javier, Randy |
| Jun 11, 2018 | 4:36p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 12, 2018 | 10:31a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 12, 2018 | 7:09p | punch in/out button | 174.194.25.27 | Javier, Randy |
| Jun 13, 2018 | 11:32a | punch in/out button | 174.194.25.27 | Javier, Randy |
| Jun 13, 2018 | 7:02p | punch in/out button | 174.194.25.27 | Javier, Randy |
| Jun 14, 2018 | 11:09a | punch in/out button | 174.194.136.22 | Javier, Randy |
| Jun 14, 2018 | 3:05p | punch in/out button | 174.194.136.22 | Javier, Randy |
| Jun 15, 2018 | 9:48a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 15, 2018 | 5:00p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 16, 2018 | 10:57a | punch in/out button | 107.77.237.175 | Javier, Randy |
| Jun 16, 2018 | 7:07p | punch in/out button | 174.193.135.77 | Javier, Randy |
| Jun 19, 2018 | 9:38a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 19, 2018 | 4:42p | punch in/out button | 174.193.143.247 | Javier, Randy |
| Jun 20, 2018 | 11:33a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 20, 2018 | 7:07p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 21, 2018 | 9:45a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Jun 21, 2018 | 4:43p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jun 22, 2018 | 10:07a | punch in/out button | 174.193.152.91 | Javier, Randy |
| Jun 22, 2018 | 5:05p | punch in/out button | 174.193.152.91 | Javier, Randy |
| Jun 23, 2018 | 10:26a | punch in/out button | 174.193.152.91 | Javier, Randy |
| Jun 23, 2018 | 4:08p | punch in/out button | 174.193.152.91 | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2660 of 5547     CityMac 006466

| Jun 25, 2018 | 11:16a | punch in/out button | | | 174.193.152.91 | Javier, Randy |
|---|---|---|---|---|---|---|
| Jun 25, 2018 | 7:07p | punch in/out button | | | 174.193.2.231 | Javier, Randy |
| Jun 26, 2018 | 11:34a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Jun 26, 2018 | 7:00p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Jun 27, 2018 | 11:33a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Jun 27, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Jun 29, 2018 | 9:33a | punch in/out button | | | 174.193.145.103 | Javier, Randy |
| Jun 29, 2018 | 10:30a | punch in/out button | | | 174.193.145.103 | Javier, Randy |
| Jun 30, 2018 | 9:30a | punch in/out button | | | 174.194.5.38 | Javier, Randy |
| Jun 30, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Javier, Randy |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 11:22a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 7:24p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 3, 2018 | 4:05p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2018 | 5:00p | user created | | | | Majano, Marvin |

(c) MPAY Inc.

| Apr 4, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 9:48a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 4, 2018 | 4:41p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 5, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 5, 2018 | 4:46p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 6, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 6, 2018 | 4:35p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 6, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 7, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2018 | 1:58p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2662 of 5547    CityMac 006468

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 7, 2018 | 7:01p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 9, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 9, 2018 | 11:31a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 9, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 9, 2018 | 7:06p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 10, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 10, 2018 | 9:45a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Apr 10, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 10, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 11, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 11, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 11, 2018 | 4:12p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 11, 2018 | 5:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2663 of 5547    CityMac 006469

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 13, 2018 | 4:01p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 13, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 16, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 11:29a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2018 | 7:07p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 9:48a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 17, 2018 | 4:32p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 18, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2664 of 5547   CityMac 006470

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2018 | 7:05p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 19, 2018 | 4:41p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 20, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 20, 2018 | 1:01p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 20, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 20, 2018 | 6:59p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |
| Apr 21, 2018 | 2:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 21, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 23, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2665 of 5547    CityMac 006471

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 23, 2018 | 11:26a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 23, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 23, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2018 | 5:21p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2018 | 5:19p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2666 of 5547     CityMac 006472

**EXHIBIT 1**

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 26, 2018 | 4:41p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 27, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Apr 27, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Apr 30, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 11:15a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2018 | 7:04p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 1, 2018 | 4:50p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2018 | 5:00p | user created | | | | Majano, Marvin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2667 of 5547      CityMac 006473

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2018 | 8:57a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2018 | 4:50p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 3, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 3, 2018 | 3:15p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 4, 2018 | 9:00a | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 4, 2018 | 4:34p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2018 | 5:00p | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 5, 2018 | 1:51p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 5, 2018 | 7:07p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2668 of 5547    CityMac 006474

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2018 | 10:59a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2018 | 7:33p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 8, 2018 | 4:28p | punch in/out button | | | 107.77.241.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 9, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 9, 2018 | 12:51p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 10, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 10, 2018 | 4:27p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 11, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2018 | 12:50p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 11, 2018 | 7:11p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 11:36a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2018 | 7:04p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2018 | 9:00a | user created IN punch | | | 73.131.11.192 | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2670 of 5547    CityMac 006476

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 15, 2018 | 4:30p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 16, 2018 | 9:00a | user created IN punch | | | 73.131.11.192 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 16, 2018 | 4:42p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 17, 2018 | 9:00a | user created IN punch | | | 73.131.11.192 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 17, 2018 | 4:42p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2018 | 5:00p | user created | | | | Majano, Marvin |
| May 18, 2018 | 9:00a | user created IN punch | | | 73.131.11.192 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 18, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 18, 2018 | 4:30p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 18, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2671 of 5547    CityMac 006477

| May 19, 2018 | 1:20p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 19, 2018 | 7:19p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2018 | 6:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2018 | 7:20p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2018 | 5:00p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| May 23, 2018 | 4:30p | user created | | | | Majano, Marvin |
| May 24, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2672 of 5547    CityMac 006478

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2018 | 9:46a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2018 | 5:04p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 25, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 25, 2018 | 11:00a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 25, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 25, 2018 | 7:07p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 29, 2018 | 5:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2018 | 6:00p | user created | | | | Majano, Marvin |
| May 30, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| May 30, 2018 | 6:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2673 of 5547    CityMac 006479

| May 31, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2018 | 11:00a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2018 | 2:00p | user created | | | | Majano, Marvin |
| May 31, 2018 | 2:30p | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| May 31, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2018 | 7:02p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2018 | 9:48a | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Jun 1, 2018 | 5:00p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2018 | 6:30p | user created | | | | Majano, Marvin |
| Jun 4, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2018 | 10:52a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2018 | 7:07p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**EXHIBIT 1**

### Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

### Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2018 | 9:41a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 5, 2018 | 4:32p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

### Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 5, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 6, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

### Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 9:43a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

### Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 5:00p | user created | | | | Majano, Marvin |

### Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2018 | 5:10p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 7, 2018 | 11:02a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Jun 7, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 8, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 8, 2018 | 4:37p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 9, 2018 | 2:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 9, 2018 | 7:04p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

### Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

### Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2018 | 11:26a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2675 of 5547    CityMac 006481

**EXHIBIT 1**

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jun 12, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 13, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2018 | 9:46a | punch in/out button | | | 107.77.249.7 | Majano, Evelin |
| Jun 13, 2018 | 4:41p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 14, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2018 | 5:28p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 15, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 15, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 15, 2018 | 4:39p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 15, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 18, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 18, 2018 | 11:25a | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 18, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 18, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 19, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 19, 2018 | 11:28a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 19, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 19, 2018 | 7:27p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 20, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 2677 of 5547　　CityMac 006483

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2018 | 9:22a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |
| Jun 20, 2018 | 4:32p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 21, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 22, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jun 22, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 23, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2018 | 2:00p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 23, 2018 | 7:07p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2678 of 5547    CityMac 006484

**EXHIBIT 1**

| Jun 25, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 25, 2018 | 11:32a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 25, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 25, 2018 | 7:06p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 26, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 26, 2018 | 9:45a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Jun 26, 2018 | 4:32p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 26, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 27, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 27, 2018 | 9:05a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jun 27, 2018 | 3:51p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 27, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jun 28, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 28, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2679 of 5547    CityMac 006485

| Jun 28, 2018 | 4:34p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 28, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Melvin, Tatyana**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 9, 2018 | 9:45a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| May 9, 2018 | 4:30p | user created | | | | Majano, Marvin |
| May 10, 2018 | 10:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| May 10, 2018 | 6:00p | user created | | | | Majano, Marvin |
| May 11, 2018 | 10:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| May 11, 2018 | 5:30p | user created | | | | Majano, Marvin |
| May 14, 2018 | 9:59a | punch in/out button | | | 107.14.49.0 | Melvin, Tatyana |
| May 14, 2018 | 2:05p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 14, 2018 | 2:36p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 14, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 15, 2018 | 9:58a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 15, 2018 | 5:30p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 16, 2018 | 10:02a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 16, 2018 | 2:13p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 16, 2018 | 2:51p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 16, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 17, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 17, 2018 | 3:30p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 17, 2018 | 4:00p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 17, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 18, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 18, 2018 | 4:55p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 21, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 21, 2018 | 5:20p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 22, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| May 22, 2018 | 12:45p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2680 of 5547 CityMac 006486

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| May 22, 2018 | 1:27p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 22, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 23, 2018 | 10:16a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 23, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 24, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 24, 2018 | 2:10p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 24, 2018 | 3:12p | punch in/out button | 173.93.73.129 | Melvin, Tatyana |
| May 24, 2018 | 6:01p | punch in/out button | 173.93.73.129 | Melvin, Tatyana |
| May 25, 2018 | 10:00a | punch in/out button | 99.203.21.89 | Melvin, Tatyana |
| May 25, 2018 | 6:00p | punch in/out button | 173.93.73.129 | Melvin, Tatyana |
| May 29, 2018 | 9:50a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 29, 2018 | 2:42p | punch in/out button | 99.203.21.1 | Melvin, Tatyana |
| May 29, 2018 | 3:21p | punch in/out button | 99.203.21.1 | Melvin, Tatyana |
| May 29, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| May 30, 2018 | 1:00p | punch in/out button | 99.203.20.80 | Melvin, Tatyana |
| May 30, 2018 | 6:00p | punch in/out button | 99.203.21.73 | Melvin, Tatyana |
| May 31, 2018 | 10:00a | punch in/out button | 99.203.20.157 | Melvin, Tatyana |
| May 31, 2018 | 2:12p | punch in/out button | 173.93.32.209 | Melvin, Tatyana |
| May 31, 2018 | 2:43p | punch in/out button | 99.203.20.157 | Melvin, Tatyana |
| May 31, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 1, 2018 | 10:00a | punch in/out button | 173.93.18.195 | Melvin, Tatyana |
| Jun 1, 2018 | 6:02p | punch in/out button | 173.93.18.195 | Melvin, Tatyana |
| Jun 4, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 4, 2018 | 2:21p | punch in/out button | 99.203.20.253 | Melvin, Tatyana |
| Jun 4, 2018 | 3:16p | punch in/out button | 99.203.20.253 | Melvin, Tatyana |
| Jun 4, 2018 | 6:00p | punch in/out button | 173.93.73.129 | Melvin, Tatyana |
| Jun 5, 2018 | 2:01p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 5, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 7, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 7, 2018 | 1:26p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 7, 2018 | 1:47p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 7, 2018 | 6:08p | punch in/out button | 99.203.20.134 | Melvin, Tatyana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2681 of 5547    CityMac 006487

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jun 8, 2018 | 12:41p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 8, 2018 | 6:05p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 11, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 11, 2018 | 2:12p | punch in/out button | 173.93.73.129 | Melvin, Tatyana |
| Jun 11, 2018 | 2:49p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 11, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 12, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 12, 2018 | 1:44p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 12, 2018 | 1:54p | punch in/out button | 107.14.49.0 | Melvin, Tatyana |
| Jun 12, 2018 | 6:00p | punch in/out button | 99.203.20.157 | Melvin, Tatyana |
| Jun 13, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 13, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 14, 2018 | 10:11a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 14, 2018 | 1:48p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 14, 2018 | 2:35p | punch in/out button | 99.203.21.176 | Melvin, Tatyana |
| Jun 14, 2018 | 6:00p | punch in/out button | 99.203.20.93 | Melvin, Tatyana |
| Jun 18, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 18, 2018 | 2:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 18, 2018 | 3:10p | punch in/out button | 99.203.21.24 | Melvin, Tatyana |
| Jun 18, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 19, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 19, 2018 | 2:52p | punch in/out button | 173.93.32.209 | Melvin, Tatyana |
| Jun 19, 2018 | 3:22p | punch in/out button | 99.203.21.34 | Melvin, Tatyana |
| Jun 19, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 20, 2018 | 9:51a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 20, 2018 | 2:13p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 20, 2018 | 2:57p | punch in/out button | 99.203.21.209 | Melvin, Tatyana |
| Jun 20, 2018 | 6:20p | punch in/out button | 173.93.32.209 | Melvin, Tatyana |
| Jun 21, 2018 | 10:40a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 21, 2018 | 5:40p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jun 22, 2018 | 10:00a | punch in/out button | 99.203.20.177 | Melvin, Tatyana |
| Jun 22, 2018 | 6:00p | punch in/out button | 99.203.20.171 | Melvin, Tatyana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2682 of 5547    CityMac 006488

| Jun 25, 2018 | 10:00a | punch in/out button | | | 99.203.20.65 | Melvin, Tatyana |
| Jun 25, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jun 26, 2018 | 10:00a | punch in/out button | | | 99.203.20.186 | Melvin, Tatyana |
| Jun 26, 2018 | 6:00p | punch in/out button | | | 99.203.20.35 | Melvin, Tatyana |
| Jun 27, 2018 | 10:00a | punch in/out button | | | 99.203.20.159 | Melvin, Tatyana |
| Jun 27, 2018 | 1:21p | punch in/out button | | | 99.203.20.159 | Melvin, Tatyana |
| Jun 27, 2018 | 1:41p | punch in/out button | | | 99.203.20.159 | Melvin, Tatyana |
| Jun 27, 2018 | 6:00p | punch in/out button | | | 99.203.20.150 | Melvin, Tatyana |
| Jun 28, 2018 | 10:00a | punch in/out button | | | 99.203.21.239 | Melvin, Tatyana |
| Jun 28, 2018 | 6:00p | punch in/out button | | | 99.203.21.123 | Melvin, Tatyana |
| Jun 29, 2018 | 1:15p | punch in/out button | | | 99.203.21.136 | Melvin, Tatyana |
| Jun 29, 2018 | 2:00p | punch in/out button | | | 99.203.20.38 | Melvin, Tatyana |

**Employee Name: Norton, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 9:24a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 2, 2018 | 5:59p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 3, 2018 | 9:59a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 3, 2018 | 2:50p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 3, 2018 | 3:50p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 3, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 4, 2018 | 9:56a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 4, 2018 | 5:32p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 5, 2018 | 9:19a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 5, 2018 | 6:03p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 6, 2018 | 10:08a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 6, 2018 | 5:10p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 9, 2018 | 9:59a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 9, 2018 | 6:18p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 10, 2018 | 9:32a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 10, 2018 | 5:50p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 11, 2018 | 9:12a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| Apr 11, 2018 | 5:48p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2683 of 5547    CityMac 006489

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 12, 2018 | 10:19a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 12, 2018 | 5:49p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 13, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 13, 2018 | 4:45p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 16, 2018 | 9:08a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 16, 2018 | 4:53p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 17, 2018 | 9:37a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 17, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 18, 2018 | 10:08a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 18, 2018 | 6:02p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 19, 2018 | 9:34a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 19, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 20, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 20, 2018 | 4:57p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 23, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 23, 2018 | 5:56p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 24, 2018 | 9:53a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 24, 2018 | 6:12p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 25, 2018 | 9:46a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 25, 2018 | 4:45p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 26, 2018 | 10:16a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 26, 2018 | 6:01p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 30, 2018 | 4:18p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| Apr 30, 2018 | 6:47p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 1, 2018 | 9:31a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 1, 2018 | 5:51p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 2, 2018 | 9:16a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 2, 2018 | 5:49p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 3, 2018 | 9:39a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 3, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 7, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Norton, Bradley |
| May 7, 2018 | 6:07p | punch in/out button | 96.10.52.122 | Norton, Bradley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2684 of 5547    CityMac 006490

**EXHIBIT 1**

| Date | Punch | Punch Origin | | | IP Address | Employee |
|------|-------|--------------|--|--|------------|----------|
| May 8, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 8, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 9, 2018 | 9:39a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 9, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 10, 2018 | 9:48a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 10, 2018 | 5:00p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 11, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 11, 2018 | 5:52p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 14, 2018 | 9:25a | punch in/out button | | | 96.10.52.122 | Norton, Bradley |
| May 14, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Norton, Bradley |

**Employee Name: Smith, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 11:30a | punch in/out button | | | 172.56.4.219 | Smith, Michael |
| Apr 2, 2018 | 7:24p | punch in/out button | | | 172.56.4.219 | Smith, Michael |
| Apr 3, 2018 | 9:45a | punch in/out button | | | 172.58.158.140 | Smith, Michael |
| Apr 3, 2018 | 12:56p | punch in/out button | | | 172.58.158.140 | Smith, Michael |
| Apr 4, 2018 | 11:39a | punch in/out button | | | 172.56.4.182 | Smith, Michael |
| Apr 4, 2018 | 7:13p | punch in/out button | | | 172.56.4.182 | Smith, Michael |
| Apr 5, 2018 | 9:45a | punch in/out button | | | 172.56.4.182 | Smith, Michael |
| Apr 5, 2018 | 3:53p | punch in/out button | | | 208.54.44.128 | Smith, Michael |
| Apr 9, 2018 | 1:01p | punch in/out button | | | 172.58.153.230 | Smith, Michael |
| Apr 9, 2018 | 7:20p | punch in/out button | | | 172.58.4.109 | Smith, Michael |
| Apr 10, 2018 | 9:25a | punch in/out button | | | 172.56.4.192 | Smith, Michael |
| Apr 10, 2018 | 4:18p | punch in/out button | | | 172.56.4.192 | Smith, Michael |
| Apr 11, 2018 | 12:58p | punch in/out button | | | 172.58.158.180 | Smith, Michael |
| Apr 11, 2018 | 7:23p | punch in/out button | | | 172.58.158.180 | Smith, Michael |
| Apr 12, 2018 | 9:52a | punch in/out button | | | 172.58.158.180 | Smith, Michael |
| Apr 12, 2018 | 4:15p | punch in/out button | | | 96.10.52.122 | Smith, Michael |
| Apr 13, 2018 | 9:43a | punch in/out button | | | 172.58.158.180 | Smith, Michael |
| Apr 13, 2018 | 3:57p | punch in/out button | | | 172.58.158.180 | Smith, Michael |
| Apr 14, 2018 | 1:00p | punch in/out button | | | 172.58.158.180 | Smith, Michael |
| Apr 14, 2018 | 7:02p | punch in/out button | | | 172.58.158.180 | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2685 of 5547    CityMac 006491

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Apr 16, 2018 | 1:00p | punch in/out button | 172.58.153.206 | Smith, Michael |
| Apr 16, 2018 | 7:07p | punch in/out button | 172.58.153.206 | Smith, Michael |
| Apr 18, 2018 | 11:32a | punch in/out button | 172.58.153.206 | Smith, Michael |
| Apr 18, 2018 | 7:04p | punch in/out button | 172.58.153.206 | Smith, Michael |
| Apr 19, 2018 | 11:32a | punch in/out button | 172.58.153.255 | Smith, Michael |
| Apr 19, 2018 | 7:13p | punch in/out button | 172.58.153.255 | Smith, Michael |
| Apr 21, 2018 | 9:34a | punch in/out button | 172.58.152.243 | Smith, Michael |
| Apr 21, 2018 | 2:11p | punch in/out button | 96.10.52.122 | Smith, Michael |
| Apr 23, 2018 | 11:32a | punch in/out button | 172.58.155.177 | Smith, Michael |
| Apr 23, 2018 | 7:08p | punch in/out button | 172.58.153.82 | Smith, Michael |
| Apr 25, 2018 | 11:26a | punch in/out button | 172.56.5.137 | Smith, Michael |
| Apr 25, 2018 | 7:05p | punch in/out button | 172.56.5.137 | Smith, Michael |
| Apr 26, 2018 | 9:15a | punch in/out button | 172.58.155.102 | Smith, Michael |
| Apr 26, 2018 | 4:40p | punch in/out button | 172.58.155.102 | Smith, Michael |
| Apr 27, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Smith, Michael |
| Apr 27, 2018 | 2:44p | punch in/out button | 96.10.52.122 | Smith, Michael |
| Apr 28, 2018 | 12:02p | punch in/out button | 172.58.153.196 | Smith, Michael |
| Apr 28, 2018 | 7:02p | punch in/out button | 172.58.153.196 | Smith, Michael |
| Apr 30, 2018 | 9:39a | punch in/out button | 172.58.153.196 | Smith, Michael |
| Apr 30, 2018 | 4:47p | punch in/out button | 172.58.153.196 | Smith, Michael |
| May 2, 2018 | 9:06a | punch in/out button | 172.56.5.68 | Smith, Michael |
| May 2, 2018 | 7:14p | punch in/out button | 172.56.5.68 | Smith, Michael |
| May 3, 2018 | 9:38a | punch in/out button | 172.56.5.68 | Smith, Michael |
| May 3, 2018 | 4:02p | punch in/out button | 172.56.5.68 | Smith, Michael |
| May 4, 2018 | 2:04p | punch in/out button | 172.56.5.68 | Smith, Michael |
| May 4, 2018 | 7:12p | punch in/out button | 172.56.5.68 | Smith, Michael |
| May 5, 2018 | 9:32a | punch in/out button | 172.58.152.140 | Smith, Michael |
| May 5, 2018 | 4:00p | punch in/out button | 172.58.152.140 | Smith, Michael |
| May 7, 2018 | 11:29a | punch in/out button | 172.56.4.230 | Smith, Michael |
| May 7, 2018 | 7:33p | punch in/out button | 172.56.4.230 | Smith, Michael |
| May 9, 2018 | 11:27a | punch in/out button | 172.56.4.230 | Smith, Michael |
| May 9, 2018 | 7:03p | punch in/out button | 172.56.4.230 | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2686 of 5547    CityMac 006492

**EXHIBIT 1**

| May 10, 2018 | 9:39a | punch in/out button | 172.56.4.230 | Smith, Michael |
| May 10, 2018 | 3:30p | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 11, 2018 | 9:47a | punch in/out button | 172.56.4.230 | Smith, Michael |
| May 11, 2018 | 2:04p | punch in/out button | 172.56.4.230 | Smith, Michael |
| May 12, 2018 | 9:47a | punch in/out button | 172.58.153.239 | Smith, Michael |
| May 12, 2018 | 3:16p | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 12, 2018 | 3:45p | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 12, 2018 | 7:41p | punch in/out button | 172.58.152.128 | Smith, Michael |
| May 14, 2018 | 9:45a | punch in/out button | 172.56.4.216 | Smith, Michael |
| May 14, 2018 | 4:00p | punch in/out button | 172.56.4.216 | Smith, Michael |
| May 16, 2018 | 10:58a | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 16, 2018 | 7:03p | punch in/out button | 172.56.4.216 | Smith, Michael |
| May 17, 2018 | 9:33a | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 17, 2018 | 4:08p | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 18, 2018 | 9:35a | punch in/out button | 172.58.152.52 | Smith, Michael |
| May 18, 2018 | 7:10p | punch in/out button | 172.58.152.52 | Smith, Michael |
| May 19, 2018 | 9:33a | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 19, 2018 | 7:00p | user created | | Majano, Marvin |
| May 21, 2018 | 12:03p | punch in/out button | 172.58.153.98 | Smith, Michael |
| May 21, 2018 | 7:19p | punch in/out button | 172.58.153.98 | Smith, Michael |
| May 23, 2018 | 11:37a | punch in/out button | 172.58.153.102 | Smith, Michael |
| May 23, 2018 | 7:05p | punch in/out button | 172.58.152.40 | Smith, Michael |
| May 24, 2018 | 9:44a | punch in/out button | 172.58.152.40 | Smith, Michael |
| May 24, 2018 | 4:19p | punch in/out button | 208.54.44.195 | Smith, Michael |
| May 25, 2018 | 9:51a | punch in/out button | 208.54.44.195 | Smith, Michael |
| May 25, 2018 | 4:01p | punch in/out button | 208.54.44.195 | Smith, Michael |
| May 26, 2018 | 12:44p | punch in/out button | 172.58.152.215 | Smith, Michael |
| May 26, 2018 | 7:05p | punch in/out button | 172.58.152.215 | Smith, Michael |
| May 29, 2018 | 10:00a | user created IN punch | 104.183.220.172 | Majano, Marvin |
| May 29, 2018 | 4:00p | user created | | Majano, Marvin |
| May 30, 2018 | 10:53a | punch in/out button | 172.56.26.43 | Smith, Michael |
| May 30, 2018 | 7:04p | punch in/out button | 172.56.26.43 | Smith, Michael |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2687 of 5547    CityMac 006493

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| May 31, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Smith, Michael |
| May 31, 2018 | 5:33p | punch in/out button | 172.56.5.89 | Smith, Michael |
| Jun 5, 2018 | 11:00a | punch in/out button | 208.54.44.205 | Smith, Michael |
| Jun 5, 2018 | 7:09p | punch in/out button | 208.54.44.205 | Smith, Michael |
| Jun 6, 2018 | 11:09a | punch in/out button | 208.54.44.205 | Smith, Michael |
| Jun 6, 2018 | 7:02p | punch in/out button | 208.54.44.205 | Smith, Michael |
| Jun 7, 2018 | 9:32a | punch in/out button | 96.10.52.122 | Smith, Michael |
| Jun 7, 2018 | 5:06p | punch in/out button | 172.58.158.138 | Smith, Michael |
| Jun 8, 2018 | 9:29a | punch in/out button | 96.10.52.122 | Smith, Michael |
| Jun 8, 2018 | 4:06p | punch in/out button | 172.58.155.169 | Smith, Michael |
| Jun 9, 2018 | 9:07a | punch in/out button | 172.58.155.169 | Smith, Michael |
| Jun 9, 2018 | 2:22p | punch in/out button | 172.58.155.169 | Smith, Michael |
| Jun 11, 2018 | 11:34a | punch in/out button | 96.10.52.122 | Smith, Michael |
| Jun 11, 2018 | 7:02p | punch in/out button | 172.58.158.231 | Smith, Michael |
| Jun 12, 2018 | 9:42a | punch in/out button | 172.58.158.209 | Smith, Michael |
| Jun 12, 2018 | 4:32p | punch in/out button | 172.58.158.209 | Smith, Michael |
| Jun 13, 2018 | 12:40p | punch in/out button | 172.58.158.209 | Smith, Michael |
| Jun 13, 2018 | 7:03p | punch in/out button | 172.58.158.209 | Smith, Michael |
| Jun 14, 2018 | 11:31a | punch in/out button | 172.58.152.8 | Smith, Michael |
| Jun 14, 2018 | 7:09p | punch in/out button | 172.58.152.8 | Smith, Michael |
| Jun 15, 2018 | 1:08p | punch in/out button | 172.58.152.8 | Smith, Michael |
| Jun 15, 2018 | 7:11p | punch in/out button | 172.58.152.8 | Smith, Michael |
| Jun 16, 2018 | 9:02a | punch in/out button | 172.56.4.156 | Smith, Michael |
| Jun 16, 2018 | 7:07p | punch in/out button | 172.56.4.156 | Smith, Michael |
| Jun 18, 2018 | 11:40a | punch in/out button | 172.56.4.156 | Smith, Michael |
| Jun 18, 2018 | 7:07p | punch in/out button | 172.58.158.167 | Smith, Michael |
| Jun 20, 2018 | 11:26a | punch in/out button | 172.58.155.80 | Smith, Michael |
| Jun 20, 2018 | 7:01p | punch in/out button | 172.58.155.39 | Smith, Michael |
| Jun 22, 2018 | 11:20a | punch in/out button | 96.10.52.122 | Smith, Michael |
| Jun 22, 2018 | 7:14p | punch in/out button | 172.58.152.219 | Smith, Michael |
| Jun 23, 2018 | 9:37a | punch in/out button | 172.58.152.219 | Smith, Michael |
| Jun 23, 2018 | 2:16p | punch in/out button | 172.58.152.219 | Smith, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2688 of 5547    CityMac 006494

| Jun 26, 2018 | 9:53a  | punch in/out button | 172.56.26.57  | Smith, Michael |
|--------------|--------|---------------------|---------------|----------------|
| Jun 26, 2018 | 4:08p  | punch in/out button | 172.56.26.57  | Smith, Michael |
| Jun 27, 2018 | 11:29a | punch in/out button | 172.56.26.57  | Smith, Michael |
| Jun 27, 2018 | 7:03p  | punch in/out button | 172.58.155.80 | Smith, Michael |
| Jun 28, 2018 | 11:40a | punch in/out button | 96.10.52.122  | Smith, Michael |
| Jun 28, 2018 | 7:21p  | punch in/out button | 172.58.155.80 | Smith, Michael |
| Jun 29, 2018 | 9:33a  | punch in/out button | 172.58.155.80 | Smith, Michael |
| Jun 29, 2018 | 1:49p  | punch in/out button | 172.58.155.80 | Smith, Michael |
| Jun 30, 2018 | 9:42a  | punch in/out button | 172.58.155.80 | Smith, Michael |
| Jun 30, 2018 | 7:01p  | punch in/out button | 172.56.4.134  | Smith, Michael |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Apr 3, 2018  | 8:45a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 3, 2018  | 4:04p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2018  | 8:41a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2018  | 2:08p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2018  | 2:55p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2018  | 6:01p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 5, 2018  | 8:45a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 5, 2018  | 5:51p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 6, 2018  | 8:44a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 6, 2018  | 9:53a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 7, 2018  | 8:47a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 7, 2018  | 12:28p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 10, 2018 | 8:45a  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 10, 2018 | 12:18p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 10, 2018 | 1:22p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 10, 2018 | 6:00p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 11, 2018 | 10:41a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Apr 11, 2018 | 5:59p  | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 12, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 12, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 13, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 13, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 14, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 14, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 17, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 17, 2018 | 5:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 18, 2018 | 10:11a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 18, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 19, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 19, 2018 | 4:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 20, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 20, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 21, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 21, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 23, 2018 | 9:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 23, 2018 | 10:38a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 24, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 25, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 25, 2018 | 4:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 26, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 26, 2018 | 10:22a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 27, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 27, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 28, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 28, 2018 | 5:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 1, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 1, 2018 | 9:21a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 1, 2018 | 11:08a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 1, 2018 | 5:44p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2690 of 5547    CityMac 006496

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| May 2, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 2, 2018 | 5:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 3, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 3, 2018 | 5:54p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 4, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 4, 2018 | 11:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 5, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 5, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 8, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 8, 2018 | 2:44p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 9, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 11, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 11, 2018 | 6:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 12, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 12, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2018 | 12:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2018 | 1:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 16, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 16, 2018 | 2:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 16, 2018 | 2:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 17, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 17, 2018 | 3:55p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2018 | 1:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 19, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 19, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2691 of 5547     CityMac 006497

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| May 23, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 23, 2018 | 10:36a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 24, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 24, 2018 | 11:05a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 29, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2018 | 1:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2018 | 2:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2018 | 1:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2018 | 2:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2018 | 5:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 1, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 1, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 2, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 2, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2018 | 9:11a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2018 | 1:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2018 | 1:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2018 | 2:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 7, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 7, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 8, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 8, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 9, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 9, 2018 | 5:00p | user created | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2692 of 5547    CityMac 006498

| Jun 12, 2018 | 8:45a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2018 | 2:48p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2018 | 3:30p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2018 | 6:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2018 | 8:44a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2018 | 3:48p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2018 | 4:07p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2018 | 6:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 14, 2018 | 8:47a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 14, 2018 | 4:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 15, 2018 | 8:50a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 15, 2018 | 1:51p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 15, 2018 | 2:52p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 15, 2018 | 6:04p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 19, 2018 | 8:58a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 19, 2018 | 6:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 20, 2018 | 8:43a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 20, 2018 | 6:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 21, 2018 | 8:42a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 21, 2018 | 4:15p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 22, 2018 | 8:49a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 22, 2018 | 5:32p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 23, 2018 | 8:47a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 23, 2018 | 5:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 26, 2018 | 8:51a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 26, 2018 | 11:33a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 27, 2018 | 8:52a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 27, 2018 | 6:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 28, 2018 | 8:44a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 28, 2018 | 5:00p  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2018 | 8:50a  | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2018 | 2:21p  | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2693 of 5547    CityMac 006499

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Jun 29, 2018 | 2:54p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2018 | 5:45p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jun 30, 2018 | 8:48a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jun 30, 2018 | 4:59p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 7, 2018 | 9:01a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Apr 7, 2018 | 4:59p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Apr 21, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Apr 21, 2018 | 4:59p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| May 5, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| May 5, 2018 | 4:55p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| May 10, 2018 | 12:32p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| May 10, 2018 | 4:01p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| May 19, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| May 19, 2018 | 3:47p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 2, 2018 | 8:58a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 2, 2018 | 4:57p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 7, 2018 | 11:08a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 7, 2018 | 3:18p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 8, 2018 | 12:28p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 8, 2018 | 3:15p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 15, 2018 | 11:14a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 15, 2018 | 5:44p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 20, 2018 | 10:07a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 20, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 21, 2018 | 9:01a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 21, 2018 | 9:33a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 21, 2018 | 10:55a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 21, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 30, 2018 | 8:58a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Jun 30, 2018 | 3:03p | punch in/out button | | | 96.71.166.141 | Andrew Free |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2694 of 5547    CityMac 006500

| Jun 30, 2018 | 3:24p | punch in/out button | | | 96.71.166.141 | Andrew Free |

**Employee Name: Frisk, Bradley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:01a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 2, 2018 | 12:24p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 2, 2018 | 1:06p | punch in/out button | | | 174.224.11.155 | Bradley Frisk |
| Apr 2, 2018 | 6:00p | user created | | | | Cori Curran |
| Apr 3, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 3, 2018 | 1:05p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 3, 2018 | 2:13p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 3, 2018 | 6:00p | user created | | | | Cori Curran |
| Apr 4, 2018 | 9:04a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 4, 2018 | 11:47a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 4, 2018 | 12:55p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 4, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 5, 2018 | 9:03a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 5, 2018 | 12:10p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 5, 2018 | 12:56p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 5, 2018 | 4:44p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 6, 2018 | 8:58a | punch in/out button | | | 174.224.36.13 | Bradley Frisk |
| Apr 6, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 9, 2018 | 9:01a | punch in/out button | | | 174.224.2.202 | Bradley Frisk |
| Apr 9, 2018 | 12:05p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 9, 2018 | 12:47p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 9, 2018 | 6:00p | user created | | | | Cori Curran |
| Apr 10, 2018 | 9:06a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 10, 2018 | 12:22p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 10, 2018 | 1:20p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 10, 2018 | 6:00p | punch in/out button | | | 174.224.2.202 | Bradley Frisk |
| Apr 11, 2018 | 9:10a | punch in/out button | | | 174.224.2.202 | Bradley Frisk |
| Apr 11, 2018 | 12:55p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Apr 11, 2018 | 1:29p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 11, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 12, 2018 | 9:05a | punch in/out button | 174.224.2.202 | Bradley Frisk |
| Apr 12, 2018 | 1:15p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 12, 2018 | 2:05p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 12, 2018 | 5:59p | punch in/out button | 174.224.2.202 | Bradley Frisk |
| Apr 13, 2018 | 9:08a | punch in/out button | 75.164.169.103 | Bradley Frisk |
| Apr 13, 2018 | 12:50p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 16, 2018 | 9:07a | user created | | Cori Curran |
| Apr 16, 2018 | 12:59p | punch in/out button | 174.224.31.63 | Bradley Frisk |
| Apr 16, 2018 | 1:59p | punch in/out button | 174.224.31.63 | Bradley Frisk |
| Apr 16, 2018 | 6:01p | user created | | Cori Curran |
| Apr 17, 2018 | 9:02a | punch in/out button | 174.224.31.63 | Bradley Frisk |
| Apr 17, 2018 | 12:12p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 17, 2018 | 1:21p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 17, 2018 | 6:00p | user created | | Cori Curran |
| Apr 18, 2018 | 9:03a | punch in/out button | 174.224.18.23 | Bradley Frisk |
| Apr 18, 2018 | 12:49p | punch in/out button | 174.224.18.23 | Bradley Frisk |
| Apr 18, 2018 | 1:45p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 18, 2018 | 6:01p | user created | | Cori Curran |
| Apr 19, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 19, 2018 | 12:37p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 19, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 19, 2018 | 6:00p | user created | | Cori Curran |
| Apr 20, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 20, 2018 | 12:24p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 20, 2018 | 1:27p | punch in/out button | 174.224.14.228 | Bradley Frisk |
| Apr 20, 2018 | 5:58p | punch in/out button | 174.224.14.228 | Bradley Frisk |
| Apr 23, 2018 | 9:13a | punch in/out button | 174.224.14.201 | Bradley Frisk |
| Apr 23, 2018 | 2:38p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 23, 2018 | 3:07p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 23, 2018 | 6:00p | user created | | Cori Curran |
| Apr 24, 2018 | 9:03a | punch in/out button | 174.224.12.55 | Bradley Frisk |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 24, 2018 | 1:12p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 24, 2018 | 1:43p | punch in/out button | 174.224.12.55 | Bradley Frisk |
| Apr 24, 2018 | 6:00p | user created | | Cori Curran |
| Apr 25, 2018 | 9:06a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 25, 2018 | 2:18p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 25, 2018 | 3:00p | punch in/out button | 174.224.3.167 | Bradley Frisk |
| Apr 25, 2018 | 6:00p | user created | | Cori Curran |
| Apr 26, 2018 | 3:41p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 26, 2018 | 4:18p | punch in/out button | 174.224.3.167 | Bradley Frisk |
| Apr 27, 2018 | 9:07a | punch in/out button | 174.224.3.167 | Bradley Frisk |
| Apr 27, 2018 | 12:41p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 27, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Apr 27, 2018 | 4:36p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 1, 2018 | 9:06a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 1, 2018 | 12:06p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 1, 2018 | 12:58p | punch in/out button | 174.224.3.167 | Bradley Frisk |
| May 1, 2018 | 6:00p | user created | | Cori Curran |
| May 2, 2018 | 9:07a | punch in/out button | 174.224.3.167 | Bradley Frisk |
| May 2, 2018 | 1:48p | punch in/out button | 174.224.3.167 | Bradley Frisk |
| May 2, 2018 | 2:39p | punch in/out button | 174.224.3.167 | Bradley Frisk |
| May 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 3, 2018 | 9:08a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 3, 2018 | 12:13p | user created | | Cori Curran |
| May 3, 2018 | 1:09p | user created IN punch | 69.7.39.27 | Cori Curran |
| May 3, 2018 | 6:00p | user created | | Cori Curran |
| May 4, 2018 | 11:47a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 4, 2018 | 6:16p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 7, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 7, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 8, 2018 | 9:01a | punch in/out button | 174.224.13.254 | Bradley Frisk |
| May 8, 2018 | 1:17p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 8, 2018 | 2:20p | user created IN punch | 69.7.39.27 | Cori Curran |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2697 of 5547    CityMac 006503

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| May 8, 2018 | 6:00p | user created | | Cori Curran |
| May 9, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 9, 2018 | 1:50p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 9, 2018 | 2:35p | punch in/out button | 174.224.8.60 | Bradley Frisk |
| May 9, 2018 | 4:50p | punch in/out button | 174.224.8.60 | Bradley Frisk |
| May 10, 2018 | 8:59a | punch in/out button | 174.224.8.60 | Bradley Frisk |
| May 10, 2018 | 12:41p | punch in/out button | 174.224.8.60 | Bradley Frisk |
| May 10, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 11, 2018 | 9:19a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 11, 2018 | 12:27p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 11, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 11, 2018 | 4:51p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 14, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 14, 2018 | 12:51p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 14, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 14, 2018 | 2:50p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 14, 2018 | 4:46p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 14, 2018 | 6:06p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 16, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 16, 2018 | 12:09p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 16, 2018 | 1:10p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 16, 2018 | 6:00p | user created | | Cori Curran |
| May 17, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 17, 2018 | 11:54a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 17, 2018 | 12:52p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 17, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 18, 2018 | 9:01a | punch in/out button | 174.224.0.135 | Bradley Frisk |
| May 18, 2018 | 2:23p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 18, 2018 | 3:11p | punch in/out button | 174.224.0.135 | Bradley Frisk |
| May 18, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 21, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2698 of 5547   CityMac 006504

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 21, 2018 | 1:50p | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 21, 2018 | 2:42p | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 21, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 22, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 22, 2018 | 12:51p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 22, 2018 | 1:37p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 22, 2018 | 6:03p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 23, 2018 | 9:01a | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 23, 2018 | 12:28p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 23, 2018 | 1:25p | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 24, 2018 | 8:59a | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 24, 2018 | 1:26p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 24, 2018 | 2:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 24, 2018 | 5:59p | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 25, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 25, 2018 | 12:33p | punch in/out button | 174.224.6.118 | Bradley Frisk |
| May 25, 2018 | 1:57p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 25, 2018 | 6:00p | user created | | Cori Curran |
| May 29, 2018 | 9:08a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 29, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 30, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 30, 2018 | 11:53a | punch in/out button | 174.224.10.101 | Bradley Frisk |
| May 30, 2018 | 1:13p | punch in/out button | 174.224.23.17 | Bradley Frisk |
| May 30, 2018 | 5:31p | punch in/out button | 174.224.19.169 | Bradley Frisk |
| May 31, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 31, 2018 | 11:56a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 31, 2018 | 12:48p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| May 31, 2018 | 6:00p | punch in/out button | 174.224.19.169 | Bradley Frisk |
| Jun 1, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 1, 2018 | 11:44a | punch in/out button | 174.224.9.216 | Bradley Frisk |
| Jun 1, 2018 | 12:50p | punch in/out button | 174.224.9.216 | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2699 of 5547    CityMac 006505

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jun 1, 2018 | 6:00p | punch in/out button | 174.224.9.216 | Bradley Frisk |
| Jun 4, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 4, 2018 | 1:38p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 4, 2018 | 2:19p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 4, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 5, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 5, 2018 | 11:48a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 5, 2018 | 12:46p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 5, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 7, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 7, 2018 | 12:48p | punch in/out button | 174.224.10.116 | Bradley Frisk |
| Jun 7, 2018 | 1:30p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 7, 2018 | 6:00p | user created | | Cori Curran |
| Jun 8, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 8, 2018 | 11:32a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 8, 2018 | 12:17p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 8, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 11, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 11, 2018 | 2:37p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 11, 2018 | 3:37p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 12, 2018 | 9:05a | punch in/out button | 174.224.19.110 | Bradley Frisk |
| Jun 12, 2018 | 11:46a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 12, 2018 | 12:49p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 12, 2018 | 6:00p | punch in/out button | 174.224.19.110 | Bradley Frisk |
| Jun 14, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 14, 2018 | 12:27p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 14, 2018 | 1:23p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 14, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 18, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 18, 2018 | 12:58p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 18, 2018 | 1:57p | punch in/out button | 96.71.166.141 | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2700 of 5547 CityMac 006506

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 18, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 19, 2018 | 9:07a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 19, 2018 | 1:48p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 19, 2018 | 2:49p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 19, 2018 | 5:26p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 20, 2018 | 9:01a | punch in/out button | 174.224.23.17 | Bradley Frisk |
| Jun 20, 2018 | 12:03p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 20, 2018 | 1:03p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 20, 2018 | 6:07p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 21, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 21, 2018 | 11:47a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 21, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 22, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 22, 2018 | 11:03a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 22, 2018 | 12:05p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 22, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 25, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 25, 2018 | 1:05p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 25, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 26, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 26, 2018 | 12:08p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 26, 2018 | 1:11p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 26, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 27, 2018 | 9:06a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 27, 2018 | 2:02p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 27, 2018 | 3:03p | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 27, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 28, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 28, 2018 | 11:53a | punch in/out button | 96.71.166.141 | Bradley Frisk |
| Jun 28, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Bradley Frisk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2701 of 5547    CityMac 006507

| Jun 28, 2018 | 4:59p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Jun 29, 2018 | 9:02a | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Jun 29, 2018 | 12:56p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |
| Jun 29, 2018 | 1:56p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 29, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Bradley Frisk |

**Employee Name: Gager, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 7, 2018 | 10:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 7, 2018 | 2:15p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 7, 2018 | 2:45p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 7, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Jun 8, 2018 | 10:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 8, 2018 | 1:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 8, 2018 | 2:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 8, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Jun 9, 2018 | 10:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 9, 2018 | 12:00p | user created | | | | Blake Johnsen |
| Jun 9, 2018 | 1:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 9, 2018 | 5:00p | user created | | | | Blake Johnsen |
| Jun 12, 2018 | 10:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2018 | 1:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2018 | 2:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Jun 13, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 13, 2018 | 4:30p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 14, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 14, 2018 | 12:18p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 14, 2018 | 1:26p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 14, 2018 | 5:55p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 15, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 15, 2018 | 12:26p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 15, 2018 | 1:30p | punch in/out button | | | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2702 of 5547    CityMac 006508

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 15, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 16, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 16, 2018 | 4:56p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 19, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 19, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 19, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 19, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 20, 2018 | 9:48a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 20, 2018 | 1:50p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 20, 2018 | 2:44p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 21, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 21, 2018 | 1:23p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 21, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 21, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 22, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 22, 2018 | 10:22a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 22, 2018 | 12:44p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 22, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 23, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 23, 2018 | 1:28p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 23, 2018 | 2:25p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 23, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 26, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 26, 2018 | 1:25p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 26, 2018 | 2:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 27, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 27, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 27, 2018 | 2:23p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 27, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jun 28, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2703 of 5547    CityMac 006509

**EXHIBIT 1**

| Jun 28, 2018 | 2:06p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
|---|---|---|---|---|---|---|
| Jun 28, 2018 | 3:01p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 28, 2018 | 6:02p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 29, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 29, 2018 | 1:08p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 29, 2018 | 1:54p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 29, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jun 30, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Gager, Robert |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 8:50a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 2, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Apr 3, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2018 | 2:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Apr 4, 2018 | 8:55a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 4, 2018 | 5:35p | user created | | | | Blake Johnsen |
| Apr 5, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 5, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 5, 2018 | 2:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 5, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Apr 6, 2018 | 8:50a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 6, 2018 | 1:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 6, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 6, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Apr 7, 2018 | 8:55a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 7, 2018 | 5:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 9, 2018 | 8:40a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 9, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Apr 10, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2018 | 1:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2704 of 5547    CityMac 006510

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Apr 10, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 11, 2018 | 8:40a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 11, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 12, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 12, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 12, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 12, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 16, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 17, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 18, 2018 | 9:05a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 18, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 19, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 19, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 19, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 20, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 20, 2018 | 2:15p | user created | | Blake Johnsen |
| Apr 24, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 24, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 25, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 25, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 26, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 26, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 30, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 30, 2018 | 6:00p | user created | | Blake Johnsen |
| May 1, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 1, 2018 | 6:00p | user created | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2705 of 5547    CityMac 006511

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 2, 2018 | 8:45a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 2, 2018 | 6:00p | user created | | Blake Johnsen |
| May 3, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 3, 2018 | 6:28p | user created | | Blake Johnsen |
| May 4, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 4, 2018 | 6:20p | user created | | Blake Johnsen |
| May 7, 2018 | 8:45a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 7, 2018 | 6:00p | user created | | Blake Johnsen |
| May 8, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 8, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 8, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 8, 2018 | 6:00p | user created | | Blake Johnsen |
| May 9, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 9, 2018 | 6:00p | user created | | Blake Johnsen |
| May 10, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 10, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 10, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 10, 2018 | 6:00p | user created | | Blake Johnsen |
| May 11, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 11, 2018 | 6:00p | user created | | Blake Johnsen |
| May 14, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 14, 2018 | 6:00p | user created | | Blake Johnsen |
| May 15, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 15, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 15, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 15, 2018 | 6:00p | user created | | Blake Johnsen |
| May 16, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 16, 2018 | 6:00p | user created | | Blake Johnsen |
| May 17, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 17, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 17, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 17, 2018 | 6:00p | user created | | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2706 of 5547    CityMac 006512

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 18, 2018 | 8:45a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 18, 2018 | 4:00p | user created | | Blake Johnsen |
| May 21, 2018 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 21, 2018 | 6:00p | user created | | Blake Johnsen |
| May 22, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 22, 2018 | 6:00p | user created | | Blake Johnsen |
| May 23, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 23, 2018 | 6:00p | user created | | Blake Johnsen |
| May 24, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 24, 2018 | 6:00p | user created | | Blake Johnsen |
| May 25, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 25, 2018 | 6:00p | user created | | Blake Johnsen |
| May 29, 2018 | 9:00a | user created IN punch | 198.182.194.170 | Blake Johnsen |
| May 29, 2018 | 6:00p | user created | | Blake Johnsen |
| May 30, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 30, 2018 | 6:00p | user created | | Blake Johnsen |
| May 31, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 31, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 2, 2018 | 9:20a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 2, 2018 | 2:00p | user created | | Blake Johnsen |
| Jun 4, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 4, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 5, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 6, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 6, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 11, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 11, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 12, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2707 of 5547    CityMac 006513

**EXHIBIT 1**

| Jun 12, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
|---|---|---|---|---|
| Jun 12, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 13, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 13, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 14, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 14, 2018 | 5:15p | user created | | Blake Johnsen |
| Jun 15, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 15, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 16, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 16, 2018 | 5:00p | user created | | Blake Johnsen |
| Jun 18, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 18, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 19, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 20, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 20, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 21, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 21, 2018 | 5:30p | user created | | Blake Johnsen |
| Jun 25, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 25, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 26, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 26, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 27, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 27, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 28, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 28, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 29, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 29, 2018 | 6:00p | user created | | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Apr 2, 2018 | 1:15p | punch in/out button | | | 96.71.166.141 | Lansing, William |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 2, 2018 | 2:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 2, 2018 | 6:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 3, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 3, 2018 | 1:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 3, 2018 | 2:42p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 3, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 5, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 6, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 7, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 7, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 9, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 10, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 10, 2018 | 12:21p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 10, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 10, 2018 | 4:00p | user created | | Blake Johnsen |
| Apr 12, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 12, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 13, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 14, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 14, 2018 | 5:00p | user created | | Blake Johnsen |
| Apr 16, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 17, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 17, 2018 | 12:12p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 17, 2018 | 1:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 17, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 19, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 19, 2018 | 12:37p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2709 of 5547    CityMac 006515

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 19, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2018 | 12:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2018 | 1:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 21, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 21, 2018 | 5:00p | user created | | Blake Johnsen |
| Apr 23, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 24, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 24, 2018 | 4:00p | user created | | Blake Johnsen |
| Apr 26, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 26, 2018 | 5:12p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2018 | 12:41p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2018 | 1:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2018 | 5:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 28, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 28, 2018 | 5:15p | punch in/out button | 107.77.213.215 | Lansing, William |
| Apr 30, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 1, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 1, 2018 | 12:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 1, 2018 | 1:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 1, 2018 | 3:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 3, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 3, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 4, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 4, 2018 | 6:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 5, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 5, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2710 of 5547    CityMac 006516

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 7, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 8, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 8, 2018 | 12:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 8, 2018 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 8, 2018 | 3:58p | punch in/out button | 107.77.214.145 | Lansing, William |
| May 10, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2018 | 11:39a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2018 | 12:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2018 | 4:51p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 12, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 12, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 14, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 14, 2018 | 6:00p | user created | | Cori Curran |
| May 15, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 15, 2018 | 3:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 17, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 17, 2018 | 11:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 17, 2018 | 12:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 18, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 21, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 21, 2018 | 3:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 21, 2018 | 3:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 21, 2018 | 6:04p | punch in/out button | 107.77.211.17 | Lansing, William |
| May 22, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 22, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 23, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 23, 2018 | 12:28p | punch in/out button | 96.71.166.141 | Lansing, William |

| Date | Time | Action | IP | Name |
|------|------|--------|------|------|
| May 23, 2018 | 1:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 24, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2018 | 2:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2018 | 3:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 29, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 29, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 30, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 30, 2018 | 6:00p | user created | | Blake Johnsen |
| May 31, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 1, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 2, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 2, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 4, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 4, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 5, 2018 | 9:08a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 5, 2018 | 11:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 5, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 5, 2018 | 4:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2018 | 2:43p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2018 | 3:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 8, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 8, 2018 | 11:32a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 8, 2018 | 12:16p | punch in/out button | 107.77.205.4 | Lansing, William |
| Jun 8, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2712 of 5547 CityMac 006518

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jun 9, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 9, 2018 | 5:00p | user created | | Blake Johnsen |
| Jun 11, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 11, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 12, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 12, 2018 | 11:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 12, 2018 | 12:49p | punch in/out button | 107.77.205.4 | Lansing, William |
| Jun 12, 2018 | 3:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2018 | 1:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2018 | 2:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2018 | 11:40a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2018 | 12:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 16, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 16, 2018 | 5:00p | user created | | Blake Johnsen |
| Jun 18, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 18, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 19, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 19, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 19, 2018 | 1:10p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 19, 2018 | 3:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 21, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 21, 2018 | 6:00p | user created | | Blake Johnsen |
| Jun 22, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 22, 2018 | 1:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 22, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 22, 2018 | 3:12p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 22, 2018 | 4:10p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 22, 2018 | 6:00p | user created | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2713 of 5547    CityMac 006519

| Jun 23, 2018 | 8:45a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 23, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 25, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 25, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2018 | 8:48a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2018 | 12:23p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2018 | 1:05p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2018 | 3:58p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 28, 2018 | 8:44a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 28, 2018 | 11:53a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 28, 2018 | 12:55p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 28, 2018 | 6:05p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 29, 2018 | 8:49a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 29, 2018 | 1:28p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 29, 2018 | 2:14p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 29, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |

**Employee Name: Lowry, Scott**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 2, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 2, 2018 | 12:11p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 2, 2018 | 12:40p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 2, 2018 | 5:17p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 3, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 3, 2018 | 12:58p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 3, 2018 | 1:17p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 3, 2018 | 5:55p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 4, 2018 | 8:51a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 4, 2018 | 2:45p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 4, 2018 | 3:04p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 4, 2018 | 5:55p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 5, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 5, 2018 | 4:05p | punch in/out button | | | 96.71.166.141 | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2714 of 5547    CityMac 006520

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 6, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 6, 2018 | 4:17p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 10, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 11, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 11, 2018 | 12:51p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 11, 2018 | 1:25p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 11, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 12, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 12, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 13, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 13, 2018 | 12:07p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 13, 2018 | 12:34p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 13, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 14, 2018 | 3:19p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 14, 2018 | 4:45p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 16, 2018 | 9:07a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 16, 2018 | 2:03p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 16, 2018 | 2:24p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 16, 2018 | 5:25p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 17, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 17, 2018 | 4:45p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 18, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 18, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 19, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 19, 2018 | 4:15p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 20, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 20, 2018 | 5:09p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 24, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 24, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 24, 2018 | 2:06p | punch in/out button | 96.71.166.141 | Scott Lowry |
| Apr 24, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Scott Lowry |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2715 of 5547    CityMac 006521

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Apr 25, 2018 | 8:49a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 25, 2018 | 1:22p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 25, 2018 | 1:52p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 25, 2018 | 5:34p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 26, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 26, 2018 | 4:52p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 27, 2018 | 8:43a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 27, 2018 | 1:03p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 27, 2018 | 2:12p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 27, 2018 | 5:55p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 30, 2018 | 9:31a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| Apr 30, 2018 | 5:30p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 1, 2018 | 8:51a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 1, 2018 | 3:55p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 2, 2018 | 8:51a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 2, 2018 | 3:10p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 2, 2018 | 3:32p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 2, 2018 | 5:58p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 3, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 3, 2018 | 5:28p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 4, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 4, 2018 | 2:46p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 4, 2018 | 3:14p | punch in/out button | | | 96.71.166.141 | Scott Lowry |
| May 4, 2018 | 5:03p | punch in/out button | | | 96.71.166.141 | Scott Lowry |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 9:00a | punch in/out button | | | 174.224.32.133 | William Mahl |
| Apr 2, 2018 | 6:06p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Apr 3, 2018 | 9:05a | punch in/out button | | | 174.224.32.133 | William Mahl |
| Apr 3, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Apr 4, 2018 | 9:03a | punch in/out button | | | 174.224.32.133 | William Mahl |
| Apr 4, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 6, 2018 | 8:57a | punch in/out button | 174.224.10.25 | William Mahl |
| Apr 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 9, 2018 | 9:00a | punch in/out button | 174.224.10.25 | William Mahl |
| Apr 9, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2018 | 9:02a | punch in/out button | 174.224.10.25 | William Mahl |
| Apr 10, 2018 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2018 | 4:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 11, 2018 | 9:04a | punch in/out button | 174.224.31.248 | William Mahl |
| Apr 11, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 12, 2018 | 9:02a | punch in/out button | 174.224.5.9 | William Mahl |
| Apr 12, 2018 | 1:43p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 12, 2018 | 2:43p | punch in/out button | 174.224.5.9 | William Mahl |
| Apr 12, 2018 | 3:02p | punch in/out button | 174.224.5.9 | William Mahl |
| Apr 13, 2018 | 8:55a | punch in/out button | 174.224.5.9 | William Mahl |
| Apr 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 16, 2018 | 8:53a | punch in/out button | 174.224.12.43 | William Mahl |
| Apr 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 17, 2018 | 8:59a | punch in/out button | 174.224.12.43 | William Mahl |
| Apr 17, 2018 | 2:32p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 17, 2018 | 3:32p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 17, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 18, 2018 | 9:04a | punch in/out button | 174.224.12.43 | William Mahl |
| Apr 18, 2018 | 3:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 18, 2018 | 4:32p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 19, 2018 | 9:02a | punch in/out button | 174.224.12.43 | William Mahl |
| Apr 19, 2018 | 2:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 19, 2018 | 3:27p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 20, 2018 | 8:58a | punch in/out button | 174.224.12.43 | William Mahl |
| Apr 20, 2018 | 4:57p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2717 of 5547    CityMac 006523

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Apr 23, 2018 | 8:59a | punch in/out button | 174.224.4.199 | William Mahl |
| Apr 23, 2018 | 6:00p | user created | | Blake Johnsen |
| Apr 24, 2018 | 9:03a | punch in/out button | 174.224.4.199 | William Mahl |
| Apr 24, 2018 | 3:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 24, 2018 | 4:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 25, 2018 | 9:04a | punch in/out button | 174.224.4.199 | William Mahl |
| Apr 25, 2018 | 3:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 25, 2018 | 4:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 25, 2018 | 6:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 26, 2018 | 9:05a | punch in/out button | 174.224.6.71 | William Mahl |
| Apr 26, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 27, 2018 | 9:08a | punch in/out button | 174.224.6.71 | William Mahl |
| Apr 27, 2018 | 3:48p | punch in/out button | 174.224.6.71 | William Mahl |
| Apr 30, 2018 | 9:01a | punch in/out button | 174.224.17.184 | William Mahl |
| Apr 30, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| May 1, 2018 | 8:59a | punch in/out button | 174.224.17.184 | William Mahl |
| May 1, 2018 | 3:06p | punch in/out button | 96.71.166.141 | William Mahl |
| May 1, 2018 | 4:06p | punch in/out button | 96.71.166.141 | William Mahl |
| May 1, 2018 | 6:08p | punch in/out button | 96.71.166.141 | William Mahl |
| May 2, 2018 | 9:06a | punch in/out button | 174.224.17.184 | William Mahl |
| May 2, 2018 | 3:31p | punch in/out button | 96.71.166.141 | William Mahl |
| May 2, 2018 | 4:33p | punch in/out button | 96.71.166.141 | William Mahl |
| May 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 3, 2018 | 9:03a | punch in/out button | 174.224.17.184 | William Mahl |
| May 3, 2018 | 4:05p | punch in/out button | 174.224.17.184 | William Mahl |
| May 4, 2018 | 9:03a | punch in/out button | 174.224.17.184 | William Mahl |
| May 4, 2018 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| May 4, 2018 | 4:52p | punch in/out button | 96.71.166.141 | William Mahl |
| May 4, 2018 | 6:16p | punch in/out button | 96.71.166.141 | William Mahl |
| May 7, 2018 | 9:03a | punch in/out button | 96.71.166.141 | William Mahl |
| May 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2718 of 5547    CityMac 006524

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| May 8, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 8, 2018 | 1:34p | punch in/out button | 96.71.166.141 | William Mahl |
| May 8, 2018 | 2:34p | punch in/out button | 96.71.166.141 | William Mahl |
| May 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 9, 2018 | 9:01a | punch in/out button | 174.224.4.132 | William Mahl |
| May 9, 2018 | 2:44p | punch in/out button | 96.71.166.141 | William Mahl |
| May 9, 2018 | 3:46p | punch in/out button | 96.71.166.141 | William Mahl |
| May 9, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 10, 2018 | 8:59a | punch in/out button | 174.224.4.132 | William Mahl |
| May 10, 2018 | 4:08p | punch in/out button | 96.71.166.141 | William Mahl |
| May 11, 2018 | 9:02a | punch in/out button | 174.224.23.15 | William Mahl |
| May 11, 2018 | 3:15p | punch in/out button | 96.71.166.141 | William Mahl |
| May 11, 2018 | 4:16p | punch in/out button | 96.71.166.141 | William Mahl |
| May 11, 2018 | 6:09p | punch in/out button | 96.71.166.141 | William Mahl |
| May 14, 2018 | 8:56a | punch in/out button | 174.224.23.15 | William Mahl |
| May 14, 2018 | 2:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 14, 2018 | 2:50p | punch in/out button | 96.71.166.141 | William Mahl |
| May 14, 2018 | 6:10p | punch in/out button | 96.71.166.141 | William Mahl |
| May 15, 2018 | 8:58a | punch in/out button | 174.224.23.15 | William Mahl |
| May 15, 2018 | 2:14p | punch in/out button | 96.71.166.141 | William Mahl |
| May 15, 2018 | 3:17p | punch in/out button | 96.71.166.141 | William Mahl |
| May 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 16, 2018 | 9:06a | punch in/out button | 174.224.23.15 | William Mahl |
| May 16, 2018 | 2:51p | punch in/out button | 96.71.166.141 | William Mahl |
| May 16, 2018 | 3:51p | punch in/out button | 96.71.166.141 | William Mahl |
| May 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 17, 2018 | 9:05a | punch in/out button | 174.224.23.15 | William Mahl |
| May 17, 2018 | 3:18p | punch in/out button | 96.71.166.141 | William Mahl |
| May 17, 2018 | 4:12p | punch in/out button | 96.71.166.141 | William Mahl |
| May 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 18, 2018 | 8:59a | punch in/out button | 96.71.166.141 | William Mahl |
| May 18, 2018 | 4:36p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2719 of 5547   CityMac 006525

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 18, 2018 | 5:06p | punch in/out button | 96.71.166.141 | William Mahl |
| May 18, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| May 19, 2018 | 8:59a | punch in/out button | 174.224.20.217 | William Mahl |
| May 19, 2018 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 21, 2018 | 8:59a | punch in/out button | 174.224.20.217 | William Mahl |
| May 21, 2018 | 4:33p | punch in/out button | 96.71.166.141 | William Mahl |
| May 21, 2018 | 5:23p | punch in/out button | 96.71.166.141 | William Mahl |
| May 21, 2018 | 6:04p | punch in/out button | 96.71.166.141 | William Mahl |
| May 22, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| May 22, 2018 | 4:04p | user created |  | Cori Curran |
| May 22, 2018 | 4:35p | user created IN punch | 69.7.39.27 | Cori Curran |
| May 22, 2018 | 6:03p | user created |  | Cori Curran |
| May 23, 2018 | 8:57a | punch in/out button | 174.224.10.197 | William Mahl |
| May 23, 2018 | 3:55p | punch in/out button | 96.71.166.141 | William Mahl |
| May 23, 2018 | 4:57p | punch in/out button | 96.71.166.141 | William Mahl |
| May 23, 2018 | 5:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2018 | 9:27a | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2018 | 2:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2018 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 6, 2018 | 8:59a | punch in/out button | 174.224.10.218 | William Mahl |
| Jun 6, 2018 | 4:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 6, 2018 | 5:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 6, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 7, 2018 | 8:57a | punch in/out button | 174.224.10.218 | William Mahl |
| Jun 7, 2018 | 4:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 11, 2018 | 8:59a | punch in/out button | 174.224.2.206 | William Mahl |
| Jun 11, 2018 | 4:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 11, 2018 | 5:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 12, 2018 | 9:03a | punch in/out button | 174.224.2.206 | William Mahl |
| Jun 12, 2018 | 1:48p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2720 of 5547    CityMac 006526

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jun 12, 2018 | 2:42p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 13, 2018 | 9:03a | punch in/out button | 174.224.2.206 | William Mahl |
| Jun 13, 2018 | 5:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 14, 2018 | 9:01a | punch in/out button | 174.224.16.100 | William Mahl |
| Jun 14, 2018 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 14, 2018 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 15, 2018 | 8:59a | punch in/out button | 174.224.16.100 | William Mahl |
| Jun 15, 2018 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 15, 2018 | 4:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 15, 2018 | 6:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 18, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 18, 2018 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 19, 2018 | 9:04a | punch in/out button | 174.224.4.63 | William Mahl |
| Jun 19, 2018 | 2:40p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 19, 2018 | 3:41p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 19, 2018 | 5:26p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 20, 2018 | 8:59a | punch in/out button | 174.224.14.246 | William Mahl |
| Jun 20, 2018 | 3:17p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 20, 2018 | 4:17p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 20, 2018 | 6:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 21, 2018 | 8:58a | punch in/out button | 174.224.14.246 | William Mahl |
| Jun 21, 2018 | 2:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 21, 2018 | 3:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 22, 2018 | 9:00a | punch in/out button | 174.224.14.246 | William Mahl |
| Jun 22, 2018 | 3:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 22, 2018 | 4:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 22, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 25, 2018 | 8:58a | punch in/out button | 174.224.21.56 | William Mahl |
| Jun 25, 2018 | 2:56p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2721 of 5547  CityMac 006527

| Jun 25, 2018 | 3:57p | punch in/out button | | | | 96.71.166.141 | William Mahl |
|---|---|---|---|---|---|---|---|
| Jun 25, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 26, 2018 | 8:57a | punch in/out button | | | | 174.224.21.56 | William Mahl |
| Jun 26, 2018 | 2:56p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 26, 2018 | 3:58p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 26, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 27, 2018 | 9:03a | punch in/out button | | | | 174.224.21.56 | William Mahl |
| Jun 27, 2018 | 11:38a | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 27, 2018 | 12:30p | user created IN punch | | | | 96.71.166.141 | Blake Johnsen |
| Jun 27, 2018 | 6:01p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 28, 2018 | 9:00a | punch in/out button | | | | 174.224.21.56 | William Mahl |
| Jun 28, 2018 | 3:16p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 28, 2018 | 4:17p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 28, 2018 | 6:06p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 29, 2018 | 8:54a | punch in/out button | | | | 174.224.12.141 | William Mahl |
| Jun 29, 2018 | 12:56p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 29, 2018 | 1:57p | punch in/out button | | | | 174.224.12.141 | William Mahl |
| Jun 29, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jun 30, 2018 | 8:57a | punch in/out button | | | | 96.71.166.141 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 3, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 3, 2018 | 2:03p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 3, 2018 | 3:02p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 3, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2018 | 2:24p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2018 | 3:23p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2018 | 4:02p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2018 | 2:32p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2018 | 3:32p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2722 of 5547    CityMac 006528

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 5, 2018 | 5:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 7, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 7, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 7, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 7, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2018 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 14, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 14, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 14, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 14, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2018 | 2:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2723 of 5547    CityMac 006529

EXHIBIT 1

| Apr 16, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 18, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 18, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2018 | 4:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2018 | 3:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 26, 2018 | 11:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 26, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2018 | 4:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2018 | 6:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 28, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 28, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 28, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 28, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 1, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 1, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 1, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 1, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 2, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 2, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| May 2, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 3, 2018 | 11:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 3, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 4, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 4, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 4, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 4, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 5, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 5, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 5, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 5, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2018 | 6:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2018 | 3:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 12, 2018 | 9:43a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 12, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 12, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 12, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2725 of 5547    CityMac 006531

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 15, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 17, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 17, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 17, 2018 | 3:40p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 17, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 19, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 19, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 19, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 19, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2018 | 6:00p | user created | | Jason Radtke |
| May 24, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2018 | 2:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2726 of 5547    CityMac 006532

**EXHIBIT 1**

| May 25, 2018 | 2:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 26, 2018 | 9:44a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 26, 2018 | 2:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 26, 2018 | 3:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 26, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2018 | 12:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2018 | 4:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2018 | 6:00p | user created | | Cori Curran |
| Jun 2, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 2, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 2, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 2, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 5, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 5, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 6, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 6, 2018 | 1:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 6, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 6, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2727 of 5547    CityMac 006533

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jun 7, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 8, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 8, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 9, 2018 | 9:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 9, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 9, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 9, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 12, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 12, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 12, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 12, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 13, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 13, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 13, 2018 | 4:42p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 13, 2018 | 6:05p | user created | | Jason Radtke |
| Jun 14, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 14, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 15, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 15, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 15, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 15, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 16, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 16, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 16, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 16, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 20, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 21, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2728 of 5547    CityMac 006534

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 21, 2018 | 5:54p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 22, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 22, 2018 | 4:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 23, 2018 | 9:49a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 23, 2018 | 1:48p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 23, 2018 | 2:17p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 23, 2018 | 5:58p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2018 | 8:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2018 | 2:51p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2018 | 3:52p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 27, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 27, 2018 | 4:45p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 28, 2018 | 8:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 28, 2018 | 5:12p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2018 | 8:51a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2018 | 1:59p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 30, 2018 | 9:55a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 30, 2018 | 1:12p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jun 30, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

**Employee Name: Moten, Mike**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 23, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 23, 2018 | 12:54p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 23, 2018 | 1:58p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 23, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 26, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 26, 2018 | 12:03p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 26, 2018 | 1:01p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 26, 2018 | 3:45p | punch in/out button | | | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2729 of 5547    CityMac 006535

EXHIBIT 1

| Jun 27, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 27, 2018 | 11:59a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 27, 2018 | 12:57p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 27, 2018 | 6:00p | user created | | | | Cori Curran |
| Jun 28, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 28, 2018 | 1:02p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 28, 2018 | 2:00p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 28, 2018 | 6:06p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 29, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 29, 2018 | 1:32p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 29, 2018 | 2:19p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jun 29, 2018 | 2:46p | punch in/out button | | | 96.71.166.141 | Molten, Mike |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Apr 2, 2018 | 9:03a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 2, 2018 | 2:18p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 2, 2018 | 3:20p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 2, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 3, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 3, 2018 | 2:13p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 3, 2018 | 3:23p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 3, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 4, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 4, 2018 | 11:19a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 4, 2018 | 12:14p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 4, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 5, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 5, 2018 | 2:13p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 5, 2018 | 3:03p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 5, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 9, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 9, 2018 | 12:16p | punch in/out button | | | 96.71.166.141 | Reese, David |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 9, 2018 | 1:06p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 10, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 10, 2018 | 2:22p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 10, 2018 | 3:13p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 11, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 11, 2018 | 1:40p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 11, 2018 | 2:34p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 12, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 12, 2018 | 2:15p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 12, 2018 | 3:07p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 13, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 13, 2018 | 12:49p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 13, 2018 | 1:43p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 14, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 14, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 16, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 16, 2018 | 11:40a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 16, 2018 | 12:32p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 17, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 17, 2018 | 11:51a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 17, 2018 | 12:44p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 17, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 18, 2018 | 9:05a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 18, 2018 | 12:41p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 18, 2018 | 1:32p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2731 of 5547    CityMac 006537

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 19, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 19, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 19, 2018 | 2:52p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 19, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 23, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 23, 2018 | 2:21p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 23, 2018 | 3:08p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 24, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 24, 2018 | 2:24p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 24, 2018 | 3:21p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 25, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 25, 2018 | 12:02p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 25, 2018 | 12:53p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 26, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 26, 2018 | 12:29p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 26, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 26, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 27, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 27, 2018 | 11:35a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 27, 2018 | 12:21p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 28, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 28, 2018 | 5:09p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 30, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 30, 2018 | 11:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 30, 2018 | 12:45p | punch in/out button | 96.71.166.141 | Reese, David |
| Apr 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 1, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| May 1, 2018 | 1:44p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2732 of 5547    CityMac 006538

**EXHIBIT 1**

| May 1, 2018 | 2:42p | punch in/out button | 96.71.166.141 | Reese, David |
|---|---|---|---|---|
| May 1, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Reese, David |
| May 2, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| May 2, 2018 | 1:45p | punch in/out button | 96.71.166.141 | Reese, David |
| May 2, 2018 | 2:43p | punch in/out button | 96.71.166.141 | Reese, David |
| May 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 3, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Reese, David |
| May 3, 2018 | 12:17p | punch in/out button | 96.71.166.141 | Reese, David |
| May 3, 2018 | 1:10p | punch in/out button | 96.71.166.141 | Reese, David |
| May 3, 2018 | 5:46p | punch in/out button | 96.71.166.141 | Reese, David |
| May 8, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| May 8, 2018 | 2:13p | punch in/out button | 96.71.166.141 | Reese, David |
| May 8, 2018 | 3:10p | punch in/out button | 96.71.166.141 | Reese, David |
| May 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 9, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| May 9, 2018 | 11:58a | punch in/out button | 96.71.166.141 | Reese, David |
| May 9, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Reese, David |
| May 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 10, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| May 10, 2018 | 1:55p | punch in/out button | 96.71.166.141 | Reese, David |
| May 10, 2018 | 2:54p | punch in/out button | 96.71.166.141 | Reese, David |
| May 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 11, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| May 11, 2018 | 11:42a | punch in/out button | 96.71.166.141 | Reese, David |
| May 11, 2018 | 12:37p | punch in/out button | 96.71.166.141 | Reese, David |
| May 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 12, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Reese, David |
| May 12, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Reese, David |
| May 14, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| May 14, 2018 | 12:30p | punch in/out button | 96.71.166.141 | Reese, David |
| May 14, 2018 | 1:24p | punch in/out button | 96.71.166.141 | Reese, David |
| May 14, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2733 of 5547    CityMac 006539

EXHIBIT 1

| Date | Time | | | IP Address | Name |
|------|------|--|--|------------|------|
| May 15, 2018 | 8:57a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 15, 2018 | 12:21p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 15, 2018 | 1:07p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 15, 2018 | 5:55p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 16, 2018 | 8:53a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 16, 2018 | 12:22p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 16, 2018 | 1:17p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 16, 2018 | 5:59p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 17, 2018 | 9:02a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 17, 2018 | 2:41p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 17, 2018 | 3:34p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 17, 2018 | 6:00p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 21, 2018 | 9:01a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 21, 2018 | 11:56a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 21, 2018 | 12:59p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 21, 2018 | 6:00p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 22, 2018 | 9:04a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 22, 2018 | 3:02p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 22, 2018 | 3:58p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 22, 2018 | 6:00p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 23, 2018 | 8:53a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 23, 2018 | 11:09a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 23, 2018 | 12:03p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 23, 2018 | 5:58p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 24, 2018 | 8:54a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 24, 2018 | 2:25p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 24, 2018 | 3:20p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 24, 2018 | 5:59p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 25, 2018 | 8:54a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 25, 2018 | 11:34a | punch in/out button | | 96.71.166.141 | Reese, David |
| May 25, 2018 | 12:31p | punch in/out button | | 96.71.166.141 | Reese, David |
| May 25, 2018 | 5:59p | punch in/out button | | 96.71.166.141 | Reese, David |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| May 29, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| May 29, 2018 | 2:26p | punch in/out button | 96.71.166.141 | Reese, David |
| May 29, 2018 | 3:18p | punch in/out button | 96.71.166.141 | Reese, David |
| May 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| May 30, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| May 30, 2018 | 11:49a | punch in/out button | 96.71.166.141 | Reese, David |
| May 30, 2018 | 12:49p | punch in/out button | 96.71.166.141 | Reese, David |
| May 30, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| May 31, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| May 31, 2018 | 2:17p | punch in/out button | 96.71.166.141 | Reese, David |
| May 31, 2018 | 3:11p | punch in/out button | 96.71.166.141 | Reese, David |
| May 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 1, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 1, 2018 | 10:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 1, 2018 | 11:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 1, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 4, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 4, 2018 | 11:25a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 4, 2018 | 12:25p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 4, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 5, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 5, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 5, 2018 | 2:22p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 6, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 6, 2018 | 1:23p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 6, 2018 | 2:15p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 7, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 7, 2018 | 12:41p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 7, 2018 | 1:33p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2735 of 5547   CityMac 006541

| Jun 8, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 8, 2018 | 1:04p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 8, 2018 | 1:57p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 9, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 9, 2018 | 11:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 9, 2018 | 12:34p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 9, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 11, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 11, 2018 | 10:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 11, 2018 | 11:48a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 12, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 12, 2018 | 3:03p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 12, 2018 | 3:55p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 13, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 13, 2018 | 11:13a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 13, 2018 | 12:04p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 14, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 14, 2018 | 11:21a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 14, 2018 | 12:17p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 14, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 18, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 18, 2018 | 10:45a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 18, 2018 | 11:43a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 19, 2018 | 9:41a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 19, 2018 | 2:38p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 19, 2018 | 3:13p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 19, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2736 of 5547    CityMac 006542

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jun 20, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 20, 2018 | 12:52p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 20, 2018 | 1:49p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 21, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 21, 2018 | 12:02p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 21, 2018 | 12:52p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 22, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 22, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 22, 2018 | 2:24p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 22, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 23, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 23, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 25, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 25, 2018 | 2:05p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 25, 2018 | 2:58p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 26, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 26, 2018 | 11:26a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 26, 2018 | 12:23p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 27, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 27, 2018 | 11:28a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 27, 2018 | 12:13p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 27, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 28, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 28, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 28, 2018 | 2:21p | punch in/out button | 96.71.166.141 | Reese, David |
| Jun 28, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |

**Department: [1100] Colorado Springs**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2737 of 5547    CityMac 006543

**EXHIBIT 1**

| Employee Name: Hess, Ian | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Apr 2, 2018 | 8:57a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 2, 2018 | 12:35p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 2, 2018 | 1:37p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 2, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 3, 2018 | 8:25a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 3, 2018 | 1:13p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 3, 2018 | 2:13p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 3, 2018 | 6:00p | user created | | | | Vasquez, Stephen |
| Apr 4, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 4, 2018 | 6:03p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 5, 2018 | 9:01a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 5, 2018 | 5:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 6, 2018 | 8:45a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 6, 2018 | 12:58p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 9, 2018 | 8:56a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 9, 2018 | 6:03p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 10, 2018 | 8:52a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 10, 2018 | 10:40a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 10, 2018 | 12:35p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 10, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 11, 2018 | 8:59a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 11, 2018 | 2:13p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 11, 2018 | 3:08p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 11, 2018 | 5:49p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 12, 2018 | 8:54a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 12, 2018 | 2:47p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 12, 2018 | 3:28p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 12, 2018 | 5:55p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 13, 2018 | 8:43a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 13, 2018 | 3:19p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2738 of 5547    CityMac 006544

| Apr 13, 2018 | 3:47p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 13, 2018 | 5:30p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 16, 2018 | 9:02a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 16, 2018 | 1:02p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 16, 2018 | 2:04p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 16, 2018 | 6:01p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2018 | 8:49a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2018 | 2:37p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2018 | 3:25p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2018 | 6:00p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2018 | 9:03a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2018 | 2:44p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2018 | 3:36p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2018 | 6:02p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 19, 2018 | 9:02a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 19, 2018 | 6:01p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 20, 2018 | 8:52a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 20, 2018 | 4:24p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 23, 2018 | 8:59a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 23, 2018 | 4:37p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2018 | 9:02a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2018 | 2:01p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2018 | 2:33p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2018 | 5:59p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2018 | 8:50a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2018 | 3:20p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2018 | 4:25p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2018 | 6:01p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 26, 2018 | 9:04a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 26, 2018 | 11:29a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 26, 2018 | 12:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 26, 2018 | 6:00p  | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2739 of 5547    CityMac 006545

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Apr 27, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 27, 2018 | 11:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 27, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 27, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 30, 2018 | 9:16a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 30, 2018 | 3:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 30, 2018 | 4:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 30, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 1, 2018 | 8:31a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 1, 2018 | 12:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 1, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 1, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 2, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 2, 2018 | 3:42p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 2, 2018 | 4:51p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 2, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2018 | 11:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2018 | 12:51p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 4, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 4, 2018 | 12:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 4, 2018 | 1:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 4, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 7, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 7, 2018 | 3:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 7, 2018 | 4:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 7, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2018 | 4:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2018 | 4:54p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2740 of 5547    CityMac 006546

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| May 9, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 9, 2018 | 5:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 10, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 10, 2018 | 5:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 11, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 11, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 12, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 12, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2018 | 3:40p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2018 | 4:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2018 | 5:27p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 16, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 16, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 17, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 17, 2018 | 5:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 18, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 18, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 21, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 21, 2018 | 5:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2018 | 3:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 23, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 23, 2018 | 3:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 24, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 24, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 24, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 24, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 25, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 25, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2741 of 5547    CityMac 006547

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 25, 2018 | 3:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 25, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 26, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 26, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 26, 2018 | 1:30p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 26, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 29, 2018 | 11:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 29, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 31, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 31, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 1, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 1, 2018 | 4:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 4, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 4, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 5, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 5, 2018 | 1:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 5, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 5, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2018 | 12:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2018 | 4:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 7, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 7, 2018 | 5:55p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 8, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 8, 2018 | 2:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 8, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 8, 2018 | 5:33p | punch in/out button | 50.194.147.49 | Hess, Ian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 11, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 11, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 11, 2018 | 3:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 11, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 12, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 12, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 13, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 13, 2018 | 3:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 13, 2018 | 3:54p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 13, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2018 | 3:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2018 | 5:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 15, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 15, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 15, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 15, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2018 | 12:49p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2018 | 5:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 19, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 19, 2018 | 11:28a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 19, 2018 | 12:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 19, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 20, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 20, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 21, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 21, 2018 | 5:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 22, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 22, 2018 | 5:18p | punch in/out button | 50.194.147.49 | Hess, Ian |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 25, 2018 | 9:03a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 25, 2018 | 3:17p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 25, 2018 | 4:12p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 25, 2018 | 6:10p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2018 | 10:05a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2018 | 3:09p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2018 | 3:36p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2018 | 5:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 27, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 27, 2018 | 3:29p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 27, 2018 | 4:36p | punch in/out button | | | 174.209.1.133 | Hess, Ian |
| Jun 27, 2018 | 5:32p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 28, 2018 | 9:00a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 28, 2018 | 5:47p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 29, 2018 | 9:02a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 29, 2018 | 12:43p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Apr 2, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2018 | 2:32p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2018 | 3:32p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2018 | 8:33a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2018 | 2:10p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2018 | 3:10p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2018 | 5:02p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2018 | 9:01a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2018 | 1:07p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2018 | 2:06p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2018 | 6:01p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 5, 2018 | 9:01a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 5, 2018 | 2:37p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2744 of 5547     CityMac 006550

**EXHIBIT 1**

| Apr 5, 2018 | 3:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|
| Apr 5, 2018 | 5:50p | user created | | Vasquez, Stephen |
| Apr 9, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2018 | 2:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2018 | 5:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 13, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 13, 2018 | 1:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 13, 2018 | 2:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 13, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2018 | 3:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2018 | 4:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2018 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2018 | 2:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2018 | 5:00p | user created | | Cori Curran |
| Apr 18, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 18, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2745 of 5547   CityMac 006551

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Apr 18, 2018 | 1:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 18, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 20, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 20, 2018 | 12:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 20, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 20, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2018 | 12:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2018 | 1:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2018 | 12:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2018 | 2:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 27, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 27, 2018 | 12:41p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 27, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 27, 2018 | 5:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 30, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 30, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Apr 30, 2018 | 2:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 30, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 1, 2018 | 8:36a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 1, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 1, 2018 | 3:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 1, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 2, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 2, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 2, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 2, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 3, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 3, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 3, 2018 | 2:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 3, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 4, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 4, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 4, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 4, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 7, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 7, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 7, 2018 | 2:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 7, 2018 | 6:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 8, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 8, 2018 | 12:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 8, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 8, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2018 | 2:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2747 of 5547    CityMac 006553

**EXHIBIT 1**

| May 10, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2018 | 5:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 11, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 11, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 11, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 11, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2018 | 5:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2018 | 3:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 18, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 18, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 18, 2018 | 2:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 18, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 21, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 21, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 21, 2018 | 1:54p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 21, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 22, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 22, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2748 of 5547    CityMac 006554

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|---|---|---|---|---|---|
| May 22, 2018 | 2:12p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 22, 2018 | 6:06p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 23, 2018 | 8:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 23, 2018 | 12:37p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 23, 2018 | 1:37p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 23, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 24, 2018 | 9:00a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 24, 2018 | 2:11p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 24, 2018 | 3:11p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 24, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 25, 2018 | 9:03a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 25, 2018 | 1:08p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 25, 2018 | 2:09p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 25, 2018 | 6:02p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 29, 2018 | 8:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 29, 2018 | 1:14p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 29, 2018 | 2:15p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 29, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 30, 2018 | 8:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 30, 2018 | 12:05p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 30, 2018 | 1:03p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 30, 2018 | 6:02p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 31, 2018 | 8:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 31, 2018 | 1:08p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 31, 2018 | 2:08p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| May 31, 2018 | 5:02p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Jun 1, 2018 | 8:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Jun 1, 2018 | 1:11p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Jun 1, 2018 | 2:10p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Jun 1, 2018 | 4:56p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2018 | 8:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2018 | 1:01p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2749 of 5547    CityMac 006555

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 4, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2018 | 2:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2018 | 6:27p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2018 | 12:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2018 | 5:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 8, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 8, 2018 | 12:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 8, 2018 | 1:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 8, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 9, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 9, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 9, 2018 | 2:50p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 9, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 11, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 11, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2018 | 3:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2018 | 6:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2750 of 5547      CityMac 006556

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Jun 14, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2018 | 4:30p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 19, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 22, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 22, 2018 | 3:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 22, 2018 | 4:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 22, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 23, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 23, 2018 | 11:40a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 23, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 23, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2018 | 3:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2018 | 4:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2751 of 5547    CityMac 006557

**EXHIBIT 1**

| Jun 27, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|
| Jun 27, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 27, 2018 | 3:27p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 27, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 29, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 29, 2018 | 3:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 29, 2018 | 4:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 29, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Johnson, Connor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 2, 2018 | 8:44a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 2, 2018 | 3:00p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 2, 2018 | 4:04p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 2, 2018 | 6:07p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 3, 2018 | 8:25a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 3, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 5, 2018 | 8:32a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 5, 2018 | 3:04p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 5, 2018 | 4:10p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 5, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 6, 2018 | 9:38a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 6, 2018 | 12:41p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 6, 2018 | 1:43p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 6, 2018 | 6:07p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 7, 2018 | 8:51a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 7, 2018 | 2:00p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 7, 2018 | 3:41p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Apr 7, 2018 | 6:01p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2752 of 5547    CityMac 006558

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 9, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 9, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 9, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 9, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 10, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 10, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 10, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 10, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 12, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 12, 2018 | 11:10a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 12, 2018 | 12:25p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 12, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 13, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 13, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 13, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 13, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 14, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 14, 2018 | 3:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 14, 2018 | 4:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 14, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 16, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 16, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 16, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 16, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 17, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 17, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 19, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 19, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 19, 2018 | 2:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 19, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 20, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 20, 2018 | 11:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2753 of 5547    CityMac 006559

EXHIBIT 1

| Apr 20, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 20, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 21, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 21, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 21, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 21, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 25, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 25, 2018 | 12:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 25, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 25, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 26, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 26, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 26, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 26, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 27, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 27, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 27, 2018 | 2:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 27, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 28, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 28, 2018 | 4:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 28, 2018 | 4:45p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 28, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 30, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 30, 2018 | 12:38p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 30, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Apr 30, 2018 | 5:38p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 1, 2018 | 8:28a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 1, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 1, 2018 | 4:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 1, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 3, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 3, 2018 | 11:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2754 of 5547    CityMac 006560

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| May 3, 2018 | 12:41p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 3, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 4, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 4, 2018 | 12:54p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 4, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 4, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 5, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 5, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 5, 2018 | 4:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 5, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 7, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 7, 2018 | 11:18a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 7, 2018 | 12:24p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 7, 2018 | 6:22p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 8, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 8, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 8, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 8, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 10, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 10, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 10, 2018 | 4:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 10, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 11, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 11, 2018 | 11:19a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 11, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 11, 2018 | 6:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 12, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 12, 2018 | 12:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 12, 2018 | 1:57p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 12, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 14, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 14, 2018 | 3:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| May 14, 2018 | 4:31p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 14, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 16, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 16, 2018 | 3:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 16, 2018 | 4:13p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 16, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 17, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 17, 2018 | 11:34a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 17, 2018 | 12:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 17, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 18, 2018 | 8:36a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 18, 2018 | 12:24p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 18, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 18, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 19, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 19, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 19, 2018 | 3:33p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 19, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 21, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 21, 2018 | 11:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 21, 2018 | 12:56p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 21, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 22, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 22, 2018 | 12:38p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 22, 2018 | 1:43p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 22, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 24, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 24, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 24, 2018 | 4:19p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 24, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 25, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 25, 2018 | 4:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2756 of 5547    CityMac 006562

**EXHIBIT 1**

| May 25, 2018 | 4:52p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
|--------------|--------|---------------------|---------------|-----------------|
| May 25, 2018 | 6:00p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 26, 2018 | 9:36a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 26, 2018 | 6:04p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 29, 2018 | 8:47a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 29, 2018 | 10:18a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 29, 2018 | 11:32a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 29, 2018 | 6:04p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 30, 2018 | 8:53a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 30, 2018 | 1:02p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 30, 2018 | 2:51p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 30, 2018 | 6:03p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 31, 2018 | 8:46a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 31, 2018 | 12:32p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 31, 2018 | 3:32p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| May 31, 2018 | 6:08p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 1, 2018  | 9:07a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 1, 2018  | 1:22p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 1, 2018  | 2:27p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 1, 2018  | 6:05p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 2, 2018  | 8:55a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 2, 2018  | 6:03p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 4, 2018  | 8:55a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 4, 2018  | 12:18p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 4, 2018  | 1:19p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 4, 2018  | 6:01p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 5, 2018  | 11:00a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 5, 2018  | 1:08p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 5, 2018  | 1:40p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 5, 2018  | 6:04p  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 7, 2018  | 8:56a  | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jun 7, 2018  | 11:14a | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2757 of 5547    CityMac 006563

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 7, 2018 | 12:28p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Jun 7, 2018 | 5:00p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 11:39a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 2, 2018 | 6:07p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 3, 2018 | 8:35a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 3, 2018 | 12:37p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 3, 2018 | 1:40p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 3, 2018 | 6:01p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 4, 2018 | 8:49a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 4, 2018 | 1:30p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 4, 2018 | 2:52p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 4, 2018 | 4:47p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 5, 2018 | 8:49a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 5, 2018 | 12:21p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 5, 2018 | 1:29p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 5, 2018 | 6:02p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 6, 2018 | 8:57a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 6, 2018 | 2:15p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 6, 2018 | 3:03p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 6, 2018 | 5:04p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 9, 2018 | 8:54a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 9, 2018 | 2:06p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 9, 2018 | 3:06p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 9, 2018 | 6:20p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 10, 2018 | 9:03a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 10, 2018 | 2:18p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 10, 2018 | 3:13p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 10, 2018 | 6:41p | user created | | | | | Vasquez, Stephen |
| Apr 11, 2018 | 9:07a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 11, 2018 | 4:06p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2758 of 5547    CityMac 006564

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 12, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 12, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 13, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 13, 2018 | 4:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 13, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 13, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 16, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 16, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 16, 2018 | 3:49p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 16, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 17, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 17, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 17, 2018 | 3:40p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 17, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 18, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 18, 2018 | 10:32a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 19, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 19, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 19, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 19, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 23, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 23, 2018 | 3:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 23, 2018 | 4:09p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 23, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 24, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 24, 2018 | 11:56a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 24, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 24, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 25, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 25, 2018 | 12:24p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 25, 2018 | 1:24p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Apr 25, 2018 | 6:02p | user created | | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2759 of 5547    CityMac 006565

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Apr 26, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 26, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 26, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 26, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 27, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 27, 2018 | 3:25p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 27, 2018 | 4:16p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 27, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 30, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 30, 2018 | 11:21a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 30, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Apr 30, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 1, 2018 | 8:30a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 1, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 1, 2018 | 2:25p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 1, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 2, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 2, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 3, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 3, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 3, 2018 | 2:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 3, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 4, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 4, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 4, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 4, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 17, 2018 | 10:49a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 17, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 18, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 18, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 18, 2018 | 3:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 18, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

EXHIBIT 1

| May 21, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 21, 2018 | 11:41a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 21, 2018 | 12:46p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 21, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 22, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 22, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 22, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 22, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 23, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 23, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 23, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 23, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 24, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 24, 2018 | 3:18p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 24, 2018 | 4:23p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 24, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 25, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 25, 2018 | 1:15p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 25, 2018 | 2:15p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 25, 2018 | 6:30p | user created | | Vasquez, Stephen |
| May 29, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 29, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 29, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 29, 2018 | 4:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 30, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 30, 2018 | 11:13a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 30, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 30, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 31, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 31, 2018 | 1:52p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 31, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| May 31, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

EXHIBIT 1

| Jun 1, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 1, 2018 | 12:18p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 1, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 1, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 4, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 4, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 4, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 4, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 5, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 5, 2018 | 12:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 5, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 5, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 6, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 6, 2018 | 6:30p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 7, 2018 | 10:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 7, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 7, 2018 | 3:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 7, 2018 | 5:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 8, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 8, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 8, 2018 | 2:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 8, 2018 | 5:33p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 11, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 11, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 11, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 11, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 12, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 12, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 12, 2018 | 3:50p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 12, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 13, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 13, 2018 | 11:42a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2762 of 5547    CityMac 006568

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jun 13, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 13, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 14, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 14, 2018 | 1:38p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 14, 2018 | 2:40p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 14, 2018 | 5:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 15, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 15, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 18, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 18, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 18, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 18, 2018 | 5:49p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 19, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 19, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 20, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 20, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 22, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 22, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 22, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 22, 2018 | 5:45p | user created | | Vasquez, Stephen |
| Jun 25, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 25, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 25, 2018 | 3:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 25, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 26, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 26, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 26, 2018 | 2:52p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 26, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 27, 2018 | 9:00a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 27, 2018 | 1:03p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 27, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 27, 2018 | 5:32p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2763 of 5547     CityMac 006569

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 29, 2018 | 8:55a | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 29, 2018 | 12:15p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 29, 2018 | 1:07p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jun 29, 2018 | 5:20p | punch in/out button | | | | 50.194.147.49 | Krutsinger, Aleksander |

**Employee Name: Marshall, Hilkiah**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 3, 2018 | 8:31a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 3, 2018 | 4:59p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 4, 2018 | 8:51a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 4, 2018 | 1:20p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 4, 2018 | 2:20p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 4, 2018 | 6:05p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 5, 2018 | 8:45a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 5, 2018 | 4:21p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 5, 2018 | 5:20p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 5, 2018 | 6:03p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 6, 2018 | 8:50a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 6, 2018 | 4:00p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 7, 2018 | 9:14a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 7, 2018 | 1:10p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 7, 2018 | 2:07p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 7, 2018 | 6:00p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 10, 2018 | 8:50a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 10, 2018 | 2:06p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 10, 2018 | 3:06p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 10, 2018 | 6:41p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 11, 2018 | 8:43a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 11, 2018 | 4:04p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 12, 2018 | 8:52a | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 12, 2018 | 12:43p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 12, 2018 | 1:42p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |
| Apr 12, 2018 | 6:10p | punch in/out button | | | | 50.194.147.49 | Marshall, Hilkiah |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2764 of 5547      CityMac 006570

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Apr 13, 2018 | 12:33p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 13, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 14, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 14, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 14, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 14, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 17, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 17, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 17, 2018 | 3:53p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 17, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 18, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 18, 2018 | 11:58a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 18, 2018 | 12:58p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 18, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 19, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 19, 2018 | 12:14p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 19, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 19, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 20, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 20, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 21, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 21, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 24, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 24, 2018 | 12:57p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 24, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 24, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 25, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 25, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 25, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 25, 2018 | 6:30p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 26, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 26, 2018 | 12:41p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 26, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 26, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 27, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 27, 2018 | 9:25a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 28, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 28, 2018 | 12:26p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 28, 2018 | 1:25p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Apr 28, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 1, 2018 | 8:29a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 1, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 1, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 1, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 2, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 2, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 2, 2018 | 12:58p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 2, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 3, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 3, 2018 | 4:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 3, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 3, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 4, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 4, 2018 | 12:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 4, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 4, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 5, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 5, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 5, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 5, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 8, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 8, 2018 | 1:40p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 8, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 8, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

**EXHIBIT 1**

| May 9, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 9, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 10, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 10, 2018 | 1:54p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 10, 2018 | 2:52p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 10, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 11, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 11, 2018 | 4:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 15, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 15, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 15, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 15, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 16, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 16, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 16, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 16, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 17, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 17, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 17, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 17, 2018 | 5:17p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 18, 2018 | 8:27a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 18, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 18, 2018 | 2:34p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 18, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 19, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 19, 2018 | 1:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 19, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 19, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 22, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 22, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 22, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 22, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 23, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 23, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 23, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 23, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 24, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 24, 2018 | 1:28p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 24, 2018 | 2:26p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 24, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 25, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 25, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 25, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 25, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 29, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 29, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 29, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 29, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 30, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 30, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 31, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| May 31, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 1, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 1, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 2, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 2, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 2, 2018 | 2:54p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 2, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 6, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 6, 2018 | 12:34p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 6, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 6, 2018 | 6:27p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 7, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 7, 2018 | 1:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2768 of 5547    CityMac 006574

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 7, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 7, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 8, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 8, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 8, 2018 | 2:42p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 8, 2018 | 6:12p | user created | | Vasquez, Stephen |
| Jun 9, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 9, 2018 | 12:20p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 9, 2018 | 1:24p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 9, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 11, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 11, 2018 | 1:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 11, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 11, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 12, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 12, 2018 | 1:57p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 12, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 12, 2018 | 6:22p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 14, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 14, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 15, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 15, 2018 | 2:14p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 15, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 15, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 16, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 16, 2018 | 1:44p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 16, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 16, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 19, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 19, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 19, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jun 19, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2769 of 5547    CityMac 006575

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Jun 20, 2018 | 8:45a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 20, 2018 | 5:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 21, 2018 | 8:48a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 21, 2018 | 2:22p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 21, 2018 | 3:28p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 21, 2018 | 6:15p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 22, 2018 | 9:02a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 22, 2018 | 2:09p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 25, 2018 | 8:53a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 25, 2018 | 6:19p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 26, 2018 | 1:15p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 26, 2018 | 6:07p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 27, 2018 | 8:46a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 27, 2018 | 10:23a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 27, 2018 | 2:16p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 27, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 28, 2018 | 8:55a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 28, 2018 | 5:53p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 29, 2018 | 8:50a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 29, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 30, 2018 | 8:50a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jun 30, 2018 | 10:29a | user created | | | | Vasquez, Stephen |

**Employee Name: Painter, Danielle**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 8:38a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 2, 2018 | 12:07p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 2, 2018 | 1:05p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 2, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 3, 2018 | 8:23a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 3, 2018 | 12:35p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 3, 2018 | 1:32p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Apr 3, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2770 of 5547    CityMac 006576

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Apr 4, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 4, 2018 | 3:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 6, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 6, 2018 | 11:29a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 6, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 6, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 7, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 7, 2018 | 11:54a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 7, 2018 | 12:54p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 7, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 9, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 9, 2018 | 11:59a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 9, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 9, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 11, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 11, 2018 | 11:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 11, 2018 | 12:41p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 11, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2018 | 3:42p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2018 | 6:43p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2018 | 11:12a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2018 | 12:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 14, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 14, 2018 | 11:28a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 14, 2018 | 12:29p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 14, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2018 | 11:39a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2771 of 5547    CityMac 006577

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Apr 16, 2018 | 12:38p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2018 | 2:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2018 | 4:28p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 20, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 20, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 21, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 21, 2018 | 12:35p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 21, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 21, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 23, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 23, 2018 | 12:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 23, 2018 | 12:57p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 23, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 25, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 25, 2018 | 10:54a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 25, 2018 | 11:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 25, 2018 | 6:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 26, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 26, 2018 | 11:23a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 26, 2018 | 12:21p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 26, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 27, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 27, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 27, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 27, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2772 of 5547 CityMac 006578

| Apr 28, 2018 | 8:38a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 28, 2018 | 2:00p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2018 | 8:47a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2018 | 1:30p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2018 | 2:31p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2018 | 6:03p  | user created        |               | Vasquez, Stephen |
| May 1, 2018  | 8:13a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 1, 2018  | 9:32a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2018  | 8:46a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2018  | 1:03p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2018  | 1:58p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2018  | 2:35p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2018  | 8:42a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2018  | 1:00p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2018  | 1:51p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2018  | 6:17p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 4, 2018  | 8:48a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 4, 2018  | 2:14p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 4, 2018  | 3:13p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 4, 2018  | 6:01p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 5, 2018  | 8:39a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 5, 2018  | 11:57a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 5, 2018  | 12:57p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 5, 2018  | 6:02p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2018  | 8:41a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2018  | 1:09p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2018  | 2:10p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2018  | 4:49p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2018  | 8:40a  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2018  | 1:11p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2018  | 2:08p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2018  | 6:07p  | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**EXHIBIT 1**

| May 10, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2018 | 12:44p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 11, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 11, 2018 | 5:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 12, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 12, 2018 | 2:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 12, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 12, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 14, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 14, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2018 | 2:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2018 | 3:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 17, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 17, 2018 | 1:56p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 17, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 17, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2018 | 8:21a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2018 | 11:17a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2018 | 12:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 19, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 19, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 19, 2018 | 1:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 19, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 21, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 21, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2774 of 5547    CityMac 006580

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| May 23, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 24, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 24, 2018 | 12:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 24, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 24, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 25, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 25, 2018 | 11:30a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 25, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 25, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 26, 2018 | 8:38a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 26, 2018 | 11:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 26, 2018 | 12:51p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 26, 2018 | 4:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 29, 2018 | 8:39a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 29, 2018 | 3:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 30, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 30, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 31, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 31, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2018 | 11:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2018 | 12:36p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 2, 2018 | 8:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 2, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 2, 2018 | 1:24p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 2, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 4, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 4, 2018 | 5:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 5, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 5, 2018 | 5:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

EXHIBIT 1

| Jun 6, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2018 | 1:49p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2018 | 2:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2018 | 6:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 8, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 8, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 8, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 8, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 9, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 9, 2018 | 11:13a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 9, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 9, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 13, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 13, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 13, 2018 | 2:43p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2018 | 11:13a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2018 | 12:16p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 15, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 15, 2018 | 11:20a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 15, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 15, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 16, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 16, 2018 | 12:17p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 16, 2018 | 1:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 16, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 18, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 18, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 18, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 18, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2776 of 5547    CityMac 006582

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 20, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 20, 2018 | 12:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 20, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 20, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 21, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 21, 2018 | 11:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 21, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 21, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 22, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 22, 2018 | 12:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 22, 2018 | 12:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 22, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 23, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 23, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 23, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 23, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 26, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 26, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 26, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 26, 2018 | 5:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 27, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 27, 2018 | 11:08a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 27, 2018 | 12:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 27, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 28, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 28, 2018 | 11:07a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 28, 2018 | 12:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 28, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 29, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 29, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 29, 2018 | 1:44p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 29, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2777 of 5547   CityMac 006583

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Jun 30, 2018 | 8:47a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jun 30, 2018 | 11:28a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jun 30, 2018 | 11:59a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Vasquez, Stephen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2018 | 8:47a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 2, 2018 | 4:59p | user created | | | | Vasquez, Stephen |
| Apr 3, 2018 | 8:25a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 3, 2018 | 5:07p | user created | | | | Vasquez, Stephen |
| Apr 4, 2018 | 8:59a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 4, 2018 | 6:05p | user created | | | | Vasquez, Stephen |
| Apr 5, 2018 | 8:45a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 5, 2018 | 4:54p | user created | | | | Vasquez, Stephen |
| Apr 6, 2018 | 8:53a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 6, 2018 | 5:01p | user created | | | | Vasquez, Stephen |
| Apr 9, 2018 | 8:39a | user created IN punch | | | 73.14.196.23 | Vasquez, Stephen |
| Apr 9, 2018 | 4:57p | user created | | | | Vasquez, Stephen |
| Apr 10, 2018 | 8:47a | user created IN punch | | | 73.14.196.23 | Vasquez, Stephen |
| Apr 10, 2018 | 5:02p | user created | | | | Vasquez, Stephen |
| Apr 11, 2018 | 8:43a | user created IN punch | | | 73.14.196.23 | Vasquez, Stephen |
| Apr 11, 2018 | 7:02p | user created | | | | Vasquez, Stephen |
| Apr 18, 2018 | 8:50a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 18, 2018 | 5:01p | user created | | | | Vasquez, Stephen |
| Apr 19, 2018 | 8:43a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 19, 2018 | 4:56p | user created | | | | Vasquez, Stephen |
| Apr 20, 2018 | 8:48a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 20, 2018 | 5:00p | user created | | | | Cori Curran |
| Apr 23, 2018 | 8:39a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 23, 2018 | 5:17p | user created | | | | Vasquez, Stephen |
| Apr 24, 2018 | 8:53a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Apr 24, 2018 | 5:58p | user created | | | | Vasquez, Stephen |
| Apr 25, 2018 | 8:16a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2778 of 5547    CityMac 006584

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Apr 25, 2018 | 2:39p | user created | | Vasquez, Stephen |
| Apr 25, 2018 | 3:39p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Apr 25, 2018 | 6:01p | user created | | Vasquez, Stephen |
| Apr 26, 2018 | 8:48a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Apr 26, 2018 | 3:49p | user created | | Vasquez, Stephen |
| Apr 27, 2018 | 8:52a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Apr 27, 2018 | 3:24p | user created | | Vasquez, Stephen |
| Apr 27, 2018 | 4:24p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Apr 27, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Apr 30, 2018 | 8:27a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Apr 30, 2018 | 4:34p | user created | | Vasquez, Stephen |
| May 1, 2018 | 8:19a | user created IN punch | 73.14.196.23 | Vasquez, Stephen |
| May 1, 2018 | 5:08p | user created | | Vasquez, Stephen |
| May 2, 2018 | 9:59a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 2, 2018 | 6:13p | user created | | Vasquez, Stephen |
| May 3, 2018 | 8:48a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 3, 2018 | 6:00p | user created | | Cori Curran |
| May 7, 2018 | 8:55a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 7, 2018 | 6:23p | user created | | Vasquez, Stephen |
| May 8, 2018 | 8:56a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 8, 2018 | 5:13p | user created | | Vasquez, Stephen |
| May 9, 2018 | 8:58a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 9, 2018 | 6:07p | user created | | Vasquez, Stephen |
| May 10, 2018 | 8:50a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 10, 2018 | 3:28p | user created | | Vasquez, Stephen |
| May 11, 2018 | 8:57a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 11, 2018 | 12:20p | user created | | Vasquez, Stephen |
| May 11, 2018 | 1:23p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 11, 2018 | 6:23p | user created | | Vasquez, Stephen |
| May 14, 2018 | 8:59a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 14, 2018 | 11:29a | user created | | Vasquez, Stephen |
| May 14, 2018 | 12:33p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2779 of 5547   CityMac 006585

**EXHIBIT 1**

| Date | Time | Type | IP | Employee |
|---|---|---|---|---|
| May 14, 2018 | 6:02p | user created | | Vasquez, Stephen |
| May 15, 2018 | 8:52a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 15, 2018 | 6:15p | user created | | Vasquez, Stephen |
| May 16, 2018 | 8:49a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 16, 2018 | 4:30p | user created | | Vasquez, Stephen |
| May 17, 2018 | 8:43a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 17, 2018 | 12:48p | user created | | Vasquez, Stephen |
| May 17, 2018 | 1:48p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 17, 2018 | 6:06p | user created | | Vasquez, Stephen |
| May 18, 2018 | 8:28a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 18, 2018 | 9:07a | user created | | Vasquez, Stephen |
| May 21, 2018 | 8:58a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 21, 2018 | 5:18p | user created | | Vasquez, Stephen |
| May 22, 2018 | 8:15a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 22, 2018 | 4:53p | user created | | Vasquez, Stephen |
| May 23, 2018 | 8:49a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 23, 2018 | 5:23p | user created | | Vasquez, Stephen |
| May 24, 2018 | 9:05a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 24, 2018 | 10:48a | user created | | Vasquez, Stephen |
| May 24, 2018 | 11:57a | user created IN punch | 73.14.196.23 | Vasquez, Stephen |
| May 24, 2018 | 6:05p | user created | | Vasquez, Stephen |
| May 25, 2018 | 9:00a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 25, 2018 | 5:48p | user created | | Vasquez, Stephen |
| May 29, 2018 | 9:03a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 29, 2018 | 5:13p | user created | | Vasquez, Stephen |
| May 30, 2018 | 8:39a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 30, 2018 | 5:07p | user created | | Vasquez, Stephen |
| May 31, 2018 | 8:48a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| May 31, 2018 | 5:08p | user created | | Vasquez, Stephen |
| Jun 1, 2018 | 8:46a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 1, 2018 | 5:00p | user created | | Vasquez, Stephen |
| Jun 4, 2018 | 8:47a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2780 of 5547    CityMac 006586

| | | | | | |
|---|---|---|---|---|---|
| Jun 4, 2018 | 6:07p | user created | | | Vasquez, Stephen |
| Jun 5, 2018 | 8:03a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 5, 2018 | 6:05p | user created | | | Vasquez, Stephen |
| Jun 6, 2018 | 8:19a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 6, 2018 | 6:30p | user created | | | Vasquez, Stephen |
| Jun 7, 2018 | 8:27a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 7, 2018 | 5:02p | user created | | | Vasquez, Stephen |
| Jun 13, 2018 | 8:49a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 13, 2018 | 6:03p | user created | | | Vasquez, Stephen |
| Jun 14, 2018 | 8:52a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 14, 2018 | 12:52p | user created | | | Vasquez, Stephen |
| Jun 14, 2018 | 1:50p | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 14, 2018 | 6:14p | user created | | | Vasquez, Stephen |
| Jun 15, 2018 | 8:42a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 15, 2018 | 6:07p | user created | | | Vasquez, Stephen |
| Jun 16, 2018 | 7:53a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 16, 2018 | 3:14p | user created | | | Vasquez, Stephen |
| Jun 18, 2018 | 8:40a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 18, 2018 | 5:03p | user created | | | Vasquez, Stephen |
| Jun 19, 2018 | 8:10a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 19, 2018 | 1:17p | user created | | | Vasquez, Stephen |
| Jun 19, 2018 | 2:17p | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 19, 2018 | 6:03p | user created | | | Vasquez, Stephen |
| Jun 20, 2018 | 8:52a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 20, 2018 | 6:05p | user created | | | Vasquez, Stephen |
| Jun 21, 2018 | 8:50a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 21, 2018 | 4:08p | user created | | | Vasquez, Stephen |
| Jun 25, 2018 | 8:52a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 25, 2018 | 6:19p | user created | | | Vasquez, Stephen |
| Jun 26, 2018 | 8:57a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jun 26, 2018 | 4:39p | user created | | | Vasquez, Stephen |
| Jun 27, 2018 | 8:58a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2781 of 5547    CityMac 006587

**EXHIBIT 1**

| Jun 27, 2018 | 4:37p  | user created         |               | Vasquez, Stephen |
| Jun 28, 2018 | 10:58a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 28, 2018 | 5:53p  | user created         |               | Vasquez, Stephen |
| Jun 29, 2018 | 8:09a  | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jun 29, 2018 | 4:39p  | user created         |               | Vasquez, Stephen |

A device's accuracy can affect the exact placement of the GPS coordinates. For information about device accuracy please contact the device manufacturer.

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:21

Date Criteria: From 2018-07-01 to 2018-09-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2783 of 5547    CityMac 006589

**EXHIBIT 1**

| Department: I7001 Kirkland |
|---|

**Employee Name: McNealley, Forrest**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:01a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 2, 2018 | 1:42p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 2, 2018 | 2:35p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 2, 2018 | 6:03p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 3, 2018 | 9:03a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 3, 2018 | 1:44p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 3, 2018 | 2:48p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 3, 2018 | 5:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 5, 2018 | 9:02a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 5, 2018 | 12:21p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 5, 2018 | 1:22p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 5, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 6, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 6, 2018 | 2:35p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 6, 2018 | 3:36p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 6, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 7, 2018 | 10:00a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 7, 2018 | 3:32p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 7, 2018 | 4:32p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 7, 2018 | 5:57p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 10, 2018 | 8:59a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 10, 2018 | 2:22p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 10, 2018 | 3:24p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 10, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 11, 2018 | 9:06a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 11, 2018 | 12:59p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 11, 2018 | 2:02p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jul 11, 2018 | 6:42p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2784 of 5547    CityMac 006590

**EXHIBIT 1**

| Jul 12, 2018 | 9:06a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 12, 2018 | 1:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 12, 2018 | 1:58p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 12, 2018 | 6:02p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 13, 2018 | 9:01a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 13, 2018 | 1:53p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 13, 2018 | 2:58p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 13, 2018 | 6:01p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 14, 2018 | 10:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 14, 2018 | 6:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 16, 2018 | 9:00a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 16, 2018 | 12:31p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 16, 2018 | 1:34p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 16, 2018 | 6:03p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 17, 2018 | 9:00a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 17, 2018 | 12:28p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 17, 2018 | 1:26p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 17, 2018 | 5:57p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 18, 2018 | 9:02a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 18, 2018 | 2:06p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 25, 2018 | 8:59a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 25, 2018 | 1:34p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 25, 2018 | 2:30p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 25, 2018 | 6:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 26, 2018 | 9:10a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 26, 2018 | 6:01p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 27, 2018 | 8:57a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 27, 2018 | 12:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 27, 2018 | 2:07p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 27, 2018 | 5:52p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 28, 2018 | 9:59a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 28, 2018 | 2:33p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2785 of 5547    CityMac 006591

**EXHIBIT 1**

| Jul 28, 2018 | 3:40p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 28, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 30, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Jul 30, 2018 | 2:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 1, 2018 | 8:57a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 1, 2018 | 11:45a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 1, 2018 | 12:45p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 1, 2018 | 5:59p | user created | | Luis Lopez |
| Aug 2, 2018 | 9:05a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 2, 2018 | 12:07p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 2, 2018 | 1:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 2, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 4, 2018 | 9:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 4, 2018 | 12:29p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 4, 2018 | 1:32p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 4, 2018 | 5:39p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 6, 2018 | 9:06a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 6, 2018 | 12:52p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 6, 2018 | 1:55p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 6, 2018 | 4:12p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 7, 2018 | 8:58a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 7, 2018 | 12:07p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 7, 2018 | 1:11p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 7, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 8, 2018 | 8:50a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 8, 2018 | 1:48p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 8, 2018 | 2:54p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 8, 2018 | 6:03p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 9, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 9, 2018 | 2:12p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 9, 2018 | 3:06p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 9, 2018 | 6:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2786 of 5547    CityMac 006592

**EXHIBIT 1**

| Aug 13, 2018 | 8:56a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
|--------------|--------|---------------------|----------------|--------------------|
| Aug 13, 2018 | 2:20p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 13, 2018 | 3:20p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 13, 2018 | 6:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 14, 2018 | 9:01a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 14, 2018 | 12:19p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 14, 2018 | 1:12p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 14, 2018 | 5:04p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 15, 2018 | 9:02a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 15, 2018 | 12:24p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 15, 2018 | 1:23p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 15, 2018 | 5:59p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 16, 2018 | 9:08a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 16, 2018 | 2:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 16, 2018 | 2:59p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 16, 2018 | 6:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 17, 2018 | 9:00a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 17, 2018 | 2:45p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 17, 2018 | 3:44p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 17, 2018 | 5:11p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 20, 2018 | 9:59a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 20, 2018 | 1:54p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 20, 2018 | 3:00p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 20, 2018 | 5:58p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 21, 2018 | 9:47a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 21, 2018 | 12:57p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 21, 2018 | 1:59p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 21, 2018 | 5:59p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 22, 2018 | 9:06a  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 22, 2018 | 12:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 22, 2018 | 1:42p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 22, 2018 | 6:20p  | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2787 of 5547   CityMac 006593

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 23, 2018 | 9:10a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 23, 2018 | 12:37p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 23, 2018 | 1:39p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 23, 2018 | 6:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 24, 2018 | 8:57a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 24, 2018 | 12:10p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 24, 2018 | 1:04p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 24, 2018 | 5:43p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 25, 2018 | 10:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 25, 2018 | 1:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 25, 2018 | 1:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 25, 2018 | 4:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 27, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 27, 2018 | 4:31p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 27, 2018 | 5:32p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 27, 2018 | 6:02p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 29, 2018 | 9:04a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 29, 2018 | 12:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 29, 2018 | 1:44p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 29, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 30, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 30, 2018 | 12:20p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 30, 2018 | 1:24p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 30, 2018 | 6:06p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 31, 2018 | 9:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 31, 2018 | 1:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 31, 2018 | 2:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Aug 31, 2018 | 6:00p | user created | | Luis Lopez |
| Sep 1, 2018 | 9:53a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 1, 2018 | 1:15p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 1, 2018 | 1:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 1, 2018 | 4:34p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2788 of 5547    CityMac 006594

EXHIBIT 1

| Sep 4, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
|---|---|---|---|---|
| Sep 4, 2018 | 1:56p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 4, 2018 | 2:56p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 4, 2018 | 6:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 5, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 5, 2018 | 1:24p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 5, 2018 | 2:27p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 5, 2018 | 5:53p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 6, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 6, 2018 | 2:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 6, 2018 | 3:04p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 6, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 7, 2018 | 1:24p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 7, 2018 | 6:15p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 10, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 10, 2018 | 2:58p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 10, 2018 | 4:02p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 10, 2018 | 5:52p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 11, 2018 | 9:02a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 11, 2018 | 2:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 11, 2018 | 3:57p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 11, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 12, 2018 | 9:20a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 12, 2018 | 12:21p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 12, 2018 | 1:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 13, 2018 | 9:07a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 13, 2018 | 3:44p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 13, 2018 | 4:49p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 13, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 14, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 14, 2018 | 1:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 14, 2018 | 2:05p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Sep 14, 2018 | 5:00p | user created | | Luis Lopez |
| Sep 15, 2018 | 10:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 15, 2018 | 5:49p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 18, 2018 | 9:04a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 18, 2018 | 12:45p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 18, 2018 | 1:51p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 18, 2018 | 6:03p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 19, 2018 | 9:04a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 19, 2018 | 1:29p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 19, 2018 | 2:23p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 19, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 20, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 20, 2018 | 12:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 20, 2018 | 1:06p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 20, 2018 | 4:36p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 21, 2018 | 8:51a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 21, 2018 | 12:32p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 21, 2018 | 1:34p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 21, 2018 | 4:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 24, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 24, 2018 | 3:21p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 24, 2018 | 4:23p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 24, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 25, 2018 | 9:08a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 25, 2018 | 10:06a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 25, 2018 | 11:09a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 25, 2018 | 6:11p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 26, 2018 | 9:06a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 26, 2018 | 12:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 26, 2018 | 1:13p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Sep 26, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2790 of 5547    CityMac 006596

| Sep 27, 2018 | 9:07a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 27, 2018 | 12:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 28, 2018 | 9:01a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 28, 2018 | 1:37p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 28, 2018 | 2:34p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 28, 2018 | 6:02p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 29, 2018 | 10:05a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 29, 2018 | 2:55p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 29, 2018 | 3:14p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Sep 29, 2018 | 5:52p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 2, 2018 | 1:36p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 2, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 3, 2018 | 7:43a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 3, 2018 | 1:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 3, 2018 | 2:06p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 3, 2018 | 5:53p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 5, 2018 | 7:55a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 5, 2018 | 1:36p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 5, 2018 | 2:16p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 5, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 6, 2018 | 7:55a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 6, 2018 | 12:58p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 6, 2018 | 1:59p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 6, 2018 | 6:04p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 7, 2018 | 9:33a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 7, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 7, 2018 | 1:55p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 7, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 9, 2018 | 8:23a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Jul 9, 2018 | 1:03p | punch in/out button | | | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2791 of 5547    CityMac 006597

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 9, 2018 | 1:50p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 9, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 11, 2018 | 7:46a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 11, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 11, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 11, 2018 | 6:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 12, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 13, 2018 | 7:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 13, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 13, 2018 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 14, 2018 | 8:34a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 14, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 14, 2018 | 1:50p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 14, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 16, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 16, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 16, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 16, 2018 | 7:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 17, 2018 | 7:55a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 17, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 17, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 17, 2018 | 7:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 18, 2018 | 7:55a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 18, 2018 | 1:33p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 18, 2018 | 2:18p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 18, 2018 | 7:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 19, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 19, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 19, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 19, 2018 | 6:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 23, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2792 of 5547    CityMac 006598

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 23, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 23, 2018 | 1:53p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 23, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 24, 2018 | 9:19a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 24, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 24, 2018 | 1:38p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 24, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 25, 2018 | 7:34a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 25, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 25, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 25, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 27, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 27, 2018 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 27, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 27, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 28, 2018 | 8:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 28, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 28, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 28, 2018 | 6:13p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 31, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 31, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 31, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jul 31, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 1, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 1, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 1, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 1, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 2, 2018 | 8:32a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 2, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 2, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 2, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 3, 2018 | 8:45a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2793 of 5547    CityMac 006599

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 3, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 3, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 3, 2018 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 6, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 6, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 6, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 6, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 7, 2018 | 9:22a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 7, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 7, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 7, 2018 | 6:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 8, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 8, 2018 | 12:50p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 9, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 9, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 9, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 9, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 10, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 10, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 10, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 10, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 13, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 13, 2018 | 1:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 13, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 13, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 14, 2018 | 7:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 14, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 14, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 14, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 15, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 15, 2018 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 15, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2794 of 5547    CityMac 006600

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Aug 15, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 16, 2018 | 7:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 16, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 16, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 16, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 20, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 20, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 20, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 20, 2018 | 6:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 21, 2018 | 12:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 21, 2018 | 6:53p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 22, 2018 | 8:02a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 22, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 22, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 22, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 24, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 24, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 24, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 24, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 27, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 27, 2018 | 1:21p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 27, 2018 | 2:22p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 27, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 28, 2018 | 7:31a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 28, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 28, 2018 | 1:54p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 28, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 29, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 29, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 29, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 29, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 30, 2018 | 8:00a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2795 of 5547    CityMac 006601

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Aug 30, 2018 | 1:32p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 30, 2018 | 2:27p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 30, 2018 | 6:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 31, 2018 | 8:01a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 31, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 31, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Aug 31, 2018 | 3:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 1, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 1, 2018 | 12:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 1, 2018 | 1:17p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 1, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 4, 2018 | 12:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 4, 2018 | 6:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 5, 2018 | 8:05a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 5, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 5, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 5, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 6, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 6, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 6, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 6, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 7, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 7, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 7, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 7, 2018 | 3:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 10, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 10, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 10, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 10, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 11, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 11, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 11, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2796 of 5547   CityMac 006602

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 11, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 12, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 12, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 12, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 13, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 13, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 13, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 13, 2018 | 5:34p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 14, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 14, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 14, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 14, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 17, 2018 | 8:32a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 17, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 17, 2018 | 3:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 17, 2018 | 6:00p | user created | | Cori Curran |
| Sep 18, 2018 | 1:25p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 18, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 19, 2018 | 8:36a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 19, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 19, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 19, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 20, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 20, 2018 | 1:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 20, 2018 | 2:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 20, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 21, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 21, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 21, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 21, 2018 | 6:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Sep 24, 2018 | 8:35a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2797 of 5547    CityMac 006603

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Sep 24, 2018 | 1:28p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 24, 2018 | 2:24p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 24, 2018 | 6:00p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 25, 2018 | 8:06a | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 25, 2018 | 1:00p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 25, 2018 | 1:53p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 25, 2018 | 5:57p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 26, 2018 | 8:33a | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 26, 2018 | 1:00p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 26, 2018 | 1:59p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 26, 2018 | 6:01p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 27, 2018 | 7:40a | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 27, 2018 | 1:00p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 27, 2018 | 2:03p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 27, 2018 | 6:00p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 28, 2018 | 8:41a | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 28, 2018 | 1:07p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 28, 2018 | 2:04p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |
| Sep 28, 2018 | 6:21p | punch in/out button | | | | 75.151.115.161 | Murray, Josh |

**Employee Name: Padron, Cameron**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jul 2, 2018 | 9:02a | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 2, 2018 | 12:19p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 2, 2018 | 12:47p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 2, 2018 | 5:58p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 3, 2018 | 9:01a | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 3, 2018 | 2:13p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 3, 2018 | 2:59p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 3, 2018 | 5:58p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 9, 2018 | 11:31a | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 9, 2018 | 6:02p | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |
| Jul 10, 2018 | 9:06a | punch in/out button | | | | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2798 of 5547 CityMac 006604

**EXHIBIT 1**

| Jul 10, 2018 | 2:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
|---|---|---|---|---|
| Jul 10, 2018 | 2:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 10, 2018 | 6:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 11, 2018 | 9:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 11, 2018 | 3:30p | user created | | Luis Lopez |
| Jul 12, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 12, 2018 | 2:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 13, 2018 | 9:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 13, 2018 | 2:42p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 13, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 13, 2018 | 6:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 16, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 16, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 16, 2018 | 3:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 16, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 17, 2018 | 9:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 17, 2018 | 3:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 19, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 19, 2018 | 3:39p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 19, 2018 | 4:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 19, 2018 | 6:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 20, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 20, 2018 | 2:40p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 20, 2018 | 3:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 20, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 21, 2018 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 21, 2018 | 5:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 23, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 23, 2018 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 23, 2018 | 2:39p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 23, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 24, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2799 of 5547    CityMac 006605

**EXHIBIT 1**

| Jul 24, 2018 | 3:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 24, 2018 | 4:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 24, 2018 | 6:06p | user created | | Luis Lopez |
| Jul 25, 2018 | 9:08a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 25, 2018 | 12:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 25, 2018 | 12:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 25, 2018 | 3:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 26, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 26, 2018 | 2:23p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 26, 2018 | 2:49p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 26, 2018 | 6:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 30, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 30, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 30, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 30, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 31, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 31, 2018 | 2:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 31, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jul 31, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 1, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 1, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 1, 2018 | 3:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 1, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 2, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 2, 2018 | 2:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 2, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 2, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 3, 2018 | 9:14a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 3, 2018 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 3, 2018 | 3:18p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 3, 2018 | 3:18p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 3, 2018 | 4:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2800 of 5547   CityMac 006606

**EXHIBIT 1**

| Aug 3, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
|---|---|---|---|---|
| Aug 4, 2018 | 9:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 4, 2018 | 3:26p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 4, 2018 | 3:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 4, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 6, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 6, 2018 | 2:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 6, 2018 | 3:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 6, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 7, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 7, 2018 | 2:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 7, 2018 | 3:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 7, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 8, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 8, 2018 | 12:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 8, 2018 | 1:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 8, 2018 | 5:28p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 10, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 10, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 10, 2018 | 2:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 10, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 11, 2018 | 9:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 11, 2018 | 1:45p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 11, 2018 | 2:39p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 11, 2018 | 6:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 14, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 14, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 14, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 14, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 15, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 15, 2018 | 2:25p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 15, 2018 | 3:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2801 of 5547     CityMac 006607

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 15, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 16, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 16, 2018 | 2:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 16, 2018 | 3:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 16, 2018 | 6:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 17, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 17, 2018 | 3:37p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 17, 2018 | 4:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 17, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 18, 2018 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 18, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 18, 2018 | 2:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 18, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 21, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 21, 2018 | 2:42p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 21, 2018 | 3:42p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 21, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 22, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 22, 2018 | 2:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 22, 2018 | 3:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 22, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 23, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 23, 2018 | 2:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 23, 2018 | 3:28p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 23, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 24, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 24, 2018 | 2:28p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 24, 2018 | 3:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 24, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 25, 2018 | 10:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 25, 2018 | 2:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 25, 2018 | 3:26p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2802 of 5547    CityMac 006608

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 25, 2018 | 5:49p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 27, 2018 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Aug 27, 2018 | 12:00p | user created | | Luis Lopez |
| Aug 28, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 28, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 28, 2018 | 2:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 28, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 29, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 29, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 29, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 29, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 30, 2018 | 9:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 30, 2018 | 2:34p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 30, 2018 | 3:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 30, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 31, 2018 | 9:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Aug 31, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 1, 2018 | 10:08a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 1, 2018 | 2:38p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 1, 2018 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 1, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 4, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 4, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 4, 2018 | 2:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 4, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 5, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 5, 2018 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 5, 2018 | 3:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 5, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 6, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 6, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 6, 2018 | 3:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2803 of 5547    CityMac 006609

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 6, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 7, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 7, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 7, 2018 | 3:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 7, 2018 | 5:44p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 8, 2018 | 10:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 8, 2018 | 1:44p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 8, 2018 | 3:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 8, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 11, 2018 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 11, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 11, 2018 | 3:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 11, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 12, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 12, 2018 | 2:20p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 12, 2018 | 3:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 12, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 13, 2018 | 9:16a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 13, 2018 | 2:25p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 13, 2018 | 3:26p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 13, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 14, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 14, 2018 | 2:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 14, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 14, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 15, 2018 | 10:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 15, 2018 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 15, 2018 | 3:47p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 15, 2018 | 5:49p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 18, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 18, 2018 | 2:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 18, 2018 | 3:23p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2804 of 5547   CityMac 006610

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 18, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 19, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 19, 2018 | 2:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 19, 2018 | 3:20p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 19, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 20, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 20, 2018 | 2:50p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 20, 2018 | 3:50p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 20, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 21, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 21, 2018 | 2:18p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 21, 2018 | 3:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 21, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 22, 2018 | 10:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 22, 2018 | 3:38p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 22, 2018 | 4:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 22, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 25, 2018 | 9:08a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 25, 2018 | 2:28p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 25, 2018 | 3:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 25, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 26, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 26, 2018 | 2:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 26, 2018 | 3:18p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 26, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 27, 2018 | 8:35a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 27, 2018 | 2:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 27, 2018 | 3:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 27, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 28, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 28, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Sep 28, 2018 | 3:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 28, 2018 | 6:20p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Sep 29, 2018 | 10:01a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Sep 29, 2018 | 2:15p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Sep 29, 2018 | 2:41p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Sep 29, 2018 | 5:53p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |

**Employee Name: Perry, Corey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 1, 2018 | 9:50a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Sep 1, 2018 | 2:15p | user created | | | | Luis Lopez |
| Sep 1, 2018 | 2:47p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Sep 1, 2018 | 6:10p | user created | | | | Luis Lopez |
| Sep 4, 2018 | 8:50a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 4, 2018 | 3:06p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 4, 2018 | 3:47p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 4, 2018 | 5:17p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 5, 2018 | 8:30a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 5, 2018 | 12:50p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 5, 2018 | 1:23p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 5, 2018 | 5:05p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 6, 2018 | 8:55a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 6, 2018 | 2:50p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 6, 2018 | 3:21p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 6, 2018 | 5:00p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 7, 2018 | 8:52a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 7, 2018 | 2:04p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 7, 2018 | 2:37p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 7, 2018 | 5:05p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 8, 2018 | 9:59a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 8, 2018 | 1:53p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 8, 2018 | 2:18p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Sep 8, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 10, 2018 | 8:58a | punch in/out button | | | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2806 of 5547    CityMac 006612

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 10, 2018 | 12:31p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 10, 2018 | 1:21p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 10, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 12, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 12, 2018 | 2:43p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 12, 2018 | 3:37p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 12, 2018 | 6:00p | user created | | Luis Lopez |
| Sep 13, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 13, 2018 | 12:24p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 13, 2018 | 1:25p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 13, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 14, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 14, 2018 | 2:40p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 14, 2018 | 3:30p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 14, 2018 | 6:19p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 17, 2018 | 9:17a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 17, 2018 | 3:22p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 17, 2018 | 4:22p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 17, 2018 | 6:02p | user created | | Luis Lopez |
| Sep 18, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 18, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 18, 2018 | 2:53p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 18, 2018 | 6:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 19, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 19, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 19, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 19, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 19, 2018 | 3:28p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 19, 2018 | 5:50p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 20, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 20, 2018 | 2:18p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Sep 20, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2807 of 5547    CityMac 006613

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 20, 2018 | 6:06p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 21, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 21, 2018 | 2:50p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 21, 2018 | 3:50p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 21, 2018 | 6:20p | user created | | | | Luis Lopez |
| Sep 22, 2018 | 9:49a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 22, 2018 | 4:02p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 22, 2018 | 4:32p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 22, 2018 | 6:12p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 25, 2018 | 8:58a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 25, 2018 | 2:07p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 25, 2018 | 3:07p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 25, 2018 | 6:13p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 26, 2018 | 8:59a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 26, 2018 | 4:21p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 26, 2018 | 5:03p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 26, 2018 | 6:01p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 27, 2018 | 8:54a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 27, 2018 | 3:22p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 27, 2018 | 4:12p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 27, 2018 | 6:14p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 28, 2018 | 8:55a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 28, 2018 | 2:42p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 28, 2018 | 3:42p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Sep 28, 2018 | 6:05p | punch in/out button | | | 75.151.115.161 | Perry, Corey |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:55a | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Jul 2, 2018 | 12:07p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Jul 2, 2018 | 12:59p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Jul 2, 2018 | 5:51p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Jul 3, 2018 | 8:52a | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2808 of 5547    CityMac 006614

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 3, 2018 | 12:19p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 3, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 3, 2018 | 6:09p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 5, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 5, 2018 | 1:31p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 5, 2018 | 2:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 5, 2018 | 6:24p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 6, 2018 | 8:42a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 6, 2018 | 12:35p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 6, 2018 | 1:17p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 6, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 7, 2018 | 8:14a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 7, 2018 | 9:44a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 7, 2018 | 10:11a | punch in/out button | 174.216.3.71 | Stovall, Tyler |
| Jul 7, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 9, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 9, 2018 | 1:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 9, 2018 | 2:17p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 9, 2018 | 6:28p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 10, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 10, 2018 | 12:01p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 10, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 10, 2018 | 5:59p | user created | | Luis Lopez |
| Jul 11, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 11, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 11, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 11, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 13, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 13, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 13, 2018 | 1:49p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 13, 2018 | 6:25p | punch in/out button | 174.216.26.123 | Stovall, Tyler |
| Jul 17, 2018 | 8:44a | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2809 of 5547    CityMac 006615

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Jul 17, 2018 | 1:35p | punch in/out button | 174.216.2.160 | Stovall, Tyler |
| Jul 17, 2018 | 2:31p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 17, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 18, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 18, 2018 | 2:56p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 18, 2018 | 3:45p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 18, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 19, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 19, 2018 | 2:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 19, 2018 | 3:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 19, 2018 | 6:08p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 20, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 20, 2018 | 5:44p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 21, 2018 | 9:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 21, 2018 | 5:52p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 23, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 23, 2018 | 6:30p | user created | | Luis Lopez |
| Jul 24, 2018 | 8:41a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 24, 2018 | 12:22p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 24, 2018 | 12:50p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 24, 2018 | 6:30p | user created | | Luis Lopez |
| Jul 26, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 26, 2018 | 11:58a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 26, 2018 | 12:37p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 26, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 27, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 27, 2018 | 12:14p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 27, 2018 | 12:46p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 27, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 28, 2018 | 9:37a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 28, 2018 | 11:30a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 28, 2018 | 12:46p | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2810 of 5547 CityMac 006616

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 28, 2018 | 5:36p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 30, 2018 | 8:45a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Jul 30, 2018 | 12:15p | user created | | Luis Lopez |
| Jul 30, 2018 | 1:15p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Jul 30, 2018 | 6:00p | user created | | Luis Lopez |
| Jul 31, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Jul 31, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 1, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 1, 2018 | 1:34p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 1, 2018 | 2:25p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 1, 2018 | 5:59p | user created | | Luis Lopez |
| Aug 2, 2018 | 11:57a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 2, 2018 | 2:21p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 3, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 3, 2018 | 6:00p | user created | | Luis Lopez |
| Aug 4, 2018 | 9:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 4, 2018 | 1:38p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 4, 2018 | 2:33p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 4, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 6, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 6, 2018 | 12:19p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 6, 2018 | 12:52p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 6, 2018 | 6:24p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 7, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 7, 2018 | 1:14p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 7, 2018 | 1:44p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 7, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 8, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 8, 2018 | 12:53p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 8, 2018 | 1:42p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 8, 2018 | 5:30p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 10, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2811 of 5547    CityMac 006617

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 10, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 10, 2018 | 1:46p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 10, 2018 | 4:54p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 11, 2018 | 9:51a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 11, 2018 | 6:09p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 13, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 13, 2018 | 11:54a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 13, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 13, 2018 | 5:45p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 14, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 14, 2018 | 5:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 15, 2018 | 1:54p | punch in/out button | 174.216.25.231 | Stovall, Tyler |
| Aug 15, 2018 | 3:15p | punch in/out button | 174.216.25.231 | Stovall, Tyler |
| Aug 17, 2018 | 8:45a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 17, 2018 | 12:42p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 17, 2018 | 1:28p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 17, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 18, 2018 | 9:53a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 18, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 18, 2018 | 2:19p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 18, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 20, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 20, 2018 | 4:21p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 20, 2018 | 5:16p | punch in/out button | 174.216.8.218 | Stovall, Tyler |
| Aug 20, 2018 | 6:00p | user created | | Luis Lopez |
| Aug 21, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 21, 2018 | 11:48a | punch in/out button | 174.216.8.218 | Stovall, Tyler |
| Aug 21, 2018 | 12:42p | punch in/out button | 174.216.8.218 | Stovall, Tyler |
| Aug 21, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 22, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 22, 2018 | 2:17p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 22, 2018 | 2:57p | punch in/out button | 174.216.8.218 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2812 of 5547    CityMac 006618

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 22, 2018 | 6:31p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 24, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 24, 2018 | 2:21p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 24, 2018 | 3:04p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 24, 2018 | 5:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 28, 2018 | 8:46a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 28, 2018 | 12:14p | punch in/out button | 174.216.21.125 | Stovall, Tyler |
| Aug 28, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 28, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 30, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 30, 2018 | 3:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 31, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Aug 31, 2018 | 5:58p | punch in/out button | 174.216.8.137 | Stovall, Tyler |
| Sep 1, 2018 | 9:40a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 1, 2018 | 6:00p | user created | | Luis Lopez |
| Sep 4, 2018 | 8:45a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 4, 2018 | 12:16p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 4, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 4, 2018 | 5:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 6, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 6, 2018 | 5:27p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 7, 2018 | 1:35p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 7, 2018 | 5:09p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 11, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 11, 2018 | 12:21p | punch in/out button | 174.216.20.24 | Stovall, Tyler |
| Sep 11, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 11, 2018 | 5:17p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 14, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 14, 2018 | 6:21p | punch in/out button | 174.216.43.59 | Stovall, Tyler |
| Sep 18, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Sep 18, 2018 | 1:52p | punch in/out button | 174.216.40.40 | Stovall, Tyler |
| Sep 25, 2018 | 8:40a | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2813 of 5547   CityMac 006619

| Sep 25, 2018 | 12:00p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Sep 25, 2018 | 1:50p | punch in/out button | | | | 139.138.50.10 | Stovall, Tyler |
| Sep 25, 2018 | 8:21p | punch in/out button | | | | 139.138.50.10 | Stovall, Tyler |
| Sep 27, 2018 | 2:10p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Sep 27, 2018 | 6:53p | punch in/out button | | | | 174.216.26.44 | Stovall, Tyler |
| Sep 28, 2018 | 12:48p | punch in/out button | | | | 75.151.115.161 | Stovall, Tyler |
| Sep 28, 2018 | 6:00p | user created | | | | | Luis Lopez |

**Department: [1000] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2018 | 9:30a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 30, 2018 | 6:00p | user created | | | | Amber Curran |
| Jul 31, 2018 | 9:30a | user created | | | | Amber Curran |
| Jul 31, 2018 | 6:00p | user created | | | | Amber Curran |
| Aug 1, 2018 | 9:00a | user created | | | | Amber Curran |
| Aug 1, 2018 | 4:00p | user created | | | | Amber Curran |
| Aug 2, 2018 | 9:30a | user created | | | | Amber Curran |
| Aug 2, 2018 | 4:00p | user created | | | | Amber Curran |
| Aug 3, 2018 | 9:30a | user created | | | | Amber Curran |
| Aug 3, 2018 | 6:00p | user created | | | | Amber Curran |
| Aug 6, 2018 | 9:30a | user created | | | | Amber Curran |
| Aug 6, 2018 | 4:45p | user created | | | | Amber Curran |
| Aug 7, 2018 | 9:30a | user created | | | | Amber Curran |
| Aug 7, 2018 | 6:00p | user created | | | | Amber Curran |
| Aug 8, 2018 | 9:30a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Aug 8, 2018 | 6:00p | user created | | | | Amber Curran |
| Aug 9, 2018 | 9:00a | user created | | | | Amber Curran |
| Aug 9, 2018 | 6:00p | user created | | | | Amber Curran |
| Aug 10, 2018 | 9:30a | user created | | | | Amber Curran |
| Aug 10, 2018 | 6:00p | user created | | | | Amber Curran |

**Employee Name: Englenaugf, Gantz**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2814 of 5547    CityMac 006620

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 2, 2018 | 9:05a | punch in/out button | | | 174.216.44.250 | Gantz Englenaugf |
| Jul 2, 2018 | 12:55p | punch in/out button | | | 174.216.8.143 | Gantz Englenaugf |
| Jul 2, 2018 | 2:08p | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Jul 2, 2018 | 5:42p | punch in/out button | | | 174.216.8.127 | Gantz Englenaugf |
| Jul 3, 2018 | 9:08a | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Jul 3, 2018 | 1:54p | punch in/out button | | | 174.216.8.127 | Gantz Englenaugf |
| Jul 3, 2018 | 3:10p | punch in/out button | | | 174.216.8.127 | Gantz Englenaugf |
| Jul 3, 2018 | 5:37p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 5, 2018 | 8:50a | punch in/out button | | | 174.216.8.127 | Gantz Englenaugf |
| Jul 5, 2018 | 1:19p | punch in/out button | | | 174.216.0.179 | Gantz Englenaugf |
| Jul 5, 2018 | 2:32p | punch in/out button | | | 174.216.0.179 | Gantz Englenaugf |
| Jul 5, 2018 | 5:55p | punch in/out button | | | 174.216.23.161 | Gantz Englenaugf |
| Jul 6, 2018 | 9:09a | punch in/out button | | | 174.216.23.161 | Gantz Englenaugf |
| Jul 6, 2018 | 5:40p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 9, 2018 | 9:07a | punch in/out button | | | 174.216.17.190 | Gantz Englenaugf |
| Jul 9, 2018 | 1:55p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 9, 2018 | 2:57p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 9, 2018 | 5:43p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 10, 2018 | 9:09a | punch in/out button | | | 174.216.1.164 | Gantz Englenaugf |
| Jul 10, 2018 | 1:21p | punch in/out button | | | 174.216.1.164 | Gantz Englenaugf |
| Jul 10, 2018 | 2:18p | punch in/out button | | | 174.216.1.164 | Gantz Englenaugf |
| Jul 10, 2018 | 5:52p | punch in/out button | | | 174.216.23.199 | Gantz Englenaugf |
| Jul 11, 2018 | 8:56a | punch in/out button | | | 174.216.23.199 | Gantz Englenaugf |
| Jul 11, 2018 | 12:19p | punch in/out button | | | 174.216.44.36 | Gantz Englenaugf |
| Jul 11, 2018 | 2:01p | punch in/out button | | | 174.216.44.36 | Gantz Englenaugf |
| Jul 11, 2018 | 5:44p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 12, 2018 | 9:18a | punch in/out button | | | 174.216.40.127 | Gantz Englenaugf |
| Jul 12, 2018 | 12:31p | punch in/out button | | | 174.216.44.36 | Gantz Englenaugf |
| Jul 12, 2018 | 1:57p | punch in/out button | | | 174.216.44.36 | Gantz Englenaugf |
| Jul 12, 2018 | 5:46p | punch in/out button | | | 73.140.58.139 | Gantz Englenaugf |
| Jul 13, 2018 | 9:19a | punch in/out button | | | 174.216.25.216 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2815 of 5547   CityMac 006621

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|------|------|-------|-----|------|
| Jul 13, 2018 | 1:20p | punch in/out button | 174.216.32.181 | Gantz Englenaugf |
| Jul 13, 2018 | 2:50p | punch in/out button | 174.216.32.181 | Gantz Englenaugf |
| Jul 13, 2018 | 6:05p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 16, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jul 16, 2018 | 12:32p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 16, 2018 | 2:01p | punch in/out button | 174.216.18.225 | Gantz Englenaugf |
| Jul 16, 2018 | 5:43p | punch in/out button | 174.216.6.0 | Gantz Englenaugf |
| Jul 17, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jul 17, 2018 | 5:19p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 18, 2018 | 8:54a | punch in/out button | 174.216.27.63 | Gantz Englenaugf |
| Jul 18, 2018 | 11:21a | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 18, 2018 | 12:26p | punch in/out button | 174.216.27.63 | Gantz Englenaugf |
| Jul 18, 2018 | 5:39p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 19, 2018 | 9:10a | user created | | Jason Radtke |
| Jul 19, 2018 | 2:45p | punch in/out button | 174.216.8.170 | Gantz Englenaugf |
| Jul 20, 2018 | 9:12a | punch in/out button | 174.216.8.170 | Gantz Englenaugf |
| Jul 20, 2018 | 4:48p | punch in/out button | 174.216.35.199 | Gantz Englenaugf |
| Jul 23, 2018 | 9:10a | punch in/out button | 174.216.16.240 | Gantz Englenaugf |
| Jul 23, 2018 | 12:07p | punch in/out button | 174.216.7.86 | Gantz Englenaugf |
| Jul 23, 2018 | 1:26p | punch in/out button | 174.216.7.86 | Gantz Englenaugf |
| Jul 23, 2018 | 5:39p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 24, 2018 | 9:02a | punch in/out button | 174.216.7.86 | Gantz Englenaugf |
| Jul 24, 2018 | 4:40p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 25, 2018 | 8:56a | punch in/out button | 174.216.33.209 | Gantz Englenaugf |
| Jul 25, 2018 | 4:39p | punch in/out button | 174.216.10.188 | Gantz Englenaugf |
| Jul 26, 2018 | 9:22a | punch in/out button | 174.216.15.13 | Gantz Englenaugf |
| Jul 26, 2018 | 12:55p | punch in/out button | 73.140.58.139 | Gantz Englenaugf |
| Jul 26, 2018 | 2:08p | punch in/out button | 174.216.15.13 | Gantz Englenaugf |
| Jul 26, 2018 | 5:40p | punch in/out button | 174.216.15.13 | Gantz Englenaugf |
| Jul 27, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jul 27, 2018 | 4:25p | punch in/out button | 174.216.15.13 | Gantz Englenaugf |
| Jul 30, 2018 | 11:13a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2816 of 5547    CityMac 006622

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 30, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jul 31, 2018 | 8:06a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jul 31, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 1, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 1, 2018 | 6:18p | punch in/out button | 174.216.0.127 | Gantz Englenaugf |
| Aug 6, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 6, 2018 | 1:26p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 6, 2018 | 2:33p | punch in/out button | 174.216.9.81 | Gantz Englenaugf |
| Aug 6, 2018 | 5:45p | user created |  | Jason Radtke |
| Aug 7, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 7, 2018 | 5:23p | punch in/out button | 174.216.14.12 | Gantz Englenaugf |
| Aug 8, 2018 | 9:27a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 8, 2018 | 5:27p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 9, 2018 | 9:14a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 9, 2018 | 5:19p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 10, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 10, 2018 | 2:29p | punch in/out button | 174.216.16.219 | Gantz Englenaugf |
| Aug 13, 2018 | 9:20a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 13, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 13, 2018 | 2:36p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 13, 2018 | 6:24p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 14, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 14, 2018 | 5:05p | punch in/out button | 174.216.4.180 | Gantz Englenaugf |
| Aug 15, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 15, 2018 | 4:46p | punch in/out button | 97.45.129.55 | Gantz Englenaugf |
| Aug 16, 2018 | 9:11a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 16, 2018 | 5:33p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Aug 17, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 17, 2018 | 5:30p | punch in/out button | 174.216.26.180 | Gantz Englenaugf |
| Aug 20, 2018 | 9:08a | punch in/out button | 174.216.2.58 | Gantz Englenaugf |
| Aug 20, 2018 | 12:16p | punch in/out button | 174.216.2.58 | Gantz Englenaugf |
| Aug 20, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 20, 2018 | 5:38p | punch in/out button | 174.216.2.58 | Gantz Englenaugf |
| Aug 21, 2018 | 9:05a | punch in/out button | 174.216.2.58 | Gantz Englenaugf |
| Aug 21, 2018 | 5:16p | punch in/out button | 174.216.9.198 | Gantz Englenaugf |
| Aug 22, 2018 | 9:37a | punch in/out button | 174.216.27.45 | Gantz Englenaugf |
| Aug 22, 2018 | 12:58p | punch in/out button | 174.216.40.217 | Gantz Englenaugf |
| Aug 22, 2018 | 2:05p | punch in/out button | 174.216.40.217 | Gantz Englenaugf |
| Aug 22, 2018 | 5:21p | punch in/out button | 174.216.13.68 | Gantz Englenaugf |
| Aug 23, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 23, 2018 | 5:50p | punch in/out button | 174.216.13.68 | Gantz Englenaugf |
| Aug 24, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 24, 2018 | 5:55p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Aug 27, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 27, 2018 | 1:43p | punch in/out button | 174.216.42.247 | Gantz Englenaugf |
| Aug 27, 2018 | 2:58p | punch in/out button | 174.216.42.247 | Gantz Englenaugf |
| Aug 27, 2018 | 5:30p | punch in/out button | 174.216.42.247 | Gantz Englenaugf |
| Aug 28, 2018 | 9:23a | punch in/out button | 174.216.42.247 | Gantz Englenaugf |
| Aug 28, 2018 | 5:25p | punch in/out button | 174.216.31.162 | Gantz Englenaugf |
| Aug 29, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Aug 29, 2018 | 1:41p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Aug 29, 2018 | 2:57p | punch in/out button | 174.216.42.247 | Gantz Englenaugf |
| Aug 29, 2018 | 5:49p | punch in/out button | 174.216.32.0 | Gantz Englenaugf |
| Aug 30, 2018 | 9:14a | punch in/out button | 174.216.32.0 | Gantz Englenaugf |
| Aug 30, 2018 | 5:43p | punch in/out button | 174.216.21.189 | Gantz Englenaugf |
| Aug 31, 2018 | 9:07a | punch in/out button | 174.216.21.189 | Gantz Englenaugf |
| Aug 31, 2018 | 5:45p | user created | | Jason Radtke |
| Sep 4, 2018 | 9:00a | punch in/out button | 174.216.13.111 | Gantz Englenaugf |
| Sep 4, 2018 | 12:56p | punch in/out button | 174.216.41.127 | Gantz Englenaugf |
| Sep 4, 2018 | 2:18p | punch in/out button | 174.216.41.127 | Gantz Englenaugf |
| Sep 4, 2018 | 5:41p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 5, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 5, 2018 | 5:11p | punch in/out button | 174.216.13.111 | Gantz Englenaugf |
| Sep 6, 2018 | 9:09a | punch in/out button | 174.216.13.111 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2818 of 5547   CityMac 006624

EXHIBIT 1

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Sep 6, 2018 | 5:36p | punch in/out button | 97.126.99.167 | Gantz Englenaugf |
| Sep 7, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 7, 2018 | 6:03p | punch in/out button | 174.216.0.230 | Gantz Englenaugf |
| Sep 11, 2018 | 8:45a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 11, 2018 | 6:22p | punch in/out button | 174.216.43.158 | Gantz Englenaugf |
| Sep 12, 2018 | 9:26a | punch in/out button | 174.216.43.158 | Gantz Englenaugf |
| Sep 12, 2018 | 5:51p | punch in/out button | 174.216.43.158 | Gantz Englenaugf |
| Sep 13, 2018 | 9:27a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 13, 2018 | 6:09p | punch in/out button | 174.216.15.199 | Gantz Englenaugf |
| Sep 14, 2018 | 9:13a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 14, 2018 | 5:15p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Sep 17, 2018 | 9:28a | punch in/out button | 174.216.31.171 | Gantz Englenaugf |
| Sep 17, 2018 | 1:40p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Sep 17, 2018 | 3:01p | punch in/out button | 174.216.11.44 | Gantz Englenaugf |
| Sep 17, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 18, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 18, 2018 | 5:57p | punch in/out button | 174.216.4.100 | Gantz Englenaugf |
| Sep 19, 2018 | 9:32a | punch in/out button | 174.216.4.100 | Gantz Englenaugf |
| Sep 19, 2018 | 5:40p | punch in/out button | 174.216.35.99 | Gantz Englenaugf |
| Sep 20, 2018 | 9:22a | punch in/out button | 174.216.35.99 | Gantz Englenaugf |
| Sep 20, 2018 | 5:41p | punch in/out button | 174.216.20.86 | Gantz Englenaugf |
| Sep 21, 2018 | 9:30a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 21, 2018 | 5:50p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Sep 24, 2018 | 9:14a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 24, 2018 | 11:13a | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Sep 24, 2018 | 12:51p | punch in/out button | 174.216.36.222 | Gantz Englenaugf |
| Sep 24, 2018 | 4:34p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Sep 25, 2018 | 9:26a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 25, 2018 | 5:47p | punch in/out button | 174.216.20.181 | Gantz Englenaugf |
| Sep 26, 2018 | 9:29a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Sep 26, 2018 | 5:50p | punch in/out button | 97.126.116.124 | Gantz Englenaugf |
| Sep 27, 2018 | 9:32a | punch in/out button | 174.216.0.140 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2819 of 5547      CityMac 006625

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 27, 2018 | 5:22p | punch in/out button | | | 73.109.81.101 | Gantz Englenaugf |
| Sep 28, 2018 | 9:29a | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Sep 28, 2018 | 4:32p | punch in/out button | | | 73.109.81.101 | Gantz Englenaugf |

**Employee Name: Horsley, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 2, 2018 | 12:36p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 2, 2018 | 1:37p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 2, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 3, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 3, 2018 | 12:09p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 3, 2018 | 1:07p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 3, 2018 | 5:01p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 5, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 5, 2018 | 12:32p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 5, 2018 | 1:26p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 5, 2018 | 4:28p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 9, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 9, 2018 | 12:36p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 9, 2018 | 1:36p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 9, 2018 | 5:01p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 11, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 11, 2018 | 12:39p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 11, 2018 | 1:33p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 11, 2018 | 4:26p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 12, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 12, 2018 | 1:05p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 12, 2018 | 1:52p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 12, 2018 | 3:04p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 13, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 13, 2018 | 12:29p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jul 16, 2018 | 10:05a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2820 of 5547    CityMac 006626

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Jul 16, 2018 | 2:47p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 17, 2018 | 9:21a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 17, 2018 | 2:14p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 18, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 18, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 19, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 19, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 24, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 24, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 24, 2018 | 1:42p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 24, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 25, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 25, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 25, 2018 | 1:42p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 25, 2018 | 5:06p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 26, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 26, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 26, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 26, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 30, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 30, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 31, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Jul 31, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 1, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 1, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 2, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 2, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 3, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 3, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 3, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 3, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 7, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2821 of 5547      CityMac 006627

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 7, 2018 | 11:47a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 7, 2018 | 1:43p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 7, 2018 | 4:47p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 8, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 8, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 8, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 8, 2018 | 3:38p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 9, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 9, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 10, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 10, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 10, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 10, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 13, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 13, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 13, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 13, 2018 | 4:45p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 14, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 14, 2018 | 12:49p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 14, 2018 | 1:33p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 14, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 15, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 15, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 15, 2018 | 1:40p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 15, 2018 | 3:38p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 16, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 16, 2018 | 4:54p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 20, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 20, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 20, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 20, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 21, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2822 of 5547    CityMac 006628

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 21, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 21, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 21, 2018 | 4:04p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 22, 2018 | 10:14a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 22, 2018 | 2:44p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 23, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 23, 2018 | 5:00p | user created | | Cori Curran |
| Aug 28, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 28, 2018 | 12:29p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 28, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 28, 2018 | 4:34p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 29, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 29, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 29, 2018 | 2:26p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 29, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 30, 2018 | 10:17a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Aug 30, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 4, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 4, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 4, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 4, 2018 | 4:35p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 5, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 5, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 5, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 5, 2018 | 4:33p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 6, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 6, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 6, 2018 | 1:56p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 6, 2018 | 4:21p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 7, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 7, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 10, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2823 of 5547    CityMac 006629

| Sep 10, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 11, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 11, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 12, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 12, 2018 | 4:12p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 13, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 13, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 18, 2018 | 9:22a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 18, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 19, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 19, 2018 | 3:46p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 20, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 20, 2018 | 11:34a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 20, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 20, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 21, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 21, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 24, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 24, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 25, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 25, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 27, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 27, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 28, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Sep 28, 2018 | 3:28p | punch in/out button | 69.7.39.27 | Horsley, Sierra |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 2, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 2, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 3, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |

EXHIBIT 1

| Jul 3, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
|---|---|---|---|---|
| Jul 5, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 5, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 5, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 5, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 6, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 6, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 6, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 6, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 9, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 9, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 9, 2018 | 2:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 9, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 10, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 10, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 10, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 10, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 11, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 11, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 11, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 11, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 12, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 12, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 12, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 12, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 13, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 13, 2018 | 2:24p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 13, 2018 | 2:42p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 13, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 16, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 16, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 16, 2018 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |

EXHIBIT 1

| Jul 16, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 17, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 17, 2018 | 1:55p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 17, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 17, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 18, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 18, 2018 | 2:22p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 18, 2018 | 2:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 18, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 19, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 19, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 19, 2018 | 2:13p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 19, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 20, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 20, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 20, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 20, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 23, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 23, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 23, 2018 | 2:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 23, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 24, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 24, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 24, 2018 | 2:51p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 24, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 25, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 25, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 26, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 26, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 26, 2018 | 3:15p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 26, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 27, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Allen, David |

EXHIBIT 1

| Jul 27, 2018 | 2:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 27, 2018 | 2:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 27, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 30, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 30, 2018 | 2:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 30, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 30, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 31, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 31, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 31, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Jul 31, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 1, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 1, 2018 | 2:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 1, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 1, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 2, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 2, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 2, 2018 | 2:19p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 2, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 3, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 3, 2018 | 2:15p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 3, 2018 | 2:42p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 3, 2018 | 6:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 6, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 6, 2018 | 2:22p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 6, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 6, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 7, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 7, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 7, 2018 | 2:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 7, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 8, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2827 of 5547   CityMac 006633

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 8, 2018 | 2:15p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 8, 2018 | 2:46p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 8, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 9, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 9, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 9, 2018 | 2:48p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 9, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 10, 2018 | 10:08a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 10, 2018 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 10, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 10, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 13, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 13, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 13, 2018 | 2:52p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 13, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 14, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 14, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 14, 2018 | 3:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 14, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 15, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 15, 2018 | 2:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 15, 2018 | 2:19p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 15, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 16, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 16, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 16, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 16, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 17, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 17, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 17, 2018 | 3:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 17, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 20, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2828 of 5547    CityMac 006634

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 20, 2018 | 2:41p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 20, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 20, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 21, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 21, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 21, 2018 | 2:47p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 21, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 22, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 22, 2018 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 22, 2018 | 2:45p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 22, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 23, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 23, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 23, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 23, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 24, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 24, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 24, 2018 | 2:24p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 24, 2018 | 6:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 27, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 27, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 27, 2018 | 2:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 27, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 28, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 28, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 28, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 28, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 29, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 29, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 29, 2018 | 2:52p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 29, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 30, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2829 of 5547    CityMac 006635

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 30, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 30, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 30, 2018 | 6:07p | user created | | Cori Curran |
| Aug 31, 2018 | 10:10a | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 31, 2018 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 31, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Aug 31, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 3, 2018 | 11:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 3, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 4, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 4, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 4, 2018 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 4, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 5, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 5, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 5, 2018 | 2:48p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 5, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 6, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 6, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 6, 2018 | 2:50p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 6, 2018 | 6:04p | user created | | Ditullio, Chris |
| Sep 7, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 7, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 7, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 7, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 8, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 8, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 10, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 10, 2018 | 8:02p | punch in/out button | 107.77.236.4 | Allen, David |
| Sep 16, 2018 | 10:46a | punch in/out button | 107.77.236.230 | Allen, David |
| Sep 16, 2018 | 12:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Sep 17, 2018 | 10:15a | punch in/out button | 24.172.127.94 | Allen, David |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|-------------|
| Sep 17, 2018 | 2:43p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 17, 2018 | 3:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 17, 2018 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 18, 2018 | 9:34a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 18, 2018 | 2:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 18, 2018 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 18, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 19, 2018 | 9:38a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 19, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 20, 2018 | 9:38a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 20, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 21, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 21, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 24, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 24, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 25, 2018 | 9:44a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 25, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 26, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 26, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 27, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 27, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2018 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2018 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jul 2, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 2, 2018 | 5:59p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 3, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 3, 2018 | 9:04p | user created | | | | Cori Curran |
| —Jul 5, 2018 | 10:00a | user created | | | | Cori Curran — |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2831 of 5547     CityMac 006637

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 5, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 6, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 6, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 7, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 7, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 9, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 9, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 10, 2018 | 10:00a | user created | | Cori Curran |
| Jul 10, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 11, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 11, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 12, 2018 | 10:00a | user created | | Cori Curran |
| Jul 12, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 13, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 13, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 14, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 14, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 16, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 16, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 17, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 17, 2018 | 9:07p | user created | | Cori Curran |
| Jul 18, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 18, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 19, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 19, 2018 | 9:00p | user created | | Cori Curran |
| Jul 20, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 20, 2018 | 6:00p | user created | | Cori Curran |
| Jul 21, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 21, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 22, 2018 | 10:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 22, 2018 | 3:51p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 23, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2832 of 5547   CityMac 006638

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 23, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 24, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 24, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 25, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 25, 2018 | 3:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 26, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 26, 2018 | 9:23p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 27, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 27, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 28, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 28, 2018 | 5:53p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 30, 2018 | 10:11a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 30, 2018 | 6:00p | user created | | Cori Curran |
| Jul 31, 2018 | 11:33a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 31, 2018 | 9:00p | user created | | Cori Curran |
| Aug 1, 2018 | 10:10a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 1, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 2, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 2, 2018 | 9:40p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 3, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 3, 2018 | 6:00p | user created | | Cori Curran |
| Aug 4, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 4, 2018 | 6:00p | user created | | Cori Curran |
| Aug 5, 2018 | 10:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 5, 2018 | 8:00p | user created | | Cori Curran |
| Aug 6, 2018 | 9:50a | user created | | Cori Curran |
| Aug 6, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 7, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 7, 2018 | 9:00p | user created | | Cori Curran |
| Aug 8, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 8, 2018 | 6:02p | user created | | Cori Curran |
| Aug 9, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2833 of 5547    CityMac 006639

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 9, 2018 | 9:02p | user created | | Cori Curran |
| Aug 10, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 10, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 11, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 11, 2018 | 5:52p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 13, 2018 | 10:06a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 13, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 14, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 14, 2018 | 9:00p | user created | | Cori Curran |
| Aug 15, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 15, 2018 | 6:00p | user created | | Cori Curran |
| Aug 16, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 16, 2018 | 9:00p | user created | | Cori Curran |
| Aug 17, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 17, 2018 | 6:00p | user created | | Cori Curran |
| Aug 18, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 18, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 20, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 20, 2018 | 6:00p | user created | | Cori Curran |
| Aug 21, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 21, 2018 | 9:00p | user created | | Cori Curran |
| Aug 22, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 22, 2018 | 6:00p | user created | | Cori Curran |
| Aug 23, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 23, 2018 | 9:00p | user created | | Cori Curran |
| Aug 24, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 24, 2018 | 6:00p | user created | | Cori Curran |
| Aug 27, 2018 | 9:38a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 27, 2018 | 6:00p | user created | | Ditullio, Chris |
| Aug 28, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 28, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 29, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2834 of 5547   CityMac 006640

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 29, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 30, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 30, 2018 | 9:11p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 31, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 31, 2018 | 10:07a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 31, 2018 | 10:12a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 31, 2018 | 8:55p | None | | CLOCK |
| Sep 1, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 1, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 3, 2018 | 12:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 3, 2018 | 5:47p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 4, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 4, 2018 | 8:18p | user created | | Ditullio, Chris |
| Sep 5, 2018 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Sep 5, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 6, 2018 | 12:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Sep 6, 2018 | 8:00p | user created | | Ditullio, Chris |
| Sep 7, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 7, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 9, 2018 | 11:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Sep 9, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 17, 2018 | 9:29a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 17, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 18, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 18, 2018 | 8:13p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 19, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 19, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 20, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 20, 2018 | 8:00p | user created | | Ditullio, Chris |
| Sep 21, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 21, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 23, 2018 | 11:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2835 of 5547    CityMac 006641

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 23, 2018 | 6:16p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 24, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 24, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Sep 25, 2018 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Sep 25, 2018 | 7:59p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 26, 2018 | 9:52a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 26, 2018 | 8:05p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 27, 2018 | 9:34a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 27, 2018 | 8:09p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Sep 28, 2018 | 9:50a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Sep 28, 2018 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2018 | 11:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 1, 2018 | 4:14p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 5, 2018 | 9:38a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 5, 2018 | 2:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 5, 2018 | 2:29p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 5, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 6, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 6, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 7, 2018 | 10:06a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 7, 2018 | 5:08p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 8, 2018 | 11:07a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 8, 2018 | 3:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 9, 2018 | 10:05a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 9, 2018 | 5:59p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 10, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 10, 2018 | 6:22p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 11, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 11, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jul 12, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2836 of 5547    CityMac 006642

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Jul 12, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 13, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 13, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 16, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 16, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 17, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 17, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 17, 2018 | 4:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 17, 2018 | 7:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 18, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 18, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 19, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 19, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 20, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 20, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 23, 2018 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 23, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 24, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 24, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 26, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 26, 2018 | 8:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 27, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 27, 2018 | 7:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 30, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 30, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 31, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 31, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 1, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 1, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 2, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 2, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 3, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2837 of 5547    CityMac 006643

**EXHIBIT 1**

| Aug 3, 2018 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 4, 2018 | 10:05a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 4, 2018 | 5:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 6, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 6, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 7, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 7, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 8, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 8, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 9, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 9, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 10, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 10, 2018 | 2:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 10, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 10, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 13, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 13, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 13, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 13, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 14, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 14, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 15, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 15, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 16, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 16, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 17, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 17, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 17, 2018 | 2:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 17, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 20, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 20, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 21, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2838 of 5547   CityMac 006644

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Aug 21, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 22, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 22, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 23, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 23, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 24, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 24, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 27, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 27, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 28, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 28, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 29, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 29, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 30, 2018 | 10:05a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 30, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 31, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 31, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 3, 2018 | 12:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 3, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 4, 2018 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 4, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 5, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 5, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 6, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 6, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 7, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 7, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 7, 2018 | 2:27p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 7, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 8, 2018 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 8, 2018 | 2:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 10, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2839 of 5547   CityMac 006645

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 10, 2018 | 8:00p | punch in/out button | | | 172.58.152.27 | Green, Rakia |
| Sep 17, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 17, 2018 | 7:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 18, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 18, 2018 | 6:09p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 19, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 19, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 20, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 20, 2018 | 7:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 21, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 21, 2018 | 6:07p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 22, 2018 | 10:03a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 22, 2018 | 2:28p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 24, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 24, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 25, 2018 | 10:03a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 25, 2018 | 6:08p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 26, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 26, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 27, 2018 | 10:01a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 27, 2018 | 6:07p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 28, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Sep 28, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |

**Employee Name: Kolpin, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2018 | 10:58a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 1, 2018 | 8:01p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 2, 2018 | 9:56a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 2, 2018 | 3:44p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 2, 2018 | 4:13p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 2, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 3, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2840 of 5547     CityMac 006646

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Jul 3, 2018 | 4:48p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 3, 2018 | 5:19p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 3, 2018 | 6:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 5, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 5, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 5, 2018 | 3:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 5, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 6, 2018 | 12:56p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 6, 2018 | 5:18p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 6, 2018 | 5:50p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 6, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 7, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 7, 2018 | 3:35p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 7, 2018 | 4:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 7, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 9, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 9, 2018 | 3:41p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 9, 2018 | 4:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 9, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 11, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 11, 2018 | 3:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 11, 2018 | 4:23p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 11, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 12, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 12, 2018 | 3:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 12, 2018 | 3:31p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 12, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 13, 2018 | 12:59p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 13, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 14, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 14, 2018 | 4:39p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 14, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2841 of 5547     CityMac 006647

| Jul 14, 2018 | 9:12p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 16, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 16, 2018 | 3:43p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 16, 2018 | 4:17p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 16, 2018 | 6:48p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 18, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 18, 2018 | 3:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 18, 2018 | 3:46p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 18, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 19, 2018 | 7:38a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 19, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 19, 2018 | 2:13p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 19, 2018 | 6:55p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 20, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 20, 2018 | 4:53p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 20, 2018 | 5:26p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 20, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 21, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 21, 2018 | 9:13p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 22, 2018 | 3:41p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 22, 2018 | 8:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 23, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 23, 2018 | 3:27p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 23, 2018 | 3:42p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 23, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 25, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 25, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 26, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 26, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 27, 2018 | 12:48p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 27, 2018 | 4:38p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 27, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2842 of 5547    CityMac 006648

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 27, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 28, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 28, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 30, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jul 30, 2018 | 9:00p | user created | | Cori Curran |
| Aug 1, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 1, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 2, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 2, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 3, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 3, 2018 | 8:20p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 4, 2018 | 12:52p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 4, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 6, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 6, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 8, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 8, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 9, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 9, 2018 | 3:48p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 9, 2018 | 4:16p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 9, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 10, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 10, 2018 | 7:19p | user created | | Cori Curran |
| Aug 11, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 11, 2018 | 5:38p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 13, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 13, 2018 | 3:51p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 13, 2018 | 4:29p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 13, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 15, 2018 | 9:55a | user created | | Cori Curran |
| Aug 15, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 16, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2843 of 5547    CityMac 006649

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 16, 2018 | 7:59p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 17, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 17, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 18, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 18, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 20, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 20, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 22, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 22, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 23, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 23, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 24, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 24, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 25, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 25, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 27, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 27, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 29, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 29, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 30, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 30, 2018 | 6:12p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 31, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Aug 31, 2018 | 8:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 3, 2018 | 12:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 3, 2018 | 6:05p | user created | | Ditullio, Chris |
| Sep 4, 2018 | 10:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 4, 2018 | 8:16p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 5, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 5, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 6, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 6, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 7, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2844 of 5547    CityMac 006650

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|------------|--------------|
| Sep 7, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 8, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 8, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 10, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 10, 2018 | 8:00p | user created | | Ditullio, Chris |
| Sep 17, 2018 | 9:29a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 17, 2018 | 8:00p | user created | | Ditullio, Chris |
| Sep 18, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 18, 2018 | 6:00p | user created | | Ditullio, Chris |
| Sep 19, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 19, 2018 | 6:05p | user created | | Ditullio, Chris |
| Sep 20, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 20, 2018 | 6:44p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 21, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 21, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 22, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 22, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 24, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 24, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 25, 2018 | 10:00a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Sep 25, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 26, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 26, 2018 | 6:45p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 27, 2018 | 9:35a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 27, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 28, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 28, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 29, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Sep 29, 2018 | 6:59p | user created | | Cori Curran |

**Employee Name: Lee, Kristin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:44a | punch in/out button | | | 24.172.127.94 | Lee, Kristin |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 2, 2018 | 2:11p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 2, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 2, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 3, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 3, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 3, 2018 | 3:30p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 3, 2018 | 6:12p | user created | | Cori Curran |
| Jul 6, 2018 | 12:52p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 6, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 6, 2018 | 4:39p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 6, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 7, 2018 | 12:51p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 7, 2018 | 5:32p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 7, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 7, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 9, 2018 | 12:47p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 9, 2018 | 4:54p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 9, 2018 | 5:30p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 9, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 10, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 10, 2018 | 3:35p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 10, 2018 | 4:07p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 10, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 16, 2018 | 12:53p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 16, 2018 | 5:13p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 16, 2018 | 5:47p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 16, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 17, 2018 | 9:39a | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 17, 2018 | 3:46p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 17, 2018 | 4:19p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 17, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Lee, Kristin |
| Jul 18, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Lee, Kristin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2846 of 5547    CityMac 006652

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 18, 2018 | 4:05p | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |
| Jul 18, 2018 | 4:30p | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |
| Jul 18, 2018 | 5:59p | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |
| Jul 19, 2018 | 9:44a | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |
| Jul 19, 2018 | 3:17p | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |
| Jul 19, 2018 | 3:43p | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |
| Jul 19, 2018 | 6:00p | punch in/out button | | | | 24.172.127.94 | Lee, Kristin |

**Employee Name: Luuloa-philley, Kelsey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2018 | 10:57a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 1, 2018 | 11:15a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 1, 2018 | 11:57a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 1, 2018 | 8:01p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 2, 2018 | 1:00p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 2, 2018 | 4:23p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 2, 2018 | 4:56p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 2, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 5, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 5, 2018 | 1:31p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 5, 2018 | 2:03p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 5, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 6, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 6, 2018 | 2:07p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 8, 2018 | 10:58a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 8, 2018 | 8:08p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 9, 2018 | 1:03p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 9, 2018 | 4:16p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 9, 2018 | 4:52p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 9, 2018 | 9:07p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 10, 2018 | 10:04a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 10, 2018 | 4:08p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 10, 2018 | 4:43p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 10, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 11, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 11, 2018 | 4:28p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 11, 2018 | 5:07p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 11, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 13, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 13, 2018 | 2:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 15, 2018 | 11:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 15, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 18, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 18, 2018 | 4:31p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 18, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 18, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 19, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 19, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 19, 2018 | 1:34p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 19, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 20, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 20, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 22, 2018 | 11:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 22, 2018 | 8:10p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 23, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 23, 2018 | 4:40p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 23, 2018 | 5:19p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 23, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 24, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 24, 2018 | 3:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 24, 2018 | 4:35p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 24, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 25, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 25, 2018 | 5:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 25, 2018 | 5:43p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2848 of 5547 CityMac 006654

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 25, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 27, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 27, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 29, 2018 | 11:02a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 29, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 30, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 30, 2018 | 9:00p | user created | | Cori Curran |
| Jul 31, 2018 | 10:31a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 31, 2018 | 2:05p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 31, 2018 | 2:39p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Jul 31, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 1, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 1, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 1, 2018 | 5:26p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 1, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 3, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 3, 2018 | 6:14p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 4, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 4, 2018 | 3:08p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 4, 2018 | 3:38p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 4, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 5, 2018 | 10:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 5, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 6, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 6, 2018 | 5:14p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 6, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 6, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 7, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 7, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 7, 2018 | 3:32p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 7, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 8, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2849 of 5547   CityMac 006655

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 8, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 8, 2018 | 5:28p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 8, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 11, 2018 | 1:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 11, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 12, 2018 | 11:00a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 12, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 13, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 13, 2018 | 5:26p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 13, 2018 | 5:52p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 13, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 14, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 14, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 14, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 14, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 18, 2018 | 12:56p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 18, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 19, 2018 | 10:54a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 19, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 20, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 20, 2018 | 4:27p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 20, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 20, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 21, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 21, 2018 | 2:50p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 21, 2018 | 3:22p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 21, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 24, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 24, 2018 | 3:39p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 25, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 25, 2018 | 4:28p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 26, 2018 | 10:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 26, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 27, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 27, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 27, 2018 | 5:30p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 27, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 28, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 28, 2018 | 1:15p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 28, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 28, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 30, 2018 | 10:04a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 30, 2018 | 2:19p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 30, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Aug 30, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 1, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 1, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 2, 2018 | 11:02a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 2, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 4, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 4, 2018 | 2:46p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 4, 2018 | 3:18p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 4, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 6, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 6, 2018 | 4:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 7, 2018 | 1:56p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 7, 2018 | 5:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 9, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 9, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 17, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Sep 17, 2018 | 6:00p | user created | | Cori Curran |
| Sep 18, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 18, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 19, 2018 | 12:00p | user created IN punch | 69.7.39.27 | Cori Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2851 of 5547    CityMac 006657

**EXHIBIT 1**

| Sep 19, 2018 | 6:00p | user created | | | | Cori Curran |
| Sep 21, 2018 | 12:57p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 21, 2018 | 9:00p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 22, 2018 | 9:57a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 22, 2018 | 9:02p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 23, 2018 | 11:55a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 23, 2018 | 6:14p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 24, 2018 | 11:53a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 24, 2018 | 3:45p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 24, 2018 | 4:17p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 24, 2018 | 8:00p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 28, 2018 | 12:56p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 28, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 29, 2018 | 10:51a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 29, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 30, 2018 | 11:55a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Sep 30, 2018 | 6:05p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |

**Employee Name: Mastrangelo, Jack**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 12:59p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 2, 2018 | 9:01p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 3, 2018 | 12:59p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 3, 2018 | 8:32p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 5, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 5, 2018 | 12:35p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 5, 2018 | 1:00p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 5, 2018 | 4:01p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 7, 2018 | 1:01p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 7, 2018 | 9:05p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 8, 2018 | 10:58a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 8, 2018 | 8:08p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 11, 2018 | 1:01p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|-----|------|
| Jul 11, 2018 | 9:03p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 12, 2018 | 10:00a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 12, 2018 | 3:55p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 13, 2018 | 9:58a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 13, 2018 | 3:07p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 14, 2018 | 1:00p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 14, 2018 | 9:11p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 15, 2018 | 11:00a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 15, 2018 | 8:03p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 16, 2018 | 1:06p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 16, 2018 | 5:11p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 16, 2018 | 5:55p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 16, 2018 | 9:04p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 17, 2018 | 10:00a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 17, 2018 | 6:00p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 18, 2018 | 1:03p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 18, 2018 | 9:00p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 27, 2018 | 12:59p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 27, 2018 | 9:10p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 28, 2018 | 10:04a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 28, 2018 | 6:00p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 29, 2018 | 11:01a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Jul 29, 2018 | 8:01p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 2, 2018 | 10:00a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 2, 2018 | 6:05p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 3, 2018 | 12:57p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 3, 2018 | 9:27p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 4, 2018 | 9:57a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 4, 2018 | 6:02p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 5, 2018 | 10:58a | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 5, 2018 | 8:01p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |
| Aug 6, 2018 | 1:03p | punch in/out button | | 24.172.127.94 | Mastrangelo, Jack |

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 6, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 10, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 10, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 11, 2018 | 12:57p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 11, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 12, 2018 | 11:00a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 12, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 15, 2018 | 1:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 15, 2018 | 5:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 15, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 15, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 16, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 16, 2018 | 4:03p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 17, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 17, 2018 | 4:08p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 18, 2018 | 12:55p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 18, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 19, 2018 | 10:58a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 19, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 20, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 20, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 20, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 20, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 22, 2018 | 1:03p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 22, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 24, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 24, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 25, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 25, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 26, 2018 | 11:01a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 26, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 27, 2018 | 12:58p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2854 of 5547    CityMac 006660

| Aug 27, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 29, 2018 | 12:56p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Aug 29, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 1, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 1, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 2, 2018 | 10:56a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 2, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 5, 2018 | 12:56p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 5, 2018 | 5:54p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 5, 2018 | 6:23p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 5, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 6, 2018 | 12:56p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 6, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 6, 2018 | 4:53p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 6, 2018 | 6:18p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 7, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 7, 2018 | 5:11p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 7, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 7, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 8, 2018 | 1:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 8, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 10, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 10, 2018 | 12:00p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 10, 2018 | 12:33p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 10, 2018 | 6:17p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 29, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 29, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 30, 2018 | 11:54a | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |
| Sep 30, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Mastrangelo, Jack |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:41a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2855 of 5547 CityMac 006661

**EXHIBIT 1**

| Jul 2, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
|---|---|---|---|---|
| Jul 3, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 3, 2018 | 5:30p | user created | | Cori Curran |
| Jul 5, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 5, 2018 | 5:20p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 6, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 6, 2018 | 6:00p | user created | | Cori Curran |
| Jul 9, 2018 | 9:18a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 9, 2018 | 4:57p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 9, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 9, 2018 | 5:22p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 10, 2018 | 11:07a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 10, 2018 | 5:13p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 11, 2018 | 10:19a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 11, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 12, 2018 | 10:47a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 12, 2018 | 5:15p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 13, 2018 | 9:12a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 13, 2018 | 5:11p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 16, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 16, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 17, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 17, 2018 | 4:47p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 18, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 18, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 19, 2018 | 9:05a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 19, 2018 | 4:29p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 20, 2018 | 9:38a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 20, 2018 | 5:00p | user created | | Cori Curran |
| Jul 23, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 23, 2018 | 3:53p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 24, 2018 | 11:34a | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2856 of 5547    CityMac 006662

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Jul 24, 2018 | 4:43p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 25, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 25, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 26, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 26, 2018 | 4:00p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 30, 2018 | 9:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 30, 2018 | 4:36p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 31, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jul 31, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 1, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 1, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 2, 2018 | 9:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 2, 2018 | 5:02p | user created | | Cori Curran |
| Aug 3, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 3, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 6, 2018 | 9:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 6, 2018 | 5:20p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 7, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 7, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 8, 2018 | 10:45a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 8, 2018 | 6:00p | user created | | Cori Curran |
| Aug 9, 2018 | 10:12a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 9, 2018 | 4:46p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 10, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 10, 2018 | 5:29p | user created | | Cori Curran |
| Aug 13, 2018 | 9:06a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 13, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 14, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 14, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 15, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 15, 2018 | 6:00p | user created | | Cori Curran |
| Aug 16, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2857 of 5547    CityMac 006663

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 16, 2018 | 5:30p | user created | | Cori Curran |
| Aug 17, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 17, 2018 | 4:32p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 20, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 20, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 21, 2018 | 8:59a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 21, 2018 | 5:00p | user created | | Cori Curran |
| Aug 22, 2018 | 10:25a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 22, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 24, 2018 | 9:04a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 24, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 27, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 27, 2018 | 6:00p | user created | | Cori Curran |
| Aug 28, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 28, 2018 | 6:00p | user created | | Cori Curran |
| Aug 29, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 29, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 30, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 30, 2018 | 4:44p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 31, 2018 | 9:26a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Aug 31, 2018 | 5:27p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Sep 1, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Sep 1, 2018 | 5:30p | user created | | Cori Curran |
| Sep 4, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Sep 4, 2018 | 5:25p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Sep 5, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Sep 5, 2018 | 5:30p | user created | | Cori Curran |
| Sep 6, 2018 | 9:29a | punch in/out button | 107.77.236.158 | Smith, Joseph |
| Sep 6, 2018 | 5:21p | punch in/out button | 107.77.236.158 | Smith, Joseph |
| Sep 7, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Sep 7, 2018 | 5:21p | punch in/out button | 107.77.235.204 | Smith, Joseph |
| Sep 10, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Smith, Joseph |

| Sep 10, 2018 | 5:19p | punch in/out button | | | | 107.77.232.110 | Smith, Joseph |
| Sep 18, 2018 | 9:24a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 18, 2018 | 5:30p | punch in/out button | | | | 107.77.233.9 | Smith, Joseph |
| Sep 19, 2018 | 11:43a | punch in/out button | | | | 107.77.233.9 | Smith, Joseph |
| Sep 19, 2018 | 6:01p | punch in/out button | | | | 107.77.233.9 | Smith, Joseph |
| Sep 20, 2018 | 9:46a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 20, 2018 | 6:00p | user created | | | | | Cori Curran |
| Sep 21, 2018 | 9:52a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 21, 2018 | 6:09p | punch in/out button | | | | 107.77.233.9 | Smith, Joseph |
| Sep 24, 2018 | 9:34a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 24, 2018 | 5:43p | punch in/out button | | | | 107.77.233.63 | Smith, Joseph |
| Sep 25, 2018 | 9:54a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 25, 2018 | 5:42p | punch in/out button | | | | 71.68.197.143 | Smith, Joseph |
| Sep 26, 2018 | 9:50a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 26, 2018 | 5:32p | punch in/out button | | | | 107.77.234.90 | Smith, Joseph |
| Sep 27, 2018 | 10:43a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 27, 2018 | 5:00p | user created | | | | | Cori Curran |
| Sep 28, 2018 | 9:43a | punch in/out button | | | | 24.172.127.94 | Smith, Joseph |
| Sep 28, 2018 | 5:59p | punch in/out button | | | | 107.77.233.141 | Smith, Joseph |

**Employee Name: Ticarico, Alexandra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 28, 2018 | 1:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Jul 28, 2018 | 9:00p | user created | | | | Cori Curran |
| Jul 29, 2018 | 11:08a | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Jul 29, 2018 | 8:01p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Aug 3, 2018 | 12:53p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Aug 3, 2018 | 9:26p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Aug 4, 2018 | 12:57p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Aug 4, 2018 | 3:38p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Aug 4, 2018 | 4:10p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |
| Aug 4, 2018 | 9:10p | punch in/out button | | | 24.172.127.94 | Ticarico, Alexandra |

**Employee Name: Yeakley, Daniel**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2859 of 5547    CityMac 006665

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:15a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 2, 2018 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 3, 2018 | 9:10a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 3, 2018 | 4:56p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 5, 2018 | 9:06a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 5, 2018 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 6, 2018 | 9:04a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 6, 2018 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 9, 2018 | 9:17a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 9, 2018 | 4:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 10, 2018 | 9:15a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 10, 2018 | 5:00p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 11, 2018 | 9:08a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 11, 2018 | 4:55p | user created | | | | Cori Curran |
| Jul 12, 2018 | 9:20a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 12, 2018 | 4:47p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 16, 2018 | 8:58a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 16, 2018 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 17, 2018 | 9:12a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 17, 2018 | 5:19p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 18, 2018 | 9:04a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 18, 2018 | 5:11p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 19, 2018 | 9:10a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 19, 2018 | 5:27p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 20, 2018 | 9:07a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 20, 2018 | 4:10p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 23, 2018 | 12:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 23, 2018 | 8:59p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 24, 2018 | 9:17a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 24, 2018 | 3:51p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 25, 2018 | 9:14a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2860 of 5547  CityMac 006666

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 25, 2018 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 26, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 26, 2018 | 5:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 27, 2018 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 27, 2018 | 5:36p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 30, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 30, 2018 | 5:00p | user created | | Cori Curran |
| Jul 31, 2018 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 31, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 1, 2018 | 9:05a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 1, 2018 | 4:50p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 2, 2018 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 2, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 3, 2018 | 9:13a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 3, 2018 | 4:36p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 6, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 6, 2018 | 5:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 7, 2018 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 7, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 8, 2018 | 9:34a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 8, 2018 | 3:50p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 9, 2018 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 9, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 10, 2018 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 10, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 13, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 13, 2018 | 4:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 14, 2018 | 9:34a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 14, 2018 | 2:47p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 16, 2018 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 16, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 17, 2018 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2861 of 5547    CityMac 006667

EXHIBIT 1

| Aug 17, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
|---|---|---|---|---|
| Aug 21, 2018 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 21, 2018 | 5:16p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 22, 2018 | 9:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 22, 2018 | 4:31p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 23, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 23, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 24, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 24, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 27, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 27, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 28, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 28, 2018 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 29, 2018 | 9:18a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 29, 2018 | 4:55p | user created | | Cori Curran |
| Aug 30, 2018 | 9:29a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 30, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 31, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 31, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 3, 2018 | 11:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 3, 2018 | 3:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 4, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 4, 2018 | 4:45p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 5, 2018 | 10:53a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 5, 2018 | 4:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 6, 2018 | 9:31a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 6, 2018 | 5:15p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 7, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 7, 2018 | 4:31p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 10, 2018 | 9:14a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 10, 2018 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 17, 2018 | 9:13a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

| Date | Punch | Punch Origin | | | IP Address | Name |
|------|-------|--------------|---|---|-----------|------|
| Sep 17, 2018 | 4:46p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 18, 2018 | 11:59a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 18, 2018 | 4:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 19, 2018 | 9:02a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 19, 2018 | 4:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 20, 2018 | 9:25a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 20, 2018 | 4:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 21, 2018 | 9:06a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 21, 2018 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 25, 2018 | 9:18a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 25, 2018 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 26, 2018 | 9:19a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 26, 2018 | 4:49p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 27, 2018 | 9:34a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 27, 2018 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 28, 2018 | 9:11a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 28, 2018 | 4:40p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2018 | 11:50a | punch in/out button | | | 107.77.249.9 | Bartolon, Kimberly |
| Jul 1, 2018 | 5:07p | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Jul 2, 2018 | 10:54a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 2, 2018 | 3:38p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 2, 2018 | 4:14p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 2, 2018 | 7:05p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 3, 2018 | 11:07a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 3, 2018 | 3:50p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 3, 2018 | 4:26p | punch in/out button | | | 68.115.217.106 | Bartolon, Kimberly |
| Jul 3, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 7, 2018 | 9:45a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Jul 7, 2018 | 5:26p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jul 8, 2018 | 11:45a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jul 8, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 9, 2018 | 10:46a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jul 9, 2018 | 3:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 9, 2018 | 3:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 9, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 10, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 10, 2018 | 3:35p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 10, 2018 | 4:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 10, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 11, 2018 | 9:46a | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Jul 11, 2018 | 1:41p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 11, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 11, 2018 | 5:38p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 14, 2018 | 9:58a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jul 14, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 15, 2018 | 11:56a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Jul 15, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 16, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 16, 2018 | 2:13p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 16, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 16, 2018 | 6:00p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jul 17, 2018 | 12:48p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 17, 2018 | 7:05p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Jul 18, 2018 | 9:46a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Jul 18, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 18, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 18, 2018 | 5:32p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jul 21, 2018 | 9:46a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Jul 21, 2018 | 5:40p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Jul 22, 2018 | 11:31a | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2864 of 5547   CityMac 006670

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 22, 2018 | 5:11p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jul 23, 2018 | 10:45a | punch in/out button | 107.77.161.3 | Bartolon, Kimberly |
| Jul 23, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 23, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 23, 2018 | 7:03p | punch in/out button | 107.77.161.6 | Bartolon, Kimberly |
| Jul 24, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 24, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 24, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 24, 2018 | 7:11p | punch in/out button | 107.77.161.10 | Bartolon, Kimberly |
| Jul 25, 2018 | 9:32a | punch in/out button | 107.77.161.5 | Bartolon, Kimberly |
| Jul 25, 2018 | 2:18p | punch in/out button | 107.77.161.3 | Bartolon, Kimberly |
| Jul 25, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 25, 2018 | 7:00p | punch in/out button | 107.77.161.12 | Bartolon, Kimberly |
| Jul 28, 2018 | 12:44p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 28, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 31, 2018 | 9:44a | punch in/out button | 107.77.161.4 | Bartolon, Kimberly |
| Jul 31, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 31, 2018 | 3:25p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 31, 2018 | 7:01p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Aug 1, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 1, 2018 | 3:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 1, 2018 | 3:33p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 1, 2018 | 5:22p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Aug 2, 2018 | 11:16a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 2, 2018 | 3:12p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 2, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 2, 2018 | 7:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 3, 2018 | 8:50a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 3, 2018 | 4:34p | punch in/out button | 107.77.161.4 | Bartolon, Kimberly |
| Aug 4, 2018 | 9:57a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Aug 4, 2018 | 5:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 4, 2018 | 5:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2865 of 5547    CityMac 006671

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Aug 4, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 5, 2018 | 11:36a | punch in/out button | 107.77.161.10 | Bartolon, Kimberly |
| Aug 5, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 6, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 6, 2018 | 3:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 6, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 6, 2018 | 7:12p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 13, 2018 | 11:05a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Aug 13, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 13, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 13, 2018 | 7:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 14, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 14, 2018 | 2:15p | punch in/out button | 107.77.253.2 | Bartolon, Kimberly |
| Aug 14, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 14, 2018 | 7:11p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Aug 15, 2018 | 9:30a | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Aug 15, 2018 | 4:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 15, 2018 | 4:44p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 15, 2018 | 5:57p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Aug 16, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 16, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 16, 2018 | 3:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 16, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 17, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 17, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 17, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 17, 2018 | 5:55p | punch in/out button | 24.246.163.22 | Bartolon, Kimberly |
| Aug 18, 2018 | 9:33a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Aug 18, 2018 | 5:34p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Aug 19, 2018 | 11:30a | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Aug 19, 2018 | 5:06p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Aug 20, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2866 of 5547   CityMac 006672

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Aug 20, 2018 | 4:52p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 21, 2018 | 11:10a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 21, 2018 | 3:26p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 21, 2018 | 3:54p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 21, 2018 | 7:26p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 22, 2018 | 1:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 22, 2018 | 7:04p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Aug 25, 2018 | 9:54a | punch in/out button | 107.77.241.12 | Bartolon, Kimberly |
| Aug 25, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 26, 2018 | 11:49a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Aug 26, 2018 | 2:53p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Aug 27, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2018 | 2:57p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 28, 2018 | 10:30a | punch in/out button | 107.77.253.9 | Bartolon, Kimberly |
| Aug 28, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 28, 2018 | 3:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 28, 2018 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 29, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 29, 2018 | 3:49p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 29, 2018 | 4:14p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 29, 2018 | 6:00p | punch in/out button | 107.77.253.11 | Bartolon, Kimberly |
| Sep 1, 2018 | 9:32a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Sep 1, 2018 | 5:19p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Sep 2, 2018 | 11:31a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Sep 2, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 4, 2018 | 10:51a | punch in/out button | 107.77.161.9 | Bartolon, Kimberly |
| Sep 4, 2018 | 4:05p | punch in/out button | 71.85.118.123 | Bartolon, Kimberly |
| Sep 4, 2018 | 4:37p | punch in/out button | 71.85.118.123 | Bartolon, Kimberly |
| Sep 4, 2018 | 7:03p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Sep 5, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 5, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 8, 2018 | 9:35a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Sep 8, 2018 | 5:23p | punch in/out button | 107.77.253.4 | Bartolon, Kimberly |
| Sep 9, 2018 | 11:30a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Sep 9, 2018 | 5:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 10, 2018 | 10:52a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 10, 2018 | 2:42p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 10, 2018 | 3:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 10, 2018 | 7:07p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Sep 11, 2018 | 12:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 11, 2018 | 3:44p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Sep 11, 2018 | 4:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 11, 2018 | 7:03p | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Sep 12, 2018 | 9:32a | punch in/out button | 107.77.161.8 | Bartolon, Kimberly |
| Sep 12, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 17, 2018 | 10:45a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Sep 17, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 17, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 17, 2018 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 18, 2018 | 10:38a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 18, 2018 | 2:37p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Sep 18, 2018 | 3:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 18, 2018 | 7:22p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Sep 19, 2018 | 9:42a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Sep 19, 2018 | 3:54p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Sep 19, 2018 | 4:24p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Sep 19, 2018 | 6:19p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Sep 20, 2018 | 9:42a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Sep 20, 2018 | 5:33p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Sep 22, 2018 | 9:41a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Sep 22, 2018 | 2:16p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Sep 22, 2018 | 2:45p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2868 of 5547    CityMac 006674

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Sep 22, 2018 | 7:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 24, 2018 | 9:27a | punch in/out button | | | 107.77.173.11 | Bartolon, Kimberly |
| Sep 24, 2018 | 2:18p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 24, 2018 | 2:47p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 24, 2018 | 5:59p | punch in/out button | | | 107.77.161.9 | Bartolon, Kimberly |
| Sep 25, 2018 | 9:38a | punch in/out button | | | 107.77.161.9 | Bartolon, Kimberly |
| Sep 25, 2018 | 3:34p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 25, 2018 | 4:05p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 25, 2018 | 5:52p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 26, 2018 | 10:55a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 26, 2018 | 3:37p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 26, 2018 | 4:03p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 26, 2018 | 7:04p | punch in/out button | | | 107.77.241.7 | Bartolon, Kimberly |
| Sep 29, 2018 | 10:45a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 29, 2018 | 4:10p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 29, 2018 | 4:40p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Sep 29, 2018 | 7:00p | user created | | | | Rivera, Damian |
| Sep 30, 2018 | 11:30a | punch in/out button | | | 107.77.249.5 | Bartolon, Kimberly |
| Sep 30, 2018 | 5:12p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

**Employee Name: Camp, Savannah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 4:00p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Sep 10, 2018 | 7:02p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 11, 2018 | 9:27a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 11, 2018 | 1:32p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 11, 2018 | 2:03p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 11, 2018 | 4:59p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 12, 2018 | 3:59p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 12, 2018 | 7:01p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 13, 2018 | 9:50a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 13, 2018 | 1:10p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Sep 13, 2018 | 1:43p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Sep 13, 2018 | 5:59p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 14, 2018 | 10:44a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 14, 2018 | 3:01p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 14, 2018 | 3:29p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 14, 2018 | 7:04p | user created | | | Rivera, Damian |
| Sep 15, 2018 | 9:44a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 15, 2018 | 2:02p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 15, 2018 | 2:33p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 15, 2018 | 6:00p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 18, 2018 | 9:50a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 18, 2018 | 1:50p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 18, 2018 | 2:20p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 18, 2018 | 5:57p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 19, 2018 | 4:02p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 19, 2018 | 7:00p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 20, 2018 | 9:41a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 20, 2018 | 1:36p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 20, 2018 | 2:07p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 20, 2018 | 5:55p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 21, 2018 | 11:10a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 21, 2018 | 2:45p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 21, 2018 | 3:10p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 21, 2018 | 7:06p | user created | | | Rivera, Damian |
| Sep 22, 2018 | 9:57a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 22, 2018 | 3:00p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 22, 2018 | 3:32p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 22, 2018 | 5:53p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 23, 2018 | 11:57a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 23, 2018 | 5:00p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 25, 2018 | 10:52a | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 25, 2018 | 3:21p | punch in/out button | | 75.137.79.62 | Camp, Savannah |
| Sep 25, 2018 | 4:10p | punch in/out button | | 75.137.79.62 | Camp, Savannah |

| Sep 25, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 27, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 27, 2018 | 1:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 27, 2018 | 1:33p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 27, 2018 | 5:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 28, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 28, 2018 | 1:35p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 28, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 28, 2018 | 7:11p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 29, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 29, 2018 | 3:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 29, 2018 | 3:46p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 29, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 30, 2018 | 11:45a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Sep 30, 2018 | 5:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 24, 2018 | 9:55a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Sep 24, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Sep 24, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Sep 24, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Sep 25, 2018 | 9:58a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 25, 2018 | 1:08p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 25, 2018 | 1:38p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Sep 25, 2018 | 6:00p | user created | | | | Lance, Benjamin |
| Sep 26, 2018 | 9:39a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 26, 2018 | 12:25p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 26, 2018 | 12:57p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 26, 2018 | 6:00p | punch in/out button | | | 172.58.174.42 | Farley, Dillon |
| Sep 27, 2018 | 10:49a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 27, 2018 | 2:06p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Sep 27, 2018 | 2:40p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2871 of 5547    CityMac 006677

| Date | Punch | | IP Address | Name |
|------|-------|--|-----------|------|
| Sep 27, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 28, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2018 | 3:33p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2018 | 4:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2018 | 7:15p | user created | | Lance, Benjamin |

**Employee Name: Hunter, Kegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 2, 2018 | 10:47a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 2, 2018 | 4:14p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 2, 2018 | 4:21p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 2, 2018 | 7:02p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 3, 2018 | 9:35a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 3, 2018 | 1:47p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 3, 2018 | 2:09p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 3, 2018 | 5:41p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 5, 2018 | 9:53a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 5, 2018 | 4:20p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 5, 2018 | 4:37p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 5, 2018 | 5:40p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 6, 2018 | 10:57a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 6, 2018 | 4:33p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 6, 2018 | 5:05p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 6, 2018 | 7:02p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 7, 2018 | 9:52a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 7, 2018 | 3:52p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 7, 2018 | 4:31p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 7, 2018 | 6:59p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 10, 2018 | 9:41a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 10, 2018 | 3:07p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 10, 2018 | 3:26p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 10, 2018 | 5:53p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jul 11, 2018 | 10:51a | punch in/out button | | | 71.85.118.123 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2872 of 5547      CityMac 006678

| Jul 11, 2018 | 2:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
|---|---|---|---|---|
| Jul 11, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 11, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 12, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 12, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 12, 2018 | 4:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 12, 2018 | 7:00p | user created | | Rivera, Damian |
| Jul 13, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 13, 2018 | 1:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 13, 2018 | 1:51p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 13, 2018 | 6:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 14, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 14, 2018 | 2:48p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 14, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 14, 2018 | 5:58p | user created | | Rivera, Damian |
| Jul 17, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 17, 2018 | 2:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 17, 2018 | 2:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 17, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 18, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 18, 2018 | 3:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 18, 2018 | 3:38p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 18, 2018 | 7:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 19, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 19, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 19, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 19, 2018 | 7:12p | user created | | Rivera, Damian |
| Jul 20, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 20, 2018 | 1:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 20, 2018 | 3:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 20, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 21, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2873 of 5547    CityMac 006679

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 21, 2018 | 2:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 21, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 21, 2018 | 7:05p | user created | | Rivera, Damian |
| Jul 24, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 24, 2018 | 1:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 24, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 24, 2018 | 7:51p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 25, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 25, 2018 | 3:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 25, 2018 | 4:19p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 25, 2018 | 7:02p | user created | | Rivera, Damian |
| Jul 26, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 26, 2018 | 1:17p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 26, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 26, 2018 | 5:39p | user created | | Cori Curran |
| Jul 27, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 27, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 27, 2018 | 3:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 27, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 28, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 28, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 29, 2018 | 11:34a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 29, 2018 | 5:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 30, 2018 | 10:20a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 30, 2018 | 3:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 30, 2018 | 4:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jul 30, 2018 | 7:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 2, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 2, 2018 | 2:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 2, 2018 | 3:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 2, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 3, 2018 | 10:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2874 of 5547    CityMac 006680

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 3, 2018 | 1:51p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 3, 2018 | 2:51p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 3, 2018 | 6:59p | user created | | Cori Curran |
| Aug 4, 2018 | 9:28a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 4, 2018 | 3:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 4, 2018 | 4:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 4, 2018 | 6:01p | user created | | Cori Curran |
| Aug 7, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 7, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 7, 2018 | 2:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 7, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 8, 2018 | 10:35a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 8, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 8, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 8, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 9, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 9, 2018 | 1:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 9, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 9, 2018 | 6:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 10, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 10, 2018 | 2:41p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 10, 2018 | 3:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 10, 2018 | 7:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 11, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 11, 2018 | 1:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 11, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 11, 2018 | 6:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 12, 2018 | 11:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 12, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 14, 2018 | 11:33a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 14, 2018 | 3:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 14, 2018 | 3:58p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2875 of 5547    CityMac 006681

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 14, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 15, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 15, 2018 | 2:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 15, 2018 | 2:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 16, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 16, 2018 | 1:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 16, 2018 | 1:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 16, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 17, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 17, 2018 | 3:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 17, 2018 | 4:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 17, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 18, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 18, 2018 | 4:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 18, 2018 | 4:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 18, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 21, 2018 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 21, 2018 | 12:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 21, 2018 | 1:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 21, 2018 | 7:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 22, 2018 | 9:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 22, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 22, 2018 | 2:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 22, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 23, 2018 | 10:50a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 23, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 23, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 23, 2018 | 7:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 24, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 24, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 24, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2876 of 5547   CityMac 006682

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 24, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 25, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 25, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 25, 2018 | 4:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 25, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 26, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 26, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 28, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 28, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 28, 2018 | 2:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 28, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 29, 2018 | 10:36a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 29, 2018 | 2:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 29, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 29, 2018 | 7:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 30, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 30, 2018 | 3:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 30, 2018 | 4:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 30, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 31, 2018 | 10:21a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 31, 2018 | 1:48p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 31, 2018 | 2:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Aug 31, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 1, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 1, 2018 | 2:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 1, 2018 | 3:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 1, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 4, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 4, 2018 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 4, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 4, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 5, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2877 of 5547    CityMac 006683

EXHIBIT 1

| Sep 5, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
|---|---|---|---|---|
| Sep 5, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 5, 2018 | 6:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 6, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 6, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 6, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 6, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 7, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 7, 2018 | 1:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 7, 2018 | 1:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 7, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 8, 2018 | 10:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 8, 2018 | 3:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 8, 2018 | 4:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 8, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 11, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 11, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 11, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 11, 2018 | 6:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 13, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 13, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 13, 2018 | 3:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 13, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 14, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 14, 2018 | 1:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 14, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 14, 2018 | 4:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 15, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 15, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 16, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 16, 2018 | 5:05p | user created | | Rivera, Damian |
| Sep 19, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2878 of 5547    CityMac 006684

| Sep 19, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 19, 2018 | 3:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 20, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 20, 2018 | 2:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 20, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 20, 2018 | 6:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 21, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 21, 2018 | 2:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 21, 2018 | 2:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 21, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 24, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 24, 2018 | 3:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 24, 2018 | 4:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 24, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 25, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 25, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 25, 2018 | 3:17p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 25, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 26, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 26, 2018 | 1:21p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 26, 2018 | 1:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 26, 2018 | 5:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 27, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 27, 2018 | 2:21p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 27, 2018 | 2:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 27, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 28, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 28, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 28, 2018 | 3:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 28, 2018 | 7:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Sep 29, 2018 | 9:36a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2879 of 5547    CityMac 006685

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|-----------|----------|------------|--------------|
| Sep 29, 2018 | 2:44p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Sep 29, 2018 | 3:14p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Sep 29, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |

**Employee Name: Nash, Aaron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 10:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jul 2, 2018 | 5:00p | user created | | | | Rivera, Damian |
| Jul 3, 2018 | 10:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jul 3, 2018 | 5:30p | user created | | | | Rivera, Damian |
| Jul 5, 2018 | 10:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jul 5, 2018 | 6:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 6, 2018 | 10:05a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 6, 2018 | 5:24p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 9, 2018 | 9:48a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 9, 2018 | 6:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 10, 2018 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 10, 2018 | 6:01p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 11, 2018 | 9:59a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 11, 2018 | 5:56p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 12, 2018 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 12, 2018 | 5:42p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 13, 2018 | 9:57a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 13, 2018 | 4:56p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 16, 2018 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 16, 2018 | 5:58p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 17, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 17, 2018 | 6:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 18, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 18, 2018 | 4:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 19, 2018 | 9:59a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 19, 2018 | 6:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 20, 2018 | 10:03a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2880 of 5547    CityMac 006686

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 20, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 23, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 23, 2018 | 5:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 24, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 24, 2018 | 5:54p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 25, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 25, 2018 | 5:35p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 26, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 26, 2018 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 27, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 27, 2018 | 5:49p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 30, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 30, 2018 | 5:35p | user created | | Rivera, Damian |
| Jul 31, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 31, 2018 | 5:49p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 1, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 1, 2018 | 5:49p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 2, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 2, 2018 | 1:51p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 2, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 2, 2018 | 5:58p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 3, 2018 | 8:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 3, 2018 | 4:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 6, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 6, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 7, 2018 | 10:00a | user created | | Rivera, Damian |
| Aug 7, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 8, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 8, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 9, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 9, 2018 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 10, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2881 of 5547    CityMac 006687

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 10, 2018 | 5:13p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 13, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 13, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 14, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 14, 2018 | 5:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 15, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 15, 2018 | 5:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 16, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 16, 2018 | 4:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 17, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 17, 2018 | 4:03p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 21, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 21, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 22, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 22, 2018 | 5:53p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 23, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 23, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 24, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 24, 2018 | 4:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 27, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 27, 2018 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 28, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 28, 2018 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 29, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 29, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 30, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 30, 2018 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 31, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 31, 2018 | 3:03p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 4, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2882 of 5547    CityMac 006688

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 4, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 5, 2018 | 10:26a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 5, 2018 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 6, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 6, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 7, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 7, 2018 | 5:13p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 10, 2018 | 10:22a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 10, 2018 | 4:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 11, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 11, 2018 | 5:25p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 12, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 12, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 13, 2018 | 10:01a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 13, 2018 | 5:27p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 14, 2018 | 11:27a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 14, 2018 | 4:14p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 17, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 17, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 18, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 18, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2018 | 9:55a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 19, 2018 | 6:00p | user created | | Rivera, Damian |
| Sep 20, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 20, 2018 | 5:45p | user created | | Rivera, Damian |
| Sep 21, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 21, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 24, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 24, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 26, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 26, 2018 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 27, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |

**EXHIBIT 1**

| Sep 27, 2018 | 5:36p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Sep 28, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Sep 28, 2018 | 5:02p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

**Employee Name: Pilcher, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 2, 2018 | 9:58a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 2, 2018 | 4:45p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 3, 2018 | 9:27a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 3, 2018 | 6:07p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 5, 2018 | 9:30a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 5, 2018 | 6:02p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 6, 2018 | 9:15a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 6, 2018 | 5:58p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 9, 2018 | 9:40a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 9, 2018 | 6:15p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 10, 2018 | 9:33a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 10, 2018 | 6:45p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 11, 2018 | 9:30a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 11, 2018 | 6:52p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 12, 2018 | 10:02a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 12, 2018 | 6:17p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 13, 2018 | 9:35a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 13, 2018 | 6:30p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 14, 2018 | 10:05a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 14, 2018 | 10:45a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 16, 2018 | 9:48a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 16, 2018 | 6:15p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 17, 2018 | 9:46a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 17, 2018 | 6:00p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 18, 2018 | 9:43a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 18, 2018 | 6:11p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jul 19, 2018 | 9:42a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 19, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 20, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 20, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 23, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 23, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 24, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 24, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 25, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 25, 2018 | 5:21p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 26, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 26, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 27, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 27, 2018 | 6:02p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 28, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 28, 2018 | 11:00a | user created | | Rivera, Damian |
| Jul 30, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 30, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 31, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jul 31, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 1, 2018 | 9:45a | punch in/out button | 174.196.129.45 | Pilcher, Ashley |
| Aug 1, 2018 | 5:46p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 2, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 2, 2018 | 6:32p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 3, 2018 | 8:37a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 3, 2018 | 11:15a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 3, 2018 | 12:55p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 3, 2018 | 5:26p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 4, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 4, 2018 | 11:12a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 6, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 6, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 7, 2018 | 9:19a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2885 of 5547    CityMac 006691

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 7, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 8, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 8, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 13, 2018 | 9:24a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 13, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 14, 2018 | 9:15a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 14, 2018 | 4:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 15, 2018 | 9:08a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 15, 2018 | 6:55p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 16, 2018 | 9:27a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 16, 2018 | 7:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 17, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 17, 2018 | 2:36p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 20, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 20, 2018 | 6:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 21, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 21, 2018 | 6:36p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 22, 2018 | 11:23a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 22, 2018 | 6:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 23, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 23, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 24, 2018 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 24, 2018 | 5:35p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 27, 2018 | 9:28a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 27, 2018 | 6:02p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 28, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 28, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 29, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 29, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 30, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 30, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Aug 31, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2886 of 5547    CityMac 006692

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 31, 2018 | 12:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 4, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 4, 2018 | 6:40p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 5, 2018 | 9:16a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 5, 2018 | 6:16p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 6, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 6, 2018 | 6:32p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 7, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 7, 2018 | 5:26p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 8, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 8, 2018 | 10:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 10, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 10, 2018 | 6:11p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 11, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 11, 2018 | 6:15p | user created | | Rivera, Damian |
| Sep 12, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 12, 2018 | 5:35p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 13, 2018 | 9:12a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 13, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 14, 2018 | 9:24a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 14, 2018 | 3:26p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 17, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 17, 2018 | 5:11p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 18, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 18, 2018 | 6:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 19, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 19, 2018 | 5:06p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 20, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 20, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 21, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 21, 2018 | 4:40p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 24, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2887 of 5547    CityMac 006693

| Date | Punch | | IP Address | Punch Origin |
|---|---|---|---|---|
| Sep 24, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 25, 2018 | 9:28a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 25, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 26, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 26, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 27, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 27, 2018 | 5:32p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 28, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Sep 28, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

**Employee Name: Shepard, Jordan**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jul 1, 2018 | 11:44a | punch in/out button | | | | 174.196.131.8 | Shepard, Jordan |
| Jul 1, 2018 | 5:04p | punch in/out button | | | | 174.196.129.190 | Shepard, Jordan |
| Jul 5, 2018 | 9:47a | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 5, 2018 | 2:12p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 5, 2018 | 2:39p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 5, 2018 | 5:42p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 6, 2018 | 10:49a | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 6, 2018 | 3:02p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 6, 2018 | 3:51p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 6, 2018 | 7:03p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 8, 2018 | 11:40a | punch in/out button | | | | 174.196.130.2 | Shepard, Jordan |
| Jul 8, 2018 | 5:03p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 9, 2018 | 10:57a | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 9, 2018 | 2:27p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 9, 2018 | 3:02p | punch in/out button | | | | 174.195.143.223 | Shepard, Jordan |
| Jul 9, 2018 | 7:00p | punch in/out button | | | | 174.195.143.223 | Shepard, Jordan |
| Jul 10, 2018 | 12:00p | punch in/out button | | | | 174.195.150.45 | Shepard, Jordan |
| Jul 10, 2018 | 2:18p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 10, 2018 | 2:49p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Jul 10, 2018 | 7:02p | punch in/out button | | | | 174.195.150.45 | Shepard, Jordan |
| Jul 12, 2018 | 10:03a | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2888 of 5547    CityMac 006694

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 12, 2018 | 1:48p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 12, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 12, 2018 | 5:54p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 13, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 13, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 13, 2018 | 2:56p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 13, 2018 | 7:05p | user created | | Rivera, Damian |
| Jul 15, 2018 | 11:58a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 15, 2018 | 5:01p | punch in/out button | 174.195.128.84 | Shepard, Jordan |
| Jul 16, 2018 | 10:48a | punch in/out button | 174.195.137.67 | Shepard, Jordan |
| Jul 16, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 16, 2018 | 4:13p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 16, 2018 | 7:16p | punch in/out button | 174.196.137.133 | Shepard, Jordan |
| Jul 17, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 17, 2018 | 1:33p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 19, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 19, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 19, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 19, 2018 | 7:12p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 20, 2018 | 10:41a | punch in/out button | 174.195.132.172 | Shepard, Jordan |
| Jul 20, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 20, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 20, 2018 | 7:05p | punch in/out button | 174.195.132.172 | Shepard, Jordan |
| Jul 22, 2018 | 11:34a | punch in/out button | 174.195.141.145 | Shepard, Jordan |
| Jul 22, 2018 | 5:03p | punch in/out button | 174.195.141.145 | Shepard, Jordan |
| Jul 23, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 23, 2018 | 2:30p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 23, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 23, 2018 | 7:04p | punch in/out button | 174.196.4.81 | Shepard, Jordan |
| Jul 24, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 24, 2018 | 1:37p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 24, 2018 | 1:55p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2889 of 5547    CityMac 006695

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 24, 2018 | 7:54p | punch in/out button | 97.46.194.230 | Shepard, Jordan |
| Jul 26, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 26, 2018 | 7:09p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 27, 2018 | 1:09p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 27, 2018 | 7:38p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 29, 2018 | 11:45a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 29, 2018 | 5:31p | punch in/out button | 174.196.135.126 | Shepard, Jordan |
| Jul 30, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 30, 2018 | 2:55p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 30, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 30, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 31, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 31, 2018 | 3:35p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 31, 2018 | 3:59p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Jul 31, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 2, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 2, 2018 | 1:24p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 2, 2018 | 1:54p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 2, 2018 | 5:31p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 3, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 3, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 3, 2018 | 3:25p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 3, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 5, 2018 | 11:30a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 5, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 6, 2018 | 9:26a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 6, 2018 | 1:20p | punch in/out button | 174.196.130.52 | Shepard, Jordan |
| Aug 6, 2018 | 1:55p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 6, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 7, 2018 | 9:36a | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 7, 2018 | 1:31p | punch in/out button | 75.137.79.62 | Shepard, Jordan |
| Aug 7, 2018 | 1:56p | punch in/out button | 75.137.79.62 | Shepard, Jordan |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2890 of 5547      CityMac 006696

| Aug 7, 2018 | 5:53p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 9, 2018 | 10:38a | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 9, 2018 | 2:06p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 9, 2018 | 2:37p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 9, 2018 | 7:05p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 10, 2018 | 10:37a | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 10, 2018 | 2:10p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 10, 2018 | 2:54p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |
| Aug 10, 2018 | 7:33p | punch in/out button | | | | 75.137.79.62 | Shepard, Jordan |

**Department: [100] Asheville**

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2018 | 11:44a | punch in/out button | | | 174.195.136.46 | Benson, Wesley |
| Jul 1, 2018 | 5:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 3, 2018 | 10:48a | punch in/out button | | | 174.196.159.54 | Benson, Wesley |
| Jul 3, 2018 | 3:23p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 3, 2018 | 3:51p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 3, 2018 | 7:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 5, 2018 | 10:45a | punch in/out button | | | 174.196.130.236 | Benson, Wesley |
| Jul 5, 2018 | 10:46a | punch in/out button | | | 174.196.130.236 | Benson, Wesley |
| Jul 5, 2018 | 10:47a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 5, 2018 | 1:58p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 5, 2018 | 2:29p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 5, 2018 | 7:11p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 6, 2018 | 9:45a | punch in/out button | | | 174.195.137.210 | Benson, Wesley |
| Jul 6, 2018 | 2:00p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 6, 2018 | 2:32p | punch in/out button | | | 174.195.137.210 | Benson, Wesley |
| Jul 6, 2018 | 7:20p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 7, 2018 | 9:43a | punch in/out button | | | 174.196.1.141 | Benson, Wesley |
| Jul 7, 2018 | 2:03p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 7, 2018 | 2:31p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 7, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 8, 2018 | 11:44a | punch in/out button | 174.196.1.141 | Benson, Wesley |
| Jul 8, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 9, 2018 | 9:46a | punch in/out button | 174.195.129.172 | Benson, Wesley |
| Jul 9, 2018 | 4:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 12, 2018 | 9:45a | punch in/out button | 174.196.131.234 | Benson, Wesley |
| Jul 12, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 12, 2018 | 3:31p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 12, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 13, 2018 | 9:47a | punch in/out button | 174.195.145.185 | Benson, Wesley |
| Jul 13, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 13, 2018 | 2:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 13, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 14, 2018 | 9:44a | punch in/out button | 174.195.145.185 | Benson, Wesley |
| Jul 14, 2018 | 4:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 14, 2018 | 4:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 14, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 15, 2018 | 11:49a | punch in/out button | 68.119.192.28 | Benson, Wesley |
| Jul 15, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 16, 2018 | 10:47a | punch in/out button | 174.195.134.178 | Benson, Wesley |
| Jul 16, 2018 | 5:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 16, 2018 | 5:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 16, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2018 | 8:03a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2018 | 3:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2018 | 3:31p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 18, 2018 | 9:44a | punch in/out button | 174.196.134.43 | Benson, Wesley |
| Jul 18, 2018 | 2:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 18, 2018 | 3:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 18, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 21, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2892 of 5547     CityMac 006698

EXHIBIT 1

| Jul 21, 2018 | 3:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 21, 2018 | 3:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 21, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 22, 2018 | 11:44a | punch in/out button | 174.196.143.44 | Benson, Wesley |
| Jul 22, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 23, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 23, 2018 | 4:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 23, 2018 | 4:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 23, 2018 | 7:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2018 | 9:44a | punch in/out button | 174.196.144.101 | Benson, Wesley |
| Jul 24, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 25, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 25, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 25, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 25, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 28, 2018 | 9:44a | punch in/out button | 174.196.137.173 | Benson, Wesley |
| Jul 28, 2018 | 1:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 28, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 28, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 29, 2018 | 11:38a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 29, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 30, 2018 | 10:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 3:30p | user created | | Lance, Benjamin |
| Jul 30, 2018 | 4:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 31, 2018 | 9:47a | punch in/out button | 174.196.142.180 | Benson, Wesley |
| Jul 31, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 31, 2018 | 4:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 31, 2018 | 7:35p | user created | | Lance, Benjamin |
| Aug 1, 2018 | 9:45a | punch in/out button | 174.195.155.89 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2893 of 5547   CityMac 006699

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Aug 1, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 1, 2018 | 4:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 1, 2018 | 7:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 10, 2018 | 9:48a | punch in/out button | 174.196.151.206 | Benson, Wesley |
| Aug 10, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 10, 2018 | 2:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 10, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 11, 2018 | 9:45a | punch in/out button | 174.196.145.226 | Benson, Wesley |
| Aug 11, 2018 | 3:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 11, 2018 | 4:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 11, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 12, 2018 | 11:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 12, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 13, 2018 | 9:54a | punch in/out button | 174.196.138.48 | Benson, Wesley |
| Aug 13, 2018 | 7:16p | punch in/out button | 174.196.138.48 | Benson, Wesley |
| Aug 14, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 14, 2018 | 3:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 14, 2018 | 3:48p | punch in/out button | 174.196.138.48 | Benson, Wesley |
| Aug 14, 2018 | 7:11p | punch in/out button | 174.196.138.48 | Benson, Wesley |
| Aug 15, 2018 | 9:48a | punch in/out button | 174.196.149.37 | Benson, Wesley |
| Aug 15, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 19, 2018 | 11:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 19, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2018 | 10:57a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2018 | 3:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2018 | 7:34p | punch in/out button | 174.196.137.159 | Benson, Wesley |
| Aug 21, 2018 | 10:57a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 21, 2018 | 2:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 21, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 21, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 22, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2894 of 5547    CityMac 006700

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 22, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 22, 2018 | 3:39p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 22, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 23, 2018 | 9:47a | punch in/out button | 174.195.136.46 | Benson, Wesley |
| Aug 23, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 23, 2018 | 3:54p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 23, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 25, 2018 | 12:52p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 25, 2018 | 3:58p | punch in/out button | 174.195.134.186 | Benson, Wesley |
| Aug 26, 2018 | 11:37a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 26, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 27, 2018 | 11:01a | punch in/out button | 174.196.143.225 | Benson, Wesley |
| Aug 27, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 27, 2018 | 3:48p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 27, 2018 | 7:13p | punch in/out button | 174.196.143.225 | Benson, Wesley |
| Aug 28, 2018 | 9:44a | punch in/out button | 174.195.138.32 | Benson, Wesley |
| Aug 28, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 28, 2018 | 3:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 28, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 29, 2018 | 9:46a | punch in/out button | 174.196.132.67 | Benson, Wesley |
| Aug 29, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 29, 2018 | 2:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 29, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 30, 2018 | 9:47a | punch in/out button | 174.196.132.67 | Benson, Wesley |
| Aug 30, 2018 | 2:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 30, 2018 | 3:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 30, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 2, 2018 | 11:44a | punch in/out button | 174.196.134.170 | Benson, Wesley |
| Sep 2, 2018 | 5:04p | punch in/out button | 174.196.9.250 | Benson, Wesley |
| Sep 4, 2018 | 9:45a | punch in/out button | 174.196.129.160 | Benson, Wesley |
| Sep 4, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 4, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2895 of 5547    CityMac 006701

**EXHIBIT 1**

| Sep 4, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
|---|---|---|---|---|
| Sep 5, 2018 | 9:46a | punch in/out button | 174.196.149.91 | Benson, Wesley |
| Sep 5, 2018 | 12:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 5, 2018 | 1:11p | punch in/out button | 174.196.149.91 | Benson, Wesley |
| Sep 5, 2018 | 6:05p | punch in/out button | 174.196.149.91 | Benson, Wesley |
| Sep 6, 2018 | 10:46a | punch in/out button | 174.195.131.58 | Benson, Wesley |
| Sep 6, 2018 | 1:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 6, 2018 | 2:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 6, 2018 | 7:14p | punch in/out button | 174.195.131.58 | Benson, Wesley |
| Sep 8, 2018 | 9:44a | punch in/out button | 174.195.143.133 | Benson, Wesley |
| Sep 8, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 8, 2018 | 4:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 8, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 10, 2018 | 9:44a | punch in/out button | 174.195.154.96 | Benson, Wesley |
| Sep 10, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 10, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 10, 2018 | 5:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 11, 2018 | 10:44a | punch in/out button | 174.195.139.252 | Benson, Wesley |
| Sep 11, 2018 | 2:43p | punch in/out button | 174.195.139.252 | Benson, Wesley |
| Sep 11, 2018 | 3:10p | punch in/out button | 174.195.139.252 | Benson, Wesley |
| Sep 11, 2018 | 7:04p | punch in/out button | 174.195.139.252 | Benson, Wesley |
| Sep 12, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 12, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 12, 2018 | 3:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 12, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 13, 2018 | 10:44a | punch in/out button | 174.196.130.211 | Benson, Wesley |
| Sep 13, 2018 | 4:20p | punch in/out button | 174.196.130.211 | Benson, Wesley |
| Sep 13, 2018 | 4:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 13, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 17, 2018 | 10:59a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 17, 2018 | 3:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 17, 2018 | 4:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2896 of 5547    CityMac 006702

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Sep 17, 2018 | 7:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 18, 2018 | 10:48a | punch in/out button | 174.196.137.212 | Benson, Wesley |
| Sep 18, 2018 | 3:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 18, 2018 | 3:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 18, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 19, 2018 | 9:36a | punch in/out button | 174.195.142.166 | Benson, Wesley |
| Sep 19, 2018 | 1:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 19, 2018 | 1:52p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 19, 2018 | 6:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 20, 2018 | 10:44a | punch in/out button | 174.195.135.156 | Benson, Wesley |
| Sep 20, 2018 | 4:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 20, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 20, 2018 | 7:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 21, 2018 | 9:37a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 21, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 21, 2018 | 3:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 21, 2018 | 6:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 22, 2018 | 9:45a | punch in/out button | 174.195.136.46 | Benson, Wesley |
| Sep 22, 2018 | 1:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 22, 2018 | 2:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 22, 2018 | 5:58p | punch in/out button | 174.195.136.46 | Benson, Wesley |
| Sep 24, 2018 | 10:08a | punch in/out button | 174.196.131.126 | Benson, Wesley |
| Sep 24, 2018 | 2:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 24, 2018 | 3:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 24, 2018 | 6:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 25, 2018 | 10:46a | punch in/out button | 174.195.136.179 | Benson, Wesley |
| Sep 25, 2018 | 3:21p | punch in/out button | 174.195.136.179 | Benson, Wesley |
| Sep 25, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 25, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 26, 2018 | 9:45a | punch in/out button | 174.195.132.8 | Benson, Wesley |
| Sep 26, 2018 | 1:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 26, 2018 | 1:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2897 of 5547     CityMac 006703

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 26, 2018 | 6:00p | punch in/out button | | | 174.195.132.8 | Benson, Wesley |
| Sep 27, 2018 | 10:43a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Sep 27, 2018 | 7:18p | punch in/out button | | | 174.195.132.8 | Benson, Wesley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:02a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 2, 2018 | 5:20p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 3, 2018 | 8:55a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 3, 2018 | 4:33p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 5, 2018 | 8:56a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 5, 2018 | 4:46p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 6, 2018 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 6, 2018 | 4:20p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 9, 2018 | 8:42a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 9, 2018 | 4:51p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 10, 2018 | 8:46a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 10, 2018 | 5:17p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 11, 2018 | 9:03a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 11, 2018 | 5:19p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 12, 2018 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 12, 2018 | 5:08p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 13, 2018 | 8:51a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 13, 2018 | 4:59p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 16, 2018 | 8:53a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 16, 2018 | 5:03p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 17, 2018 | 8:30a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 17, 2018 | 5:02p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 18, 2018 | 8:24a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 18, 2018 | 5:11p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 19, 2018 | 8:55a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 19, 2018 | 5:53p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 20, 2018 | 8:37a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jul 20, 2018 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 23, 2018 | 8:48a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 23, 2018 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 24, 2018 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 24, 2018 | 5:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 25, 2018 | 8:42a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 25, 2018 | 4:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 26, 2018 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 26, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 27, 2018 | 8:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 27, 2018 | 5:00p | user created | | Lance, Benjamin |
| Jul 30, 2018 | 8:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 30, 2018 | 5:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 31, 2018 | 8:27a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 31, 2018 | 5:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 1, 2018 | 9:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 1, 2018 | 4:43p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 2, 2018 | 9:16a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 2, 2018 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 3, 2018 | 8:56a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 3, 2018 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 6, 2018 | 8:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 6, 2018 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 7, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 7, 2018 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2018 | 10:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2018 | 12:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 9, 2018 | 8:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 9, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 10, 2018 | 9:06a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2899 of 5547    CityMac 006705

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 10, 2018 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 13, 2018 | 8:09a | user created | | Lance, Benjamin |
| Aug 13, 2018 | 5:24p | user created | | Lance, Benjamin |
| Aug 16, 2018 | 7:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 16, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 17, 2018 | 8:30a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Aug 17, 2018 | 4:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 20, 2018 | 8:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 20, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 21, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 21, 2018 | 5:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 22, 2018 | 8:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 22, 2018 | 5:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 23, 2018 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 23, 2018 | 4:43p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 24, 2018 | 8:56a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 24, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 27, 2018 | 8:43a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 27, 2018 | 5:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 28, 2018 | 8:05a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 28, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 29, 2018 | 8:14a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 29, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 29, 2018 | 3:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 29, 2018 | 5:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 30, 2018 | 7:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 30, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 30, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 30, 2018 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 31, 2018 | 7:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 31, 2018 | 2:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 31, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2900 of 5547     CityMac 006706

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 31, 2018 | 5:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 4, 2018 | 8:23a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 4, 2018 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2018 | 8:56a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2018 | 2:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2018 | 7:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2018 | 5:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 7, 2018 | 7:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 7, 2018 | 3:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 10, 2018 | 8:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 10, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 11, 2018 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 11, 2018 | 4:56p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2018 | 8:16a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2018 | 3:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2018 | 8:10a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 14, 2018 | 8:17a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 14, 2018 | 2:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 14, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 14, 2018 | 4:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 17, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 17, 2018 | 5:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 18, 2018 | 8:27a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2901 of 5547    CityMac 006707

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|-----------|--------------|
| Sep 18, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2018 | 8:32a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2018 | 2:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2018 | 3:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2018 | 7:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2018 | 1:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 21, 2018 | 8:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 21, 2018 | 2:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 21, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 21, 2018 | 4:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 24, 2018 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 24, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 25, 2018 | 8:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 25, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 28, 2018 | 7:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 28, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 28, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 28, 2018 | 4:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**Employee Name: Eller, Marlainna**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2018 | 11:45a | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |
| Jul 1, 2018 | 5:14p | punch in/out button | | | 96.36.228.42 | Eller, Marlainna |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 2, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jul 2, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Jul 2, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jul 2, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Jul 3, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2902 of 5547    CityMac 006708

EXHIBIT 1

| Jul 3, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 3, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 3, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 5, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 5, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 5, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 5, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jul 6, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 6, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 6, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 6, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jul 9, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 9, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 9, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 9, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 10, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 10, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 10, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 11, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 11, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 11, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 11, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jul 12, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 12, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 12, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 12, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jul 13, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 13, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 13, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 13, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jul 16, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2903 of 5547    CityMac 006709

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Jul 16, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 16, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 16, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 17, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 17, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 17, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 17, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 18, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 18, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 18, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 18, 2018 | 6:00p | user created | | Lance, Benjamin |
| Jul 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 19, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 19, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 19, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jul 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 20, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 20, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 20, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jul 23, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 23, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 23, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 23, 2018 | 7:30p | user created | | Lance, Benjamin |
| Jul 24, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 24, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 24, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 24, 2018 | 5:30p | user created | | Lance, Benjamin |
| Jul 25, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 25, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 25, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 25, 2018 | 5:00p | user created | | Lance, Benjamin |
| Jul 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2904 of 5547    CityMac 006710

**EXHIBIT 1**

| Jul 26, 2018 | 1:00p | user created | | Lance, Benjamin |
|---|---|---|---|---|
| Jul 26, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 26, 2018 | 5:00p | user created | | Lance, Benjamin |
| Jul 27, 2018 | 9:20a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 27, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 27, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 27, 2018 | 5:00p | user created | | Lance, Benjamin |
| Jul 30, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 2:00p | user created | | Lance, Benjamin |
| Jul 30, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 7:15p | user created | | Lance, Benjamin |
| Jul 31, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 31, 2018 | 1:00p | user created | | Lance, Benjamin |
| Jul 31, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 31, 2018 | 7:35p | user created | | Lance, Benjamin |
| Aug 1, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 1, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 1, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 1, 2018 | 5:55p | user created | | Lance, Benjamin |
| Aug 2, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 2, 2018 | 6:00p | user created | | Lance, Benjamin |
| Aug 3, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 3, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 3, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 3, 2018 | 5:55p | user created | | Lance, Benjamin |
| Aug 4, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 4, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 4, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 4, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 5, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 5, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 5, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2905 of 5547    CityMac 006711

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 5, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 6, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 6, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 7, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 7, 2018 | 5:45p | user created | | Lance, Benjamin |
| Aug 8, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 8, 2018 | 5:45p | user created | | Lance, Benjamin |
| Aug 13, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 13, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 13, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 13, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 14, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 14, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 14, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 14, 2018 | 6:00p | user created | | Lance, Benjamin |
| Aug 15, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 15, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 15, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 15, 2018 | 6:00p | user created | | Lance, Benjamin |
| Aug 16, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 16, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 16, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 16, 2018 | 5:30p | user created | | Lance, Benjamin |
| Aug 17, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 17, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 17, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 17, 2018 | 5:00p | user created | | Lance, Benjamin |
| Aug 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 20, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 20, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 20, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 21, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2906 of 5547    CityMac 006712

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 21, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 21, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 21, 2018 | 5:30p | user created | | Lance, Benjamin |
| Aug 22, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 22, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 22, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 22, 2018 | 5:30p | user created | | Lance, Benjamin |
| Aug 23, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 23, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 24, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 24, 2018 | 4:00p | user created | | Lance, Benjamin |
| Aug 27, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 27, 2018 | 2:00p | user created | | Lance, Benjamin |
| Aug 27, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 27, 2018 | 5:30p | user created | | Lance, Benjamin |
| Aug 28, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 28, 2018 | 2:00p | user created | | Lance, Benjamin |
| Aug 28, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 28, 2018 | 5:00p | user created | | Lance, Benjamin |
| Aug 29, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 29, 2018 | 1:00p | user created | | Lance, Benjamin |
| Aug 29, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 29, 2018 | 6:06p | user created | | Lance, Benjamin |
| Aug 30, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 30, 2018 | 2:00p | user created | | Lance, Benjamin |
| Aug 30, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 30, 2018 | 6:00p | user created | | Lance, Benjamin |
| Aug 31, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 31, 2018 | 2:00p | user created | | Lance, Benjamin |
| Aug 31, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 31, 2018 | 5:45p | user created | | Lance, Benjamin |
| Sep 4, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 2907 of 5547　　CityMac 006713

| Sep 4, 2018 | 12:00p | user created | | Lance, Benjamin |
|---|---|---|---|---|
| Sep 4, 2018 | 12:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 4, 2018 | 5:00p | user created | | Lance, Benjamin |
| Sep 5, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 5, 2018 | 12:00p | user created | | Lance, Benjamin |
| Sep 5, 2018 | 12:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 5, 2018 | 5:30p | user created | | Lance, Benjamin |
| Sep 6, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 6, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 6, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 6, 2018 | 5:45p | user created | | Lance, Benjamin |
| Sep 7, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 7, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 7, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 7, 2018 | 6:05p | user created | | Lance, Benjamin |
| Sep 10, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 11, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 11, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 11, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 11, 2018 | 5:40p | user created | | Lance, Benjamin |
| Sep 12, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 12, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 12, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 12, 2018 | 6:00p | user created | | Lance, Benjamin |
| Sep 13, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 13, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 13, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 13, 2018 | 5:00p | user created | | Lance, Benjamin |
| Sep 14, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 14, 2018 | 6:00p | user created | | Lance, Benjamin |
| Sep 17, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 2908 of 5547      CityMac 006714

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Sep 17, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 17, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 17, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 18, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 18, 2018 | 2:00p | user created | | Lance, Benjamin |
| Sep 18, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 18, 2018 | 6:00p | user created | | Lance, Benjamin |
| Sep 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 19, 2018 | 2:00p | user created | | Lance, Benjamin |
| Sep 19, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 19, 2018 | 5:00p | user created | | Lance, Benjamin |
| Sep 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 20, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 20, 2018 | 1:30p | user created | | Lance, Benjamin |
| Sep 20, 2018 | 6:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 21, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 21, 2018 | 2:00p | user created | | Lance, Benjamin |
| Sep 21, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 21, 2018 | 5:30p | user created | | Lance, Benjamin |
| Sep 24, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 24, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 24, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 24, 2018 | 5:30p | user created | | Lance, Benjamin |
| Sep 25, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 25, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 25, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 25, 2018 | 5:00p | user created | | Lance, Benjamin |
| Sep 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 26, 2018 | 1:00p | user created | | Lance, Benjamin |
| Sep 26, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 26, 2018 | 6:00p | user created | | Lance, Benjamin |
| Sep 27, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2909 of 5547     CityMac 006715

| Sep 27, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Sep 27, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Sep 27, 2018 | 5:00p | user created | | | | Lance, Benjamin |
| Sep 28, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Sep 28, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Sep 28, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Sep 28, 2018 | 6:00p | user created | | | | Lance, Benjamin |

**Employee Name: Passalacqua, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:33a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 2, 2018 | 2:12p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 2, 2018 | 2:40p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 2, 2018 | 5:33p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 3, 2018 | 10:43a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 3, 2018 | 2:12p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 3, 2018 | 2:46p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 3, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 5, 2018 | 10:40a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 5, 2018 | 3:00p | user created | | | | Rivera, Damian |
| Jul 5, 2018 | 3:30p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jul 5, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 6, 2018 | 9:42a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 6, 2018 | 2:25p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 6, 2018 | 2:55p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 6, 2018 | 5:38p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 7, 2018 | 10:48a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 7, 2018 | 4:40p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 7, 2018 | 5:12p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 7, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 9, 2018 | 9:23a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 9, 2018 | 1:52p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jul 9, 2018 | 2:20p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |

| Jul 9, 2018 | 5:52p | punch in/out button | 75.137.79.62 | Passalacqua, John |
|---|---|---|---|---|
| Jul 11, 2018 | 10:35a | punch in/out button | 71.85.118.123 | Passalacqua, John |
| Jul 11, 2018 | 3:23p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 11, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 11, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 12, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 12, 2018 | 1:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 12, 2018 | 1:31p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 12, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 13, 2018 | 10:26a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 13, 2018 | 1:52p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 13, 2018 | 2:21p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 13, 2018 | 7:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 14, 2018 | 10:40a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 14, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 14, 2018 | 3:58p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 14, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 16, 2018 | 10:25a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 16, 2018 | 2:48p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 16, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 16, 2018 | 7:05p | user created | | Rivera, Damian |
| Jul 18, 2018 | 10:36a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 18, 2018 | 2:46p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 18, 2018 | 3:14p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 18, 2018 | 7:06p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 19, 2018 | 9:25a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 19, 2018 | 1:49p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 19, 2018 | 2:19p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 19, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 20, 2018 | 10:35a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 20, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 20, 2018 | 4:10p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2911 of 5547    CityMac 006717

**EXHIBIT 1**

| Jul 20, 2018 | 7:05p | user created | | Rivera, Damian |
|---|---|---|---|---|
| Jul 21, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 21, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 21, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 21, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 23, 2018 | 9:24a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 23, 2018 | 1:34p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 23, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 23, 2018 | 5:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 25, 2018 | 11:03a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 25, 2018 | 3:13p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 25, 2018 | 3:41p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 25, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 26, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 26, 2018 | 1:44p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 26, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 26, 2018 | 7:06p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 27, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 27, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 27, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 27, 2018 | 7:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 28, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 28, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 28, 2018 | 4:15p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 28, 2018 | 5:57p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 30, 2018 | 10:50a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 30, 2018 | 3:00p | user created | | Rivera, Damian |
| Jul 30, 2018 | 3:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 30, 2018 | 7:15p | user created | | Rivera, Damian |
| Jul 31, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 31, 2018 | 2:02p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jul 31, 2018 | 2:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2912 of 5547    CityMac 006718

EXHIBIT 1

| Jul 31, 2018 | 5:50p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 1, 2018  | 10:50a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 1, 2018  | 2:12p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 1, 2018  | 2:42p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 1, 2018  | 7:00p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 3, 2018  | 8:43a  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 3, 2018  | 1:15p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 3, 2018  | 1:44p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 3, 2018  | 5:27p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 4, 2018  | 10:53a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 4, 2018  | 4:15p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 4, 2018  | 4:44p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 4, 2018  | 7:01p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 6, 2018  | 10:54a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 6, 2018  | 2:03p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 6, 2018  | 2:36p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 6, 2018  | 7:11p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 8, 2018  | 9:34a  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 8, 2018  | 1:32p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 8, 2018  | 2:01p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 8, 2018  | 5:30p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 9, 2018  | 10:59a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 9, 2018  | 2:54p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 9, 2018  | 3:27p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 9, 2018  | 7:02p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 10, 2018 | 9:42a  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 10, 2018 | 1:30p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 10, 2018 | 2:00p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 10, 2018 | 5:45p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 11, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 11, 2018 | 2:27p  | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 11, 2018 | 2:58p  | punch in/out button | 75.137.79.62 | Passalacqua, John |

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|--|----------|------|
| Aug 11, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 12, 2018 | 11:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 12, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 13, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 13, 2018 | 1:49p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 13, 2018 | 2:16p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 13, 2018 | 5:52p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 15, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 15, 2018 | 3:05p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 15, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 16, 2018 | 9:28a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 16, 2018 | 2:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 17, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 17, 2018 | 1:11p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 17, 2018 | 1:41p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 17, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 18, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 18, 2018 | 2:40p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 18, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 18, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 19, 2018 | 11:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 19, 2018 | 5:03p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 20, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 20, 2018 | 1:48p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 20, 2018 | 2:19p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 20, 2018 | 7:09p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 23, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 23, 2018 | 1:42p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 23, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 23, 2018 | 5:28p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 24, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2914 of 5547   CityMac 006720

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 24, 2018 | 1:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 24, 2018 | 2:08p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 24, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 25, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 25, 2018 | 3:24p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 25, 2018 | 3:49p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 25, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 26, 2018 | 11:37a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 26, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 27, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 27, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 27, 2018 | 3:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 27, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 30, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 30, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 30, 2018 | 3:17p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 30, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 31, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 31, 2018 | 2:16p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 31, 2018 | 2:46p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Aug 31, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 1, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 1, 2018 | 3:26p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 1, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 1, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 2, 2018 | 11:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 2, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 5, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 5, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 5, 2018 | 4:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 5, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 6, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2915 of 5547    CityMac 006721

EXHIBIT 1

| Sep 6, 2018 | 1:31p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 6, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 6, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 7, 2018 | 10:58a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 7, 2018 | 2:23p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 7, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 7, 2018 | 7:02p | user created | | Rivera, Damian |
| Sep 8, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 8, 2018 | 3:06p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 8, 2018 | 3:39p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 8, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 9, 2018 | 11:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 9, 2018 | 5:03p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 10, 2018 | 9:23a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 10, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 10, 2018 | 1:56p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 10, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 13, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 13, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 13, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 13, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 14, 2018 | 9:23a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 14, 2018 | 12:58p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 14, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 14, 2018 | 6:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 15, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 15, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 15, 2018 | 3:59p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 15, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 16, 2018 | 11:24a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 16, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 17, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Passalacqua, John |

**EXHIBIT 1**

| Sep 17, 2018 | 1:32p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 17, 2018 | 1:58p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 17, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 19, 2018 | 9:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 19, 2018 | 2:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 19, 2018 | 2:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 19, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 20, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 20, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 20, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 20, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 22, 2018 | 10:37a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 22, 2018 | 3:32p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 22, 2018 | 3:57p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 22, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 23, 2018 | 11:22a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 23, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 26, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 26, 2018 | 1:10p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 26, 2018 | 1:41p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 26, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 27, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 27, 2018 | 1:34p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 27, 2018 | 2:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 27, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 28, 2018 | 9:15a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 28, 2018 | 1:48p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 28, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Sep 28, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Passalacqua, John |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 2, 2018 | 5:30p | user created | | Rivera, Damian |
| Jul 3, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 3, 2018 | 6:30p | user created | | Rivera, Damian |
| Jul 5, 2018 | 10:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 5, 2018 | 7:05p | user created | | Rivera, Damian |
| Jul 6, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 6, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 9, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 9, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 10, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 10, 2018 | 6:05p | user created | | Rivera, Damian |
| Jul 11, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 11, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 12, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 12, 2018 | 7:05p | user created | | Rivera, Damian |
| Jul 13, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 13, 2018 | 6:20p | user created | | Rivera, Damian |
| Jul 16, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 16, 2018 | 6:05p | user created | | Rivera, Damian |
| Jul 17, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 17, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 18, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 18, 2018 | 5:40p | user created | | Rivera, Damian |
| Jul 19, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 19, 2018 | 5:30p | user created | | Rivera, Damian |
| Jul 20, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 20, 2018 | 6:30p | user created | | Rivera, Damian |
| Jul 21, 2018 | 11:00a | user created IN punch | 23.120.84.45 | Rivera, Damian |
| Jul 21, 2018 | 12:00p | user created | | Rivera, Damian |
| Jul 23, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 23, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 24, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 2918 of 5547　　CityMac 006724

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 24, 2018 | 6:00p | user created | | Rivera, Damian |
| Jul 25, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 25, 2018 | 5:45p | user created | | Rivera, Damian |
| Jul 26, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 26, 2018 | 6:05p | user created | | Rivera, Damian |
| Jul 27, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 27, 2018 | 5:50p | user created | | Rivera, Damian |
| Jul 28, 2018 | 8:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jul 28, 2018 | 5:30p | user created | | Rivera, Damian |
| Jul 29, 2018 | 1:00p | user created IN punch | 24.129.220.243 | Rivera, Damian |
| Jul 29, 2018 | 2:30p | user created | | Rivera, Damian |
| Jul 31, 2018 | 3:00p | user created IN punch | 4.16.62.123 | Rivera, Damian |
| Jul 31, 2018 | 4:30p | user created | | Rivera, Damian |
| Aug 1, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 1, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 2, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 2, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 3, 2018 | 8:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 3, 2018 | 6:55p | user created | | Rivera, Damian |
| Aug 6, 2018 | 8:50a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 6, 2018 | 6:05p | user created | | Rivera, Damian |
| Aug 7, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 7, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 8, 2018 | 8:50a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 8, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 9, 2018 | 9:05a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 9, 2018 | 6:00p | user created | | Rivera, Damian |
| Aug 10, 2018 | 8:55a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 10, 2018 | 6:00p | user created | | Rivera, Damian |
| Aug 11, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 11, 2018 | 5:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 11, 2018 | 5:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2919 of 5547    CityMac 006725

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Aug 11, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 13, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 13, 2018 | 7:10p | user created | | Rivera, Damian |
| Aug 14, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 14, 2018 | 5:30p | user created | | Rivera, Damian |
| Aug 15, 2018 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 15, 2018 | 2:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 15, 2018 | 2:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 15, 2018 | 6:00p | user created | | Rivera, Damian |
| Aug 16, 2018 | 8:50a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 16, 2018 | 4:30p | user created | | Rivera, Damian |
| Aug 16, 2018 | 5:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 16, 2018 | 10:05p | user created | | Rivera, Damian |
| Aug 17, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 17, 2018 | 5:00p | user created | | Rivera, Damian |
| Aug 20, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 20, 2018 | 7:10p | user created | | Rivera, Damian |
| Aug 21, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 21, 2018 | 5:15p | user created | | Rivera, Damian |
| Aug 22, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 22, 2018 | 7:10p | user created | | Rivera, Damian |
| Aug 23, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 23, 2018 | 7:10p | user created | | Rivera, Damian |
| Aug 24, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 24, 2018 | 4:00p | user created | | Rivera, Damian |
| Aug 27, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 27, 2018 | 7:10p | user created | | Rivera, Damian |
| Aug 28, 2018 | 10:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 28, 2018 | 7:10p | user created | | Rivera, Damian |
| Aug 29, 2018 | 8:50a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 29, 2018 | 7:05p | user created | | Rivera, Damian |
| Aug 30, 2018 | 9:10a | user created IN punch | 23.120.84.45 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2920 of 5547    CityMac 006726

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 30, 2018 | 5:15p | user created | | Rivera, Damian |
| Aug 31, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Aug 31, 2018 | 6:00p | user created | | Rivera, Damian |
| Sep 1, 2018 | 11:00a | user created | | Rivera, Damian |
| Sep 1, 2018 | 3:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 4, 2018 | 8:55a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 4, 2018 | 6:15p | user created | | Rivera, Damian |
| Sep 5, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 5, 2018 | 6:15p | user created | | Rivera, Damian |
| Sep 6, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 6, 2018 | 7:10p | user created | | Rivera, Damian |
| Sep 7, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 7, 2018 | 6:15p | user created | | Rivera, Damian |
| Sep 10, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 10, 2018 | 7:05p | user created | | Rivera, Damian |
| Sep 11, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 11, 2018 | 6:00p | user created | | Rivera, Damian |
| Sep 12, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 12, 2018 | 7:05p | user created | | Rivera, Damian |
| Sep 13, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 13, 2018 | 6:00p | user created | | Rivera, Damian |
| Sep 14, 2018 | 10:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 14, 2018 | 7:05p | user created | | Rivera, Damian |
| Sep 15, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 15, 2018 | 5:25p | user created | | Rivera, Damian |
| Sep 17, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 17, 2018 | 7:05p | user created | | Rivera, Damian |
| Sep 18, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 18, 2018 | 7:10p | user created | | Rivera, Damian |
| Sep 21, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Sep 21, 2018 | 7:05p | user created | | Rivera, Damian |
| Sep 24, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2921 of 5547    CityMac 006727

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|-----------|--------------|
| Sep 24, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Sep 25, 2018 | 9:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Sep 25, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Sep 26, 2018 | 10:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Sep 26, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Sep 27, 2018 | 9:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Sep 27, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Sep 28, 2018 | 9:20a | user created IN punch | | | 96.36.228.42 | Rivera, Damian |
| Sep 28, 2018 | 5:30p | user created IN punch | | | 96.36.228.42 | Rivera, Damian |
| Sep 29, 2018 | 9:20a | user created IN punch | | | 96.36.228.42 | Rivera, Damian |
| Sep 29, 2018 | 6:30p | user created | | | | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2018 | 11:45a | punch in/out button | | | 99.203.21.242 | Robinson, Sierra |
| Jul 1, 2018 | 5:14p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 2, 2018 | 9:44a | punch in/out button | | | 99.203.21.11 | Robinson, Sierra |
| Jul 2, 2018 | 7:18p | punch in/out button | | | 99.203.21.111 | Robinson, Sierra |
| Jul 3, 2018 | 9:39a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 3, 2018 | 5:45p | punch in/out button | | | 99.203.20.85 | Robinson, Sierra |
| Jul 7, 2018 | 10:44a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 7, 2018 | 2:39p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 7, 2018 | 3:08p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 7, 2018 | 7:12p | punch in/out button | | | 99.203.21.216 | Robinson, Sierra |
| Jul 8, 2018 | 11:45a | punch in/out button | | | 99.203.21.152 | Robinson, Sierra |
| Jul 8, 2018 | 5:04p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 9, 2018 | 10:44a | punch in/out button | | | 99.203.20.244 | Robinson, Sierra |
| Jul 9, 2018 | 2:51p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 9, 2018 | 3:21p | punch in/out button | | | 99.203.21.183 | Robinson, Sierra |
| Jul 9, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Jul 10, 2018 | 9:44a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 10, 2018 | 3:07p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jul 10, 2018 | 3:37p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2922 of 5547     CityMac 006728

**EXHIBIT 1**

| Jul 10, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
|---|---|---|---|---|
| Jul 11, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 11, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 11, 2018 | 3:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 11, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 14, 2018 | 10:58a | punch in/out button | 99.203.21.182 | Robinson, Sierra |
| Jul 14, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 14, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 14, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 15, 2018 | 11:45a | punch in/out button | 99.203.20.42 | Robinson, Sierra |
| Jul 15, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 16, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 16, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 16, 2018 | 4:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 16, 2018 | 5:58p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 17, 2018 | 8:07a | punch in/out button | 99.203.20.111 | Robinson, Sierra |
| Jul 17, 2018 | 8:49a | punch in/out button | 99.203.20.111 | Robinson, Sierra |
| Jul 19, 2018 | 9:44a | punch in/out button | 99.203.20.213 | Robinson, Sierra |
| Jul 19, 2018 | 1:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 19, 2018 | 2:14p | punch in/out button | 99.203.20.213 | Robinson, Sierra |
| Jul 19, 2018 | 7:05p | punch in/out button | 99.203.21.1 | Robinson, Sierra |
| Jul 20, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 20, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 20, 2018 | 3:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 20, 2018 | 7:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 21, 2018 | 10:43a | punch in/out button | 99.203.21.77 | Robinson, Sierra |
| Jul 21, 2018 | 4:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 21, 2018 | 4:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 21, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 22, 2018 | 11:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 22, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 23, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2923 of 5547    CityMac 006729

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 23, 2018 | 1:44p | punch in/out button | 99.203.20.142 | Robinson, Sierra |
| Jul 23, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 23, 2018 | 6:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 26, 2018 | 9:45a | punch in/out button | 99.203.20.98 | Robinson, Sierra |
| Jul 26, 2018 | 12:39p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 26, 2018 | 1:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 26, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 27, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 27, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 27, 2018 | 2:31p | user created | | Lance, Benjamin |
| Jul 27, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 28, 2018 | 10:44a | punch in/out button | 99.203.20.121 | Robinson, Sierra |
| Jul 28, 2018 | 2:39p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 28, 2018 | 3:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 28, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 29, 2018 | 11:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 29, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 30, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 30, 2018 | 1:15p | user created | | Lance, Benjamin |
| Jul 30, 2018 | 1:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 6:05p | user created | | Lance, Benjamin |
| Aug 2, 2018 | 9:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 2, 2018 | 2:00p | punch in/out button | 99.203.21.89 | Robinson, Sierra |
| Aug 2, 2018 | 2:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 2, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 3, 2018 | 9:50a | punch in/out button | 99.203.21.76 | Robinson, Sierra |
| Aug 3, 2018 | 2:25p | punch in/out button | 99.203.21.76 | Robinson, Sierra |
| Aug 3, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 3, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 4, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 4, 2018 | 1:39p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 4, 2018 | 2:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 4, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 5, 2018 | 11:44a | punch in/out button | 99.203.20.158 | Robinson, Sierra |
| Aug 5, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 6, 2018 | 9:55a | punch in/out button | 99.203.20.105 | Robinson, Sierra |
| Aug 6, 2018 | 1:54p | punch in/out button | 99.203.21.123 | Robinson, Sierra |
| Aug 6, 2018 | 2:29p | punch in/out button | 99.203.21.123 | Robinson, Sierra |
| Aug 6, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 9, 2018 | 9:42a | punch in/out button | 99.203.20.35 | Robinson, Sierra |
| Aug 9, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 10, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 10, 2018 | 12:35p | punch in/out button | 99.203.20.141 | Robinson, Sierra |
| Aug 10, 2018 | 1:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 10, 2018 | 6:53p | punch in/out button | 99.203.21.27 | Robinson, Sierra |
| Aug 11, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 11, 2018 | 3:00p | punch in/out button | 99.203.21.162 | Robinson, Sierra |
| Aug 11, 2018 | 3:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 11, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 12, 2018 | 11:43a | punch in/out button | 99.203.20.173 | Robinson, Sierra |
| Aug 12, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 16, 2018 | 8:02a | punch in/out button | 99.203.20.132 | Robinson, Sierra |
| Aug 16, 2018 | 2:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 16, 2018 | 3:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 16, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 17, 2018 | 9:41a | punch in/out button | 99.203.20.48 | Robinson, Sierra |
| Aug 17, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 17, 2018 | 3:49p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 17, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 18, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 18, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 18, 2018 | 3:26p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 18, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 19, 2018 | 11:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2925 of 5547    CityMac 006731

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 19, 2018 | 4:15p | punch in/out button | 99.203.21.175 | Robinson, Sierra |
| Aug 20, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 20, 2018 | 1:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 20, 2018 | 1:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 20, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 23, 2018 | 10:41a | punch in/out button | 99.203.21.235 | Robinson, Sierra |
| Aug 23, 2018 | 2:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 23, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 23, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 24, 2018 | 12:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 24, 2018 | 6:00p | user created | | Lance, Benjamin |
| Aug 25, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 25, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 25, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 25, 2018 | 7:12p | punch in/out button | 99.203.21.231 | Robinson, Sierra |
| Aug 26, 2018 | 11:45a | punch in/out button | 99.203.20.233 | Robinson, Sierra |
| Aug 26, 2018 | 5:15p | user created | | Lance, Benjamin |
| Aug 27, 2018 | 9:34a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 27, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 27, 2018 | 2:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 27, 2018 | 6:10p | punch in/out button | 99.203.21.193 | Robinson, Sierra |
| Aug 30, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 30, 2018 | 1:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 30, 2018 | 2:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 30, 2018 | 5:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 31, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 31, 2018 | 1:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 31, 2018 | 1:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 31, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 1, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 1, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 1, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2926 of 5547    CityMac 006732

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 1, 2018 | 7:31p | punch in/out button | 99.203.21.72 | Robinson, Sierra |
| Sep 2, 2018 | 11:45a | punch in/out button | 99.203.21.60 | Robinson, Sierra |
| Sep 2, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 6, 2018 | 9:45a | punch in/out button | 99.203.21.152 | Robinson, Sierra |
| Sep 6, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 6, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 6, 2018 | 6:01p | user created | | Lance, Benjamin |
| Sep 7, 2018 | 10:10a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 7, 2018 | 1:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 7, 2018 | 1:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 7, 2018 | 7:16p | punch in/out button | 99.203.21.55 | Robinson, Sierra |
| Sep 9, 2018 | 11:49a | punch in/out button | 99.203.20.182 | Robinson, Sierra |
| Sep 9, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 10, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 10, 2018 | 2:15p | punch in/out button | 99.203.20.173 | Robinson, Sierra |
| Sep 10, 2018 | 2:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 10, 2018 | 6:00p | user created | | Lance, Benjamin |
| Sep 12, 2018 | 10:45a | punch in/out button | 99.203.21.51 | Robinson, Sierra |
| Sep 12, 2018 | 3:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 12, 2018 | 4:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 12, 2018 | 7:22p | punch in/out button | 99.203.20.132 | Robinson, Sierra |
| Sep 13, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 13, 2018 | 1:39p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 13, 2018 | 2:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 13, 2018 | 5:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 14, 2018 | 8:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 14, 2018 | 2:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 14, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 14, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 15, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 15, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 15, 2018 | 4:43p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2927 of 5547    CityMac 006733

**EXHIBIT 1**

| Sep 15, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
|---|---|---|---|---|
| Sep 16, 2018 | 11:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 16, 2018 | 5:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 17, 2018 | 9:42a | punch in/out button | 99.203.20.98 | Robinson, Sierra |
| Sep 17, 2018 | 2:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 17, 2018 | 3:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 17, 2018 | 5:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 18, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 18, 2018 | 2:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 18, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 18, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 19, 2018 | 10:43a | punch in/out button | 99.203.21.7 | Robinson, Sierra |
| Sep 19, 2018 | 2:46p | punch in/out button | 99.203.21.91 | Robinson, Sierra |
| Sep 19, 2018 | 3:15p | punch in/out button | 99.203.21.91 | Robinson, Sierra |
| Sep 19, 2018 | 7:07p | punch in/out button | 99.203.21.91 | Robinson, Sierra |
| Sep 22, 2018 | 9:37a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 22, 2018 | 2:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 22, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 22, 2018 | 5:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 23, 2018 | 11:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 23, 2018 | 5:12p | punch in/out button | 99.203.20.4 | Robinson, Sierra |
| Sep 25, 2018 | 10:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 25, 2018 | 2:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 25, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 25, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 26, 2018 | 10:43a | punch in/out button | 99.203.20.240 | Robinson, Sierra |
| Sep 26, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 26, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 26, 2018 | 7:21p | punch in/out button | 99.203.20.251 | Robinson, Sierra |
| Sep 29, 2018 | 9:40a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 29, 2018 | 2:00p | punch in/out button | 99.203.20.64 | Robinson, Sierra |
| Sep 29, 2018 | 2:22p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2928 of 5547     CityMac 006734

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2018 | 7:21p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Sep 30, 2018 | 11:44a | punch in/out button | | | 99.203.21.222 | Robinson, Sierra |
| Sep 30, 2018 | 5:07p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

**Employee Name: Sproat, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:13a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 2, 2018 | 5:49p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 3, 2018 | 10:16a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 3, 2018 | 5:29p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 5, 2018 | 10:12a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 5, 2018 | 5:51p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 6, 2018 | 10:02a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 6, 2018 | 5:52p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 9, 2018 | 10:01a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 9, 2018 | 6:03p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 10, 2018 | 10:04a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 10, 2018 | 6:29p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 11, 2018 | 10:11a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 11, 2018 | 6:15p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 12, 2018 | 10:03a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 12, 2018 | 5:36p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 13, 2018 | 9:52a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 13, 2018 | 1:26p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 16, 2018 | 10:05a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 16, 2018 | 6:18p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 17, 2018 | 10:10a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 17, 2018 | 6:13p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 18, 2018 | 10:03a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 18, 2018 | 5:58p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 19, 2018 | 10:14a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 19, 2018 | 6:10p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Jul 20, 2018 | 9:37a | punch in/out button | | | 96.36.228.42 | Sproat, John |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jul 20, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 23, 2018 | 10:05a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 23, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 24, 2018 | 10:02a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 24, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 25, 2018 | 9:56a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 25, 2018 | 2:45p | user created | | Lance, Benjamin |
| Jul 25, 2018 | 4:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 25, 2018 | 6:15p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 26, 2018 | 10:09a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 26, 2018 | 6:35p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 27, 2018 | 9:59a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 27, 2018 | 11:10a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 27, 2018 | 12:14p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 27, 2018 | 6:19p | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 30, 2018 | 10:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 6:05p | user created | | Lance, Benjamin |
| Jul 31, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| Jul 31, 2018 | 6:17p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 1, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 1, 2018 | 5:53p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 2, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 2, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 3, 2018 | 9:58a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 3, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 6, 2018 | 10:11a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 6, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 7, 2018 | 10:12a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 7, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 8, 2018 | 10:12a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 8, 2018 | 5:29p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 9, 2018 | 10:19a | punch in/out button | 96.36.228.42 | Sproat, John |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2930 of 5547    CityMac 006736

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 9, 2018 | 5:42p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 13, 2018 | 9:55a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 13, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 14, 2018 | 10:02a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 14, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 15, 2018 | 10:07a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 15, 2018 | 6:21p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 16, 2018 | 8:02a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 16, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 17, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 17, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 20, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 20, 2018 | 5:56p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 21, 2018 | 10:10a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 21, 2018 | 5:49p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 22, 2018 | 10:14a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 22, 2018 | 5:50p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 23, 2018 | 10:30a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 23, 2018 | 5:56p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 24, 2018 | 10:12a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 24, 2018 | 6:18p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 27, 2018 | 10:12a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 27, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 28, 2018 | 10:03a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 28, 2018 | 6:56p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 29, 2018 | 10:03a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 29, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 30, 2018 | 11:02a | punch in/out button | 96.36.228.42 | Sproat, John |
| Aug 30, 2018 | 4:00p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 4, 2018 | 10:00a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 4, 2018 | 5:58p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 5, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2931 of 5547   CityMac 006737

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| Sep 5, 2018 | 5:46p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 6, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 6, 2018 | 5:43p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 7, 2018 | 10:05a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 7, 2018 | 5:15p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 10, 2018 | 10:06a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 10, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 11, 2018 | 10:04a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 11, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 12, 2018 | 10:06a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 12, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 13, 2018 | 9:56a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 13, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 14, 2018 | 8:39a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 14, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 17, 2018 | 11:29a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 17, 2018 | 6:29p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 18, 2018 | 10:07a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 18, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 19, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 19, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 20, 2018 | 10:01a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 20, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 21, 2018 | 9:52a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 21, 2018 | 6:14p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 24, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 24, 2018 | 5:58p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 25, 2018 | 9:58a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 25, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 26, 2018 | 9:29a | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 26, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Sproat, John |
| Sep 27, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2932 of 5547    CityMac 006738

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Sep 27, 2018 | 6:03p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Sep 28, 2018 | 9:51a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Sep 28, 2018 | 6:07p | punch in/out button | | | 96.36.228.42 | Sproat, John |

**Employee Name: Styczynski, Heather**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2018 | 9:52a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 3, 2018 | 3:00p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 3, 2018 | 3:30p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 3, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Jul 5, 2018 | 9:35a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 5, 2018 | 12:46p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 5, 2018 | 1:16p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 5, 2018 | 5:30p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 6, 2018 | 9:57a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 6, 2018 | 3:13p | punch in/out button | | | 174.195.133.53 | Styczynski, Heather |
| Jul 6, 2018 | 3:43p | punch in/out button | | | 174.195.133.53 | Styczynski, Heather |
| Jul 6, 2018 | 7:19p | punch in/out button | | | 174.195.133.53 | Styczynski, Heather |
| Jul 7, 2018 | 9:41a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 7, 2018 | 12:51p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 7, 2018 | 1:21p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 7, 2018 | 6:01p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 10, 2018 | 9:42a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 10, 2018 | 2:05p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 10, 2018 | 2:34p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 10, 2018 | 5:14p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 11, 2018 | 10:32a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 11, 2018 | 2:24p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 11, 2018 | 2:54p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 11, 2018 | 7:07p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 12, 2018 | 9:44a | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 12, 2018 | 3:48p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |
| Jul 12, 2018 | 4:18p | punch in/out button | | | 96.36.228.42 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2933 of 5547    CityMac 006739

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Jul 12, 2018 | 7:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 13, 2018 | 10:31a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 13, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 13, 2018 | 2:50p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 13, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 14, 2018 | 9:31a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 14, 2018 | 2:29p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 14, 2018 | 2:59p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 14, 2018 | 5:44p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 17, 2018 | 10:09a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 17, 2018 | 1:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 17, 2018 | 1:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 17, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 18, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 18, 2018 | 4:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 18, 2018 | 4:38p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 18, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 19, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 19, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 19, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 19, 2018 | 7:07p | punch in/out button | 174.195.130.155 | Styczynski, Heather |
| Jul 20, 2018 | 12:52p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 20, 2018 | 7:05p | punch in/out button | 174.195.130.155 | Styczynski, Heather |
| Jul 21, 2018 | 9:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 21, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 21, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 21, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 24, 2018 | 9:33a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 24, 2018 | 1:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 24, 2018 | 1:50p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 24, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 25, 2018 | 10:31a | punch in/out button | 96.36.228.42 | Styczynski, Heather |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Jul 25, 2018 | 3:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 25, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 25, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 26, 2018 | 10:36a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 26, 2018 | 1:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 26, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 26, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 27, 2018 | 10:30a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 27, 2018 | 2:04p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 27, 2018 | 2:34p | punch in/out button | 174.195.130.44 | Styczynski, Heather |
| Jul 27, 2018 | 7:15p | punch in/out button | 174.195.130.44 | Styczynski, Heather |
| Jul 28, 2018 | 9:33a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 28, 2018 | 3:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 31, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 31, 2018 | 12:52p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 31, 2018 | 1:24p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Jul 31, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 1, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 1, 2018 | 2:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 1, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 1, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 2, 2018 | 10:41a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 2, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 2, 2018 | 4:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 2, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 3, 2018 | 10:33a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 3, 2018 | 3:17p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 3, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 3, 2018 | 7:20p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 4, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 4, 2018 | 1:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 4, 2018 | 1:36p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2935 of 5547    CityMac 006741

| Aug 4, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 7, 2018 | 9:48a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 7, 2018 | 12:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 7, 2018 | 1:14p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 7, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 8, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 8, 2018 | 1:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 8, 2018 | 1:55p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 8, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 9, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 9, 2018 | 2:22p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 9, 2018 | 2:52p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 9, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 10, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 10, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 10, 2018 | 3:25p | punch in/out button | 174.196.137.123 | Styczynski, Heather |
| Aug 10, 2018 | 6:23p | punch in/out button | 174.195.136.144 | Styczynski, Heather |
| Aug 14, 2018 | 9:36a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 14, 2018 | 2:41p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 14, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 14, 2018 | 6:24p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 15, 2018 | 10:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 15, 2018 | 1:30p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 15, 2018 | 2:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 15, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 16, 2018 | 8:01a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 16, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 16, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 16, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 17, 2018 | 10:57a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 17, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 17, 2018 | 2:58p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2936 of 5547    CityMac 006742

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Aug 17, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 18, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 18, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 18, 2018 | 2:33p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 18, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 21, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 21, 2018 | 12:18p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 21, 2018 | 12:49p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 21, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 22, 2018 | 9:13a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 22, 2018 | 1:46p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 22, 2018 | 2:16p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 22, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 23, 2018 | 10:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 23, 2018 | 1:29p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 23, 2018 | 1:59p | punch in/out button | 174.195.151.186 | Styczynski, Heather |
| Aug 23, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 24, 2018 | 9:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 24, 2018 | 1:40p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 24, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 24, 2018 | 5:14p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 25, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 25, 2018 | 1:55p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 25, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 25, 2018 | 6:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 28, 2018 | 9:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 28, 2018 | 1:21p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 28, 2018 | 1:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 28, 2018 | 6:02p | user created | | Lance, Benjamin |
| Aug 29, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 29, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 29, 2018 | 3:39p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

**EXHIBIT 1**

| Aug 29, 2018 | 7:18p | user created | | Lance, Benjamin |
|---|---|---|---|---|
| Aug 30, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 30, 2018 | 2:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 30, 2018 | 2:35p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 30, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 31, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 31, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 31, 2018 | 2:41p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Aug 31, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 1, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 1, 2018 | 3:08p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 1, 2018 | 3:39p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 1, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 4, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 4, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 4, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 4, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 5, 2018 | 10:40a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 5, 2018 | 1:42p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 5, 2018 | 2:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 5, 2018 | 7:32p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 6, 2018 | 11:31a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 6, 2018 | 3:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 6, 2018 | 3:45p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 6, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 7, 2018 | 10:37a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 7, 2018 | 1:54p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 7, 2018 | 2:24p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 7, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 8, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 8, 2018 | 1:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 8, 2018 | 1:56p | punch in/out button | 174.195.146.137 | Styczynski, Heather |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2938 of 5547    CityMac 006744

Punch Location Report · · · · · · · · · · · · · · · THE COMPUTER HAUS NC INC · · · · · · · · · · · · · · · Fri 2020-Aug-07 14:21

EXHIBIT 1

| Sep 8, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
|---|---|---|---|---|
| Sep 11, 2018 | 9:37a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 11, 2018 | 1:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 11, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 11, 2018 | 6:12p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 12, 2018 | 9:37a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 12, 2018 | 2:18p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 12, 2018 | 2:51p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 12, 2018 | 7:20p | punch in/out button | 174.195.129.164 | Styczynski, Heather |
| Sep 13, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 13, 2018 | 2:27p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 13, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 13, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 14, 2018 | 9:56a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 14, 2018 | 2:54p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 14, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 14, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 15, 2018 | 9:48a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 15, 2018 | 1:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 15, 2018 | 2:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 15, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 18, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 18, 2018 | 1:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 18, 2018 | 1:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 18, 2018 | 6:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 19, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 19, 2018 | 12:35p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 19, 2018 | 1:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 19, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 20, 2018 | 10:32a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 20, 2018 | 2:05p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 20, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

| Sep 20, 2018 | 7:03p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 22, 2018 | 10:12a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 22, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 22, 2018 | 3:40p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 22, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 25, 2018 | 9:49a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 25, 2018 | 12:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 25, 2018 | 1:13p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 25, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 26, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 26, 2018 | 12:26p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 26, 2018 | 12:57p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 26, 2018 | 4:19p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 27, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 27, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 27, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 27, 2018 | 6:56p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 28, 2018 | 10:41a | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 28, 2018 | 2:11p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 28, 2018 | 2:43p | punch in/out button | 96.36.228.42 | Styczynski, Heather |
| Sep 28, 2018 | 6:58p | punch in/out button | 96.36.228.42 | Styczynski, Heather |

Employee Name: Whitesides, Jonathan

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2018 | 9:45a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 1:15p | user created | | | | Lance, Benjamin |
| Jul 30, 2018 | 1:45p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jul 30, 2018 | 6:05p | user created | | | | Lance, Benjamin |
| Jul 31, 2018 | 9:51a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Jul 31, 2018 | 6:11p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Aug 1, 2018 | 10:03a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Aug 1, 2018 | 6:03p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Aug 2, 2018 | 9:48a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Aug 2, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 2, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 2, 2018 | 6:22p | user created | | Lance, Benjamin |
| Aug 3, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 3, 2018 | 2:23p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 3, 2018 | 2:53p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 3, 2018 | 6:14p | user created | | Lance, Benjamin |
| Aug 6, 2018 | 10:58a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 6, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 6, 2018 | 3:56p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 6, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 7, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 7, 2018 | 2:02p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 7, 2018 | 2:32p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 7, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 8, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 8, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 8, 2018 | 3:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 8, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 9, 2018 | 10:00a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 9, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 9, 2018 | 3:38p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 9, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 10, 2018 | 9:52a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 10, 2018 | 1:28p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 10, 2018 | 2:08p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 10, 2018 | 7:19p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 11, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 11, 2018 | 4:18p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 11, 2018 | 4:50p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 11, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 14, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 14, 2018 | 2:16p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 14, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 14, 2018 | 7:11p | punch in/out button | 172.56.4.200 | Whitesides, Jonathan |
| Aug 15, 2018 | 12:04p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 15, 2018 | 2:02p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 15, 2018 | 2:35p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 15, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 16, 2018 | 9:32a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 16, 2018 | 2:09p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 16, 2018 | 2:44p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 16, 2018 | 6:15p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 17, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 17, 2018 | 2:24p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 17, 2018 | 2:54p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 17, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 18, 2018 | 10:55a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 18, 2018 | 3:34p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 18, 2018 | 4:00p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 18, 2018 | 7:15p | punch in/out button | 172.58.152.93 | Whitesides, Jonathan |
| Aug 19, 2018 | 11:52a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 19, 2018 | 5:15p | user created | | Lance, Benjamin |
| Aug 20, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 20, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 20, 2018 | 2:31p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 20, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 21, 2018 | 10:57a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 21, 2018 | 1:32p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 21, 2018 | 2:02p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 21, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 24, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 24, 2018 | 2:20p | punch in/out button | 172.58.153.231 | Whitesides, Jonathan |
| Aug 24, 2018 | 2:50p | user created IN punch | 96.36.228.42 | Lance, Benjamin |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 24, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 25, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 25, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 25, 2018 | 3:41p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 25, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 26, 2018 | 11:53a | punch in/out button | 172.58.155.190 | Whitesides, Jonathan |
| Aug 26, 2018 | 5:15p | user created | | Lance, Benjamin |
| Aug 27, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 27, 2018 | 2:06p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 27, 2018 | 2:36p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Aug 27, 2018 | 7:15p | user created | | Lance, Benjamin |
| Aug 28, 2018 | 10:57a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 28, 2018 | 2:18p | punch in/out button | 208.54.44.162 | Whitesides, Jonathan |
| Aug 28, 2018 | 2:50p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 28, 2018 | 7:38p | punch in/out button | 66.190.156.179 | Whitesides, Jonathan |
| Aug 29, 2018 | 10:51a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Aug 29, 2018 | 5:41p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 1, 2018 | 11:02a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 1, 2018 | 4:28p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 1, 2018 | 4:59p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 1, 2018 | 7:32p | punch in/out button | 172.58.172.63 | Whitesides, Jonathan |
| Sep 2, 2018 | 11:52a | punch in/out button | 172.58.155.238 | Whitesides, Jonathan |
| Sep 2, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 4, 2018 | 11:02a | punch in/out button | 172.58.152.31 | Whitesides, Jonathan |
| Sep 4, 2018 | 3:20p | punch in/out button | 172.58.153.218 | Whitesides, Jonathan |
| Sep 4, 2018 | 3:51p | punch in/out button | 172.58.153.218 | Whitesides, Jonathan |
| Sep 4, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 5, 2018 | 11:03a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 5, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 5, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 5, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 7, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |

EXHIBIT 1

| Sep 7, 2018 | 12:47p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 7, 2018 | 1:13p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 7, 2018 | 5:54p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 8, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 8, 2018 | 2:43p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 8, 2018 | 3:16p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 8, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 9, 2018 | 12:10p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 9, 2018 | 5:15p | user created | | Lance, Benjamin |
| Sep 10, 2018 | 10:56a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 10, 2018 | 3:22p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 10, 2018 | 3:52p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 11, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 11, 2018 | 2:46p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 11, 2018 | 3:16p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Sep 11, 2018 | 7:15p | user created | | Lance, Benjamin |
| Sep 14, 2018 | 8:47a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 14, 2018 | 12:34p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 14, 2018 | 1:03p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 14, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 15, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 15, 2018 | 3:05p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 15, 2018 | 3:35p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 15, 2018 | 7:05p | user created | | Lance, Benjamin |
| Sep 16, 2018 | 11:54a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 16, 2018 | 5:26p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 17, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 17, 2018 | 3:05p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 17, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 17, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Sep 20, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |

| Sep 20, 2018 | 4:00p | punch in/out button | | | | 172.58.152.181 | Whitesides, Jonathan |
| Sep 20, 2018 | 4:28p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 20, 2018 | 6:11p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 21, 2018 | 9:45a | punch in/out button | | | | 172.58.152.69 | Whitesides, Jonathan |
| Sep 21, 2018 | 2:15p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 21, 2018 | 2:45p | user created IN punch | | | | 96.36.228.42 | Lance, Benjamin |
| Sep 21, 2018 | 7:15p | user created | | | | | Lance, Benjamin |
| Sep 22, 2018 | 10:46a | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 22, 2018 | 3:49p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 22, 2018 | 4:20p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 22, 2018 | 7:07p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 23, 2018 | 12:21p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 23, 2018 | 5:12p | punch in/out button | | | | 172.58.152.190 | Whitesides, Jonathan |
| Sep 24, 2018 | 11:02a | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 24, 2018 | 4:28p | punch in/out button | | | | 172.58.153.214 | Whitesides, Jonathan |
| Sep 24, 2018 | 4:58p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 24, 2018 | 7:15p | user created | | | | | Lance, Benjamin |
| Sep 27, 2018 | 9:45a | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 27, 2018 | 3:19p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 28, 2018 | 9:50a | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 28, 2018 | 3:23p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 28, 2018 | 3:53p | user created | | | | | Lance, Benjamin |
| Sep 28, 2018 | 7:08p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 29, 2018 | 10:45a | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 29, 2018 | 7:21p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 30, 2018 | 11:45a | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |
| Sep 30, 2018 | 5:07p | punch in/out button | | | | 96.36.228.42 | Whitesides, Jonathan |

**Department: [600] Burlington**

**Employee Name: Gonzalez, Jose**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:58a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 2, 2018 | 4:21p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 2, 2018 | 4:52p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 2, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 3, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 3, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 5, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 5, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 5, 2018 | 3:05p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 5, 2018 | 5:27p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 6, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 6, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 7, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 7, 2018 | 2:40p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 7, 2018 | 3:09p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 7, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 9, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 9, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 10, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 10, 2018 | 3:56p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 10, 2018 | 4:19p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 10, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 12, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 12, 2018 | 3:35p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 12, 2018 | 4:05p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 12, 2018 | 5:36p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 13, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 13, 2018 | 3:56p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 13, 2018 | 4:23p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 13, 2018 | 6:16p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 14, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 14, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 16, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2946 of 5547    CityMac 006752

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 16, 2018 | 1:10p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 16, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 16, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 17, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 17, 2018 | 2:15p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 17, 2018 | 2:45p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 17, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 19, 2018 | 10:50a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 19, 2018 | 2:13p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 19, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 19, 2018 | 5:48p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 20, 2018 | 9:47a | punch in/out button | 174.216.12.177 | Gonzalez, Jose |
| Jul 20, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 20, 2018 | 3:50p | punch in/out button | 174.216.12.177 | Gonzalez, Jose |
| Jul 20, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 21, 2018 | 9:46a | punch in/out button | 174.216.12.177 | Gonzalez, Jose |
| Jul 21, 2018 | 4:15p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 21, 2018 | 4:41p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 21, 2018 | 5:15p | punch in/out button | 174.216.42.30 | Gonzalez, Jose |
| Jul 23, 2018 | 9:50a | punch in/out button | 174.216.9.97 | Gonzalez, Jose |
| Jul 23, 2018 | 2:25p | user created | | Amber Curran |
| Jul 23, 2018 | 2:55p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 23, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 24, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 24, 2018 | 6:24p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 26, 2018 | 9:51a | punch in/out button | 174.216.6.251 | Gonzalez, Jose |
| Jul 26, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 27, 2018 | 9:51a | punch in/out button | 174.216.6.251 | Gonzalez, Jose |
| Jul 27, 2018 | 2:45p | punch in/out button | 174.216.6.251 | Gonzalez, Jose |
| Jul 27, 2018 | 3:15p | punch in/out button | 174.216.6.251 | Gonzalez, Jose |
| Jul 27, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 28, 2018 | 9:52a | punch in/out button | 174.216.6.251 | Gonzalez, Jose |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 2947 of 5547　　　CityMac 006753

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 28, 2018 | 2:51p | punch in/out button | 174.216.6.251 | Gonzalez, Jose |
| Jul 28, 2018 | 3:21p | punch in/out button | 174.216.6.251 | Gonzalez, Jose |
| Jul 28, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jul 30, 2018 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 30, 2018 | 5:30p | user created | | Amber Curran |
| Jul 31, 2018 | 9:55a | punch in/out button | 174.216.45.207 | Gonzalez, Jose |
| Jul 31, 2018 | 6:37p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 2, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 2, 2018 | 2:15p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 2, 2018 | 2:38p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 2, 2018 | 5:51p | punch in/out button | 174.216.25.185 | Gonzalez, Jose |
| Aug 3, 2018 | 9:50a | punch in/out button | 174.216.25.185 | Gonzalez, Jose |
| Aug 3, 2018 | 4:11p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 3, 2018 | 4:41p | punch in/out button | 174.216.25.185 | Gonzalez, Jose |
| Aug 3, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 4, 2018 | 9:55a | punch in/out button | 174.216.25.185 | Gonzalez, Jose |
| Aug 4, 2018 | 5:31p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 6, 2018 | 9:57a | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 6, 2018 | 3:39p | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 6, 2018 | 4:08p | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 6, 2018 | 6:20p | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 7, 2018 | 9:55a | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 7, 2018 | 1:55p | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 7, 2018 | 2:24p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 7, 2018 | 5:35p | punch in/out button | 174.216.9.60 | Gonzalez, Jose |
| Aug 9, 2018 | 9:57a | punch in/out button | 174.216.11.97 | Gonzalez, Jose |
| Aug 9, 2018 | 2:06p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 9, 2018 | 2:34p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 9, 2018 | 6:15p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 10, 2018 | 9:58a | punch in/out button | 174.216.11.97 | Gonzalez, Jose |
| Aug 10, 2018 | 1:39p | punch in/out button | 174.216.11.97 | Gonzalez, Jose |
| Aug 10, 2018 | 2:08p | punch in/out button | 174.216.11.97 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2948 of 5547    CityMac 006754

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Aug 10, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 13, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 13, 2018 | 3:30p | punch in/out button | 174.216.1.47 | Gonzalez, Jose |
| Aug 13, 2018 | 4:00p | punch in/out button | 174.216.1.47 | Gonzalez, Jose |
| Aug 13, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 14, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 14, 2018 | 6:00p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 15, 2018 | 9:58a | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 15, 2018 | 5:40p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 16, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 16, 2018 | 2:56p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 16, 2018 | 3:24p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 16, 2018 | 6:03p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 17, 2018 | 9:58a | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 17, 2018 | 2:33p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 17, 2018 | 3:03p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 17, 2018 | 6:54p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 18, 2018 | 9:56a | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 18, 2018 | 3:38p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 18, 2018 | 4:08p | punch in/out button | 174.216.17.20 | Gonzalez, Jose |
| Aug 18, 2018 | 6:00p | user created | | Amber Curran |
| Aug 20, 2018 | 9:57a | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 20, 2018 | 1:58p | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 20, 2018 | 2:29p | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 20, 2018 | 5:40p | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 21, 2018 | 10:04a | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 21, 2018 | 1:13p | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 21, 2018 | 1:43p | punch in/out button | 174.216.22.173 | Gonzalez, Jose |
| Aug 21, 2018 | 5:46p | punch in/out button | 174.216.30.58 | Gonzalez, Jose |
| Aug 22, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 22, 2018 | 12:50p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 22, 2018 | 2:39p | punch in/out button | 174.216.20.128 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2949 of 5547    CityMac 006755

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 22, 2018 | 5:45p | user created | | Amber Curran |
| Aug 23, 2018 | 9:55a | punch in/out button | 174.216.20.128 | Gonzalez, Jose |
| Aug 23, 2018 | 2:00p | punch in/out button | 174.216.20.128 | Gonzalez, Jose |
| Aug 23, 2018 | 2:31p | punch in/out button | 174.216.20.128 | Gonzalez, Jose |
| Aug 23, 2018 | 5:43p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 27, 2018 | 9:54a | punch in/out button | 174.216.22.191 | Gonzalez, Jose |
| Aug 27, 2018 | 3:37p | punch in/out button | 174.216.22.191 | Gonzalez, Jose |
| Aug 27, 2018 | 4:05p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 27, 2018 | 5:40p | punch in/out button | 174.216.22.191 | Gonzalez, Jose |
| Aug 28, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 28, 2018 | 4:02p | punch in/out button | 174.216.41.190 | Gonzalez, Jose |
| Aug 28, 2018 | 4:32p | punch in/out button | 174.216.41.190 | Gonzalez, Jose |
| Aug 28, 2018 | 5:43p | punch in/out button | 174.216.41.190 | Gonzalez, Jose |
| Aug 29, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 29, 2018 | 4:07p | punch in/out button | 174.216.11.29 | Gonzalez, Jose |
| Aug 29, 2018 | 4:36p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 29, 2018 | 5:47p | punch in/out button | 174.216.11.29 | Gonzalez, Jose |
| Aug 30, 2018 | 9:57a | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Aug 30, 2018 | 2:48p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 30, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 30, 2018 | 5:51p | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Aug 31, 2018 | 9:58a | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Aug 31, 2018 | 12:29p | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Aug 31, 2018 | 1:29p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Aug 31, 2018 | 6:33p | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Sep 1, 2018 | 9:56a | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Sep 1, 2018 | 1:35p | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Sep 1, 2018 | 2:05p | punch in/out button | 174.216.0.209 | Gonzalez, Jose |
| Sep 1, 2018 | 6:04p | punch in/out button | 174.216.32.205 | Gonzalez, Jose |
| Sep 4, 2018 | 9:57a | punch in/out button | 174.216.32.205 | Gonzalez, Jose |
| Sep 4, 2018 | 3:46p | punch in/out button | 174.216.32.205 | Gonzalez, Jose |
| Sep 4, 2018 | 4:50p | punch in/out button | 174.216.32.205 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2950 of 5547    CityMac 006756

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Sep 4, 2018 | 4:52p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 6, 2018 | 9:56a | punch in/out button | 174.216.32.205 | Gonzalez, Jose |
| Sep 6, 2018 | 4:10p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 6, 2018 | 4:41p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 6, 2018 | 6:02p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 7, 2018 | 10:13a | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 7, 2018 | 2:15p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 7, 2018 | 2:45p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 7, 2018 | 6:16p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 8, 2018 | 9:50a | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 8, 2018 | 2:33p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 8, 2018 | 3:03p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 8, 2018 | 6:01p | punch in/out button | 174.216.2.130 | Gonzalez, Jose |
| Sep 10, 2018 | 9:57a | punch in/out button | 174.216.5.13 | Gonzalez, Jose |
| Sep 10, 2018 | 2:50p | punch in/out button | 174.216.47.234 | Gonzalez, Jose |
| Sep 10, 2018 | 3:20p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 10, 2018 | 6:12p | punch in/out button | 174.216.47.234 | Gonzalez, Jose |
| Sep 11, 2018 | 9:58a | punch in/out button | 174.216.47.234 | Gonzalez, Jose |
| Sep 11, 2018 | 4:33p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 11, 2018 | 4:58p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 11, 2018 | 6:00p | user created | | Amber Curran |
| Sep 13, 2018 | 9:59a | punch in/out button | 174.216.4.38 | Gonzalez, Jose |
| Sep 13, 2018 | 1:52p | punch in/out button | 174.216.4.38 | Gonzalez, Jose |
| Sep 13, 2018 | 2:22p | punch in/out button | 174.216.4.38 | Gonzalez, Jose |
| Sep 13, 2018 | 6:02p | punch in/out button | 174.216.4.38 | Gonzalez, Jose |
| Sep 14, 2018 | 9:58a | punch in/out button | 174.216.4.38 | Gonzalez, Jose |
| Sep 14, 2018 | 6:09p | punch in/out button | 174.216.4.38 | Gonzalez, Jose |
| Sep 15, 2018 | 9:56a | punch in/out button | 174.216.9.72 | Gonzalez, Jose |
| Sep 15, 2018 | 2:18p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 15, 2018 | 2:48p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 15, 2018 | 6:00p | punch in/out button | 174.216.27.3 | Gonzalez, Jose |
| Sep 17, 2018 | 9:54a | punch in/out button | 174.216.27.3 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2951 of 5547 CityMac 006757

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 17, 2018 | 1:43p | punch in/out button | 174.216.30.1 | Gonzalez, Jose |
| Sep 17, 2018 | 2:13p | punch in/out button | 174.216.30.1 | Gonzalez, Jose |
| Sep 17, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 18, 2018 | 9:57a | punch in/out button | 174.216.5.113 | Gonzalez, Jose |
| Sep 18, 2018 | 3:13p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 18, 2018 | 3:43p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 18, 2018 | 7:06p | punch in/out button | 174.216.5.113 | Gonzalez, Jose |
| Sep 19, 2018 | 4:03p | punch in/out button | 174.216.34.54 | Gonzalez, Jose |
| Sep 19, 2018 | 5:46p | punch in/out button | 174.216.34.54 | Gonzalez, Jose |
| Sep 20, 2018 | 9:58a | punch in/out button | 174.216.34.54 | Gonzalez, Jose |
| Sep 20, 2018 | 1:11p | punch in/out button | 174.216.34.54 | Gonzalez, Jose |
| Sep 20, 2018 | 2:06p | punch in/out button | 174.216.34.54 | Gonzalez, Jose |
| Sep 20, 2018 | 6:02p | punch in/out button | 174.216.34.54 | Gonzalez, Jose |
| Sep 21, 2018 | 9:56a | punch in/out button | 174.216.34.206 | Gonzalez, Jose |
| Sep 21, 2018 | 3:00p | punch in/out button | 174.216.34.206 | Gonzalez, Jose |
| Sep 21, 2018 | 3:41p | punch in/out button | 174.216.34.206 | Gonzalez, Jose |
| Sep 21, 2018 | 6:00p | punch in/out button | 73.157.29.102 | Gonzalez, Jose |
| Sep 24, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Sep 24, 2018 | 2:00p | punch in/out button | 174.216.23.236 | Gonzalez, Jose |
| Sep 24, 2018 | 2:28p | punch in/out button | 174.216.23.236 | Gonzalez, Jose |
| Sep 24, 2018 | 5:10p | punch in/out button | 174.216.23.236 | Gonzalez, Jose |
| Sep 25, 2018 | 9:56a | punch in/out button | 174.216.42.95 | Gonzalez, Jose |
| Sep 25, 2018 | 3:31p | punch in/out button | 174.216.42.95 | Gonzalez, Jose |
| Sep 25, 2018 | 4:01p | punch in/out button | 174.216.42.95 | Gonzalez, Jose |
| Sep 25, 2018 | 6:03p | punch in/out button | 174.216.42.95 | Gonzalez, Jose |
| Sep 26, 2018 | 9:53a | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Sep 26, 2018 | 1:51p | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Sep 26, 2018 | 2:21p | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Sep 26, 2018 | 5:42p | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Sep 27, 2018 | 9:54a | punch in/out button | 174.216.16.100 | Gonzalez, Jose |
| Sep 27, 2018 | 2:23p | punch in/out button | 174.216.16.100 | Gonzalez, Jose |
| Sep 27, 2018 | 2:53p | punch in/out button | 174.216.16.100 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2952 of 5547    CityMac 006758

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 27, 2018 | 6:06p | punch in/out button | | | 174.216.16.100 | Gonzalez, Jose |
| Sep 28, 2018 | 9:52a | punch in/out button | | | 174.216.18.162 | Gonzalez, Jose |
| Sep 28, 2018 | 3:00p | punch in/out button | | | 174.216.18.162 | Gonzalez, Jose |
| Sep 28, 2018 | 3:30p | punch in/out button | | | 174.216.18.162 | Gonzalez, Jose |
| Sep 28, 2018 | 5:51p | punch in/out button | | | 174.216.18.162 | Gonzalez, Jose |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:42a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 2, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 2, 2018 | 2:42p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 2, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 3, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 3, 2018 | 11:58a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 3, 2018 | 12:58p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 3, 2018 | 5:18p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 5, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 5, 2018 | 12:32p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 5, 2018 | 1:32p | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Jul 5, 2018 | 6:07p | user created | | | | Jason Radtke |
| Jul 6, 2018 | 9:07a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 6, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 6, 2018 | 2:01p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 6, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 7, 2018 | 9:56a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 7, 2018 | 12:48p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 7, 2018 | 1:18p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 7, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 9, 2018 | 8:45a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jul 9, 2018 | 1:11p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 9, 2018 | 2:11p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 9, 2018 | 6:05p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 10, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2953 of 5547    CityMac 006759

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 10, 2018 | 12:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 10, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 10, 2018 | 6:30p | user created | | Jason Radtke |
| Jul 12, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 12, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 12, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 12, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 13, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 13, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 13, 2018 | 4:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 13, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 14, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 14, 2018 | 1:51p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 14, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 14, 2018 | 6:05p | user created | | Jason Radtke |
| Jul 16, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 16, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 16, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 16, 2018 | 6:00p | user created | | Cori Curran |
| Jul 17, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 17, 2018 | 3:24p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 17, 2018 | 3:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 17, 2018 | 3:54p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 17, 2018 | 4:43p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 17, 2018 | 6:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 19, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 19, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 19, 2018 | 4:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 19, 2018 | 5:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 20, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 20, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 20, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2954 of 5547    CityMac 006760

EXHIBIT 1

| Jul 20, 2018 | 6:33p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 21, 2018 | 9:31a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 21, 2018 | 4:38p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 21, 2018 | 5:08p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 21, 2018 | 6:06p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 23, 2018 | 8:50a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 23, 2018 | 3:27p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 23, 2018 | 4:27p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 23, 2018 | 6:08p   | user created        |            | Cori Curran |
| Jul 24, 2018 | 8:54a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 24, 2018 | 12:04p  | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 24, 2018 | 1:08p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 24, 2018 | 6:13p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 26, 2018 | 8:57a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 26, 2018 | 1:48p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 26, 2018 | 2:48p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 26, 2018 | 6:08p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 27, 2018 | 8:47a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 27, 2018 | 2:06p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 27, 2018 | 3:06p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 27, 2018 | 6:04p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 28, 2018 | 9:35a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 28, 2018 | 3:01p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 28, 2018 | 3:31p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 28, 2018 | 6:04p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 30, 2018 | 9:02a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 30, 2018 | 2:12p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 30, 2018 | 3:12p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jul 30, 2018 | 6:02p   | user created        |            | Jason Radtke |
| Aug 1, 2018  | 8:47a   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 1, 2018  | 3:55p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 1, 2018  | 4:55p   | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2955 of 5547    CityMac 006761

**EXHIBIT 1**

| Date | Time | Punch | IP | Name |
|------|------|-------|------|------|
| Aug 1, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 2, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 2, 2018 | 4:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 2, 2018 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 3, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 3, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 3, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 3, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 4, 2018 | 9:36a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 4, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 4, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 4, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 6, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 6, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 6, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 6, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 7, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 7, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 7, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 7, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 9, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 9, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 9, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 9, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 10, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 10, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 10, 2018 | 3:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 10, 2018 | 6:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 11, 2018 | 9:47a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 11, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 13, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2956 of 5547     CityMac 006762

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 13, 2018 | 4:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 13, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 13, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 14, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 14, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 14, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 14, 2018 | 6:00p | user created | | Cori Curran |
| Aug 16, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 16, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 16, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 16, 2018 | 6:00p | user created | | Cori Curran |
| Aug 17, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 17, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 17, 2018 | 4:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 17, 2018 | 6:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 18, 2018 | 9:45a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 18, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 18, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 18, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 20, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 20, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 20, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 20, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 21, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 21, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 21, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 21, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 23, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 23, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 23, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 23, 2018 | 6:27p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 24, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2957 of 5547    CityMac 006763

**EXHIBIT 1**

| Aug 24, 2018 | 4:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
|---|---|---|---|---|
| Aug 24, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 24, 2018 | 6:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 25, 2018 | 9:46a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 25, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 25, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 25, 2018 | 6:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 27, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 27, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 27, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 27, 2018 | 6:00p | user created | | Jason Radtke |
| Aug 28, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 28, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 28, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 28, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 30, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 30, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 30, 2018 | 1:44p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 30, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 31, 2018 | 8:44a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 31, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 31, 2018 | 4:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Aug 31, 2018 | 6:19p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 1, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 1, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 1, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 1, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 4, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 4, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 4, 2018 | 4:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 4, 2018 | 6:54p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 6, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 2958 of 5547  CityMac 006764

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 6, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 6, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 6, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 7, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 7, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 7, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 7, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 8, 2018 | 9:46a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 8, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 8, 2018 | 3:28p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 8, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 10, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 10, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 10, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 10, 2018 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 11, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 11, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 11, 2018 | 3:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 11, 2018 | 6:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 13, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 13, 2018 | 3:57p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 13, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 13, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 14, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 14, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 14, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 14, 2018 | 6:36p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 17, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 17, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 17, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 17, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 18, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2959 of 5547    CityMac 006765

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Sep 18, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 18, 2018 | 1:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 18, 2018 | 6:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 20, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 20, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 20, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 20, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 21, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 21, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 21, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 21, 2018 | 6:00p | user created | | Cori Curran |
| Sep 22, 2018 | 10:01a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 22, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 22, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 22, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 24, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 24, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 24, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 24, 2018 | 6:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 25, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 25, 2018 | 1:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 25, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 25, 2018 | 6:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 27, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 27, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 27, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 27, 2018 | 6:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 28, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 28, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 28, 2018 | 1:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 28, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Sep 29, 2018 | 9:44a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

| Sep 29, 2018 | 3:52p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Sep 29, 2018 | 4:22p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Sep 29, 2018 | 6:17p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 2, 2018 | 9:50a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 2, 2018 | 3:25p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 2, 2018 | 3:54p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 2, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2018 | 9:52a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2018 | 1:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2018 | 1:04p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2018 | 3:35p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2018 | 4:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2018 | 6:40p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2018 | 9:51a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2018 | 1:48p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2018 | 2:17p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2018 | 6:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2018 | 9:52a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2018 | 2:45p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2018 | 3:15p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 7, 2018 | 9:56a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 7, 2018 | 1:48p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 7, 2018 | 5:59p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2018 | 9:58a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2018 | 2:41p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2018 | 3:09p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2018 | 6:25p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 12, 2018 | 9:51a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 12, 2018 | 2:01p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2961 of 5547    CityMac 006767

**EXHIBIT 1**

| Jul 12, 2018 | 2:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
|---|---|---|---|---|
| Jul 12, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 13, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 13, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 13, 2018 | 3:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 13, 2018 | 5:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 14, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 14, 2018 | 3:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 14, 2018 | 3:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 14, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 16, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 16, 2018 | 2:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 16, 2018 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 16, 2018 | 5:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 18, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 18, 2018 | 2:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 18, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 18, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 19, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 19, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 19, 2018 | 1:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 19, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 20, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 20, 2018 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 20, 2018 | 3:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 20, 2018 | 5:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 21, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 21, 2018 | 2:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 21, 2018 | 3:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 21, 2018 | 6:20p | user created | | Amber Curran |
| Jul 23, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 23, 2018 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2962 of 5547   CityMac 006768

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 23, 2018 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 23, 2018 | 5:41p | user created | | Amber Curran |
| Jul 25, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 25, 2018 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 25, 2018 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 25, 2018 | 5:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2018 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2018 | 3:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2018 | 3:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2018 | 3:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2018 | 5:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 28, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 28, 2018 | 4:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 28, 2018 | 5:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 28, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 30, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 30, 2018 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 30, 2018 | 3:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 30, 2018 | 5:52p | user created | | Amber Curran |
| Aug 1, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 1, 2018 | 3:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 1, 2018 | 4:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 1, 2018 | 6:00p | user created | | Amber Curran |
| Aug 2, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 2, 2018 | 3:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 2, 2018 | 3:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 2, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 3, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 3, 2018 | 3:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2963 of 5547    CityMac 006769

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 3, 2018 | 3:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 3, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 4, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 4, 2018 | 2:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 4, 2018 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 4, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 6, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 6, 2018 | 2:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 6, 2018 | 2:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 6, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 8, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 8, 2018 | 2:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 8, 2018 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 8, 2018 | 6:00p | user created | | Amber Curran |
| Aug 9, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 9, 2018 | 1:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 9, 2018 | 1:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 9, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 10, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 10, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 10, 2018 | 1:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 10, 2018 | 5:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 11, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 11, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 13, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 13, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 13, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 13, 2018 | 5:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 16, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 16, 2018 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 16, 2018 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 16, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2964 of 5547    CityMac 006770

| Aug 17, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 17, 2018 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 17, 2018 | 3:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 17, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 18, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 18, 2018 | 1:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 18, 2018 | 1:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 18, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 20, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 20, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 20, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 20, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 21, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 21, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 21, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 21, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 23, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 23, 2018 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 23, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 23, 2018 | 3:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 23, 2018 | 3:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 23, 2018 | 5:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 24, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 24, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 25, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 25, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 27, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 27, 2018 | 4:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 27, 2018 | 4:40p | punch in/out button | 66.87.139.52 | Perry, Kenton |
| Aug 27, 2018 | 6:06p | punch in/out button | 66.87.139.52 | Perry, Kenton |
| Aug 29, 2018 | 9:56a | punch in/out button | 66.87.138.173 | Perry, Kenton |
| Aug 29, 2018 | 3:33p | punch in/out button | 66.87.139.59 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2965 of 5547    CityMac 006771

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 29, 2018 | 4:03p | punch in/out button | 66.87.138.104 | Perry, Kenton |
| Aug 29, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 30, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 30, 2018 | 3:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 30, 2018 | 4:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 30, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 31, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 31, 2018 | 1:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 31, 2018 | 2:13p | punch in/out button | 66.87.139.225 | Perry, Kenton |
| Aug 31, 2018 | 6:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 1, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 1, 2018 | 2:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 1, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 1, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 5, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 5, 2018 | 3:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 5, 2018 | 3:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 5, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 6, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 6, 2018 | 2:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 6, 2018 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 6, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 7, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 7, 2018 | 4:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 7, 2018 | 4:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 10, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 10, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 10, 2018 | 3:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 10, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 11, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 11, 2018 | 2:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 11, 2018 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2966 of 5547    CityMac 006772

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 11, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 12, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 12, 2018 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 12, 2018 | 3:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 12, 2018 | 6:00p | user created | | Amber Curran |
| Sep 13, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 13, 2018 | 3:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 13, 2018 | 4:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 13, 2018 | 6:00p | punch in/out button | 66.87.138.204 | Perry, Kenton |
| Sep 14, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 14, 2018 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 14, 2018 | 2:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 14, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 15, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 15, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 15, 2018 | 3:32p | punch in/out button | 99.203.10.25 | Perry, Kenton |
| Sep 15, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 17, 2018 | 9:53a | punch in/out button | 66.87.139.227 | Perry, Kenton |
| Sep 17, 2018 | 3:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 17, 2018 | 4:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 17, 2018 | 6:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 19, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 19, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 19, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 19, 2018 | 2:50p | punch in/out button | 66.87.138.156 | Perry, Kenton |
| Sep 19, 2018 | 3:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 19, 2018 | 6:00p | user created | | Amber Curran |
| Sep 20, 2018 | 9:52a | punch in/out button | 66.87.139.130 | Perry, Kenton |
| Sep 20, 2018 | 3:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 20, 2018 | 3:59p | punch in/out button | 66.87.138.226 | Perry, Kenton |
| Sep 20, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 21, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2967 of 5547    CityMac 006773

| Sep 21, 2018 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 21, 2018 | 3:53p | punch in/out button | 66.87.138.42 | Perry, Kenton |
| Sep 21, 2018 | 5:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 22, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 22, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 22, 2018 | 3:25p | punch in/out button | 66.87.139.140 | Perry, Kenton |
| Sep 22, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 24, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 24, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 24, 2018 | 3:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 24, 2018 | 4:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 26, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 26, 2018 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 26, 2018 | 3:39p | punch in/out button | 66.87.138.45 | Perry, Kenton |
| Sep 26, 2018 | 5:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 27, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 27, 2018 | 4:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 27, 2018 | 4:52p | punch in/out button | 66.87.138.189 | Perry, Kenton |
| Sep 27, 2018 | 5:28p | punch in/out button | 66.87.138.189 | Perry, Kenton |
| Sep 28, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 28, 2018 | 12:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 28, 2018 | 1:27p | punch in/out button | 66.87.138.246 | Perry, Kenton |
| Sep 28, 2018 | 5:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 29, 2018 | 9:54a | punch in/out button | 66.87.139.5 | Perry, Kenton |
| Sep 29, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Sep 29, 2018 | 3:02p | punch in/out button | 66.87.139.106 | Perry, Kenton |
| Sep 29, 2018 | 6:00p | user created | | Amber Curran |

**Department: [500] Bellingham**

**Employee Name: Chapman, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:31a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2968 of 5547    CityMac 006774

**EXHIBIT 1**

| Jul 2, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
|---|---|---|---|---|
| Jul 2, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 2, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 3, 2018 | 8:20a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 3, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 3, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 3, 2018 | 5:28p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 9, 2018 | 8:28a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 9, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 9, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 9, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 10, 2018 | 8:26a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 10, 2018 | 12:05p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 10, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 10, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 11, 2018 | 8:32a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 11, 2018 | 12:19p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 11, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 11, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 12, 2018 | 8:25a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 12, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 12, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 12, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 23, 2018 | 8:17a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 23, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 23, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 23, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 24, 2018 | 8:26a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 24, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 24, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 24, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jul 25, 2018 | 8:25a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2969 of 5547    CityMac 006775

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Jul 25, 2018 | 12:07p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 25, 2018 | 12:53p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 25, 2018 | 5:02p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 26, 2018 | 8:21a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 26, 2018 | 10:46a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 30, 2018 | 8:27a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 30, 2018 | 12:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 30, 2018 | 12:50p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 30, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 31, 2018 | 8:20a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 31, 2018 | 12:19p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 31, 2018 | 1:06p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jul 31, 2018 | 5:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 1, 2018 | 8:20a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 1, 2018 | 11:59a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 1, 2018 | 12:48p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 1, 2018 | 4:10p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 2, 2018 | 8:15a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 2, 2018 | 11:59a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 2, 2018 | 1:30p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 2, 2018 | 5:30p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 3, 2018 | 8:25a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 3, 2018 | 12:07p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 3, 2018 | 1:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 3, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 6, 2018 | 8:24a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 6, 2018 | 12:38p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 6, 2018 | 1:18p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 6, 2018 | 4:34p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 7, 2018 | 8:17a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 7, 2018 | 12:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Aug 7, 2018 | 12:58p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2970 of 5547     CityMac 006776

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 7, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 8, 2018 | 8:17a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 8, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 8, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 8, 2018 | 5:21p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 10, 2018 | 8:12a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 10, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 10, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 10, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 13, 2018 | 8:03a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 13, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 13, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 13, 2018 | 4:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 14, 2018 | 8:04a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 14, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 14, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 14, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2018 | 8:03a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2018 | 8:30a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 22, 2018 | 8:27a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 22, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 22, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 22, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 23, 2018 | 8:25a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 23, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 23, 2018 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2971 of 5547    CityMac 006777

**EXHIBIT 1**

| Aug 23, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
|---|---|---|---|---|
| Aug 24, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 24, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2018 | 7:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2018 | 8:02a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2018 | 1:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2018 | 5:31p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 31, 2018 | 7:48a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 31, 2018 | 12:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 31, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Aug 31, 2018 | 4:46p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 4, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 4, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 4, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 4, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 5, 2018 | 7:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 5, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 5, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 5, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 6, 2018 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 6, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 6, 2018 | 1:27p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 6, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 7, 2018 | 8:03a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 7, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 7, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 7, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 10, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2972 of 5547    CityMac 006778

**EXHIBIT 1**

| Sep 10, 2018 | 12:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
|---|---|---|---|---|
| Sep 10, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 10, 2018 | 4:41p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 11, 2018 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 11, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 11, 2018 | 1:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 11, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 12, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 12, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 12, 2018 | 1:08p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 12, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 13, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 13, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2018 | 12:38p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2018 | 4:34p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 19, 2018 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 19, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 24, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 24, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 24, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 24, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2018 | 12:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 26, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 26, 2018 | 12:05p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 26, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 26, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 27, 2018 | 7:48a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Sep 27, 2018 | 11:58a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Sep 27, 2018 | 12:50p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Sep 27, 2018 | 4:43p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Foster, Chad**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:06a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2018 | 12:40p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2018 | 1:16p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2018 | 6:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2018 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2018 | 12:50p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2018 | 1:24p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2018 | 6:44p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 5, 2018 | 9:29a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 5, 2018 | 12:14p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 5, 2018 | 12:48p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 5, 2018 | 5:08p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 6, 2018 | 9:17a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 6, 2018 | 12:17p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 6, 2018 | 12:52p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 6, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2018 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2018 | 12:13p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2018 | 12:45p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2018 | 6:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2018 | 9:08a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2018 | 1:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2018 | 1:34p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2018 | 6:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 11, 2018 | 9:31a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 11, 2018 | 12:19p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 11, 2018 | 12:49p | punch in/out button | | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2974 of 5547    CityMac 006780

**EXHIBIT 1**

| Jul 11, 2018 | 6:25p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2018 | 9:19a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2018 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2018 | 1:08p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2018 | 6:14p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 13, 2018 | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 13, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 13, 2018 | 1:12p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 13, 2018 | 6:19p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2018 | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2018 | 2:33p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2018 | 3:03p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2018 | 6:24p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2018 | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2018 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2018 | 6:01p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2018 | 9:29a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2018 | 12:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2018 | 1:08p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2018 | 6:08p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2018 | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2018 | 1:17p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2018 | 1:50p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2018 | 6:10p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 20, 2018 | 9:25a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 20, 2018 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 20, 2018 | 1:05p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 20, 2018 | 6:06p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 23, 2018 | 9:33a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 23, 2018 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 23, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2975 of 5547    CityMac 006781

**EXHIBIT 1**

| Jul 23, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 24, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 24, 2018 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 24, 2018 | 1:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 24, 2018 | 6:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 25, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 25, 2018 | 12:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 25, 2018 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 25, 2018 | 5:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 26, 2018 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 26, 2018 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 26, 2018 | 1:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 26, 2018 | 2:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 27, 2018 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 27, 2018 | 12:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 27, 2018 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 27, 2018 | 5:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 30, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 30, 2018 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 30, 2018 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 30, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 31, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 31, 2018 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 31, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 31, 2018 | 6:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 1, 2018 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 1, 2018 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 1, 2018 | 1:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 1, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 2, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 2, 2018 | 12:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 2, 2018 | 1:22p | punch in/out button | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Aug 2, 2018  | 6:03p  | punch in/out button | 50.197.91.185 | Chad Foster |
|--------------|--------|---------------------|---------------|-------------|
| Aug 3, 2018  | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 3, 2018  | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 3, 2018  | 1:02p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 3, 2018  | 6:14p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2018  | 9:34a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2018  | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2018  | 1:33p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2018  | 6:11p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2018  | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2018  | 12:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2018  | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2018  | 6:41p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2018  | 9:27a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2018  | 11:57a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2018  | 12:33p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2018  | 6:01p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 9, 2018  | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 9, 2018  | 12:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 9, 2018  | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 9, 2018  | 6:19p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 10, 2018 | 9:00a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 10, 2018 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 10, 2018 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 10, 2018 | 6:07p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2018 | 9:00a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2018 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2018 | 1:01p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2018 | 6:35p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 21, 2018 | 9:30a  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 21, 2018 | 1:55p  | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 21, 2018 | 2:29p  | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2977 of 5547     CityMac 006783

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 21, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 22, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 22, 2018 | 12:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 22, 2018 | 1:33p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 22, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2018 | 1:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2018 | 2:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 24, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 24, 2018 | 12:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 24, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 24, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 27, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 27, 2018 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 27, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 27, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2018 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2018 | 1:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2018 | 6:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2018 | 12:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 31, 2018 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 31, 2018 | 11:48a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 31, 2018 | 12:17p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2978 of 5547   CityMac 006784

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 31, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2018 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2018 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2018 | 12:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2018 | 9:08a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2018 | 11:59a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2018 | 12:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2018 | 4:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 7, 2018 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 7, 2018 | 12:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 7, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 7, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2018 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2018 | 5:33p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2018 | 12:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2018 | 5:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2018 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2018 | 1:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2018 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2979 of 5547    CityMac 006785

**EXHIBIT 1**

| Sep 13, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 14, 2018 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 14, 2018 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 14, 2018 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 14, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2018 | 9:12a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2018 | 12:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2018 | 6:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 18, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 18, 2018 | 12:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 18, 2018 | 1:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 18, 2018 | 5:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2018 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2018 | 12:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2018 | 2:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2018 | 3:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2018 | 6:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 21, 2018 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 21, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 21, 2018 | 1:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 21, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2018 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2018 | 1:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2018 | 6:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2018 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2018 | 12:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2980 of 5547     CityMac 006786

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 26, 2018 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 26, 2018 | 12:47p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 26, 2018 | 1:26p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 26, 2018 | 5:46p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 27, 2018 | 9:24a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 27, 2018 | 12:17p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 27, 2018 | 12:50p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 27, 2018 | 6:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 28, 2018 | 9:13a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 28, 2018 | 12:27p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2018 | 8:50a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 5, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 6, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jul 6, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 9, 2018 | 8:55a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 9, 2018 | 2:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 9, 2018 | 3:28p | user created | | | | Kevin Gilliespie |
| Jul 9, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 10, 2018 | 8:50a | user created | | | | Kevin Gilliespie |
| Jul 10, 2018 | 5:00p | user created | | | | Kevin Gilliespie |
| Jul 11, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
| Jul 11, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 12, 2018 | 8:55a | user created | | | | Kevin Gilliespie |
| Jul 12, 2018 | 3:00p | user created | | | | Kevin Gilliespie |
| Jul 12, 2018 | 4:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 12, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 13, 2018 | 8:45a | user created | | | | Kevin Gilliespie |
| Jul 13, 2018 | 6:00p | user created | | | | Kevin Gilliespie |
| Jul 16, 2018 | 8:55a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 2981 of 5547     CityMac 006787

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 16, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Jul 16, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 16, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 17, 2018 | 8:30a | user created | | Kevin Gilliespie |
| Jul 17, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Jul 17, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 17, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 18, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Jul 18, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 19, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Jul 19, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Jul 19, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 19, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 20, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Jul 20, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 25, 2018 | 8:55a | user created | | Kevin Gilliespie |
| Jul 25, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Jul 25, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 25, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 26, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Jul 26, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 27, 2018 | 8:30a | user created | | Kevin Gilliespie |
| Jul 27, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Jul 27, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 27, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Jul 30, 2018 | 8:40a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 30, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Jul 30, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jul 30, 2018 | 6:10p | user created | | Kevin Gilliespie |
| Jul 31, 2018 | 8:30a | user created | | Kevin Gilliespie |
| Jul 31, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Jul 31, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 2982 of 5547   CityMac 006788

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Jul 31, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 1, 2018 | 9:00a | user created | | Kevin Gilliespie |
| Aug 1, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Aug 1, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 1, 2018 | 6:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 2, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 2, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Aug 2, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 2, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 3, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 3, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 7, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 7, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Aug 7, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 7, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 8, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 8, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Aug 8, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 8, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 9, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 9, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Aug 9, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 9, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 10, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 10, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 10, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Aug 10, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 13, 2018 | 8:55a | user created | | Kevin Gilliespie |
| Aug 13, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Aug 13, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 13, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 14, 2018 | 8:55a | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2983 of 5547    CityMac 006789

EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Aug 14, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 15, 2018 | 8:30a | user created | | Kevin Gilliespie |
| Aug 15, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Aug 15, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 15, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 16, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 16, 2018 | 2:30p | user created | | Kevin Gilliespie |
| Aug 16, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Aug 16, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 17, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 17, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Aug 20, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 20, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Aug 20, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 20, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 21, 2018 | 8:30a | user created | | Kevin Gilliespie |
| Aug 21, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 22, 2018 | 8:40a | user created | | Kevin Gilliespie |
| Aug 22, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Aug 22, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 22, 2018 | 6:01p | user created | | Kevin Gilliespie |
| Aug 27, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 27, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Aug 27, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 27, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 28, 2018 | 8:50a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 28, 2018 | 3:30p | user created | | Kevin Gilliespie |
| Aug 28, 2018 | 4:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 28, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 29, 2018 | 8:50a | user created | | Kevin Gilliespie |
| Aug 29, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Aug 30, 2018 | 8:50a | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 2984 of 5547 CityMac 006790

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|--|------|------|
| Aug 30, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Aug 30, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Aug 30, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Aug 31, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Aug 31, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Sep 4, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 4, 2018 | 4:05p | user created | | Kevin Gilliespie |
| Sep 5, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 5, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Sep 5, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 5, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 6, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 6, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Sep 6, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 6, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 7, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 7, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 10, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 10, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Sep 10, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 10, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 11, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 11, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Sep 11, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 11, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 12, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 12, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 13, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 13, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Sep 13, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 13, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 14, 2018 | 8:00a | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2985 of 5547    CityMac 006791

**EXHIBIT 1**

| Sep 14, 2018 | 5:00p | user created | | Kevin Gilliespie |
|---|---|---|---|---|
| Sep 17, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 17, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 18, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 18, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Sep 18, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 18, 2018 | 5:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 19, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 19, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Sep 19, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 19, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 20, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 20, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Sep 21, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 21, 2018 | 3:00p | user created | | Kevin Gilliespie |
| Sep 24, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 24, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Sep 24, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 24, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 25, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 25, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Sep 25, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 25, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 26, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 26, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 27, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 27, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Sep 27, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 27, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Sep 28, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Sep 28, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Sep 28, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |

| Sep 28, 2018 | 5:00p | user created | | | | Kevin Gillespie |

| Employee Name: Johnston, Steven | | | | | | |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Jul 2, 2018 | 8:23a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 2, 2018 | 12:44p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 2, 2018 | 2:33p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 2, 2018 | 5:20p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 3, 2018 | 8:19a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 3, 2018 | 12:15p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 5, 2018 | 8:10a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 5, 2018 | 12:31p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 5, 2018 | 1:54p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 5, 2018 | 5:07p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 6, 2018 | 8:12a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 6, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 7, 2018 | 11:28a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 7, 2018 | 2:41p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 9, 2018 | 8:21a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 9, 2018 | 12:32p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 9, 2018 | 2:18p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 9, 2018 | 5:12p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 10, 2018 | 8:19a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 10, 2018 | 12:20p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 11, 2018 | 8:15a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 11, 2018 | 12:10p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 11, 2018 | 1:41p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 11, 2018 | 5:09p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 12, 2018 | 8:22a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 12, 2018 | 12:34p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 12, 2018 | 2:08p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 12, 2018 | 5:14p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jul 13, 2018 | 8:30a | punch in/out button | | | 69.7.39.27 | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2987 of 5547    CityMac 006793

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Jul 13, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 14, 2018 | 11:54a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 14, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 16, 2018 | 8:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 16, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 16, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 16, 2018 | 5:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 17, 2018 | 8:33a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 17, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 18, 2018 | 8:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 18, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 18, 2018 | 2:47p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 18, 2018 | 5:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 19, 2018 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 19, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 19, 2018 | 1:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 19, 2018 | 5:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 20, 2018 | 8:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 20, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 21, 2018 | 11:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 21, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 23, 2018 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 23, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 23, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 23, 2018 | 4:47p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 24, 2018 | 8:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 24, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 24, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 24, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 25, 2018 | 8:29a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 25, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 25, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2988 of 5547    CityMac 006794

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 25, 2018 | 5:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 26, 2018 | 8:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 26, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 26, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 26, 2018 | 5:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 27, 2018 | 8:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 27, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 28, 2018 | 11:53a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 28, 2018 | 3:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 30, 2018 | 8:05a | user created IN punch | 73.225.157.187 | Jason Radtke |
| Jul 30, 2018 | 12:43p | user created | | Jason Radtke |
| Jul 30, 2018 | 1:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 30, 2018 | 5:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 31, 2018 | 8:21a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jul 31, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 1, 2018 | 8:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 1, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 1, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 1, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 1, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 1, 2018 | 5:46p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 2, 2018 | 8:21a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 2, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 2, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 2, 2018 | 5:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 3, 2018 | 8:05a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 3, 2018 | 1:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 3, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 3, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 4, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 4, 2018 | 4:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 6, 2018 | 8:12a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2989 of 5547    CityMac 006795

**EXHIBIT 1**

| Aug 6, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Aug 6, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 6, 2018 | 5:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 7, 2018 | 8:15a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 7, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 8, 2018 | 8:24a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 8, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 8, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 8, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 9, 2018 | 8:21a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 9, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 9, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 9, 2018 | 4:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 10, 2018 | 8:21a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 10, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 11, 2018 | 11:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 11, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 13, 2018 | 8:23a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 13, 2018 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 13, 2018 | 1:51p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 13, 2018 | 4:48p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 14, 2018 | 8:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 14, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 15, 2018 | 8:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 15, 2018 | 12:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 15, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 15, 2018 | 4:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 16, 2018 | 8:28a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 16, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 16, 2018 | 1:44p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 16, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 17, 2018 | 8:20a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2990 of 5547    CityMac 006796

**EXHIBIT 1**

| Aug 17, 2018 | 12:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Aug 20, 2018 | 8:26a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 20, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 20, 2018 | 1:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 20, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 21, 2018 | 8:28a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 21, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 22, 2018 | 8:24a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 22, 2018 | 12:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 22, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 22, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 23, 2018 | 8:32a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 23, 2018 | 12:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 23, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 23, 2018 | 5:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 24, 2018 | 8:30a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 24, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 25, 2018 | 11:47a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 25, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 27, 2018 | 8:29a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 27, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 27, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 27, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 28, 2018 | 8:29a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 28, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 29, 2018 | 8:33a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 29, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 29, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 29, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 30, 2018 | 8:37a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 30, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 30, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2991 of 5547    CityMac 006797

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Aug 30, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 31, 2018 | 8:38a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Aug 31, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 1, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 1, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 5, 2018 | 8:33a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 5, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 5, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 5, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 6, 2018 | 8:36a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 6, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 6, 2018 | 1:56p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 6, 2018 | 4:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 7, 2018 | 8:36a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 7, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 8, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 8, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 10, 2018 | 8:38a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 10, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 10, 2018 | 2:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 10, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 11, 2018 | 8:40a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 11, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 12, 2018 | 8:34a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 12, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 12, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 12, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 13, 2018 | 8:42a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 13, 2018 | 12:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 13, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 13, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 14, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 2992 of 5547          CityMac 006798

EXHIBIT 1

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Sep 14, 2018 | 12:56p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 15, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 15, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 17, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 17, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 17, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 17, 2018 | 5:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 18, 2018 | 8:45a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 18, 2018 | 12:42p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 19, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 19, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 19, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 19, 2018 | 4:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 20, 2018 | 8:37a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 20, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 20, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 20, 2018 | 4:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 21, 2018 | 8:41a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 21, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 22, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 22, 2018 | 4:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 24, 2018 | 8:38a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 24, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 24, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 24, 2018 | 4:42p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 25, 2018 | 8:43a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 25, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 26, 2018 | 8:44a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 26, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 26, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 26, 2018 | 5:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Sep 27, 2018 | 8:45a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2993 of 5547    CityMac 006799

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Sep 27, 2018 | 12:24p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Sep 27, 2018 | 2:03p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Sep 27, 2018 | 4:55p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Sep 28, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Sep 28, 2018 | 12:47p | punch in/out button | | | 69.7.39.27 | Steven Johnston |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 2, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 2, 2018 | 3:40p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 5, 2018 | 8:48a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 5, 2018 | 3:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 5, 2018 | 4:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 5, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2018 | 8:53a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2018 | 1:34p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2018 | 2:31p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 9, 2018 | 8:51a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 9, 2018 | 12:30p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 9, 2018 | 1:33p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 9, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 10, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 10, 2018 | 3:39p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 10, 2018 | 4:37p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 10, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 11, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 11, 2018 | 3:40p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 11, 2018 | 4:40p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 11, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 12, 2018 | 4:42p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 12, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 13, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jul 13, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 16, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 16, 2018 | 3:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 16, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 16, 2018 | 4:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 17, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 18, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 18, 2018 | 3:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 18, 2018 | 4:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 18, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 19, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 19, 2018 | 4:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 19, 2018 | 5:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 19, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 21, 2018 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 21, 2018 | 3:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 21, 2018 | 4:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 21, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 23, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 23, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 23, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 23, 2018 | 4:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 25, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 25, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 25, 2018 | 3:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 25, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 26, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2995 of 5547    CityMac 006801

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 26, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2018 | 8:39a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2018 | 11:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 28, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 28, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 28, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 28, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 30, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Jul 30, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 30, 2018 | 4:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 30, 2018 | 6:00p | user created | | Jason Radtke |
| Jul 31, 2018 | 8:42a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 2, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 2, 2018 | 1:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 2, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 2, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 3, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 3, 2018 | 12:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 3, 2018 | 1:43p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 3, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 4, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 4, 2018 | 3:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 6, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 6, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 7, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 7, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 7, 2018 | 3:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| Aug 7, 2018 | 6:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
|---|---|---|---|---|
| Aug 8, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 8, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 8, 2018 | 4:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 8, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2018 | 11:12a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 13, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 13, 2018 | 1:00p | user created | | Cori Curran |
| Aug 13, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Cori Curran |
| Aug 13, 2018 | 6:00p | user created | | Cori Curran |
| Aug 14, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 14, 2018 | 5:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2018 | 3:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2018 | 4:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2018 | 6:00p | user created | | Jason Radtke |
| Aug 16, 2018 | 9:30a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 16, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2018 | 9:26a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 18, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 18, 2018 | 3:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 20, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 20, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 20, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 20, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2997 of 5547    CityMac 006803

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 21, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 22, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 22, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 30, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 30, 2018 | 3:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 30, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 30, 2018 | 6:00p | user created | | Jason Radtke |
| Aug 31, 2018 | 8:44a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 31, 2018 | 5:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 1, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 1, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 1, 2018 | 4:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 1, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2018 | 10:35a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2018 | 11:36a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 6, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 6, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 8, 2018 | 9:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 8, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 10, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 10, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 12, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 12, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 12, 2018 | 4:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2998 of 5547    CityMac 006804

| Date | Time | Action | IP Address | Employee |
|---|---|---|---|---|
| Sep 12, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 13, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 13, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 14, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 14, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2018 | 10:44a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2018 | 11:43a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2018 | 3:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2018 | 4:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 22, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 22, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 22, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 22, 2018 | 6:00p | user created | | Jason Radtke |
| Sep 24, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 24, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 24, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 2999 of 5547    CityMac 006805

| Sep 24, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 26, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 26, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 26, 2018 | 4:28p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 26, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2018 | 3:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2018 | 4:03p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2018 | 3:19p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2018 | 4:23p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 2, 2018 | 7:20a | punch in/out button | | | 174.216.20.65 | George McKenna |
| Jul 2, 2018 | 4:16p | punch in/out button | | | 174.216.6.213 | George McKenna |
| Jul 3, 2018 | 7:15a | punch in/out button | | | 174.216.6.213 | George McKenna |
| Jul 3, 2018 | 4:45p | punch in/out button | | | 174.216.36.202 | George McKenna |
| Jul 5, 2018 | 7:20a | punch in/out button | | | 174.216.42.139 | George McKenna |
| Jul 5, 2018 | 4:16p | punch in/out button | | | 174.216.17.173 | George McKenna |
| Jul 6, 2018 | 7:15a | punch in/out button | | | 174.216.17.173 | George McKenna |
| Jul 6, 2018 | 5:01p | punch in/out button | | | 174.216.33.236 | George McKenna |
| Jul 9, 2018 | 7:10a | punch in/out button | | | 174.216.28.251 | George McKenna |
| Jul 9, 2018 | 4:15p | punch in/out button | | | 174.216.41.210 | George McKenna |
| Jul 10, 2018 | 7:15a | punch in/out button | | | 174.216.43.21 | George McKenna |
| Jul 10, 2018 | 4:35p | punch in/out button | | | 174.216.14.181 | George McKenna |
| Jul 11, 2018 | 7:10a | punch in/out button | | | 174.216.14.181 | George McKenna |
| Jul 11, 2018 | 4:00p | punch in/out button | | | 174.216.10.110 | George McKenna |
| Jul 12, 2018 | 7:10a | punch in/out button | | | 174.216.10.110 | George McKenna |
| Jul 12, 2018 | 4:30p | punch in/out button | | | 174.216.1.68 | George McKenna |
| Jul 13, 2018 | 7:15a | punch in/out button | | | 174.216.1.68 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3000 of 5547    CityMac 006806

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jul 13, 2018 | 4:02p | punch in/out button | 174.216.1.68 | George McKenna |
| Jul 16, 2018 | 7:25a | punch in/out button | 174.216.10.131 | George McKenna |
| Jul 16, 2018 | 4:00p | punch in/out button | 174.216.17.248 | George McKenna |
| Jul 17, 2018 | 7:15a | punch in/out button | 174.216.17.248 | George McKenna |
| Jul 17, 2018 | 4:15p | punch in/out button | 174.216.17.248 | George McKenna |
| Jul 18, 2018 | 7:45a | punch in/out button | 174.216.14.132 | George McKenna |
| Jul 18, 2018 | 4:03p | punch in/out button | 174.216.23.4 | George McKenna |
| Jul 19, 2018 | 7:10a | punch in/out button | 174.216.23.4 | George McKenna |
| Jul 19, 2018 | 4:07p | punch in/out button | 174.216.29.60 | George McKenna |
| Jul 20, 2018 | 7:10a | punch in/out button | 174.216.3.99 | George McKenna |
| Jul 20, 2018 | 3:40p | punch in/out button | 174.216.33.232 | George McKenna |
| Jul 23, 2018 | 7:19a | punch in/out button | 174.216.20.32 | George McKenna |
| Jul 23, 2018 | 4:10p | punch in/out button | 174.216.17.145 | George McKenna |
| Jul 24, 2018 | 7:10a | punch in/out button | 174.216.17.145 | George McKenna |
| Jul 24, 2018 | 4:10p | punch in/out button | 174.216.17.145 | George McKenna |
| Jul 25, 2018 | 7:15a | punch in/out button | 174.216.17.145 | George McKenna |
| Jul 25, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Jul 26, 2018 | 7:15a | punch in/out button | 69.7.39.27 | George McKenna |
| Jul 26, 2018 | 4:06p | punch in/out button | 174.216.15.148 | George McKenna |
| Jul 27, 2018 | 7:25a | punch in/out button | 174.216.25.56 | George McKenna |
| Jul 27, 2018 | 4:15p | punch in/out button | 174.216.5.30 | George McKenna |
| Jul 30, 2018 | 7:22a | punch in/out button | 69.7.39.27 | George McKenna |
| Jul 30, 2018 | 4:25p | punch in/out button | 174.216.5.188 | George McKenna |
| Jul 31, 2018 | 7:10a | punch in/out button | 174.216.23.87 | George McKenna |
| Jul 31, 2018 | 4:05p | punch in/out button | 174.216.23.87 | George McKenna |
| Aug 1, 2018 | 7:10a | punch in/out button | 174.216.14.5 | George McKenna |
| Aug 1, 2018 | 4:05p | punch in/out button | 174.216.14.5 | George McKenna |
| Aug 2, 2018 | 7:24a | punch in/out button | 174.216.0.228 | George McKenna |
| Aug 2, 2018 | 2:10p | punch in/out button | 174.216.4.181 | George McKenna |
| Aug 2, 2018 | 2:30p | punch in/out button | 174.216.4.181 | George McKenna |
| Aug 2, 2018 | 4:07p | punch in/out button | 174.216.4.181 | George McKenna |
| Aug 3, 2018 | 7:18a | punch in/out button | 174.216.25.186 | George McKenna |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3001 of 5547  CityMac 006807

| Aug 3, 2018 | 4:03p | punch in/out button | 174.216.15.163 | George McKenna |
| Aug 6, 2018 | 7:15a | punch in/out button | 174.216.7.165 | George McKenna |
| Aug 6, 2018 | 9:10a | punch in/out button | 174.216.4.102 | George McKenna |
| Aug 6, 2018 | 9:30a | punch in/out button | 174.216.4.102 | George McKenna |
| Aug 6, 2018 | 4:30p | punch in/out button | 174.216.4.102 | George McKenna |
| Aug 7, 2018 | 7:10a | punch in/out button | 174.216.4.102 | George McKenna |
| Aug 7, 2018 | 4:30p | punch in/out button | 174.216.2.41 | George McKenna |
| Aug 8, 2018 | 7:15a | punch in/out button | 174.216.2.41 | George McKenna |
| Aug 8, 2018 | 4:02p | punch in/out button | 174.216.33.43 | George McKenna |
| Aug 9, 2018 | 7:10a | punch in/out button | 174.216.33.43 | George McKenna |
| Aug 9, 2018 | 4:30p | punch in/out button | 174.216.4.68 | George McKenna |
| Aug 10, 2018 | 7:28a | punch in/out button | 174.216.4.68 | George McKenna |
| Aug 10, 2018 | 3:52p | punch in/out button | 174.216.15.242 | George McKenna |
| Aug 13, 2018 | 7:10a | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 13, 2018 | 4:55p | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 14, 2018 | 7:20a | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 14, 2018 | 4:30p | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 15, 2018 | 7:24a | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 15, 2018 | 5:02p | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 16, 2018 | 7:30a | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 16, 2018 | 4:15p | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 17, 2018 | 7:30a | punch in/out button | 174.216.17.83 | George McKenna |
| Aug 17, 2018 | 10:00a | punch in/out button | 174.216.17.20 | George McKenna |
| Aug 17, 2018 | 10:30a | punch in/out button | 174.216.17.20 | George McKenna |
| Aug 17, 2018 | 4:00p | punch in/out button | 174.216.17.20 | George McKenna |
| Aug 20, 2018 | 7:25a | punch in/out button | 174.216.26.14 | George McKenna |
| Aug 20, 2018 | 4:05p | punch in/out button | 174.216.41.210 | George McKenna |
| Aug 21, 2018 | 7:30a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 21, 2018 | 9:15a | punch in/out button | 174.216.41.210 | George McKenna |
| Aug 21, 2018 | 9:33a | punch in/out button | 174.216.41.210 | George McKenna |
| Aug 21, 2018 | 4:11p | punch in/out button | 174.216.41.210 | George McKenna |
| Aug 22, 2018 | 7:30a | punch in/out button | 69.7.39.27 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3002 of 5547    CityMac 006808

| Aug 22, 2018 | 3:45p | punch in/out button | 174.216.41.210 | George McKenna |
| Aug 23, 2018 | 7:30a | punch in/out button | 174.216.41.210 | George McKenna |
| Aug 23, 2018 | 4:00p | punch in/out button | 174.216.40.241 | George McKenna |
| Aug 24, 2018 | 7:26a | punch in/out button | 174.216.40.241 | George McKenna |
| Aug 24, 2018 | 4:10p | punch in/out button | 174.216.43.57 | George McKenna |
| Aug 27, 2018 | 7:25a | punch in/out button | 174.216.43.57 | George McKenna |
| Aug 27, 2018 | 7:26a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 27, 2018 | 7:29a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 27, 2018 | 3:07p | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 27, 2018 | 3:25p | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 27, 2018 | 4:05p | punch in/out button | 174.216.43.57 | George McKenna |
| Aug 28, 2018 | 7:21a | punch in/out button | 174.216.43.57 | George McKenna |
| Aug 28, 2018 | 4:03p | punch in/out button | 174.216.0.72 | George McKenna |
| Aug 29, 2018 | 7:25a | punch in/out button | 174.216.13.42 | George McKenna |
| Aug 29, 2018 | 3:35p | punch in/out button | 174.216.13.42 | George McKenna |
| Aug 30, 2018 | 7:18a | punch in/out button | 174.216.24.214 | George McKenna |
| Aug 30, 2018 | 4:00p | punch in/out button | 174.216.5.117 | George McKenna |
| Aug 31, 2018 | 7:20a | punch in/out button | 174.216.5.117 | George McKenna |
| Aug 31, 2018 | 4:28p | punch in/out button | 174.216.20.35 | George McKenna |
| Sep 4, 2018 | 7:25a | punch in/out button | 174.216.20.35 | George McKenna |
| Sep 4, 2018 | 4:00p | punch in/out button | 174.216.20.35 | George McKenna |
| Sep 5, 2018 | 7:24a | punch in/out button | 174.216.20.35 | George McKenna |
| Sep 5, 2018 | 4:05p | punch in/out button | 174.216.28.9 | George McKenna |
| Sep 6, 2018 | 7:16a | punch in/out button | 174.216.6.82 | George McKenna |
| Sep 6, 2018 | 4:06p | punch in/out button | 174.216.6.82 | George McKenna |
| Sep 7, 2018 | 7:20a | punch in/out button | 174.216.6.82 | George McKenna |
| Sep 7, 2018 | 4:35p | punch in/out button | 174.216.6.82 | George McKenna |
| Sep 10, 2018 | 7:25a | punch in/out button | 174.216.6.82 | George McKenna |
| Sep 10, 2018 | 4:30p | punch in/out button | 174.216.6.82 | George McKenna |
| Sep 11, 2018 | 7:16a | punch in/out button | 174.216.20.35 | George McKenna |
| Sep 11, 2018 | 4:14p | punch in/out button | 73.225.40.237 | George McKenna |
| Sep 12, 2018 | 7:19a | punch in/out button | 174.216.19.58 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3003 of 5547    CityMac 006809

| Sep 12, 2018 | 3:45p | punch in/out button | | | 174.216.19.228 | George McKenna |
| Sep 13, 2018 | 7:15a | punch in/out button | | | 174.216.19.228 | George McKenna |
| Sep 13, 2018 | 4:15p | punch in/out button | | | 174.216.16.104 | George McKenna |
| Sep 14, 2018 | 7:27a | punch in/out button | | | 174.216.22.55 | George McKenna |
| Sep 14, 2018 | 4:27p | punch in/out button | | | 174.216.8.156 | George McKenna |
| Sep 17, 2018 | 7:20a | punch in/out button | | | 174.216.8.156 | George McKenna |
| Sep 17, 2018 | 4:12p | punch in/out button | | | 174.216.22.55 | George McKenna |
| Sep 18, 2018 | 7:25a | punch in/out button | | | 173.244.44.56 | George McKenna |
| Sep 18, 2018 | 4:00p | punch in/out button | | | 174.216.35.44 | George McKenna |
| Sep 19, 2018 | 7:26a | punch in/out button | | | 174.216.35.44 | George McKenna |
| Sep 19, 2018 | 3:51p | punch in/out button | | | 174.216.31.111 | George McKenna |
| Sep 20, 2018 | 7:26a | punch in/out button | | | 174.216.31.111 | George McKenna |
| Sep 20, 2018 | 4:20p | punch in/out button | | | 174.216.0.201 | George McKenna |
| Sep 21, 2018 | 7:21a | punch in/out button | | | 174.216.0.201 | George McKenna |
| Sep 21, 2018 | 4:54p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Sep 24, 2018 | 7:25a | punch in/out button | | | 174.216.9.23 | George McKenna |
| Sep 24, 2018 | 4:00p | punch in/out button | | | 174.216.28.86 | George McKenna |
| Sep 25, 2018 | 7:20a | punch in/out button | | | 174.216.28.86 | George McKenna |
| Sep 25, 2018 | 4:05p | punch in/out button | | | 174.216.2.187 | George McKenna |
| Sep 26, 2018 | 7:45a | punch in/out button | | | 174.216.2.187 | George McKenna |
| Sep 26, 2018 | 3:45p | punch in/out button | | | 174.216.30.180 | George McKenna |
| Sep 27, 2018 | 7:25a | punch in/out button | | | 174.216.30.180 | George McKenna |
| Sep 27, 2018 | 2:05p | punch in/out button | | | 174.216.2.24 | George McKenna |
| Sep 27, 2018 | 2:36p | punch in/out button | | | 174.216.2.24 | George McKenna |
| Sep 27, 2018 | 4:45p | punch in/out button | | | 174.216.20.43 | George McKenna |
| Sep 28, 2018 | 7:20a | punch in/out button | | | 174.216.7.39 | George McKenna |
| Sep 28, 2018 | 3:47p | punch in/out button | | | 174.216.11.18 | George McKenna |

**Employee Name: Morgan, Claudia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2018 | 10:10a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jul 3, 2018 | 12:02p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jul 3, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

**EXHIBIT 1**

| Jul 3, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Jul 5, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 6, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 6, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 6, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 6, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 7, 2018 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 7, 2018 | 1:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 7, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 7, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 11, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 11, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 11, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 11, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2018 | 12:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 13, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 13, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 13, 2018 | 1:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 13, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 14, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 14, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 14, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jul 14, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 16, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 16, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 16, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 16, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2018 | 12:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 18, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 18, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 18, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 18, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2018 | 3:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2018 | 6:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 21, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 21, 2018 | 11:47a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 21, 2018 | 12:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 21, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2018 | 3:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2018 | 4:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 25, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 25, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 25, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3006 of 5547    CityMac 006812

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 25, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 27, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 27, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 27, 2018 | 4:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 27, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 28, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 28, 2018 | 3:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 28, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 28, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2018 | 6:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 1, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 1, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 1, 2018 | 2:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 1, 2018 | 8:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2018 | 2:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 4, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 4, 2018 | 2:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 4, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 4, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3007 of 5547    CityMac 006813

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 6, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 8, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 8, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 8, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 8, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2018 | 3:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2018 | 4:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2018 | 6:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 10, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 10, 2018 | 2:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 10, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 10, 2018 | 6:36p | user created | | Jason Radtke |
| Aug 13, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2018 | 3:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 15, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 15, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 15, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 15, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 16, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 16, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 16, 2018 | 4:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 16, 2018 | 6:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 18, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 18, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 18, 2018 | 3:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 18, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 20, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 20, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 20, 2018 | 1:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3008 of 5547     CityMac 006814

**EXHIBIT 1**

| Aug 20, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Aug 22, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2018 | 1:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2018 | 1:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2018 | 1:42p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2018 | 4:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 25, 2018 | 9:46a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 25, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 25, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 25, 2018 | 6:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2018 | 3:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2018 | 4:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 29, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 29, 2018 | 4:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 29, 2018 | 5:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 29, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3009 of 5547    CityMac 006815

**EXHIBIT 1**

| Aug 31, 2018 | 6:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Sep 1, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 1, 2018 | 4:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 1, 2018 | 4:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 1, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 4, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 4, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2018 | 4:53p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2018 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2018 | 5:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2018 | 1:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2018 | 4:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2018 | 5:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2018 | 6:15p | user created | | Jason Radtke |
| Sep 12, 2018 | 8:45a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 12, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 12, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 12, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2018 | 4:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2018 | 6:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 15, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3010 of 5547    CityMac 006816

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 15, 2018 | 3:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 15, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 15, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2018 | 1:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 18, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 18, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 18, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 18, 2018 | 6:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2018 | 3:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2018 | 4:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 21, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 21, 2018 | 2:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 21, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 21, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 26, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 26, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 26, 2018 | 3:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 26, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2018 | 6:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2018 | 4:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2018 | 5:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 29, 2018 | 9:45a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3011 of 5547     CityMac 006817

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 29, 2018 | 4:24p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Sep 29, 2018 | 4:55p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Sep 29, 2018 | 6:17p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

**Employee Name: Olivo, Jesse**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2018 | 7:59a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 3, 2018 | 1:03p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 3, 2018 | 1:58p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 3, 2018 | 3:23p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 5, 2018 | 7:50a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 5, 2018 | 11:59a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 5, 2018 | 12:53p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 5, 2018 | 5:06p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 6, 2018 | 7:59a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 6, 2018 | 1:35p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 6, 2018 | 2:36p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 6, 2018 | 5:37p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 7, 2018 | 8:01a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 7, 2018 | 5:01p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 10, 2018 | 7:54a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 10, 2018 | 12:56p | punch in/out button | | | 174.209.10.110 | Olivo, Jesse |
| Jul 10, 2018 | 1:53p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 10, 2018 | 5:03p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 11, 2018 | 7:56a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 11, 2018 | 12:40p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 11, 2018 | 1:41p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 11, 2018 | 5:01p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 12, 2018 | 7:40a | punch in/out button | | | 174.209.14.126 | Olivo, Jesse |
| Jul 12, 2018 | 5:03p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 13, 2018 | 7:51a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 13, 2018 | 5:12p | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |
| Jul 14, 2018 | 8:05a | punch in/out button | | | 50.194.147.49 | Olivo, Jesse |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 14, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 17, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 17, 2018 | 4:59p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 18, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 18, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 18, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 18, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 19, 2018 | 7:51a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 19, 2018 | 12:03p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 19, 2018 | 12:35p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 19, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 20, 2018 | 7:50a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 20, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 21, 2018 | 7:35a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 21, 2018 | 11:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 21, 2018 | 1:35p | punch in/out button | 174.209.14.209 | Olivo, Jesse |
| Jul 21, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 23, 2018 | 7:54a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 23, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 23, 2018 | 2:40p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 23, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 24, 2018 | 7:54a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 24, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 24, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 24, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 25, 2018 | 7:51a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 25, 2018 | 12:46p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 25, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 25, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 26, 2018 | 7:59a | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Jul 26, 2018 | 4:58p | punch in/out button | 50.194.147.49 | Olivo, Jesse |
| Aug 3, 2018 | 8:10a | punch in/out button | 69.7.39.27 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3013 of 5547    CityMac 006819

**EXHIBIT 1**

| Aug 3, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 3, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 3, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 4, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 4, 2018 | 4:21p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 7, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 7, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 7, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 7, 2018 | 5:40p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 8, 2018 | 8:42a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 8, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 8, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 8, 2018 | 5:57p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 9, 2018 | 8:30a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 9, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 10, 2018 | 8:31a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 10, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 10, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 10, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 11, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 11, 2018 | 12:17p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 13, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 13, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 13, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 13, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 14, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 14, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 14, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 14, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 15, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 15, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 15, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3014 of 5547    CityMac 006820

**EXHIBIT 1**

| Aug 15, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 16, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 16, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 16, 2018 | 1:08p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 16, 2018 | 5:38p | punch in/out button | 174.216.31.171 | Olivo, Jesse |
| Aug 17, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 18, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 21, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 21, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 22, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 22, 2018 | 1:34p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 22, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 22, 2018 | 5:37p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 23, 2018 | 8:44a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 23, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 23, 2018 | 10:46a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 23, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 24, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 24, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 25, 2018 | 9:46a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 25, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 28, 2018 | 8:46a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 28, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 29, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 29, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 30, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 30, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 30, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 30, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Aug 31, 2018 | 8:22a | punch in/out button | 69.7.39.27 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3015 of 5547    CityMac 006821

EXHIBIT 1

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 31, 2018 | 5:58p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 1, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 1, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 4, 2018 | 8:40a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 4, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 5, 2018 | 8:05a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 5, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 6, 2018 | 7:50a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 6, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 7, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 7, 2018 | 5:57p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 8, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 8, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 11, 2018 | 8:32a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 11, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 12, 2018 | 8:25a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 12, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 13, 2018 | 8:20a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 13, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 14, 2018 | 7:59a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 14, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 15, 2018 | 9:35a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 15, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 20, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 20, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 21, 2018 | 8:13a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 21, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 22, 2018 | 9:36a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 22, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 25, 2018 | 7:15a | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 25, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Olivo, Jesse |
| Sep 25, 2018 | 4:05p | punch in/out button | 69.7.39.27 | Olivo, Jesse |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3016 of 5547   CityMac 006822

| Sep 25, 2018 | 6:08p | punch in/out button | | | 174.216.1.28 | Olivo, Jesse |
|---|---|---|---|---|---|---|
| Sep 26, 2018 | 8:46a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 26, 2018 | 1:14p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 26, 2018 | 2:15p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 26, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 27, 2018 | 8:46a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 27, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 27, 2018 | 1:59p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 27, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 28, 2018 | 8:40a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 28, 2018 | 3:29p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 28, 2018 | 4:31p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 28, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 29, 2018 | 9:57a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Sep 29, 2018 | 6:17p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |

**Employee Name: Orestad, Kaleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 9, 2018 | 10:00a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 9, 2018 | 12:00p | user created | | | | Amber Curran |
| Jul 9, 2018 | 12:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 9, 2018 | 6:10p | user created | | | | Amber Curran |
| Jul 10, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 10, 2018 | 12:00p | user created | | | | Amber Curran |
| Jul 10, 2018 | 12:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 10, 2018 | 6:05p | user created | | | | Amber Curran |
| Jul 11, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 11, 2018 | 12:00p | user created | | | | Amber Curran |
| Jul 11, 2018 | 12:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 11, 2018 | 6:07p | user created | | | | Amber Curran |
| Jul 12, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jul 12, 2018 | 12:00p | user created | | | | Amber Curran |
| Jul 12, 2018 | 12:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |

(c) MPAY Inc.

EXHIBIT 1

| Jul 12, 2018 | 6:05p | user created | | Amber Curran |
| Jul 13, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 13, 2018 | 12:00p | user created | | Amber Curran |
| Jul 13, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 13, 2018 | 6:05p | user created | | Amber Curran |
| Jul 14, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 14, 2018 | 12:00p | user created | | Amber Curran |
| Jul 14, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 14, 2018 | 6:00p | user created | | Amber Curran |
| Jul 16, 2018 | 9:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 16, 2018 | 12:00p | user created | | Amber Curran |
| Jul 16, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 16, 2018 | 6:45p | user created | | Amber Curran |
| Jul 17, 2018 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 17, 2018 | 2:00p | user created | | Amber Curran |
| Jul 17, 2018 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 17, 2018 | 6:00p | user created | | Amber Curran |
| Jul 18, 2018 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 18, 2018 | 12:00p | user created | | Amber Curran |
| Jul 18, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 18, 2018 | 6:00p | user created | | Amber Curran |
| Jul 19, 2018 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 19, 2018 | 12:00p | user created | | Amber Curran |
| Jul 19, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 19, 2018 | 6:00p | user created | | Amber Curran |
| Jul 23, 2018 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 23, 2018 | 2:25p | user created | | Amber Curran |
| Jul 23, 2018 | 2:55p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 23, 2018 | 5:30p | user created | | Amber Curran |
| Jul 25, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 25, 2018 | 2:14p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 25, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 25, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 26, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 26, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 26, 2018 | 3:33p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 26, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 27, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 27, 2018 | 5:31p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 28, 2018 | 10:02a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 28, 2018 | 2:51p | punch in/out button | 174.216.8.126 | Orestad, Kaleb |
| Jul 28, 2018 | 3:21p | punch in/out button | 174.216.8.126 | Orestad, Kaleb |
| Jul 28, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 30, 2018 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 30, 2018 | 3:00p | user created | | Amber Curran |
| Jul 30, 2018 | 3:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 30, 2018 | 6:00p | user created | | Amber Curran |
| Jul 31, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 31, 2018 | 2:31p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 31, 2018 | 3:02p | punch in/out button | 174.216.18.191 | Orestad, Kaleb |
| Jul 31, 2018 | 6:35p | punch in/out button | 174.216.44.43 | Orestad, Kaleb |
| Aug 1, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 1, 2018 | 2:30p | punch in/out button | 174.216.17.53 | Orestad, Kaleb |
| Aug 1, 2018 | 3:13p | punch in/out button | 174.216.17.53 | Orestad, Kaleb |
| Aug 1, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 2, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 2, 2018 | 5:32p | punch in/out button | 174.216.27.20 | Orestad, Kaleb |
| Aug 4, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 4, 2018 | 5:33p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 6, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 6, 2018 | 3:07p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 6, 2018 | 3:37p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 6, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 7, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3019 of 5547    CityMac 006825

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 7, 2018 | 12:30p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 7, 2018 | 1:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 7, 2018 | 6:07p | punch in/out button | 174.216.4.73 | Orestad, Kaleb |
| Aug 29, 2018 | 9:53a | punch in/out button | 174.216.28.232 | Orestad, Kaleb |
| Aug 29, 2018 | 5:15p | punch in/out button | 174.216.28.232 | Orestad, Kaleb |
| Aug 29, 2018 | 5:46p | punch in/out button | 174.216.28.232 | Orestad, Kaleb |
| Aug 29, 2018 | 6:26p | punch in/out button | 174.216.28.232 | Orestad, Kaleb |
| Aug 30, 2018 | 9:47a | punch in/out button | 174.216.1.213 | Orestad, Kaleb |
| Aug 30, 2018 | 1:59p | punch in/out button | 174.216.1.213 | Orestad, Kaleb |
| Aug 30, 2018 | 2:30p | punch in/out button | 174.216.1.213 | Orestad, Kaleb |
| Aug 30, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 31, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 31, 2018 | 2:41p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Aug 31, 2018 | 3:16p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Aug 31, 2018 | 6:33p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Sep 1, 2018 | 9:51a | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Sep 1, 2018 | 4:00p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Sep 1, 2018 | 4:31p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Sep 1, 2018 | 6:01p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Sep 4, 2018 | 10:00a | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Sep 4, 2018 | 1:51p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Sep 4, 2018 | 2:21p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Sep 4, 2018 | 6:03p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Sep 5, 2018 | 9:52a | punch in/out button | 174.216.42.67 | Orestad, Kaleb |
| Sep 5, 2018 | 2:59p | punch in/out button | 174.216.42.67 | Orestad, Kaleb |
| Sep 5, 2018 | 3:30p | punch in/out button | 174.216.42.67 | Orestad, Kaleb |
| Sep 5, 2018 | 6:07p | punch in/out button | 174.216.42.67 | Orestad, Kaleb |
| Sep 7, 2018 | 9:51a | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 7, 2018 | 4:31p | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 7, 2018 | 5:01p | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 7, 2018 | 6:02p | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 8, 2018 | 10:01a | punch in/out button | 174.216.2.205 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3020 of 5547   CityMac 006826

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 8, 2018 | 4:30p | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 8, 2018 | 5:00p | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 8, 2018 | 6:01p | punch in/out button | 174.216.2.205 | Orestad, Kaleb |
| Sep 10, 2018 | 9:54a | punch in/out button | 174.216.31.174 | Orestad, Kaleb |
| Sep 10, 2018 | 1:37p | punch in/out button | 174.216.16.56 | Orestad, Kaleb |
| Sep 10, 2018 | 2:07p | punch in/out button | 174.216.16.56 | Orestad, Kaleb |
| Sep 10, 2018 | 6:00p | user created | | Amber Curran |
| Sep 11, 2018 | 9:52a | punch in/out button | 174.216.32.75 | Orestad, Kaleb |
| Sep 11, 2018 | 3:59p | punch in/out button | 174.216.32.75 | Orestad, Kaleb |
| Sep 11, 2018 | 4:30p | punch in/out button | 174.216.32.75 | Orestad, Kaleb |
| Sep 11, 2018 | 6:00p | user created | | Amber Curran |
| Sep 12, 2018 | 9:51a | punch in/out button | 174.216.32.196 | Orestad, Kaleb |
| Sep 12, 2018 | 4:01p | punch in/out button | 174.216.32.196 | Orestad, Kaleb |
| Sep 12, 2018 | 4:31p | punch in/out button | 174.216.32.196 | Orestad, Kaleb |
| Sep 12, 2018 | 5:45p | punch in/out button | 174.216.32.196 | Orestad, Kaleb |
| Sep 14, 2018 | 9:58a | punch in/out button | 174.216.35.221 | Orestad, Kaleb |
| Sep 14, 2018 | 4:57p | punch in/out button | 174.216.35.221 | Orestad, Kaleb |
| Sep 14, 2018 | 5:29p | punch in/out button | 174.216.35.221 | Orestad, Kaleb |
| Sep 14, 2018 | 6:00p | user created | | Amber Curran |
| Sep 17, 2018 | 10:04a | punch in/out button | 174.216.42.87 | Orestad, Kaleb |
| Sep 17, 2018 | 4:31p | punch in/out button | 174.216.28.179 | Orestad, Kaleb |
| Sep 17, 2018 | 5:03p | punch in/out button | 174.216.28.179 | Orestad, Kaleb |
| Sep 17, 2018 | 6:10p | punch in/out button | 174.216.27.68 | Orestad, Kaleb |
| Sep 18, 2018 | 10:02a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Sep 18, 2018 | 2:31p | punch in/out button | 174.216.42.83 | Orestad, Kaleb |
| Sep 18, 2018 | 3:01p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Sep 18, 2018 | 6:05p | punch in/out button | 174.216.42.83 | Orestad, Kaleb |
| Sep 19, 2018 | 9:59a | punch in/out button | 174.216.33.199 | Orestad, Kaleb |
| Sep 19, 2018 | 4:01p | punch in/out button | 174.216.33.199 | Orestad, Kaleb |
| Sep 19, 2018 | 4:31p | punch in/out button | 174.216.33.199 | Orestad, Kaleb |
| Sep 19, 2018 | 6:00p | user created | | Amber Curran |
| Sep 20, 2018 | 9:56a | punch in/out button | 174.216.13.46 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3021 of 5547     CityMac 006827

| Date | Punch | Punch Origin | | IP Address | Employee |
|------|-------|--------------|---|------------|----------|
| Sep 20, 2018 | 4:50p | punch in/out button | | 174.216.13.46 | Orestad, Kaleb |
| Sep 20, 2018 | 5:20p | punch in/out button | | 174.216.13.46 | Orestad, Kaleb |
| Sep 20, 2018 | 6:28p | punch in/out button | | 174.216.13.46 | Orestad, Kaleb |
| Sep 21, 2018 | 10:00a | punch in/out button | | 50.197.91.185 | Orestad, Kaleb |
| Sep 21, 2018 | 4:30p | punch in/out button | | 50.197.91.185 | Orestad, Kaleb |
| Sep 22, 2018 | 9:59a | punch in/out button | | 174.216.43.243 | Orestad, Kaleb |
| Sep 22, 2018 | 5:31p | user created IN punch | | 50.197.91.185 | Amber Curran |
| Sep 24, 2018 | 10:00a | user created IN punch | | 50.197.91.185 | Amber Curran |
| Sep 24, 2018 | 4:00p | user created | | | Amber Curran |
| Sep 24, 2018 | 4:30p | punch in/out button | | 174.216.6.0 | Orestad, Kaleb |
| Sep 24, 2018 | 6:36p | punch in/out button | | 174.216.6.0 | Orestad, Kaleb |
| Sep 25, 2018 | 9:55a | punch in/out button | | 174.216.22.217 | Orestad, Kaleb |
| Sep 25, 2018 | 4:53p | punch in/out button | | 174.216.22.217 | Orestad, Kaleb |
| Sep 25, 2018 | 5:23p | punch in/out button | | 174.216.22.217 | Orestad, Kaleb |
| Sep 25, 2018 | 6:06p | punch in/out button | | 174.216.22.217 | Orestad, Kaleb |
| Sep 26, 2018 | 10:00a | punch in/out button | | 174.216.10.240 | Orestad, Kaleb |
| Sep 26, 2018 | 4:22p | punch in/out button | | 174.216.10.240 | Orestad, Kaleb |
| Sep 26, 2018 | 4:53p | punch in/out button | | 174.216.10.240 | Orestad, Kaleb |
| Sep 26, 2018 | 6:00p | punch in/out button | | 174.216.10.240 | Orestad, Kaleb |
| Sep 28, 2018 | 9:53a | user created IN punch | | 50.197.91.185 | Amber Curran |
| Sep 28, 2018 | 3:30p | user created | | | Amber Curran |
| Sep 28, 2018 | 4:00p | user created IN punch | | 50.197.91.185 | Amber Curran |
| Sep 28, 2018 | 5:40p | user created | | | Amber Curran |
| Sep 29, 2018 | 10:01a | punch in/out button | | 50.197.91.185 | Orestad, Kaleb |
| Sep 29, 2018 | 3:13p | punch in/out button | | 50.197.91.185 | Orestad, Kaleb |
| Sep 29, 2018 | 3:43p | punch in/out button | | 50.197.91.185 | Orestad, Kaleb |
| Sep 29, 2018 | 6:00p | user created | | | Amber Curran |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:23a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 2:35p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 2, 2018 | 3:39p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 3:47p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 2, 2018 | 4:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 2, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2018 | 9:25a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2018 | 1:27p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2018 | 2:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2018 | 3:17p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 5, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 6, 2018 | 2:30p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 6, 2018 | 2:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 10, 2018 | 12:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 10, 2018 | 2:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 2:39p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 10, 2018 | 5:28p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 11, 2018 | 12:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 11, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 12, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

(c) MPAY Inc.

**EXHIBIT 1**

| Jul 12, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
|---|---|---|---|---|---|---|
| Jul 12, 2018 | 2:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 12, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 13, 2018 | 9:15a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 13, 2018 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 13, 2018 | 12:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 13, 2018 | 3:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 16, 2018 | 9:45a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 16, 2018 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 16, 2018 | 2:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 16, 2018 | 2:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 16, 2018 | 5:30p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 16, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 17, 2018 | 9:54a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 17, 2018 | 12:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 17, 2018 | 1:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 17, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2018 | 9:39a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2018 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2018 | 2:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 19, 2018 | 9:53a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 19, 2018 | 1:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 19, 2018 | 2:11p | user created | | | | Kevin Gilliespie |
| Jul 19, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 20, 2018 | 9:30a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3024 of 5547     CityMac 006830

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 20, 2018 | 2:51p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 20, 2018 | 4:24p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 20, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2018 | 9:45a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2018 | 1:43p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2018 | 2:37p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 26, 2018 | 2:42p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 26, 2018 | 5:05p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 26, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 27, 2018 | 10:14a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 27, 2018 | 2:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 27, 2018 | 3:51p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 27, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 30, 2018 | 9:27a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 30, 2018 | 2:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 30, 2018 | 2:47p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 30, 2018 | 3:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2018 | 3:21p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2018 | 9:18a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2018 | 2:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2018 | 3:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 1, 2018 | 9:24a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 1, 2018 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 1, 2018 | 2:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2018 | 2:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2018 | 6:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2018 | 7:15p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2018 | 9:28a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 2, 2018 | 1:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 2, 2018 | 2:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2018 | 3:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 2, 2018 | 5:40p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3026 of 5547    CityMac 006832

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Aug 2, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 3, 2018 | 9:34a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 3, 2018 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 3, 2018 | 2:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 2:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 3, 2018 | 5:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2018 | 9:30a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2018 | 1:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2018 | 9:29a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2018 | 12:39p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2018 | 1:17p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2018 | 4:29p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 14, 2018 | 9:31a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 14, 2018 | 5:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2018 | 9:58a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2018 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2018 | 1:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2018 | 3:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 15, 2018 | 5:50p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 3027 of 5547　　　CityMac 006833

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2018 | 8:12a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 16, 2018 | 9:17a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2018 | 9:30a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 16, 2018 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 16, 2018 | 2:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 16, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 17, 2018 | 9:25a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 17, 2018 | 3:35p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 17, 2018 | 3:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 17, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2018 | 4:35p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 22, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 23, 2018 | 3:09p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 23, 2018 | 3:31p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 24, 2018 | 4:40p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 24, 2018 | 6:18p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 27, 2018 | 2:59p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 27, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 28, 2018 | 2:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 28, 2018 | 4:47p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 28, 2018 | 4:49p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 28, 2018 | 4:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 11:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 29, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 30, 2018 | 9:17a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Aug 30, 2018 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 30, 2018 | 12:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 30, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 31, 2018 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 31, 2018 | 1:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 31, 2018 | 2:46p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 31, 2018 | 2:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 31, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 4, 2018 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 4, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 4, 2018 | 2:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 4, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2018 | 9:27a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2018 | 1:57p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 5, 2018 | 4:30p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 5, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 5, 2018 | 6:16p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 6, 2018 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 6, 2018 | 2:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3029 of 5547    CityMac 006835

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2018 | 3:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 6, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 7, 2018 | 2:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 3:14p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 7, 2018 | 4:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 5:33p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 6:00p | user created | | | | Cori Curran |
| Sep 10, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 10, 2018 | 12:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 10, 2018 | 1:55p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 3:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 10, 2018 | 4:14p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 6:05p | user created | | | | Kevin Gilliespie |
| Sep 11, 2018 | 8:56a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 11, 2018 | 12:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 11, 2018 | 12:54p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 11, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 11, 2018 | 6:15p | user created | | | | Kevin Gilliespie |
| Sep 12, 2018 | 8:57a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Sep 12, 2018 | 1:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 12, 2018 | 2:24p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 12, 2018 | 2:49p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 12, 2018 | 2:57p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 12, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 13, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 13, 2018 | 12:46p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 13, 2018 | 1:47p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 13, 2018 | 4:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 14, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 14, 2018 | 12:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 14, 2018 | 1:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 14, 2018 | 2:27p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 14, 2018 | 3:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 14, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 17, 2018 | 9:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 17, 2018 | 12:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 17, 2018 | 1:17p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 17, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3031 of 5547    CityMac 006837

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 18, 2018 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 18, 2018 | 2:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 18, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 19, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 19, 2018 | 12:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 19, 2018 | 1:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2018 | 2:37p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 19, 2018 | 3:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2018 | 9:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2018 | 1:49p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2018 | 5:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 21, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 21, 2018 | 12:24p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 21, 2018 | 1:34p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 21, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 24, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 24, 2018 | 1:48p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 24, 2018 | 2:48p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 3:17p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 24, 2018 | 3:48p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 24, 2018 | 3:52p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Sep 24, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2018 | 1:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2018 | 2:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 28, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 28, 2018 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 28, 2018 | 12:57p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 28, 2018 | 4:12p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 4:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Self, Brittany**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 2, 2018 | 1:58p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 3, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 3, 2018 | 2:09p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 5, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 5, 2018 | 2:00p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 9, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 9, 2018 | 2:02p | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 10, 2018 | 9:06a | punch in/out button | | | 69.7.39.27 | Self, Brittany |
| Jul 10, 2018 | 2:14p | punch in/out button | | | 69.7.39.27 | Self, Brittany |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3033 of 5547    CityMac 006839

| Jul 11, 2018 | 9:03a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 11, 2018 | 1:54p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 12, 2018 | 9:02a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 12, 2018 | 1:59p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 13, 2018 | 9:03a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 13, 2018 | 1:16p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 16, 2018 | 8:58a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 16, 2018 | 2:05p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 17, 2018 | 9:01a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 17, 2018 | 1:57p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 18, 2018 | 9:02a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 18, 2018 | 2:00p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 19, 2018 | 9:03a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 19, 2018 | 12:36p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 23, 2018 | 9:00a | punch in/out button | | | | 69.7.39.27 | Self, Brittany |
| Jul 23, 2018 | 2:01p | punch in/out button | | | | 69.7.39.27 | Self, Brittany |

**Employee Name: Smit, Hunter**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2018 | 8:00a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 3, 2018 | 12:00p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 3, 2018 | 12:37p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 3, 2018 | 3:42p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 5, 2018 | 7:58a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 5, 2018 | 12:01p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 5, 2018 | 12:55p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 5, 2018 | 4:00p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 10, 2018 | 8:01a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 10, 2018 | 12:10p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 10, 2018 | 1:08p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 10, 2018 | 3:46p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 12, 2018 | 7:58a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Jul 12, 2018 | 12:02p | punch in/out button | | | 69.7.39.27 | Hunter Smit |

CityMac 006840

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 12, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 12, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 24, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 24, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 24, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 24, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 26, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 26, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 26, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 26, 2018 | 4:19p | punch in/out button | 174.216.44.117 | Hunter Smit |
| Jul 31, 2018 | 7:57a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 31, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 31, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Jul 31, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 2, 2018 | 8:24a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 2, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 2, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 2, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 7, 2018 | 7:59a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 7, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 7, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 7, 2018 | 3:53p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 9, 2018 | 8:04a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 9, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 9, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 9, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 14, 2018 | 7:58a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 14, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 14, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 14, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 16, 2018 | 7:59a | punch in/out button | 69.7.39.27 | Hunter Smit |
| Aug 16, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Hunter Smit |

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Aug 16, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Aug 16, 2018 | 4:00p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Aug 21, 2018 | 8:05a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Aug 21, 2018 | 11:59a | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Aug 21, 2018 | 12:55p | punch in/out button | | | 69.7.39.27 | Hunter Smit |
| Aug 21, 2018 | 4:01p | punch in/out button | | | 69.7.39.27 | Hunter Smit |

**Employee Name: Speckhardt, Christiane**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 10:50a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 2, 2018 | 12:22p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 2, 2018 | 1:17p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 2, 2018 | 6:15p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 3, 2018 | 10:52a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 3, 2018 | 1:22p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 3, 2018 | 2:12p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 3, 2018 | 5:39p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 5, 2018 | 12:45p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 5, 2018 | 5:45p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 6, 2018 | 1:50p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 6, 2018 | 4:54p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 9, 2018 | 10:47a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 9, 2018 | 1:15p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 9, 2018 | 1:46p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 9, 2018 | 5:42p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 10, 2018 | 9:53a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 10, 2018 | 1:22p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 10, 2018 | 2:01p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 10, 2018 | 5:47p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 11, 2018 | 12:16p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 11, 2018 | 5:57p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 12, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 12, 2018 | 5:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3036 of 5547    CityMac 006842

| Jul 13, 2018 | 1:47p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 13, 2018 | 5:54p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 14, 2018 | 9:54a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 14, 2018 | 2:00p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 16, 2018 | 8:55a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 16, 2018 | 1:51p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 17, 2018 | 10:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 17, 2018 | 5:37p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 18, 2018 | 10:46a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 18, 2018 | 12:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 18, 2018 | 1:45p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 18, 2018 | 6:01p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 19, 2018 | 10:46a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 19, 2018 | 4:24p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 19, 2018 | 5:08p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 19, 2018 | 5:53p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 20, 2018 | 11:50a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 20, 2018 | 4:08p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 21, 2018 | 10:01a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 21, 2018 | 3:09p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 21, 2018 | 3:45p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 21, 2018 | 3:58p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 23, 2018 | 10:49a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 23, 2018 | 3:13p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 23, 2018 | 3:42p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 23, 2018 | 5:50p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 24, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 24, 2018 | 2:51p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 24, 2018 | 3:35p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 24, 2018 | 6:12p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 25, 2018 | 10:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 25, 2018 | 2:46p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

EXHIBIT 1

| Jul 25, 2018 | 3:24p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 25, 2018 | 5:20p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 26, 2018 | 10:46a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 26, 2018 | 5:19p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 28, 2018 | 10:25a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 28, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 28, 2018 | 2:51p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 28, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 30, 2018 | 10:47a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 30, 2018 | 2:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 30, 2018 | 3:31p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 30, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 31, 2018 | 10:53a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 31, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 31, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jul 31, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 1, 2018 | 10:53a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 1, 2018 | 5:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 2, 2018 | 10:39a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 2, 2018 | 4:36p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 3, 2018 | 10:57a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 3, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 4, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 4, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 6, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 6, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 6, 2018 | 3:28p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 6, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 7, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 7, 2018 | 11:44a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 7, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 7, 2018 | 4:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 9, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 9, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 9, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 9, 2018 | 5:10p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 10, 2018 | 10:38a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 10, 2018 | 5:34p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 11, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 11, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 13, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 13, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 13, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 13, 2018 | 6:18p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 14, 2018 | 10:56a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 14, 2018 | 6:14p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 30, 2018 | 10:40a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 30, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 31, 2018 | 11:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 31, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 31, 2018 | 4:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Aug 31, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 1, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 1, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 1, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 1, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 4, 2018 | 10:53a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 4, 2018 | 4:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 5, 2018 | 10:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 5, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 5, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 5, 2018 | 4:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 6, 2018 | 10:56a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 6, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3039 of 5547      CityMac 006845

EXHIBIT 1

| Sep 6, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 6, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 7, 2018 | 10:56a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 7, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 10, 2018 | 10:50a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 10, 2018 | 5:44p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 11, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 11, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 11, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 11, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 12, 2018 | 10:43a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 12, 2018 | 4:40p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 13, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 13, 2018 | 2:46p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 13, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 13, 2018 | 5:24p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 14, 2018 | 11:01a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 14, 2018 | 4:48p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 15, 2018 | 10:04a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 15, 2018 | 12:13p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 15, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 15, 2018 | 5:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 17, 2018 | 10:45a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 17, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 18, 2018 | 10:38a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 18, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 19, 2018 | 10:42a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 19, 2018 | 5:00p | user created | | Jason Radtke |
| Sep 20, 2018 | 10:46a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 20, 2018 | 5:14p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 21, 2018 | 10:46a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Sep 21, 2018 | 4:49p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 22, 2018 | 9:41a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 22, 2018 | 5:07p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 24, 2018 | 10:36a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 24, 2018 | 6:10p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 25, 2018 | 11:00a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 25, 2018 | 12:57p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 25, 2018 | 1:34p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 25, 2018 | 5:31p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 26, 2018 | 1:43p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 26, 2018 | 5:05p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 27, 2018 | 8:46a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 27, 2018 | 1:01p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 29, 2018 | 9:29a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 29, 2018 | 1:22p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 29, 2018 | 2:22p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Sep 29, 2018 | 4:47p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 10:08a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2018 | 1:30p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2018 | 2:25p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 5, 2018 | 9:56a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 5, 2018 | 12:58p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 5, 2018 | 1:43p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 5, 2018 | 6:05p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 6, 2018 | 10:12a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 6, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 7, 2018 | 9:56a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 7, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2018 | 9:38a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2018 | 12:28p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 9, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 10, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 10, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 11, 2018 | 9:37a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 11, 2018 | 1:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 11, 2018 | 1:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 11, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 13, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 13, 2018 | 1:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 13, 2018 | 2:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 13, 2018 | 5:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 14, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 14, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2018 | 1:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2018 | 6:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 17, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 17, 2018 | 1:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 17, 2018 | 2:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 18, 2018 | 10:05a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 18, 2018 | 3:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 18, 2018 | 4:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 18, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 20, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 20, 2018 | 1:29p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 20, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 20, 2018 | 5:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 21, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 21, 2018 | 6:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3042 of 5547    CityMac 006848

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 23, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 23, 2018 | 2:25p | user created | | Amber Curran |
| Jul 23, 2018 | 2:55p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 23, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 24, 2018 | 2:21p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 24, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 25, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 25, 2018 | 12:41p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 25, 2018 | 1:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 25, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 26, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 26, 2018 | 6:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 27, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 27, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 28, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 28, 2018 | 12:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 28, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jul 28, 2018 | 6:01p | user created | | Amber Curran |
| Jul 30, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 30, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 30, 2018 | 1:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 30, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 31, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 31, 2018 | 1:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 31, 2018 | 2:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 31, 2018 | 6:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 1, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 1, 2018 | 2:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 1, 2018 | 2:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 1, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 3, 2018 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 3, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3043 of 5547    CityMac 006849

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 3, 2018 | 3:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 3, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 4, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 4, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 6, 2018 | 10:14a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 6, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2018 | 1:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2018 | 6:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 10, 2018 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 10, 2018 | 2:00p | user created | | Amber Curran |
| Aug 10, 2018 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Aug 10, 2018 | 6:05p | user created | | Amber Curran |
| Aug 11, 2018 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 11, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2018 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2018 | 2:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2018 | 3:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 14, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 14, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 15, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 15, 2018 | 11:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 15, 2018 | 12:29p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 15, 2018 | 6:00p | user created | | Amber Curran |
| Aug 16, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 16, 2018 | 1:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3044 of 5547    CityMac 006850

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 16, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 16, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 17, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 17, 2018 | 12:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 17, 2018 | 1:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 18, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 18, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 20, 2018 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 20, 2018 | 2:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 20, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 20, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 21, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 21, 2018 | 12:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 21, 2018 | 12:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 21, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2018 | 11:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2018 | 12:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2018 | 6:00p | user created | | Amber Curran |
| Aug 23, 2018 | 12:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 23, 2018 | 2:21p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 23, 2018 | 3:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 23, 2018 | 5:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 24, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 24, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 25, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 25, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 27, 2018 | 9:58a | user created | | Amber Curran |
| Aug 27, 2018 | 2:30p | user created IN punch | | Amber Curran |
| Aug 27, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 27, 2018 | 6:00p | user created | | Amber Curran |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3045 of 5547    CityMac 006851

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 28, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 28, 2018 | 3:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 28, 2018 | 3:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 28, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2018 | 9:42a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2018 | 1:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2018 | 2:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 31, 2018 | 9:35a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 31, 2018 | 2:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 31, 2018 | 3:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 31, 2018 | 6:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 1, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 1, 2018 | 10:31a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2018 | 2:19p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2018 | 2:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2018 | 9:40a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2018 | 2:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2018 | 2:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 6, 2018 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 6, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 6, 2018 | 3:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 6, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 7, 2018 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 7, 2018 | 12:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 7, 2018 | 1:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 7, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 8, 2018 | 10:04a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 8, 2018 | 1:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3046 of 5547   CityMac 006852

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Sep 8, 2018 | 1:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 8, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2018 | 1:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2018 | 2:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 11, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 11, 2018 | 11:38a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 11, 2018 | 12:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 11, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 12, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 12, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 12, 2018 | 2:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 12, 2018 | 4:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 14, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 14, 2018 | 1:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 14, 2018 | 1:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 14, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 15, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 15, 2018 | 1:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 15, 2018 | 2:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 15, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 18, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 18, 2018 | 3:54p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 18, 2018 | 4:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 18, 2018 | 6:00p | user created | | Amber Curran |
| Sep 19, 2018 | 10:12a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 19, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 19, 2018 | 1:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 19, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 21, 2018 | 10:11a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 21, 2018 | 11:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3047 of 5547      CityMac 006853

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Sep 21, 2018 | 12:25p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 21, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 22, 2018 | 9:50a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 22, 2018 | 12:00p | user created | | | | Amber Curran |
| Sep 22, 2018 | 12:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Sep 22, 2018 | 6:00p | user created | | | | Amber Curran |
| Sep 24, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 24, 2018 | 1:31p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 24, 2018 | 2:02p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 24, 2018 | 6:43p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 25, 2018 | 10:09a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 25, 2018 | 1:07p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 25, 2018 | 1:37p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 25, 2018 | 6:06p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2018 | 1:33p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2018 | 2:04p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2018 | 5:59p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 28, 2018 | 10:02a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 28, 2018 | 6:04p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 29, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Sep 29, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

**Employee Name: Watters, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2018 | 3:28p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Jul 31, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Aug 1, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Aug 1, 2018 | 2:31p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Aug 1, 2018 | 3:32p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Aug 1, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Aug 2, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Aug 2, 2018 | 1:57p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3048 of 5547    CityMac 006854

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| Aug 2, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 2, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 3, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 3, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 3, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 3, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 6, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 6, 2018 | 2:52p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 6, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 6, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 7, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 7, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 7, 2018 | 2:52p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 7, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 8, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 8, 2018 | 3:11p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 8, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 8, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 9, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 9, 2018 | 3:17p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 9, 2018 | 4:12p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 9, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 10, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 10, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 10, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 10, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 13, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 13, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 13, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 13, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 14, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 14, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3049 of 5547    CityMac 006855

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 14, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 14, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 15, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 15, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 15, 2018 | 4:06p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 15, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 16, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 16, 2018 | 3:12p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 16, 2018 | 3:57p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 16, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 17, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 17, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 17, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 17, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 20, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 20, 2018 | 3:44p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 20, 2018 | 4:14p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 20, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 21, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 21, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 21, 2018 | 3:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 21, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 22, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 22, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 22, 2018 | 3:44p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 22, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 23, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 23, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 23, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 23, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 24, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 24, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Watters, Caleb |

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Aug 24, 2018 | 3:57p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 24, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 27, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 27, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 27, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 27, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 28, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 28, 2018 | 3:04p | user created | | Jason Radtke |
| Aug 28, 2018 | 3:54p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 28, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 29, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 29, 2018 | 5:10p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 29, 2018 | 5:26p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 29, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 30, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 30, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 31, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 31, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 31, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Aug 31, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 4, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 4, 2018 | 3:23p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 4, 2018 | 4:21p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 4, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 5, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 5, 2018 | 3:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 5, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 5, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 6, 2018 | 8:41a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 6, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 10, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 10, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Sep 10, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 10, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 11, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 11, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 11, 2018 | 2:42p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 11, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 12, 2018 | 8:31a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 12, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 12, 2018 | 5:14p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 12, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 13, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 13, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 13, 2018 | 4:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 13, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 14, 2018 | 8:55a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Sep 14, 2018 | 1:41p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 14, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 14, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 17, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 17, 2018 | 2:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 17, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 17, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 18, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 18, 2018 | 2:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 18, 2018 | 3:37p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 18, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 19, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 19, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 19, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 20, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 20, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |

| Sep 20, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 20, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 21, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 21, 2018 | 4:23p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 24, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 24, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 24, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 24, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 25, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 25, 2018 | 3:49p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 25, 2018 | 4:44p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 25, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 26, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 26, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 26, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 26, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 27, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 27, 2018 | 3:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 27, 2018 | 4:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 27, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 28, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 28, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 28, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Sep 28, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |

**Department: [300] Wilmington**

**Employee Name: Amaya, Cristian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 11:32a | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 2, 2018 | 7:00p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 3, 2018 | 9:49a | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 3, 2018 | 4:31p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 5, 2018 | 4:29p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 6, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 6, 2018 | 4:22p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 7, 2018 | 12:58p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |
| Jul 7, 2018 | 6:58p | punch in/out button | | | 96.10.52.122 | Amaya, Cristian |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 2, 2018 | 6:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 3, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 3, 2018 | 5:17p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 5, 2018 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 5, 2018 | 5:30p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 6, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 6, 2018 | 5:48p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 9, 2018 | 9:59a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 9, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 10, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 10, 2018 | 5:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 11, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 11, 2018 | 6:05p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 12, 2018 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 12, 2018 | 5:59p | punch in/out button | | | 172.58.155.225 | Blair, Chris |
| Jul 13, 2018 | 10:00a | user created | | | | Majano, Marvin |
| Jul 13, 2018 | 5:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 16, 2018 | 10:02a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 16, 2018 | 5:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 17, 2018 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 17, 2018 | 5:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 18, 2018 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 18, 2018 | 5:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3054 of 5547    CityMac 006860

**EXHIBIT 1**

| Jul 19, 2018 | 10:08a | punch in/out button | 96.10.52.122 | Blair, Chris |
|---|---|---|---|---|
| Jul 19, 2018 | 5:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 20, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 20, 2018 | 5:48p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 23, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 23, 2018 | 6:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 24, 2018 | 10:07a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 24, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 25, 2018 | 10:05a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 25, 2018 | 6:31p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 26, 2018 | 12:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 26, 2018 | 5:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 27, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 27, 2018 | 5:25p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 31, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 31, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 1, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 1, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 2, 2018 | 9:58a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 2, 2018 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 3, 2018 | 9:52a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 3, 2018 | 5:43p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 6, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 6, 2018 | 6:29p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 7, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 7, 2018 | 5:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 8, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 8, 2018 | 6:35p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 9, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 9, 2018 | 5:25p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 10, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 10, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3055 of 5547    CityMac 006861

| Aug 13, 2018 | 10:03a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 13, 2018 | 5:29p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 14, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 14, 2018 | 11:30a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 14, 2018 | 4:00p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 14, 2018 | 5:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 15, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 15, 2018 | 11:30a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 15, 2018 | 4:00p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 15, 2018 | 5:23p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 16, 2018 | 9:58a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 16, 2018 | 11:30a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 16, 2018 | 4:00p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 16, 2018 | 5:33p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 17, 2018 | 10:00a | punch in/out button | | | 172.56.4.227 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 17, 2018 | 11:30a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3056 of 5547    CityMac 006862

| Aug 17, 2018 | 5:30p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2018 | 7:20p | user created | | | | Majano, Marvin |
| Aug 18, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 18, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2018 | 9:55a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 20, 2018 | 5:39p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 9:54a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 4:32p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 5:43p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 22, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 22, 2018 | 6:20p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2018 | 10:07a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Aug 23, 2018 | 4:33p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 23, 2018 | 5:37p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 24, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 24, 2018 | 11:37a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 24, 2018 | 5:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 24, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Aug 25, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Aug 25, 2018 | 2:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Aug 27, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 27, 2018 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 27, 2018 | 4:29p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 27, 2018 | 5:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 28, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 28, 2018 | 9:54a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3058 of 5547    CityMac 006864

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2018 | 4:30p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2018 | 5:55p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 9:49a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 5:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 6:01p | user created | | | | Majano, Marvin |
| Aug 30, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2018 | 11:00a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2018 | 7:18p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Aug 31, 2018 | 6:19p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 1, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 1, 2018 | 4:46p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 4, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 4:34p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 5:33p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 5, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 5, 2018 | 1:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 5, 2018 | 2:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 5, 2018 | 6:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 6, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2018 | 11:35a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2018 | 5:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2018 | 7:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 9:49a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3060 of 5547    CityMac 006866

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 9:51a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 7, 2018 | 4:53p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 5:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 8, 2018 | 10:03a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 8, 2018 | 5:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 11:40a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 6:08p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2018 | 11:32a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 11, 2018 | 3:00p | user created | | | | Majano, Marvin |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2018 | 3:08p | punch in/out button | | | 172.58.153.89 | Blair, Chris |

(c) MPAY Inc.

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 12:11p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 5:11p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Sep 25, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 11:37a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 6:18p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 10:08a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 11:30a | punch in/out button | | | 166.182.243.72 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 6:17p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 27, 2018 | 9:50a | punch in/out button | | | 166.182.241.25 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 5:37p | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 5:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 28, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 11:36a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 6:46p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Sep 29, 2018 | 9:45a | punch in/out button | | | 166.182.243.175 | Blair, Jessica |
| Sep 29, 2018 | 7:05p | punch in/out button | | | 166.182.243.175 | Blair, Jessica |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 1:36p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jul 2, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jul 5, 2018 | 1:48p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jul 5, 2018 | 6:59p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jul 6, 2018 | 11:28a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jul 6, 2018 | 7:05p | punch in/out button | | | 99.203.21.144 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3063 of 5547    CityMac 006869

| Jul 7, 2018 | 10:43a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 7, 2018 | 1:42p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 10, 2018 | 1:47p | punch in/out button | 99.203.21.190 | Campbell, Zachary |
| Jul 10, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 11, 2018 | 1:48p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 11, 2018 | 7:19p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 12, 2018 | 1:47p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 12, 2018 | 7:06p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 13, 2018 | 10:51a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 13, 2018 | 2:56p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 13, 2018 | 3:30p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 13, 2018 | 7:06p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 14, 2018 | 9:40a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 14, 2018 | 7:07p | punch in/out button | 99.203.21.205 | Campbell, Zachary |
| Jul 17, 2018 | 1:51p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 17, 2018 | 7:04p | punch in/out button | 99.203.21.202 | Campbell, Zachary |
| Jul 19, 2018 | 1:48p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 19, 2018 | 7:47p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 20, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 20, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 21, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 21, 2018 | 3:39p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 24, 2018 | 1:58p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 24, 2018 | 7:33p | punch in/out button | 99.203.20.213 | Campbell, Zachary |
| Jul 25, 2018 | 1:48p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 25, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 27, 2018 | 9:42a | punch in/out button | 99.203.20.109 | Campbell, Zachary |
| Jul 27, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 28, 2018 | 9:43a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 28, 2018 | 2:21p | punch in/out button | 99.203.21.89 | Campbell, Zachary |
| Jul 31, 2018 | 1:48p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jul 31, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3064 of 5547     CityMac 006870

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 1, 2018 | 2:28p | punch in/out button | 99.203.20.103 | Campbell, Zachary |
| Aug 1, 2018 | 6:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 2, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 2, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 3, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 3, 2018 | 7:18p | punch in/out button | 65.184.229.167 | Campbell, Zachary |
| Aug 4, 2018 | 9:34a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 4, 2018 | 2:32p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 6, 2018 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 6, 2018 | 7:08p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 8, 2018 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 8, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 9, 2018 | 9:35a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 9, 2018 | 4:28p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 10, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 10, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 11, 2018 | 1:06p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 11, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 13, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 13, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 15, 2018 | 11:24a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 15, 2018 | 7:06p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 16, 2018 | 9:39a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 16, 2018 | 3:32p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 17, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 17, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 18, 2018 | 9:43a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 18, 2018 | 2:53p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 20, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 20, 2018 | 7:18p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 21, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 21, 2018 | 7:20p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

**EXHIBIT 1**

| Aug 22, 2018 | 1:31p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 22, 2018 | 7:17p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 24, 2018 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 24, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 25, 2018 | 1:57p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 25, 2018 | 7:00p | punch in/out button | 99.203.20.139 | Campbell, Zachary |
| Aug 27, 2018 | 2:08p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 27, 2018 | 7:00p | user created | | Majano, Marvin |
| Aug 28, 2018 | 11:50a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 28, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 29, 2018 | 2:10p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 29, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 30, 2018 | 1:55p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Aug 30, 2018 | 7:19p | punch in/out button | 99.203.20.92 | Campbell, Zachary |
| Sep 5, 2018 | 1:55p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 5, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 7, 2018 | 11:20a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 7, 2018 | 7:01p | punch in/out button | 99.203.20.76 | Campbell, Zachary |
| Sep 8, 2018 | 1:45p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 8, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 11, 2018 | 11:54a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 11, 2018 | 2:42p | punch in/out button | 99.203.20.64 | Campbell, Zachary |
| Sep 18, 2018 | 10:53a | punch in/out button | 99.203.20.122 | Campbell, Zachary |
| Sep 18, 2018 | 4:17p | punch in/out button | 99.203.20.92 | Campbell, Zachary |
| Sep 19, 2018 | 9:46a | punch in/out button | 99.203.21.26 | Campbell, Zachary |
| Sep 19, 2018 | 5:08p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 20, 2018 | 9:57a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 20, 2018 | 5:32p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Sep 21, 2018 | 9:56a | punch in/out button | 99.203.20.132 | Campbell, Zachary |
| Sep 21, 2018 | 4:54p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 22, 2018 | 9:47a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Sep 22, 2018 | 5:05p | punch in/out button | 99.203.21.221 | Campbell, Zachary |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|-------------|
| Sep 24, 2018 | 11:24a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 24, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 25, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 25, 2018 | 4:30p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 27, 2018 | 11:31a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 27, 2018 | 7:55p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Sep 28, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 28, 2018 | 4:01p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 29, 2018 | 9:53a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Sep 29, 2018 | 4:26p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |

**Employee Name: Cochrane, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jul 10, 2018 | 9:45a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 10, 2018 | 2:09p | user created | | | | Majano, Marvin |
| Jul 11, 2018 | 9:45a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 11, 2018 | 3:00p | user created | | | | Majano, Marvin |
| Jul 13, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jul 13, 2018 | 3:00p | user created | | | | Majano, Marvin |
| Jul 14, 2018 | 1:00p | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 14, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Jul 16, 2018 | 11:00a | user created | | | | Majano, Marvin |
| Jul 16, 2018 | 7:30p | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 17, 2018 | 11:30a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 17, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Jul 18, 2018 | 11:30a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 18, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Jul 20, 2018 | 11:35a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 20, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Jul 21, 2018 | 2:02p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Jul 21, 2018 | 7:01p | punch in/out button | | | 174.193.149.99 | Cochrane, Ashley |
| Jul 23, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Jul 23, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jul 24, 2018 | 11:31a | punch in/out button | 174.193.140.12 | Cochrane, Ashley |
| Jul 24, 2018 | 7:30p | punch in/out button | 174.193.140.12 | Cochrane, Ashley |
| Jul 26, 2018 | 12:02p | punch in/out button | 174.194.5.44 | Cochrane, Ashley |
| Jul 26, 2018 | 7:06p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jul 27, 2018 | 11:30a | punch in/out button | 174.194.5.44 | Cochrane, Ashley |
| Jul 27, 2018 | 7:01p | punch in/out button | 174.194.5.44 | Cochrane, Ashley |
| Jul 28, 2018 | 2:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jul 28, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jul 30, 2018 | 9:36a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Jul 30, 2018 | 3:29p | user created | | Majano, Marvin |
| Jul 31, 2018 | 11:45a | punch in/out button | 174.194.15.34 | Cochrane, Ashley |
| Jul 31, 2018 | 7:02p | punch in/out button | 174.194.15.34 | Cochrane, Ashley |
| Aug 2, 2018 | 9:58a | punch in/out button | 174.194.11.205 | Cochrane, Ashley |
| Aug 2, 2018 | 7:04p | punch in/out button | 174.194.11.205 | Cochrane, Ashley |
| Aug 3, 2018 | 11:11a | punch in/out button | 174.194.11.205 | Cochrane, Ashley |
| Aug 3, 2018 | 7:06p | punch in/out button | 97.34.130.84 | Cochrane, Ashley |
| Aug 4, 2018 | 9:11a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 4, 2018 | 7:04p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 6, 2018 | 9:45a | user created | | Majano, Marvin |
| Aug 6, 2018 | 4:33p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 7, 2018 | 9:36a | punch in/out button | 174.194.128.207 | Cochrane, Ashley |
| Aug 7, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 8, 2018 | 11:31a | punch in/out button | 174.194.128.207 | Cochrane, Ashley |
| Aug 8, 2018 | 7:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 10, 2018 | 12:53p | punch in/out button | 174.194.29.60 | Cochrane, Ashley |
| Aug 10, 2018 | 7:10p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 11, 2018 | 9:00a | punch in/out button | 174.193.141.124 | Cochrane, Ashley |
| Aug 11, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 13, 2018 | 9:00a | punch in/out button | 174.193.150.73 | Cochrane, Ashley |
| Aug 13, 2018 | 4:41p | punch in/out button | 174.193.150.73 | Cochrane, Ashley |
| Aug 14, 2018 | 11:38a | punch in/out button | 174.194.27.225 | Cochrane, Ashley |
| Aug 14, 2018 | 2:32p | punch in/out button | 174.194.27.225 | Cochrane, Ashley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 14, 2018 | 2:46p | punch in/out button | 174.194.27.225 | Cochrane, Ashley |
| Aug 14, 2018 | 7:06p | punch in/out button | 174.194.6.87 | Cochrane, Ashley |
| Aug 15, 2018 | 11:37a | punch in/out button | 174.194.6.87 | Cochrane, Ashley |
| Aug 15, 2018 | 12:55p | punch in/out button | 174.194.6.87 | Cochrane, Ashley |
| Aug 15, 2018 | 1:05p | punch in/out button | 174.194.6.87 | Cochrane, Ashley |
| Aug 15, 2018 | 7:07p | punch in/out button | 174.194.6.87 | Cochrane, Ashley |
| Aug 16, 2018 | 11:29a | punch in/out button | 174.194.20.37 | Cochrane, Ashley |
| Aug 16, 2018 | 7:07p | punch in/out button | 174.194.20.37 | Cochrane, Ashley |
| Aug 18, 2018 | 9:43a | punch in/out button | 174.194.0.120 | Cochrane, Ashley |
| Aug 18, 2018 | 7:02p | punch in/out button | 174.194.24.95 | Cochrane, Ashley |
| Aug 20, 2018 | 9:51a | punch in/out button | 174.193.159.240 | Cochrane, Ashley |
| Aug 20, 2018 | 5:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 21, 2018 | 11:42a | punch in/out button | 174.193.159.240 | Cochrane, Ashley |
| Aug 21, 2018 | 7:23p | punch in/out button | 174.193.159.240 | Cochrane, Ashley |
| Aug 23, 2018 | 1:00p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 23, 2018 | 7:11p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 24, 2018 | 9:45a | punch in/out button | 174.194.1.225 | Cochrane, Ashley |
| Aug 24, 2018 | 7:05p | punch in/out button | 174.194.1.225 | Cochrane, Ashley |
| Aug 25, 2018 | 9:15a | punch in/out button | 174.194.1.225 | Cochrane, Ashley |
| Aug 25, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 27, 2018 | 9:48a | punch in/out button | 174.193.162.77 | Cochrane, Ashley |
| Aug 27, 2018 | 4:12p | punch in/out button | 174.193.162.77 | Cochrane, Ashley |
| Aug 28, 2018 | 9:41a | punch in/out button | 174.193.162.77 | Cochrane, Ashley |
| Aug 28, 2018 | 3:17p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 29, 2018 | 11:34a | punch in/out button | 174.194.7.97 | Cochrane, Ashley |
| Aug 29, 2018 | 7:04p | punch in/out button | 174.194.7.97 | Cochrane, Ashley |
| Aug 31, 2018 | 11:30a | punch in/out button | 174.193.157.28 | Cochrane, Ashley |
| Aug 31, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 1, 2018 | 8:58a | punch in/out button | 174.193.157.28 | Cochrane, Ashley |
| Sep 1, 2018 | 7:11p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 4, 2018 | 9:55a | punch in/out button | 174.193.145.89 | Cochrane, Ashley |
| Sep 4, 2018 | 2:09p | punch in/out button | 174.193.145.89 | Cochrane, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3069 of 5547    CityMac 006875

| Date | Punch | Punch Origin | IP Address | Employee |
|------|-------|--------------|------------|----------|
| Sep 5, 2018 | 9:25a | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 5, 2018 | 5:15p | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 6, 2018 | 11:48a | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 6, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 7, 2018 | 11:30a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 7, 2018 | 7:02p | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 8, 2018 | 9:26a | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 8, 2018 | 7:05p | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 10, 2018 | 9:33a | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 10, 2018 | 2:38p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 11, 2018 | 9:28a | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 11, 2018 | 12:34p | punch in/out button | 174.193.147.108 | Cochrane, Ashley |
| Sep 19, 2018 | 10:08a | punch in/out button | 174.194.4.99 | Cochrane, Ashley |
| Sep 19, 2018 | 5:11p | punch in/out button | 174.193.146.11 | Cochrane, Ashley |
| Sep 20, 2018 | 10:02a | punch in/out button | 174.194.0.182 | Cochrane, Ashley |
| Sep 20, 2018 | 1:04p | punch in/out button | 174.194.0.182 | Cochrane, Ashley |
| Sep 22, 2018 | 9:13a | punch in/out button | 174.194.0.182 | Cochrane, Ashley |
| Sep 22, 2018 | 5:10p | user created | | Majano, Marvin |
| Sep 24, 2018 | 9:42a | punch in/out button | 174.194.0.182 | Cochrane, Ashley |
| Sep 24, 2018 | 4:34p | punch in/out button | 174.194.0.182 | Cochrane, Ashley |
| Sep 25, 2018 | 12:55p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 25, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 26, 2018 | 12:52p | punch in/out button | 174.194.0.182 | Cochrane, Ashley |
| Sep 26, 2018 | 7:07p | punch in/out button | 174.193.149.245 | Cochrane, Ashley |
| Sep 27, 2018 | 9:42a | punch in/out button | 174.193.149.245 | Cochrane, Ashley |
| Sep 27, 2018 | 5:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 28, 2018 | 2:15p | punch in/out button | 174.193.149.245 | Cochrane, Ashley |
| Sep 28, 2018 | 7:07p | punch in/out button | 174.193.149.245 | Cochrane, Ashley |
| Sep 29, 2018 | 9:40a | punch in/out button | 174.193.149.245 | Cochrane, Ashley |
| Sep 29, 2018 | 7:11p | punch in/out button | 174.193.149.245 | Cochrane, Ashley |

Employee Name: Javier, Randy

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Jul 2, 2018 | 9:39a | punch in/out button | 174.194.5.38 | Javier, Randy |
| Jul 2, 2018 | 2:55p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 3, 2018 | 11:24a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 3, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 5, 2018 | 12:05p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 5, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 6, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 6, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 7, 2018 | 12:55p | punch in/out button | 174.194.22.112 | Javier, Randy |
| Jul 7, 2018 | 7:00p | punch in/out button | 174.194.22.112 | Javier, Randy |
| Jul 9, 2018 | 9:32a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 9, 2018 | 7:04p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 10, 2018 | 9:45a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 10, 2018 | 12:55p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 11, 2018 | 11:26a | punch in/out button | 174.194.17.41 | Javier, Randy |
| Jul 11, 2018 | 7:22p | punch in/out button | 174.194.17.41 | Javier, Randy |
| Jul 12, 2018 | 9:47a | punch in/out button | 174.193.129.168 | Javier, Randy |
| Jul 12, 2018 | 3:31p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 13, 2018 | 1:12p | punch in/out button | 174.193.140.233 | Javier, Randy |
| Jul 13, 2018 | 7:09p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 14, 2018 | 9:09a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 14, 2018 | 2:11p | punch in/out button | 174.194.3.168 | Javier, Randy |
| Jul 16, 2018 | 9:48a | punch in/out button | 174.194.21.118 | Javier, Randy |
| Jul 16, 2018 | 4:26p | punch in/out button | 174.194.21.118 | Javier, Randy |
| Jul 18, 2018 | 11:46a | punch in/out button | 174.193.149.243 | Javier, Randy |
| Jul 18, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 20, 2018 | 9:33a | punch in/out button | 96.10.52.122 | Javier, Randy |
| Jul 20, 2018 | 4:50p | punch in/out button | 174.194.1.198 | Javier, Randy |
| Jul 21, 2018 | 1:28p | punch in/out button | 174.194.27.139 | Javier, Randy |
| Jul 21, 2018 | 7:01p | punch in/out button | 174.194.27.139 | Javier, Randy |
| Jul 24, 2018 | 9:41a | punch in/out button | 174.194.136.252 | Javier, Randy |
| Jul 24, 2018 | 4:32p | punch in/out button | 174.194.136.252 | Javier, Randy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3071 of 5547    CityMac 006877

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 26, 2018 | 11:30a | punch in/out button | | | 174.194.16.142 | Javier, Randy |
| Jul 26, 2018 | 7:09p | punch in/out button | | | 174.194.16.142 | Javier, Randy |
| Jul 27, 2018 | 9:14a | punch in/out button | | | 174.194.16.142 | Javier, Randy |
| Jul 27, 2018 | 7:09p | punch in/out button | | | 174.194.16.142 | Javier, Randy |
| Jul 28, 2018 | 9:06a | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Jul 28, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Javier, Randy |
| Jul 30, 2018 | 11:30a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 30, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 2, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 2, 2018 | 9:40a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 2, 2018 | 4:19p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 2, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 3, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 3, 2018 | 4:33p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 5, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 5, 2018 | 9:29a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 5, 2018 | 4:57p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 6, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Jul 6, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 9, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2018 | 11:24a | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 9:38a | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| Jul 10, 2018 | 3:25p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 10, 2018 | 4:09p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2018 | 7:05p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 11, 2018 | 4:37p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 12, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2018 | 11:01a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2018 | 7:09p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 13, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 13, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 13, 2018 | 4:38p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 13, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 16, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 16, 2018 | 10:58a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3074 of 5547    CityMac 006880

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul 16, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 16, 2018 | 7:39p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 17, 2018 | 4:30p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 17, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 18, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 18, 2018 | 9:01a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 18, 2018 | 4:27p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 18, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 19, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 19, 2018 | 9:49a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 19, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 19, 2018 | 7:50p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3075 of 5547    CityMac 006881

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2018 | 9:54a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 20, 2018 | 1:36p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 20, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 21, 2018 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 21, 2018 | 2:14p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2018 | 7:05p | punch in/out button | | | 107.77.161.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2018 | 9:16a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3076 of 5547    CityMac 006882

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2018 | 3:20p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 25, 2018 | 8:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2018 | 8:11a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2018 | 7:10p | punch in/out button | | | 107.77.161.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2018 | 9:00a | user created IN punch | | | 70.63.131.226 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jul 26, 2018 | 4:00p | punch in/out button | | | 107.77.161.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Jul 27, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jul 27, 2018 | 4:00p | user created | | | | Majano, Marvin |
| Jul 30, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2018 | 9:45a | user created IN punch | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3077 of 5547    CityMac 006883

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 30, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 30, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2018 | 7:00p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2018 | 7:05p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 2, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Aug 2, 2018 | 7:00p | user created | | | | Majano, Marvin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3078 of 5547    CityMac 006884

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 9:50a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 7:00p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 4, 2018 | 1:00p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Aug 4, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2018 | 7:12p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2018 | 11:13a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 3079 of 5547　　CityMac 006885

| Aug 7, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2018 | 7:02p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 8, 2018 | 4:30p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Aug 9, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2018 | 7:08p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 10, 2018 | 3:08p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 11, 2018 | 9:04a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 11, 2018 | 1:47p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2018 | 11:32a | punch in/out button | | | 107.77.161.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2018 | 7:06p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 14, 2018 | 4:38p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Aug 15, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2018 | 9:39a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3081 of 5547    CityMac 006887

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2018 | 4:42p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 15, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Aug 16, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2018 | 11:31a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2018 | 5:00p | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 17, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2018 | 1:00p | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2018 | 3:30p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 18, 2018 | 12:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 18, 2018 | 7:01p | punch in/out button | | | 107.77.253.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3082 of 5547    CityMac 006888

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2018 | 7:21p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 9:45a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| Aug 21, 2018 | 4:54p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Aug 22, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2018 | 9:50a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2018 | 6:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2018 | 7:25p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2018 | 9:00a | user created IN punch | | | 108.28.170.26 | Majano, Marvin |

**Employee Name: Majano, Evelin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3083 of 5547    CityMac 006889

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2018 | 9:48a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 23, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Aug 27, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2018 | 7:15p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2018 | 5:00p | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 29, 2018 | 7:55a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 8:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**EXHIBIT 1**

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 3:04p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2018 | 4:00p | user created | | | | Majano, Marvin |
| Aug 30, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2018 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Aug 30, 2018 | 4:46p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2018 | 7:00p | user created | | | | Majano, Marvin |
| Aug 31, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2018 | 6:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2018 | 7:05p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| Sep 1, 2018 | 12:02p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |
| Sep 1, 2018 | 7:52p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 11:37a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3085 of 5547    CityMac 006891

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2018 | 7:36p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2018 | 9:11a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Sep 5, 2018 | 4:31p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 5, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Sep 6, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Sep 6, 2018 | 3:56p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2018 | 6:00p | user created | | | | Majano, Marvin |
| Sep 7, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 9:41a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Sep 7, 2018 | 4:20p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 7, 2018 | 6:00p | user created | | | | Majano, Marvin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3086 of 5547    CityMac 006892

| Sep 10, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 10, 2018 | 11:31a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 10, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 10, 2018 | 7:06p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 11, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 11, 2018 | 12:04p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Sep 11, 2018 | 2:49p | punch in/out button | | | 107.77.161.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 11, 2018 | 3:00p | user created | | | | Majano, Marvin |
| Sep 18, 2018 | 10:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 18, 2018 | 10:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Sep 18, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 18, 2018 | 4:30p | user created | | | | Majano, Marvin |
| Sep 19, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 19, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3087 of 5547   CityMac 006893

| Sep 19, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2018 | 5:08p | user created | | | | Majano, Marvin |
| Sep 20, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Sep 20, 2018 | 5:32p | user created | | | | Majano, Marvin |
| Sep 21, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 21, 2018 | 9:22a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 21, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 21, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Sep 22, 2018 | 9:21a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Sep 22, 2018 | 5:06p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 12:34p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2018 | 7:04p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3088 of 5547    CityMac 006894

| Sep 25, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 9:45a | punch in/out button | | | 107.77.173.1 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 5:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 5:09p | punch in/out button | | | 107.77.173.1 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 9:38a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 5:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2018 | 5:36p | punch in/out button | | | 107.77.161.7 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 1:00p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Employee Name: Majano, Marvin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 5:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 7:18p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Sep 28, 2018 | 1:05p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 28, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Melvin, Tatyana**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 10:00a | punch in/out button | | | 99.203.21.89 | Melvin, Tatyana |
| Jul 2, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 3, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 3, 2018 | 6:00p | punch in/out button | | | 173.93.73.129 | Melvin, Tatyana |
| Jul 5, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 5, 2018 | 6:40p | punch in/out button | | | 99.203.21.172 | Melvin, Tatyana |
| Jul 6, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 6, 2018 | 6:01p | punch in/out button | | | 99.203.21.47 | Melvin, Tatyana |
| Jul 9, 2018 | 10:00a | punch in/out button | | | 99.203.21.142 | Melvin, Tatyana |
| Jul 9, 2018 | 6:00p | punch in/out button | | | 173.93.73.129 | Melvin, Tatyana |
| Jul 10, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 10, 2018 | 6:00p | punch in/out button | | | 173.93.73.129 | Melvin, Tatyana |
| Jul 11, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 11, 2018 | 6:00p | punch in/out button | | | 99.203.21.108 | Melvin, Tatyana |
| Jul 12, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Jul 12, 2018 | 6:00p | punch in/out button | | | 99.203.20.180 | Melvin, Tatyana |
| Jul 13, 2018 | 10:00a | punch in/out button | | | 99.203.21.42 | Melvin, Tatyana |
| Jul 13, 2018 | 6:00p | punch in/out button | | | 173.93.73.129 | Melvin, Tatyana |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 16, 2018 | 10:00a | punch in/out button | 99.203.20.245 | Melvin, Tatyana |
| Jul 16, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 17, 2018 | 10:00a | punch in/out button | 99.203.20.164 | Melvin, Tatyana |
| Jul 17, 2018 | 5:30p | punch in/out button | 99.203.21.216 | Melvin, Tatyana |
| Jul 18, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 18, 2018 | 2:00p | punch in/out button | 173.93.32.209 | Melvin, Tatyana |
| Jul 18, 2018 | 2:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 18, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 19, 2018 | 10:30a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 19, 2018 | 1:45p | punch in/out button | 99.203.21.99 | Melvin, Tatyana |
| Jul 19, 2018 | 2:20p | punch in/out button | 99.203.21.99 | Melvin, Tatyana |
| Jul 19, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 20, 2018 | 10:00a | punch in/out button | 99.203.21.37 | Melvin, Tatyana |
| Jul 20, 2018 | 1:25p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 20, 2018 | 2:16p | punch in/out button | 99.203.21.37 | Melvin, Tatyana |
| Jul 20, 2018 | 5:21p | punch in/out button | 99.203.21.36 | Melvin, Tatyana |
| Jul 23, 2018 | 10:00a | punch in/out button | 99.203.21.131 | Melvin, Tatyana |
| Jul 23, 2018 | 12:59p | punch in/out button | 99.203.21.141 | Melvin, Tatyana |
| Jul 23, 2018 | 1:14p | punch in/out button | 99.203.21.141 | Melvin, Tatyana |
| Jul 23, 2018 | 6:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 24, 2018 | 10:05a | punch in/out button | 99.203.20.171 | Melvin, Tatyana |
| Jul 24, 2018 | 1:50p | punch in/out button | 99.203.20.171 | Melvin, Tatyana |
| Jul 24, 2018 | 2:20p | punch in/out button | 99.203.20.173 | Melvin, Tatyana |
| Jul 24, 2018 | 6:00p | punch in/out button | 99.203.20.170 | Melvin, Tatyana |
| Jul 25, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 25, 2018 | 5:58p | punch in/out button | 99.203.20.187 | Melvin, Tatyana |
| Jul 26, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 26, 2018 | 11:10a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 26, 2018 | 1:53p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 26, 2018 | 6:00p | punch in/out button | 99.203.20.158 | Melvin, Tatyana |
| Jul 27, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Jul 27, 2018 | 5:32p | punch in/out button | 99.203.20.203 | Melvin, Tatyana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3091 of 5547    CityMac 006897

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 30, 2018 | 10:05a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Jul 30, 2018 | 5:30p | user created | | Majano, Marvin |
| Jul 31, 2018 | 10:00a | punch in/out button | 99.203.21.95 | Melvin, Tatyana |
| Jul 31, 2018 | 5:35p | punch in/out button | 99.203.21.86 | Melvin, Tatyana |
| Aug 1, 2018 | 10:00a | punch in/out button | 99.203.21.175 | Melvin, Tatyana |
| Aug 1, 2018 | 5:45p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 2, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 2, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 3, 2018 | 10:00a | punch in/out button | 99.203.21.48 | Melvin, Tatyana |
| Aug 3, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 6, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 6, 2018 | 12:36p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 6, 2018 | 1:36p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 6, 2018 | 6:02p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 7, 2018 | 10:00a | punch in/out button | 99.203.20.16 | Melvin, Tatyana |
| Aug 7, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 8, 2018 | 10:00a | punch in/out button | 99.203.21.148 | Melvin, Tatyana |
| Aug 8, 2018 | 5:30p | punch in/out button | 99.203.21.159 | Melvin, Tatyana |
| Aug 9, 2018 | 10:00a | punch in/out button | 99.203.21.34 | Melvin, Tatyana |
| Aug 9, 2018 | 5:03p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 10, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 10, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 13, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 13, 2018 | 5:32p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 14, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 14, 2018 | 4:42p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 15, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 15, 2018 | 5:30p | punch in/out button | 99.203.20.35 | Melvin, Tatyana |
| Aug 16, 2018 | 10:00a | punch in/out button | 99.203.21.220 | Melvin, Tatyana |
| Aug 16, 2018 | 5:00p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 17, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 17, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3092 of 5547    CityMac 006898

**EXHIBIT 1**

| Aug 20, 2018 | 9:55a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 20, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 21, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 21, 2018 | 5:51p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 22, 2018 | 9:47a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 22, 2018 | 5:25p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 23, 2018 | 10:00a | punch in/out button | 99.203.21.202 | Melvin, Tatyana |
| Aug 23, 2018 | 5:20p | user created | | Majano, Marvin |
| Aug 24, 2018 | 10:25a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 24, 2018 | 5:30p | punch in/out button | 66.57.107.162 | Melvin, Tatyana |
| Aug 27, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 27, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 28, 2018 | 10:00a | punch in/out button | 99.203.21.182 | Melvin, Tatyana |
| Aug 28, 2018 | 5:17p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 29, 2018 | 10:00a | punch in/out button | 99.203.21.183 | Melvin, Tatyana |
| Aug 29, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 30, 2018 | 10:00a | punch in/out button | 99.203.21.177 | Melvin, Tatyana |
| Aug 30, 2018 | 6:01p | punch in/out button | 99.203.21.179 | Melvin, Tatyana |
| Aug 31, 2018 | 10:05a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Aug 31, 2018 | 2:23p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 4, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 4, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 5, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 5, 2018 | 5:39p | punch in/out button | 107.12.88.109 | Melvin, Tatyana |
| Sep 6, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 6, 2018 | 5:56p | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 7, 2018 | 10:05a | punch in/out button | 99.203.21.210 | Melvin, Tatyana |
| Sep 7, 2018 | 6:01p | punch in/out button | 107.12.88.109 | Melvin, Tatyana |
| Sep 10, 2018 | 10:17a | punch in/out button | 96.10.52.122 | Melvin, Tatyana |
| Sep 10, 2018 | 5:22p | punch in/out button | 99.203.20.184 | Melvin, Tatyana |
| Sep 11, 2018 | 10:00a | punch in/out button | 99.203.21.2 | Melvin, Tatyana |
| Sep 11, 2018 | 2:47p | punch in/out button | 99.203.21.109 | Melvin, Tatyana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3093 of 5547    CityMac 006899

| Sep 21, 2018 | 2:47p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 21, 2018 | 4:36p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 24, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 24, 2018 | 5:30p | punch in/out button | | | 173.93.35.182 | Melvin, Tatyana |
| Sep 25, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 25, 2018 | 1:53p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 25, 2018 | 2:38p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 25, 2018 | 6:00p | punch in/out button | | | 173.93.35.182 | Melvin, Tatyana |
| Sep 26, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 26, 2018 | 1:55p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 26, 2018 | 2:39p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |
| Sep 26, 2018 | 5:04p | punch in/out button | | | 96.10.52.122 | Melvin, Tatyana |

**Employee Name: Smith, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:23a | punch in/out button | | | 172.56.4.134 | Smith, Michael |
| Jul 2, 2018 | 4:08p | punch in/out button | | | 172.56.4.237 | Smith, Michael |
| Jul 3, 2018 | 11:43a | punch in/out button | | | 172.56.4.237 | Smith, Michael |
| Jul 3, 2018 | 7:05p | punch in/out button | | | 172.56.4.237 | Smith, Michael |
| Jul 5, 2018 | 11:36a | punch in/out button | | | 172.58.158.148 | Smith, Michael |
| Jul 5, 2018 | 7:01p | punch in/out button | | | 172.58.155.125 | Smith, Michael |
| Jul 6, 2018 | 9:50a | punch in/out button | | | 172.58.153.192 | Smith, Michael |
| Jul 6, 2018 | 4:38p | user created | | | | Majano, Marvin |
| Jul 7, 2018 | 9:56a | punch in/out button | | | 172.56.5.159 | Smith, Michael |
| Jul 7, 2018 | 1:30p | punch in/out button | | | 172.56.5.159 | Smith, Michael |

**Employee Name: Steele, Khadijah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2018 | 9:45a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 10, 2018 | 2:45p | user created | | | | Majano, Marvin |
| Aug 13, 2018 | 11:30a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 13, 2018 | 4:00p | user created | | | | Majano, Marvin |
| Aug 14, 2018 | 11:30a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Aug 14, 2018 | 4:05p | user created | | | | Majano, Marvin |

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 15, 2018 | 11:30a | user created IN punch | 104.183.220.172 | Majano, Marvin |
| Aug 15, 2018 | 4:00p | user created | | Majano, Marvin |
| Aug 16, 2018 | 11:30a | user created IN punch | 104.183.220.172 | Majano, Marvin |
| Aug 16, 2018 | 4:00p | user created | | Majano, Marvin |
| Aug 17, 2018 | 11:30a | user created IN punch | 104.183.220.172 | Majano, Marvin |
| Aug 17, 2018 | 7:20p | user created | | Majano, Marvin |
| Aug 20, 2018 | 11:30a | user created | | Majano, Marvin |
| Aug 20, 2018 | 7:21p | punch in/out button | 99.203.21.215 | Steele, Khadijah |
| Aug 21, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 21, 2018 | 7:23p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 22, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 22, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 23, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 23, 2018 | 7:09p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 24, 2018 | 9:47a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 24, 2018 | 5:11p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 25, 2018 | 9:47a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 25, 2018 | 3:28p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 28, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 28, 2018 | 7:04p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 29, 2018 | 11:34a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 29, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 30, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 30, 2018 | 4:34p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 31, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 31, 2018 | 3:06p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 1, 2018 | 9:50a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 1, 2018 | 3:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 4, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 4, 2018 | 7:31p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 5, 2018 | 1:04p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 5, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3095 of 5547   CityMac 006901

| Sep 6, 2018 | 9:54a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
|---|---|---|---|---|---|---|
| Sep 6, 2018 | 4:45p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Sep 8, 2018 | 12:54p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Sep 8, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 3, 2018 | 8:46a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 3, 2018 | 5:02p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2018 | 1:46p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2018 | 2:19p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 6, 2018 | 8:43a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 6, 2018 | 4:19p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 7, 2018 | 8:51a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 7, 2018 | 10:20a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 16, 2018 | 10:42a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 16, 2018 | 6:02p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 17, 2018 | 8:42a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 17, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2018 | 8:43a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2018 | 3:45p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2018 | 4:46p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2018 | 5:58p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 19, 2018 | 8:41a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 19, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 20, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 20, 2018 | 4:14p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 21, 2018 | 8:44a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 21, 2018 | 5:09p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 24, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 24, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 24, 2018 | 2:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2018 | 8:42a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2018 | 4:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2018 | 4:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2018 | 1:37p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2018 | 2:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 27, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 27, 2018 | 3:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 28, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 28, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 31, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 31, 2018 | 5:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 1, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 1, 2018 | 1:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 1, 2018 | 1:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 2, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 2, 2018 | 3:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2018 | 1:44p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2018 | 2:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 4, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 4, 2018 | 5:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 7, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 7, 2018 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Aug 8, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2018 | 9:42a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2018 | 11:01a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2018 | 2:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2018 | 2:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2018 | 5:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 10, 2018 | 8:40a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 10, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 11, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 11, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2018 | 3:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2018 | 3:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2018 | 3:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2018 | 4:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2018 | 6:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 16, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 16, 2018 | 3:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 17, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 17, 2018 | 3:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 17, 2018 | 4:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 17, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 18, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 18, 2018 | 4:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2018 | 12:55p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2018 | 1:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3098 of 5547    CityMac 006904

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 22, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2018 | 2:41p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2018 | 3:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 23, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 23, 2018 | 4:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2018 | 12:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2018 | 12:54p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2018 | 4:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 25, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 25, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 29, 2018 | 9:00a | user created | | Blake Johnsen |
| Aug 29, 2018 | 10:00a | user created | | Blake Johnsen |
| Sep 4, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 4, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 5, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 6, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 6, 2018 | 6:18p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 7, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 7, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 8, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 8, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2018 | 11:18a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2018 | 12:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 12, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 12, 2018 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 12, 2018 | 3:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

EXHIBIT 1

| Sep 13, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 13, 2018 | 3:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 14, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 14, 2018 | 5:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 15, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 15, 2018 | 5:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2018 | 3:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2018 | 3:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 19, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 19, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2018 | 1:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2018 | 2:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2018 | 5:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 21, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 21, 2018 | 4:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 22, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 22, 2018 | 5:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2018 | 2:56p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2018 | 3:50p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 26, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 26, 2018 | 5:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2018 | 2:55p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2018 | 3:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2018 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 28, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 28, 2018 | 3:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 29, 2018 | 8:48a | punch in/out button | | | | 96.71.166.141 | Anderson, Brian |
| Sep 29, 2018 | 10:09a | punch in/out button | | | | 96.71.166.141 | Anderson, Brian |

**Employee Name: Free, Andrew**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jul 3, 2018 | 11:04a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 3, 2018 | 2:58p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 3, 2018 | 3:20p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 5, 2018 | 12:33p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 5, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 11, 2018 | 11:05a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 11, 2018 | 1:26p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 13, 2018 | 11:14a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 13, 2018 | 1:28p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 14, 2018 | 8:59a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 14, 2018 | 4:59p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 28, 2018 | 8:55a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Jul 28, 2018 | 3:31p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 9, 2018 | 1:25p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 9, 2018 | 6:02p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 10, 2018 | 1:16p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 10, 2018 | 6:03p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 11, 2018 | 9:02a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 11, 2018 | 5:05p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 25, 2018 | 8:58a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Aug 25, 2018 | 5:01p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Sep 22, 2018 | 8:58a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Sep 22, 2018 | 5:04p | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Sep 29, 2018 | 8:56a | punch in/out button | | | | 96.71.166.141 | Andrew Free |
| Sep 29, 2018 | 5:00p | punch in/out button | | | | 96.71.166.141 | Andrew Free |

**Employee Name: Gager, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jul 3, 2018 | 9:20a | punch in/out button | —————— | | —— | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3101 of 5547    CityMac 006907

**EXHIBIT 1**

| Jul 3, 2018 | 1:51p | punch in/out button | 96.71.166.141 | Gager, Robert |
|---|---|---|---|---|
| Jul 3, 2018 | 2:31p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 3, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 5, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 5, 2018 | 1:50p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 5, 2018 | 2:49p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 5, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 6, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 6, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 6, 2018 | 2:22p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 7, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 7, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 10, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 10, 2018 | 3:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 10, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 10, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 11, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 11, 2018 | 1:52p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 11, 2018 | 3:07p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 11, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 12, 2018 | 9:23a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 12, 2018 | 1:23p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 12, 2018 | 2:04p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 13, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 13, 2018 | 2:11p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 13, 2018 | 3:11p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 13, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 14, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 14, 2018 | 4:57p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 17, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3102 of 5547     CityMac 006908

**EXHIBIT 1**

| Jul 17, 2018 | 12:31p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 17, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 17, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 18, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 18, 2018 | 2:10p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 18, 2018 | 3:07p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 18, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 19, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 19, 2018 | 2:14p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 19, 2018 | 3:16p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 19, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 20, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 20, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 21, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 21, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 24, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 24, 2018 | 2:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 25, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 25, 2018 | 1:28p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 25, 2018 | 2:42p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 26, 2018 | 9:12a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 27, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 27, 2018 | 1:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 27, 2018 | 2:31p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 27, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 28, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 28, 2018 | 4:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 31, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 31, 2018 | 12:56p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Jul 31, 2018 | 1:53p | punch in/out button | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3103 of 5547    CityMac 006909

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 31, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 1, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 1, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 2, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 2, 2018 | 1:29p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 2, 2018 | 2:28p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 3, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 3, 2018 | 1:22p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 3, 2018 | 2:43p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 3, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 4, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 4, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 7, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 7, 2018 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 14, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 14, 2018 | 3:03p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 15, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 15, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 15, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 16, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 16, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 16, 2018 | 2:46p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 16, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 17, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 17, 2018 | 1:54p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 17, 2018 | 3:08p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 18, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 18, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 21, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3104 of 5547    CityMac 006910

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 21, 2018 | 1:07p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 21, 2018 | 1:55p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 22, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 22, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 22, 2018 | 2:31p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 22, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 23, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 23, 2018 | 12:28p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 23, 2018 | 1:43p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 24, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 24, 2018 | 12:16p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 24, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 24, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 25, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 25, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 28, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 28, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 28, 2018 | 2:22p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 28, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 29, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 29, 2018 | 2:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 29, 2018 | 3:02p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 29, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 30, 2018 | 9:36a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 30, 2018 | 1:32p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 30, 2018 | 1:55p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 31, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Aug 31, 2018 | 3:35p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Sep 1, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3105 of 5547    CityMac 006911

| Sep 1, 2018 | 4:59p | punch in/out button | | 96.71.166.141 | Gager, Robert |
|---|---|---|---|---|---|
| Sep 4, 2018 | 9:01a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 4, 2018 | 1:11p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 4, 2018 | 2:32p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 4, 2018 | 6:00p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 6, 2018 | 9:35a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 6, 2018 | 6:00p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 7, 2018 | 8:55a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 7, 2018 | 1:56p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 7, 2018 | 3:04p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 7, 2018 | 5:55p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 8, 2018 | 8:37a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 8, 2018 | 4:53p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 11, 2018 | 8:54a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 11, 2018 | 12:54p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 11, 2018 | 1:56p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 11, 2018 | 6:00p | user created | | | Blake Johnsen |
| Sep 12, 2018 | 8:53a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 12, 2018 | 5:57p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 13, 2018 | 8:59a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 13, 2018 | 1:38p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 13, 2018 | 2:53p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 13, 2018 | 5:56p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 14, 2018 | 8:58a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 14, 2018 | 1:13p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 14, 2018 | 2:28p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 14, 2018 | 6:00p | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 15, 2018 | 8:59a | punch in/out button | | 96.71.166.141 | Gager, Robert |
| Sep 15, 2018 | 5:00p | punch in/out button | | 96.71.166.141 | Gager, Robert |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| —Jul 2, 2018 | 8:53a | punch in/out button | —————————— | ——————96.71.166.141 | Blake Johnsen — |

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Jul 2, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 3, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 3, 2018 | 5:00p | user created | | Blake Johnsen |
| Jul 5, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 5, 2018 | 2:00p | user created | | Blake Johnsen |
| Jul 6, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 6, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 7, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 7, 2018 | 5:00p | user created | | Blake Johnsen |
| Jul 9, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 9, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 10, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 10, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 11, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 11, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 12, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 12, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 16, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 17, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 18, 2018 | 8:45a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 18, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 19, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 20, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 20, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 23, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 23, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 24, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 24, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 24, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 24, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 25, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 25, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 26, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 26, 2018 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 26, 2018 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 26, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 27, 2018 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 27, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 30, 2018 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 30, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 31, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 31, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 1, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 1, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 2, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 2, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 3, 2018 | 9:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 3, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 4, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 4, 2018 | 5:00p | user created | | Blake Johnsen |
| Aug 6, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 6, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 20, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 21, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 21, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 22, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 22, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 23, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 24, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 24, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 27, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 27, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 28, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 28, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 29, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 29, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 30, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2018 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2018 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 31, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 31, 2018 | 6:00p | user created | | Blake Johnsen |
| Sep 1, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 1, 2018 | 6:00p | user created | | Blake Johnsen |
| Sep 4, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 4, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 5, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 5, 2018 | 6:00p | user created | | Blake Johnsen |
| Sep 6, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 6, 2018 | 6:00p | user created | | Blake Johnsen |
| Sep 7, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 7, 2018 | 6:00p | user created | | Blake Johnsen |
| Sep 8, 2018 | 10:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 8, 2018 | 5:00p | user created | | Blake Johnsen |
| Sep 10, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 10, 2018 | 5:30p | user created | | Blake Johnsen |
| Sep 11, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3109 of 5547    CityMac 006915

| Sep 11, 2018 | 6:00p | user created | | | | Blake Johnsen |
|---|---|---|---|---|---|---|
| Sep 12, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 12, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 13, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 13, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 17, 2018 | 8:44a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 17, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 18, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 18, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 19, 2018 | 8:49a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 19, 2018 | 5:01p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 20, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 20, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 21, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 21, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 24, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 24, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 25, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 25, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 26, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 26, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Sep 27, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 27, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Sep 28, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 28, 2018 | 6:00p | user created | | | | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 9, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 9, 2018 | 2:20p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 9, 2018 | 2:40p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 9, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| —Jul 10, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 10, 2018 | 1:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 10, 2018 | 2:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 12, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 12, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 13, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 14, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 14, 2018 | 5:00p | user created | | Blake Johnsen |
| Jul 16, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 16, 2018 | 12:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 16, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 16, 2018 | 4:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 17, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 17, 2018 | 3:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 19, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2018 | 11:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2018 | 12:31p | punch in/out button | 107.77.205.173 | Lansing, William |
| Jul 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 21, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 21, 2018 | 5:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 23, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 23, 2018 | 11:29a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 23, 2018 | 12:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 23, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 24, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 24, 2018 | 12:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 24, 2018 | 1:39p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 26, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3111 of 5547    CityMac 006917

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 26, 2018 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 26, 2018 | 2:09p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 26, 2018 | 3:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2018 | 11:18a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2018 | 12:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 28, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 28, 2018 | 4:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2018 | 11:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2018 | 12:36p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 31, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 31, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 31, 2018 | 3:05p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 31, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2018 | 12:41p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2018 | 1:41p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 2, 2018 | 6:00p | user created | | Blake Johnsen |
| Aug 3, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 3, 2018 | 12:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 3, 2018 | 12:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 3, 2018 | 4:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 4, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 4, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 6, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 6, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 7, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 7, 2018 | 12:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 7, 2018 | 1:04p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

**EXHIBIT 1**

| Aug 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
|---|---|---|---|---|
| Aug 8, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 8, 2018 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 8, 2018 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 9, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 9, 2018 | 4:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 11, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 11, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 13, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 13, 2018 | 12:43p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 13, 2018 | 1:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 13, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 14, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 14, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 16, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 16, 2018 | 12:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 16, 2018 | 12:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 16, 2018 | 4:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 17, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 17, 2018 | 12:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 17, 2018 | 1:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 17, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 18, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 18, 2018 | 4:54p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 20, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 21, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 21, 2018 | 3:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 23, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 23, 2018 | 2:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 24, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3113 of 5547   CityMac 006919

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 24, 2018 | 11:10a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 24, 2018 | 11:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 24, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 25, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 25, 2018 | 1:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 27, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 27, 2018 | 12:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 27, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 28, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 30, 2018 | 9:13a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 31, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 1, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 1, 2018 | 4:54p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 4, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 4, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 6, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 6, 2018 | 4:00p | user created | | Blake Johnsen |
| Sep 7, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 7, 2018 | 12:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 7, 2018 | 1:05p | punch in/out button | 72.50.235.171 | Lansing, William |
| Sep 7, 2018 | 3:51p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 8, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 8, 2018 | 5:00p | punch in/out button | 166.216.158.153 | Lansing, William |
| Sep 10, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 11, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 11, 2018 | 11:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 11, 2018 | 12:32p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3114 of 5547    CityMac 006920

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Sep 11, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 13, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 13, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 13, 2018 | 1:21p | punch in/out button | 166.216.158.153 | Lansing, William |
| Sep 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2018 | 12:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2018 | 1:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 15, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 15, 2018 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 17, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 18, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 18, 2018 | 11:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 18, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 18, 2018 | 3:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2018 | 12:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2018 | 12:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 21, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 21, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 21, 2018 | 1:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 22, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 22, 2018 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 24, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 24, 2018 | 11:41a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 24, 2018 | 12:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 25, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3115 of 5547    CityMac 006921

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Sep 25, 2018 | 12:22p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 25, 2018 | 1:10p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 25, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 27, 2018 | 8:48a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 27, 2018 | 11:45a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 27, 2018 | 12:32p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 27, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 28, 2018 | 8:50a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 28, 2018 | 11:37a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 28, 2018 | 12:10p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 29, 2018 | 8:45a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Sep 29, 2018 | 4:56p | punch in/out button | | | 96.71.166.141 | Lansing, William |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:58a | punch in/out button | | | 174.224.10.251 | William Mahl |
| Jul 2, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 3, 2018 | 9:00a | punch in/out button | | | 174.224.10.251 | William Mahl |
| Jul 3, 2018 | 5:05p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 5, 2018 | 8:58a | punch in/out button | | | 174.224.7.140 | William Mahl |
| Jul 5, 2018 | 4:13p | punch in/out button | | | 174.224.7.140 | William Mahl |
| Jul 6, 2018 | 8:59a | punch in/out button | | | 174.224.7.140 | William Mahl |
| Jul 6, 2018 | 1:37p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 6, 2018 | 2:37p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 6, 2018 | 6:09p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 9, 2018 | 8:57a | punch in/out button | | | 174.224.4.127 | William Mahl |
| Jul 9, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 10, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jul 10, 2018 | 2:51p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 10, 2018 | 3:51p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jul 10, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Jul 11, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | William Mahl |

**EXHIBIT 1**

| Date | Time | Event | IP Address | Name |
|---|---|---|---|---|
| Jul 11, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 12, 2018 | 8:55a | punch in/out button | 174.224.5.21 | William Mahl |
| Jul 12, 2018 | 4:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 12, 2018 | 4:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 12, 2018 | 6:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 13, 2018 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 14, 2018 | 8:52a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 14, 2018 | 5:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 16, 2018 | 8:58a | punch in/out button | 174.224.8.5 | William Mahl |
| Jul 16, 2018 | 10:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 17, 2018 | 8:59a | punch in/out button | 174.224.13.83 | William Mahl |
| Jul 17, 2018 | 5:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 18, 2018 | 8:59a | punch in/out button | 174.224.21.41 | William Mahl |
| Jul 18, 2018 | 5:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 19, 2018 | 9:01a | punch in/out button | 174.224.6.155 | William Mahl |
| Jul 19, 2018 | 3:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 19, 2018 | 4:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 20, 2018 | 8:59a | punch in/out button | 174.224.6.155 | William Mahl |
| Jul 20, 2018 | 2:10p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 23, 2018 | 8:58a | punch in/out button | 174.216.29.151 | William Mahl |
| Jul 23, 2018 | 6:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 24, 2018 | 8:57a | punch in/out button | 174.216.29.151 | William Mahl |
| Jul 24, 2018 | 4:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 25, 2018 | 8:57a | punch in/out button | 174.216.29.151 | William Mahl |
| Jul 25, 2018 | 5:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 26, 2018 | 8:59a | punch in/out button | 174.216.29.151 | William Mahl |
| Jul 26, 2018 | 2:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 26, 2018 | 3:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 27, 2018 | 8:52a | punch in/out button | 174.224.13.211 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3117 of 5547    CityMac 006923

**EXHIBIT 1**

| Jul 27, 2018 | 2:09p | punch in/out button | 96.71.166.141 | William Mahl |
|---|---|---|---|---|
| Jul 27, 2018 | 3:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 30, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 30, 2018 | 3:00p | user created | | Blake Johnsen |
| Jul 30, 2018 | 4:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 30, 2018 | 6:00p | user created | | Blake Johnsen |
| Jul 31, 2018 | 9:00a | punch in/out button | 174.224.3.41 | William Mahl |
| Jul 31, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 1, 2018 | 9:01a | punch in/out button | 174.224.3.41 | William Mahl |
| Aug 1, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 2, 2018 | 8:58a | punch in/out button | 174.224.3.41 | William Mahl |
| Aug 2, 2018 | 2:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 2, 2018 | 3:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 3, 2018 | 8:58a | punch in/out button | 174.224.22.41 | William Mahl |
| Aug 3, 2018 | 3:49p | punch in/out button | 174.224.22.41 | William Mahl |
| Aug 6, 2018 | 8:51a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 6, 2018 | 3:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 6, 2018 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 6, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 7, 2018 | 8:58a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 7, 2018 | 2:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 7, 2018 | 3:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 8, 2018 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 8, 2018 | 3:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 8, 2018 | 4:04p | punch in/out button | 174.224.6.81 | William Mahl |
| Aug 8, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 9, 2018 | 8:57a | punch in/out button | 174.224.6.81 | William Mahl |
| Aug 9, 2018 | 3:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 9, 2018 | 4:51p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3118 of 5547    CityMac 006924

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 9, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 10, 2018 | 8:54a | punch in/out button | 174.224.6.81 | William Mahl |
| Aug 10, 2018 | 3:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 10, 2018 | 4:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 10, 2018 | 6:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 13, 2018 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 13, 2018 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 13, 2018 | 4:41p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 13, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 14, 2018 | 8:57a | punch in/out button | 174.224.15.34 | William Mahl |
| Aug 14, 2018 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 14, 2018 | 5:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 14, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 15, 2018 | 8:58a | punch in/out button | 174.224.15.34 | William Mahl |
| Aug 15, 2018 | 5:40p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 16, 2018 | 8:56a | punch in/out button | 174.224.5.188 | William Mahl |
| Aug 16, 2018 | 1:38p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 16, 2018 | 2:19p | punch in/out button | 174.224.5.188 | William Mahl |
| Aug 16, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 17, 2018 | 8:53a | punch in/out button | 174.224.5.188 | William Mahl |
| Aug 17, 2018 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 20, 2018 | 8:59a | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 20, 2018 | 2:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 20, 2018 | 3:59p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 21, 2018 | 8:56a | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 21, 2018 | 4:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 22, 2018 | 8:56a | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 22, 2018 | 1:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 22, 2018 | 2:07p | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 22, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 23, 2018 | 8:59a | punch in/out button | 174.224.11.9 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3119 of 5547    CityMac 006925

**EXHIBIT 1**

| Aug 23, 2018 | 2:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 23, 2018 | 3:53p | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 24, 2018 | 8:58a | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 24, 2018 | 2:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 24, 2018 | 3:34p | punch in/out button | 174.224.11.9 | William Mahl |
| Aug 24, 2018 | 6:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 27, 2018 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 28, 2018 | 8:48a | punch in/out button | 174.224.11.180 | William Mahl |
| Aug 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 29, 2018 | 8:58a | punch in/out button | 174.224.11.180 | William Mahl |
| Aug 29, 2018 | 2:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 10, 2018 | 8:59a | punch in/out button | 174.224.22.30 | William Mahl |
| Sep 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 11, 2018 | 8:54a | punch in/out button | 174.224.22.30 | William Mahl |
| Sep 11, 2018 | 2:12p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 11, 2018 | 3:17p | punch in/out button | 174.224.22.30 | William Mahl |
| Sep 11, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 12, 2018 | 8:57a | punch in/out button | 174.224.22.30 | William Mahl |
| Sep 12, 2018 | 5:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 13, 2018 | 8:51a | punch in/out button | 174.224.22.30 | William Mahl |
| Sep 13, 2018 | 2:38p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 13, 2018 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 13, 2018 | 6:03p | punch in/out button | 174.224.10.47 | William Mahl |
| Sep 14, 2018 | 8:59a | punch in/out button | 174.224.10.47 | William Mahl |
| Sep 14, 2018 | 3:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 14, 2018 | 4:06p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 17, 2018 | 9:01a | punch in/out button | 174.224.10.47 | William Mahl |
| Sep 17, 2018 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 17, 2018 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3120 of 5547    CityMac 006926

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Sep 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 18, 2018 | 8:57a | punch in/out button | 174.224.10.19 | William Mahl |
| Sep 18, 2018 | 1:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 18, 2018 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 19, 2018 | 8:59a | punch in/out button | 174.224.10.19 | William Mahl |
| Sep 19, 2018 | 2:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 19, 2018 | 3:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 19, 2018 | 6:10p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 20, 2018 | 8:58a | punch in/out button | 174.224.10.19 | William Mahl |
| Sep 20, 2018 | 4:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 20, 2018 | 5:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 20, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 21, 2018 | 8:57a | punch in/out button | 174.224.10.19 | William Mahl |
| Sep 21, 2018 | 2:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 21, 2018 | 3:54p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 21, 2018 | 6:02p | punch in/out button | 174.224.10.19 | William Mahl |
| Sep 24, 2018 | 8:55a | punch in/out button | 174.224.0.126 | William Mahl |
| Sep 24, 2018 | 3:14p | punch in/out button | 174.224.33.118 | William Mahl |
| Sep 24, 2018 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 25, 2018 | 8:58a | punch in/out button | 174.224.33.118 | William Mahl |
| Sep 25, 2018 | 5:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 26, 2018 | 8:59a | punch in/out button | 174.224.33.118 | William Mahl |
| Sep 26, 2018 | 4:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 26, 2018 | 5:10p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 26, 2018 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 27, 2018 | 9:01a | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 28, 2018 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 28, 2018 | 2:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 28, 2018 | 3:22p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3121 of 5547    CityMac 006927

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Sep 29, 2018 | 9:14a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Sep 29, 2018 | 5:17p | punch in/out button | | | 96.71.166.141 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 3, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2018 | 1:14p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2018 | 2:13p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2018 | 8:51a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2018 | 1:51p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2018 | 2:51p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2018 | 2:52p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2018 | 3:52p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2018 | 5:55p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 7, 2018 | 9:51a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 7, 2018 | 4:12p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2018 | 2:20p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2018 | 3:20p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2018 | 6:13p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2018 | 8:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2018 | 2:31p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2018 | 3:32p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2018 | 1:31p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2018 | 2:31p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2018 | 8:49a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3122 of 5547     CityMac 006928

**EXHIBIT 1**

| Date | Time | Type | IP | Employee |
|------|------|------|-----|----------|
| Jul 13, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2018 | 5:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 14, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 14, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 14, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 14, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2018 | 1:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2018 | 2:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2018 | 5:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2018 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 21, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 21, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 21, 2018 | 1:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 21, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 24, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 24, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 24, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 24, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 25, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3123 of 5547    CityMac 006929

EXHIBIT 1

| Jul 25, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 25, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 25, 2018 | 5:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2018 | 5:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 28, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 28, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 28, 2018 | 4:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 28, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 31, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 31, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 31, 2018 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 31, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2018 | 1:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 4, 2018 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 4, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 4, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 4, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 7, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 7, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 8, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 8, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 8, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 8, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 9, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 9, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 9, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 9, 2018 | 6:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 10, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 10, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 15, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 15, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 15, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 15, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 16, 2018 | 9:36a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 16, 2018 | 2:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 16, 2018 | 3:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 16, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 17, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 17, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 17, 2018 | 3:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 17, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 18, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3125 of 5547    CityMac 006931

**EXHIBIT 1**

| Aug 18, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| Aug 18, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 18, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2018 | 4:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2018 | 1:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2018 | 2:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 25, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 25, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 25, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 25, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2018 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2018 | 6:02p | user created | | Jason Radtke |
| Aug 29, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2018 | 6:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3126 of 5547     CityMac 006932

EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Aug 30, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2018 | 2:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2018 | 8:41a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2018 | 12:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2018 | 1:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2018 | 6:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 1, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 1, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 1, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 1, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2018 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2018 | 10:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2018 | 2:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2018 | 7:00p | user created | | Jason Radtke |
| Sep 13, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3127 of 5547    CityMac 006933

**EXHIBIT 1**

| Sep 13, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| Sep 13, 2018 | 3:41p | user created | | Jason Radtke |
| Sep 13, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 14, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 14, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 14, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 14, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 15, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 15, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 15, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 15, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2018 | 3:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2018 | 4:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 21, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 21, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 21, 2018 | 4:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 22, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 22, 2018 | 4:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 22, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 22, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3128 of 5547    CityMac 006934

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 25, 2018 | 2:58p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2018 | 3:57p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2018 | 6:05p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2018 | 8:52a | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2018 | 1:27p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2018 | 2:27p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2018 | 5:36p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 27, 2018 | 8:54a | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 27, 2018 | 2:09p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 27, 2018 | 3:09p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 27, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 28, 2018 | 8:58a | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 28, 2018 | 2:15p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 28, 2018 | 3:15p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 28, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 29, 2018 | 9:54a | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 29, 2018 | 2:18p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 29, 2018 | 2:48p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |
| Sep 29, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Martin, Karissa |

**Employee Name: Moten, Mike**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 9:00a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 2, 2018 | 1:47p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 2, 2018 | 2:31p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 2, 2018 | 5:59p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 3, 2018 | 8:54a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 3, 2018 | 5:01p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 5, 2018 | 8:52a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 5, 2018 | 12:33p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 5, 2018 | 1:31p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 5, 2018 | 5:59p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Jul 6, 2018 | 8:43a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |

(c) MPAY Inc.

**EXHIBIT 1**

| Jul 6, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 6, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 6, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 9, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 9, 2018 | 2:25p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 9, 2018 | 3:17p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 12, 2018 | 3:46p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 12, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 16, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 16, 2018 | 1:21p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 16, 2018 | 2:10p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 16, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 17, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 17, 2018 | 1:22p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 17, 2018 | 2:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 17, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 18, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 18, 2018 | 2:34p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 18, 2018 | 3:30p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 18, 2018 | 5:30p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 19, 2018 | 8:41a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 19, 2018 | 11:21a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 19, 2018 | 2:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 19, 2018 | 5:15p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 20, 2018 | 10:39a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 20, 2018 | 3:16p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 20, 2018 | 4:15p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 20, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 24, 2018 | 12:43p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 25, 2018 | 8:42a | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3130 of 5547     CityMac 006936

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Jul 25, 2018 | 2:41p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 25, 2018 | 3:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 26, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 26, 2018 | 12:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 26, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 27, 2018 | 10:42a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 27, 2018 | 12:36p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 27, 2018 | 1:28p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 30, 2018 | 9:25a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 30, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 31, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 31, 2018 | 10:43a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 31, 2018 | 11:58a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jul 31, 2018 | 1:56p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 1, 2018 | 9:09a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 1, 2018 | 9:27a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 2, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 2, 2018 | 11:59a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 2, 2018 | 12:53p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 2, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 3, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 3, 2018 | 12:24p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 3, 2018 | 1:18p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 3, 2018 | 5:58p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 6, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 6, 2018 | 12:44p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 6, 2018 | 1:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 6, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 7, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3131 of 5547    CityMac 006937

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 7, 2018 | 1:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 7, 2018 | 1:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 7, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 8, 2018 | 9:02a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 8, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 8, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 8, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 9, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 9, 2018 | 2:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 9, 2018 | 3:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 10, 2018 | 8:37a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 10, 2018 | 2:33p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 10, 2018 | 3:30p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 10, 2018 | 6:27p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 13, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 13, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 13, 2018 | 2:35p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 13, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 14, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 14, 2018 | 2:06p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 14, 2018 | 3:18p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 14, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 15, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 15, 2018 | 1:50p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 15, 2018 | 2:49p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 15, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 16, 2018 | 9:14a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 16, 2018 | 2:28p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 16, 2018 | 3:28p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 20, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3132 of 5547    CityMac 006938

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 20, 2018 | 1:56p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 20, 2018 | 2:48p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 21, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 21, 2018 | 2:12p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 21, 2018 | 3:14p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 22, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 22, 2018 | 3:17p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 22, 2018 | 4:15p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 22, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 23, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 23, 2018 | 1:39p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 23, 2018 | 2:23p | user created IN punch | 96.71.166.141 | William Mahl |
| Aug 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 24, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 24, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 27, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 27, 2018 | 11:41a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 27, 2018 | 12:43p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 29, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 29, 2018 | 12:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 29, 2018 | 1:53p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 30, 2018 | 9:13a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 31, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Aug 31, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 4, 2018 | 3:05p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 4, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 5, 2018 | 9:30a | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3133 of 5547  CityMac 006939

**EXHIBIT 1**

| Sep 5, 2018 | 12:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
|---|---|---|---|---|
| Sep 5, 2018 | 1:45p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 5, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 6, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 6, 2018 | 12:37p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 6, 2018 | 12:39p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 6, 2018 | 5:00p | user created | | Blake Johnsen |
| Sep 7, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 7, 2018 | 2:05p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 7, 2018 | 3:02p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 10, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 10, 2018 | 1:18p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 10, 2018 | 2:17p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 11, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 11, 2018 | 12:44p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 11, 2018 | 1:44p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 12, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 12, 2018 | 12:16p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 12, 2018 | 1:16p | user created IN punch | 96.71.166.141 | William Mahl |
| Sep 12, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 13, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 13, 2018 | 3:53p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 13, 2018 | 4:50p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 17, 2018 | 10:53a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 17, 2018 | 1:06p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 17, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 17, 2018 | 5:56p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 18, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Molten, Mike |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3134 of 5547    CityMac 006940

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Sep 18, 2018 | 12:34p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 18, 2018 | 1:31p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 19, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 19, 2018 | 12:22p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 19, 2018 | 1:20p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 19, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 20, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 20, 2018 | 2:52p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 20, 2018 | 3:55p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 21, 2018 | 10:29a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 21, 2018 | 1:50p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 21, 2018 | 2:53p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 24, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 24, 2018 | 2:40p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 24, 2018 | 3:06p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 24, 2018 | 4:19p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 25, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 25, 2018 | 3:52p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 25, 2018 | 4:52p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 26, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 26, 2018 | 3:04p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 26, 2018 | 4:05p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 27, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 27, 2018 | 3:52p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 27, 2018 | 4:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Sep 28, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3135 of 5547    CityMac 006941

| Sep 28, 2018 | 1:20p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Sep 28, 2018 | 2:20p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Sep 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Molten, Mike |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 2, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 2, 2018 | 11:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 2, 2018 | 12:49p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 2, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 3, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 3, 2018 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 3, 2018 | 12:24p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 3, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2018 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2018 | 12:20p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2018 | 8:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2018 | 11:48a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2018 | 12:42p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2018 | 6:06p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 7, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 7, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 9, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 9, 2018 | 11:10a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 9, 2018 | 12:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 9, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 10, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 10, 2018 | 12:27p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 10, 2018 | 1:18p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 10, 2018 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 11, 2018 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3136 of 5547   CityMac 006942

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 11, 2018 | 11:30a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 11, 2018 | 12:26p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 11, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 12, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 12, 2018 | 11:04a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 12, 2018 | 11:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 16, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 16, 2018 | 1:04p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 16, 2018 | 1:57p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 17, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 17, 2018 | 11:12a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 17, 2018 | 12:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 17, 2018 | 5:55p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 18, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 18, 2018 | 11:22a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 18, 2018 | 12:12p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 18, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 19, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 19, 2018 | 10:40a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 19, 2018 | 11:38a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 20, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 20, 2018 | 11:11a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 20, 2018 | 12:15p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 21, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 21, 2018 | 5:03p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 23, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 23, 2018 | 12:58p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 23, 2018 | 1:45p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3137 of 5547    CityMac 006943

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 24, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 24, 2018 | 11:17a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 24, 2018 | 12:08p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 25, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 25, 2018 | 11:19a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 25, 2018 | 12:07p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 25, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 26, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 26, 2018 | 11:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 26, 2018 | 12:43p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 30, 2018 | 9:06a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 30, 2018 | 11:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 30, 2018 | 12:18p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 31, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 31, 2018 | 11:28a | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 31, 2018 | 12:20p | punch in/out button | 96.71.166.141 | Reese, David |
| Jul 31, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 1, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 1, 2018 | 12:07p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 1, 2018 | 1:05p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 2, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 2, 2018 | 10:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 2, 2018 | 11:45a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 3, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 3, 2018 | 11:17a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 3, 2018 | 12:17p | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3138 of 5547   CityMac 006944

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 3, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 4, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 4, 2018 | 10:41a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 4, 2018 | 11:35a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 4, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 6, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 6, 2018 | 11:10a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 6, 2018 | 11:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 7, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 7, 2018 | 10:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 7, 2018 | 11:50a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 8, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 8, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 13, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 13, 2018 | 11:22a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 13, 2018 | 12:25p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 13, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 14, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 14, 2018 | 10:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 14, 2018 | 11:44a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 14, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 15, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 15, 2018 | 11:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 15, 2018 | 12:55p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 16, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 16, 2018 | 11:39a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 16, 2018 | 12:41p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 17, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3139 of 5547    CityMac 006945

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 17, 2018 | 11:18a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 17, 2018 | 12:10p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 18, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 18, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 20, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 20, 2018 | 10:49a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 20, 2018 | 11:44a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 21, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 21, 2018 | 10:32a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 21, 2018 | 11:25a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 22, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 22, 2018 | 10:32a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 22, 2018 | 11:23a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 22, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 23, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 23, 2018 | 10:31a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 23, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 27, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 27, 2018 | 11:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 27, 2018 | 12:48p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 28, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 28, 2018 | 10:28a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 28, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 29, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 29, 2018 | 10:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 29, 2018 | 11:49a | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3140 of 5547  CityMac 006946

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 30, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 30, 2018 | 10:38a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 30, 2018 | 11:29a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 31, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 31, 2018 | 10:37a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 31, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Reese, David |
| Aug 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 1, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 1, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 4, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 4, 2018 | 11:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 4, 2018 | 12:01p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 4, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 5, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 5, 2018 | 10:38a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 5, 2018 | 11:33a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 6, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 6, 2018 | 11:38a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 6, 2018 | 12:27p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 10, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 10, 2018 | 10:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 10, 2018 | 11:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 11, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 11, 2018 | 10:48a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 11, 2018 | 11:44a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 14, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3141 of 5547    CityMac 006947

**EXHIBIT 1**

| Sep 14, 2018 | 10:51a | punch in/out button | 96.71.166.141 | Reese, David |
|---|---|---|---|---|
| Sep 14, 2018 | 11:44a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 15, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 15, 2018 | 5:04p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 17, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 17, 2018 | 10:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 17, 2018 | 11:45a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 18, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 18, 2018 | 10:51a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 18, 2018 | 11:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 19, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 19, 2018 | 11:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 19, 2018 | 11:51a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 20, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 20, 2018 | 10:33a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 20, 2018 | 11:27a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 24, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 24, 2018 | 10:41a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 24, 2018 | 11:37a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 25, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 25, 2018 | 11:26a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 25, 2018 | 12:20p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 26, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 26, 2018 | 10:40a | punch in/out button | 96.71.166.141 | Reese, David |
| Sep 26, 2018 | 11:32a | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3142 of 5547    CityMac 006948

**EXHIBIT 1**

| Sep 26, 2018 | 6:01p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 27, 2018 | 8:57a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 27, 2018 | 10:42a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 27, 2018 | 11:42a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 27, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 28, 2018 | 8:59a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 28, 2018 | 10:43a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 28, 2018 | 11:33a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Sep 28, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 10, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Aug 10, 2018 | 12:30p | user created | | | | William Mahl |
| Aug 15, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Aug 15, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Sep 12, 2018 | 11:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Sep 12, 2018 | 1:00p | user created | | | | Blake Johnsen |

**Department: [11001 Colorado Springs**

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 2, 2018 | 1:21p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 2, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 3, 2018 | 8:57a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 3, 2018 | 12:13p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 3, 2018 | 1:11p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 3, 2018 | 5:26p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 5, 2018 | 9:03a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 5, 2018 | 5:35p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 6, 2018 | 9:01a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 6, 2018 | 6:35p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 9, 2018 | 8:54a | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**EXHIBIT 1**

| Jul 9, 2018 | 12:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 9, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 9, 2018 | 5:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2018 | 3:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2018 | 5:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 11, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 11, 2018 | 12:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 11, 2018 | 1:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 11, 2018 | 5:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 12, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 12, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 12, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 12, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 13, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 13, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 16, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 16, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 17, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 17, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 18, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 18, 2018 | 4:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 19, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 19, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 19, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 19, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 20, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 20, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2018 | 12:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3144 of 5547    CityMac 006950

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 23, 2018 | 5:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 24, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 24, 2018 | 5:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 25, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 25, 2018 | 5:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 27, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 27, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 27, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 27, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 30, 2018 | 8:55a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 4:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 30, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 30, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2018 | 11:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2018 | 12:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 1, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 1, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 1, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 1, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 2, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 2, 2018 | 2:03p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Aug 2, 2018 | 3:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 2, 2018 | 5:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 3, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 3, 2018 | 3:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 3, 2018 | 4:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 3, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 6, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 6, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 6, 2018 | 3:32p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3145 of 5547    CityMac 006951

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 6, 2018 | 5:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 7, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 7, 2018 | 4:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 8, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 8, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 9, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 9, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 9, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 9, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 10, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 10, 2018 | 12:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 10, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 10, 2018 | 5:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2018 | 3:48p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2018 | 4:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 14, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 14, 2018 | 4:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 15, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 15, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 15, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 15, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 16, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 16, 2018 | 3:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 16, 2018 | 4:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 16, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 17, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 17, 2018 | 4:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 17, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 17, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3146 of 5547     CityMac 006952

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Aug 20, 2018 | 11:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2018 | 5:55p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2018 | 5:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2018 | 2:23p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 24, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 24, 2018 | 1:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 24, 2018 | 1:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 24, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2018 | 8:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2018 | 8:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2018 | 4:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2018 | 8:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2018 | 4:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 30, 2018 | 8:05a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3147 of 5547    CityMac 006953

**EXHIBIT 1**

| Aug 30, 2018 | 4:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 31, 2018 | 7:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 31, 2018 | 3:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 4, 2018 | 8:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 4, 2018 | 12:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 4, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 4, 2018 | 4:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 5, 2018 | 8:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 5, 2018 | 4:55p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 6, 2018 | 8:10a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 6, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 7, 2018 | 8:12a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 7, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 7, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 7, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 11, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 11, 2018 | 5:57p | punch in/out button | 75.70.238.76 | Hess, Ian |
| Sep 12, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 12, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 13, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 13, 2018 | 1:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 13, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 14, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 14, 2018 | 11:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 14, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 14, 2018 | 6:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3148 of 5547   CityMac 006954

| Sep 18, 2018 | 3:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2018 | 4:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2018 | 5:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 20, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 20, 2018 | 12:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 20, 2018 | 1:24p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 20, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 21, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 21, 2018 | 1:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 21, 2018 | 1:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 21, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 24, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 24, 2018 | 7:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 25, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 25, 2018 | 4:40p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 28, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 28, 2018 | 5:50p | punch in/out button | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 2, 2018 | 8:48a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2018 | 2:21p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2018 | 3:21p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2018 | 8:50a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 3, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2018 | 3:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2018 | 4:15p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 6, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 6, 2018 | 1:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 6, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 6, 2018 | 6:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2018 | 3:15p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2018 | 4:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2018 | 2:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2018 | 4:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2018 | 5:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 13, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 13, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 13, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 13, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

**EXHIBIT 1**

| Jul 16, 2018 | 1:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 17, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 17, 2018 | 4:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2018 | 11:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2018 | 12:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2018 | 3:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2018 | 4:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2018 | 5:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2018 | 12:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 26, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 26, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 27, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 27, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 27, 2018 | 3:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 27, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 28, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3151 of 5547    CityMac 006957

**EXHIBIT 1**

| Jul 28, 2018 | 3:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 28, 2018 | 4:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 28, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 30, 2018 | 9:00a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 2:02p | user created | | Vasquez, Stephen |
| Jul 30, 2018 | 3:01p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Jul 31, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2018 | 12:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2018 | 1:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 2, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 2, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 4, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 4, 2018 | 3:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 4, 2018 | 4:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 4, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2018 | 1:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3152 of 5547    CityMac 006958

**EXHIBIT 1**

| Aug 8, 2018  | 6:08p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2018  | 8:53a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2018  | 2:25p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2018  | 3:24p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2018  | 6:04p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 11, 2018 | 8:49a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 11, 2018 | 3:08p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 11, 2018 | 4:08p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 11, 2018 | 6:01p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 13, 2018 | 8:50a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 13, 2018 | 2:36p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 13, 2018 | 3:36p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 13, 2018 | 4:46p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 14, 2018 | 8:52a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 14, 2018 | 2:41p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 14, 2018 | 3:41p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 14, 2018 | 5:12p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2018 | 8:51a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2018 | 1:39p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2018 | 6:02p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 16, 2018 | 8:57a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 16, 2018 | 1:41p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 16, 2018 | 2:41p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 16, 2018 | 6:04p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 18, 2018 | 8:51a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 18, 2018 | 1:44p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 18, 2018 | 2:42p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 18, 2018 | 6:00p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 20, 2018 | 8:55a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 20, 2018 | 3:27p  | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 21, 2018 | 8:56a  | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3153 of 5547    CityMac 006959

**EXHIBIT 1**

| Aug 21, 2018 | 2:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|
| Aug 21, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 21, 2018 | 5:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2018 | 3:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2018 | 12:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2018 | 1:45p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 25, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 25, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 25, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 25, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2018 | 8:40a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2018 | 12:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2018 | 1:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2018 | 2:50p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2018 | 3:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2018 | 1:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| —Sep 1, 2018 | 8:50a | user created IN punch | ————————————50.194.147.49 | Mirabal, Danielle — |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3154 of 5547  CityMac 006960

**EXHIBIT 1**

| Sep 1, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 1, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 1, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2018 | 2:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2018 | 3:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2018 | 8:24a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2018 | 3:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2018 | 4:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2018 | 4:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 8, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 8, 2018 | 1:15p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 8, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 8, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2018 | 9:39a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 11, 2018 | 9:40a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 11, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 11, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 11, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 12, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 12, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 12, 2018 | 3:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 12, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 13, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3155 of 5547    CityMac 006961

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Sep 13, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 13, 2018 | 1:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 15, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 15, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 15, 2018 | 1:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 15, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 17, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 17, 2018 | 1:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 17, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 17, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 18, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 18, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 18, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 18, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 19, 2018 | 9:28a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 19, 2018 | 12:54p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 19, 2018 | 1:27p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 19, 2018 | 7:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 20, 2018 | 10:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 20, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 20, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 20, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 22, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 22, 2018 | 1:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 22, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 22, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 24, 2018 | 11:18a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 24, 2018 | 7:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2018 | 2:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3156 of 5547    CityMac 006962

| Sep 25, 2018 | 5:01p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2018 | 9:48a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2018 | 1:48p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2018 | 2:19p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2018 | 9:52a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2018 | 2:32p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2018 | 6:00p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 29, 2018 | 10:05a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 29, 2018 | 2:37p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Johnson, Connor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 28, 2018 | 10:55a | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 28, 2018 | 6:05p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 29, 2018 | 9:55a | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 29, 2018 | 1:45p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 29, 2018 | 2:14p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 29, 2018 | 6:04p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 2, 2018 | 8:56a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 2, 2018 | 2:35p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 2, 2018 | 3:47p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 2, 2018 | 5:41p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 3, 2018 | 9:04a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 3, 2018 | 1:19p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 3, 2018 | 2:26p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 3, 2018 | 5:27p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 5, 2018 | 9:03a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 5, 2018 | 1:23p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 5, 2018 | 2:28p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |

| Jul 5, 2018 | 5:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 6, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 6, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 6, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 6, 2018 | 6:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 9, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 9, 2018 | 11:14a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 10, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 10, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 10, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 10, 2018 | 5:34p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 11, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 11, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 11, 2018 | 4:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 11, 2018 | 5:32p | user created | | Vasquez, Stephen |
| Jul 12, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 12, 2018 | 2:57p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 12, 2018 | 4:32p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 12, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 13, 2018 | 9:13a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 13, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 13, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 13, 2018 | 5:28p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 16, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 16, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 17, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 17, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 17, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 17, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 18, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 18, 2018 | 4:06p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 19, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3158 of 5547    CityMac 006964

EXHIBIT 1

| Jul 19, 2018 | 1:44p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
|---|---|---|---|---|
| Jul 20, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 20, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 20, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 20, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 23, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 23, 2018 | 2:25p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 23, 2018 | 3:25p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 23, 2018 | 5:32p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 24, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 24, 2018 | 12:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 24, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 24, 2018 | 5:51p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 25, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 25, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 25, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 25, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 26, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 26, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 26, 2018 | 3:17p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 26, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 27, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 27, 2018 | 2:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 30, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 30, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 30, 2018 | 3:15p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 30, 2018 | 5:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 31, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 31, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 31, 2018 | 2:20p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Jul 31, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 1, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3159 of 5547    CityMac 006965

| Aug 1, 2018 | 11:48a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 1, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 1, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 2, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 2, 2018 | 1:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 2, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 2, 2018 | 5:46p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 3, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 3, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 3, 2018 | 2:40p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 3, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 6, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 6, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 6, 2018 | 1:52p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 6, 2018 | 5:51p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 7, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 7, 2018 | 4:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 8, 2018 | 9:28a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 8, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 8, 2018 | 2:52p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 8, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 10, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 10, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 10, 2018 | 3:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 10, 2018 | 3:38p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 10, 2018 | 3:40p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 10, 2018 | 5:45p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 13, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 13, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 13, 2018 | 3:33p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 14, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

| | | | | |
|---|---|---|---|---|
| Aug 14, 2018 | 11:55a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 14, 2018 | 12:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 14, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 15, 2018 | 9:08a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 15, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 15, 2018 | 2:54p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 15, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 16, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 16, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 16, 2018 | 2:52p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 16, 2018 | 5:45p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 17, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 17, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 17, 2018 | 2:55p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 17, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 20, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 20, 2018 | 2:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 20, 2018 | 3:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 20, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 21, 2018 | 9:16a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 21, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 21, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 21, 2018 | 5:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 22, 2018 | 9:08a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 22, 2018 | 2:38p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 23, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 23, 2018 | 2:04p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 23, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 23, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 24, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 24, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 24, 2018 | 3:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3161 of 5547    CityMac 006967

| Aug 24, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
|---|---|---|---|---|
| Aug 27, 2018 | 8:20a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 27, 2018 | 2:47p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 27, 2018 | 3:54p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 27, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 28, 2018 | 8:05a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 28, 2018 | 10:40a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 28, 2018 | 11:47a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 28, 2018 | 4:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 29, 2018 | 8:10a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 29, 2018 | 10:38a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 29, 2018 | 11:37a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 29, 2018 | 4:58p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 30, 2018 | 8:09a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 30, 2018 | 12:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 30, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 30, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 31, 2018 | 7:57a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Aug 31, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 5, 2018 | 8:04a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 5, 2018 | 1:56p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 5, 2018 | 2:56p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Sep 5, 2018 | 4:57p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Sep 6, 2018 | 8:10a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 6, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 6, 2018 | 4:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 6, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 7, 2018 | 8:18a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 7, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 7, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 7, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 10, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3162 of 5547    CityMac 006968

| Sep 10, 2018 | 5:14p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 11, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 11, 2018 | 12:31p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 11, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 11, 2018 | 5:26p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 12, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 12, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 13, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 13, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 13, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 14, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 14, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 17, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 17, 2018 | 2:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 17, 2018 | 3:05p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 17, 2018 | 6:19p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 18, 2018 | 9:13a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 18, 2018 | 1:11p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 18, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 18, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 19, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 19, 2018 | 3:14p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 20, 2018 | 9:34a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 20, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 20, 2018 | 2:45p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 20, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 21, 2018 | 9:11a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 21, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 24, 2018 | 9:29a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 24, 2018 | 2:23p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 24, 2018 | 3:22p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3163 of 5547    CityMac 006969

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 24, 2018 | 5:45p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 25, 2018 | 8:54a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 25, 2018 | 11:28a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 25, 2018 | 12:14p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 25, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 26, 2018 | 9:00a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 26, 2018 | 3:25p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 26, 2018 | 4:30p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 26, 2018 | 6:07p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 27, 2018 | 9:06a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 27, 2018 | 5:10p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 28, 2018 | 8:59a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 28, 2018 | 12:34p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 28, 2018 | 1:34p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Sep 28, 2018 | 5:50p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |

**Employee Name: Marshall, Hilkiah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:51a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 2, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 3, 2018 | 8:45a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 3, 2018 | 12:11p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 3, 2018 | 1:11p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 3, 2018 | 5:51p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 13, 2018 | 8:46a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 13, 2018 | 11:49a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 13, 2018 | 12:54p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 13, 2018 | 6:12p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 14, 2018 | 8:52a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 14, 2018 | 12:03p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 14, 2018 | 1:29p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 14, 2018 | 6:00p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Jul 17, 2018 | 8:40a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3164 of 5547    CityMac 006970

**EXHIBIT 1**

| Jul 17, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
|---|---|---|---|---|
| Jul 17, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 17, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 18, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 18, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 18, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 18, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 19, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 19, 2018 | 4:52p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 20, 2018 | 10:01a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 20, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 21, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 21, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 24, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 24, 2018 | 1:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 24, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 24, 2018 | 5:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 25, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 25, 2018 | 3:40p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 26, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 26, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 26, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 26, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 27, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 27, 2018 | 3:19p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 28, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 28, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 28, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 28, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 31, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 31, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Jul 31, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 3165 of 5547        CityMac 006971

| Jul 31, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 1, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 1, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 1, 2018 | 3:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 1, 2018 | 6:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 3, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 3, 2018 | 12:32p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 3, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 3, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 4, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 4, 2018 | 4:59p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 7, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 7, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 8, 2018 | 8:40a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 8, 2018 | 2:48p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 16, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 16, 2018 | 12:31p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 16, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 16, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 17, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 17, 2018 | 12:43p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 17, 2018 | 1:45p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 17, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 18, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 18, 2018 | 12:29p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 18, 2018 | 1:28p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 18, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 21, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 21, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 21, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 21, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 22, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3166 of 5547    CityMac 006972

| | | | | |
|---|---|---|---|---|
| Aug 22, 2018 | 2:45p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 23, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 23, 2018 | 11:38a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 23, 2018 | 12:40p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 23, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 24, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 24, 2018 | 1:54p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 24, 2018 | 2:54p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 24, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 25, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 25, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 25, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 25, 2018 | 5:41p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 28, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 28, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 28, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 28, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 29, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 29, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 29, 2018 | 1:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 29, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 30, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 30, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 30, 2018 | 3:17p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 30, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 31, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Aug 31, 2018 | 5:16p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 4, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 4, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 4, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 4, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 5, 2018 | 8:24a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3167 of 5547      CityMac 006973

EXHIBIT 1

| Sep 5, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
|---|---|---|---|---|
| Sep 5, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 5, 2018 | 5:39p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 6, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 6, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 6, 2018 | 2:36p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 6, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 7, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 7, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 7, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 7, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 8, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 8, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 8, 2018 | 2:07p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 8, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 11, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 11, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 11, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 11, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 12, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 12, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 14, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 14, 2018 | 2:43p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 14, 2018 | 3:26p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 14, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 15, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 15, 2018 | 4:27p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 18, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 18, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 18, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 18, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 19, 2018 | 9:25a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

| Sep 19, 2018 | 3:38p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 20, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 20, 2018 | 5:18p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 21, 2018 | 10:01a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 21, 2018 | 3:55p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 24, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 24, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 24, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 24, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 25, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 25, 2018 | 11:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 27, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 27, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 27, 2018 | 2:20p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 27, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 29, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 29, 2018 | 3:15p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 29, 2018 | 3:51p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |
| Sep 29, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Marshall, Hilkiah |

**Employee Name: Painter, Danielle**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 2, 2018 | 8:46a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 2, 2018 | 3:20p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 3, 2018 | 8:52a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 3, 2018 | 11:26a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 3, 2018 | 12:23p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 3, 2018 | 4:41p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 5, 2018 | 8:47a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 5, 2018 | 11:00a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 5, 2018 | 11:59a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 5, 2018 | 6:06p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Jul 6, 2018 | 8:46a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |

EXHIBIT 1

| Jul 6, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 6, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 6, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 6, 2018 | 5:47p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 6, 2018 | 6:36p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 7, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 7, 2018 | 12:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 7, 2018 | 1:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 7, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 9, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 9, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 9, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 9, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 11, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 11, 2018 | 11:18a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 11, 2018 | 12:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 11, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 12, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 12, 2018 | 12:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 12, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 12, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 13, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 13, 2018 | 11:03a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 13, 2018 | 11:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 13, 2018 | 4:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 14, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 14, 2018 | 11:02a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 14, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 14, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 16, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 16, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 16, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 16, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 17, 2018 | 8:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 17, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 17, 2018 | 3:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 17, 2018 | 4:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 18, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 18, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 24, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 24, 2018 | 11:27a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 24, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 24, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 25, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 25, 2018 | 3:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 26, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 26, 2018 | 11:11a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 26, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 26, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 27, 2018 | 8:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 27, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 27, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 27, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 28, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 28, 2018 | 11:59a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 28, 2018 | 12:56p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 28, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 30, 2018 | 8:50a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 1:27p | user created | | Vasquez, Stephen |
| Jul 30, 2018 | 2:26p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 6:02p | user created | | Vasquez, Stephen |
| Jul 31, 2018 | 8:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jul 31, 2018 | 10:09a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 1, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3171 of 5547    CityMac 006977

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Aug 1, 2018 | 5:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 2, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 2, 2018 | 1:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 2, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 2, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 3, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 3, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 4, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 4, 2018 | 12:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 4, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 4, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 6, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 6, 2018 | 12:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 6, 2018 | 12:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 6, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 7, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 7, 2018 | 12:35p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 7, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 7, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 8, 2018 | 8:13a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 8, 2018 | 9:10a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 9, 2018 | 8:29a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 9, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 10, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 10, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 10, 2018 | 4:19p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 10, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 11, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 11, 2018 | 12:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 11, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 11, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 13, 2018 | 8:38a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3172 of 5547   CityMac 006978

| Aug 13, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 14, 2018 | 8:39a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 14, 2018 | 12:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 14, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 14, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 16, 2018 | 8:07a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 16, 2018 | 3:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 17, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 17, 2018 | 5:27p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 18, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 18, 2018 | 11:16a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 18, 2018 | 12:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 18, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 20, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 20, 2018 | 12:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 20, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 20, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 21, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 21, 2018 | 3:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 21, 2018 | 4:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 21, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 22, 2018 | 8:09a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 22, 2018 | 12:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 22, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 22, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 24, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 24, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 25, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 25, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 25, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 25, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 27, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3173 of 5547    CityMac 006979

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 27, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 27, 2018 | 3:34p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 27, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 28, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 28, 2018 | 11:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 28, 2018 | 12:41p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 28, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 29, 2018 | 8:10a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Aug 29, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 31, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 31, 2018 | 11:13a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 31, 2018 | 12:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Aug 31, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 1, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 1, 2018 | 10:25a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 4, 2018 | 8:38a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 4, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 4, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 4, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 5, 2018 | 7:30a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 5, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 6, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 6, 2018 | 12:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 6, 2018 | 1:31p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 6, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 7, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 7, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 8, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 8, 2018 | 4:54p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 10, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 10, 2018 | 2:34p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 10, 2018 | 3:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3174 of 5547    CityMac 006980

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 10, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 11, 2018 | 9:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 11, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 11, 2018 | 2:25p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 11, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 12, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 12, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 13, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 13, 2018 | 10:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 14, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 14, 2018 | 4:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 15, 2018 | 9:38a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 15, 2018 | 1:49p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 15, 2018 | 2:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 15, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 17, 2018 | 9:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 17, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 17, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 17, 2018 | 3:46p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 18, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 18, 2018 | 5:47p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 19, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 19, 2018 | 1:56p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 19, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 19, 2018 | 7:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 20, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 20, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 25, 2018 | 9:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 25, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 26, 2018 | 9:10a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 26, 2018 | 3:34p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Sep 27, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3175 of 5547    CityMac 006981

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 27, 2018 | 10:40a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 28, 2018 | 9:49a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 28, 2018 | 3:49p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 28, 2018 | 4:18p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 28, 2018 | 6:06p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 29, 2018 | 9:42a | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 29, 2018 | 2:28p | punch in/out button | | | | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Sanchez, Leonardo**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jul 31, 2018 | 8:58a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2018 | 1:26p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2018 | 1:56p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2018 | 6:04p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2018 | 9:38a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2018 | 12:02p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2018 | 12:59p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2018 | 6:07p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2018 | 8:55a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2018 | 2:03p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2018 | 3:03p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2018 | 6:02p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 3, 2018 | 8:50a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 3, 2018 | 1:31p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 3, 2018 | 2:02p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 3, 2018 | 6:28p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 4, 2018 | 12:58p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 4, 2018 | 2:17p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2018 | 9:37a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2018 | 1:16p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2018 | 2:17p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2018 | 6:06p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2018 | 9:39a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3176 of 5547      CityMac 006982

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Aug 7, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2018 | 2:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2018 | 12:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2018 | 2:24p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2018 | 2:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 10, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 10, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 10, 2018 | 3:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 10, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 11, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 11, 2018 | 2:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 13, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 13, 2018 | 1:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 13, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 13, 2018 | 4:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 14, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 14, 2018 | 5:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2018 | 9:31a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2018 | 3:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2018 | 4:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2018 | 9:38a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2018 | 2:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 17, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3177 of 5547    CityMac 006983

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Aug 17, 2018 | 2:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 17, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 17, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 18, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 18, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2018 | 12:47p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2018 | 1:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2018 | 9:32a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2018 | 2:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2018 | 9:15a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2018 | 2:43p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2018 | 3:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2018 | 5:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2018 | 4:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 24, 2018 | 9:25a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 24, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 24, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 24, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2018 | 1:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2018 | 1:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 28, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 28, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 28, 2018 | 2:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3178 of 5547   CityMac 006984

| Aug 28, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
|---|---|---|---|---|
| Aug 29, 2018 | 9:38a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2018 | 1:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2018 | 2:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 30, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 30, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 30, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 30, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 31, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 31, 2018 | 1:43p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 31, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 31, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 1, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 1, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2018 | 9:39a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2018 | 8:17a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2018 | 12:28p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2018 | 12:44p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 6, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 6, 2018 | 12:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 6, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 6, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 7, 2018 | 9:39a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 7, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 7, 2018 | 10:00a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 7, 2018 | 12:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 7, 2018 | 1:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3179 of 5547    CityMac 006985

**EXHIBIT 1**

| Sep 7, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2018 | 12:48p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 12, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 12, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 12, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 12, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2018 | 2:43p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2018 | 3:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 14, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 14, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 14, 2018 | 1:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 14, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 15, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 15, 2018 | 2:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2018 | 1:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2018 | 3:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2018 | 12:46p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2018 | 1:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2018 | 9:29a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3180 of 5547    CityMac 006986

**EXHIBIT 1**

| Date | Time | Type | IP Address | Employee |
|------|------|------|------------|----------|
| Sep 19, 2018 | 12:52p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2018 | 12:56p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2018 | 1:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 21, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 21, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 21, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 21, 2018 | 5:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2018 | 2:19p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2018 | 12:48p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2018 | 1:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2018 | 1:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 28, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 28, 2018 | 1:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 28, 2018 | 2:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 28, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Employee Name: Simpson, Maegan

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2018 | 9:50a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Aug 3, 2018 | 2:45p | user created | | | | Cori Curran |
| Aug 3, 2018 | 3:45p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Aug 3, 2018 | 6:00p | user created | | | | Cori Curran |
| Aug 4, 2018 | 9:43a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 4, 2018 | 2:00p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 4, 2018 | 3:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Aug 4, 2018 | 6:10p | user created | | | | Cori Curran |
| Aug 6, 2018 | 8:51a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2018 | 3:14p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2018 | 4:12p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2018 | 9:21a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2018 | 3:58p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2018 | 8:44a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2018 | 12:55p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2018 | 1:55p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2018 | 6:10p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 10, 2018 | 8:47a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 10, 2018 | 1:16p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 10, 2018 | 2:07p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 10, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 11, 2018 | 8:49a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 11, 2018 | 2:04p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 11, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 11, 2018 | 6:00p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 13, 2018 | 8:44a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 13, 2018 | 1:28p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Aug 13, 2018 | 2:22p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3182 of 5547   CityMac 006988

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Aug 13, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2018 | 2:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2018 | 3:18p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2018 | 12:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2018 | 1:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2018 | 3:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 17, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 17, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 17, 2018 | 3:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 17, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 18, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 18, 2018 | 12:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 20, 2018 | 8:46a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Aug 20, 2018 | 1:11p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 20, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 20, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 22, 2018 | 8:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 22, 2018 | 1:45p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 22, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 22, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 23, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 23, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 23, 2018 | 4:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 23, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 24, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 24, 2018 | 12:47p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 24, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 24, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 25, 2018 | 8:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3183 of 5547    CityMac 006989

EXHIBIT 1

| Aug 25, 2018 | 4:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 27, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 27, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 27, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 27, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 29, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 29, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2018 | 12:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2018 | 1:24p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 31, 2018 | 8:40a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 31, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 31, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 31, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 1, 2018 | 8:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 1, 2018 | 12:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 1, 2018 | 1:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 1, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 5, 2018 | 8:11a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 5, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2018 | 8:42a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2018 | 3:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2018 | 3:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2018 | 4:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2018 | 6:03p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Sep 8, 2018 | 8:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 8, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 8, 2018 | 2:34p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3184 of 5547    CityMac 006990

| Sep 8, 2018 | 4:55p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
|---|---|---|---|---|
| Sep 12, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2018 | 1:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2018 | 3:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2018 | 3:39p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 14, 2018 | 9:40a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 14, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 14, 2018 | 4:50p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 14, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 15, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 15, 2018 | 5:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2018 | 1:46p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Sep 17, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2018 | 6:18p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 19, 2018 | 9:33a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 19, 2018 | 4:42p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2018 | 2:24p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2018 | 4:18p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2018 | 3:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 22, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 22, 2018 | 4:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 22, 2018 | 4:47p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3185 of 5547    CityMac 006991

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 22, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2018 | 9:45a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2018 | 4:33p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2018 | 5:04p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2018 | 9:45a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2018 | 1:49p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2018 | 2:21p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2018 | 6:08p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2018 | 9:46a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2018 | 3:05p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2018 | 4:10p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2018 | 6:01p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 28, 2018 | 9:46a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 28, 2018 | 3:10p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Sep 28, 2018 | 3:40p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 28, 2018 | 6:03p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 29, 2018 | 9:47a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 29, 2018 | 1:23p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 29, 2018 | 1:48p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Sep 29, 2018 | 4:57p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |

**Employee Name: Vasquez, Stephen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 2, 2018 | 8:55a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Jul 2, 2018 | 12:58p | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Jul 2, 2018 | 1:54p | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Jul 2, 2018 | 6:00p | user created | | | | Vasquez, Stephen |
| Jul 3, 2018 | 8:04a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Jul 3, 2018 | 7:40p | user created | | | | Vasquez, Stephen |
| Jul 5, 2018 | 7:55a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |
| Jul 5, 2018 | 12:12p | user created | | | | Vasquez, Stephen |
| Jul 6, 2018 | 8:33a | user created IN punch | | | 50.194.147.49 | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3186 of 5547    CityMac 006992

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 6, 2018 | 1:36p | user created | | Vasquez, Stephen |
| Jul 6, 2018 | 2:15p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 6, 2018 | 6:36p | user created | | Vasquez, Stephen |
| Jul 7, 2018 | 7:49a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 7, 2018 | 2:59p | user created | | Vasquez, Stephen |
| Jul 9, 2018 | 8:59a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 9, 2018 | 3:49p | user created | | Vasquez, Stephen |
| Jul 10, 2018 | 8:16a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 10, 2018 | 1:17p | user created | | Vasquez, Stephen |
| Jul 10, 2018 | 1:43p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 10, 2018 | 6:10p | user created | | Vasquez, Stephen |
| Jul 11, 2018 | 8:51a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 11, 2018 | 12:34p | user created | | Vasquez, Stephen |
| Jul 11, 2018 | 1:52p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 11, 2018 | 6:03p | user created | | Vasquez, Stephen |
| Jul 12, 2018 | 9:14a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 12, 2018 | 3:56p | user created | | Vasquez, Stephen |
| Jul 16, 2018 | 8:32a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 16, 2018 | 4:23p | user created | | Vasquez, Stephen |
| Jul 17, 2018 | 8:39a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 17, 2018 | 4:47p | user created | | Vasquez, Stephen |
| Jul 18, 2018 | 8:33a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 18, 2018 | 6:01p | user created | | Vasquez, Stephen |
| Jul 19, 2018 | 8:13a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 19, 2018 | 4:40p | user created | | Vasquez, Stephen |
| Jul 20, 2018 | 8:43a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 20, 2018 | 3:28p | user created | | Vasquez, Stephen |
| Jul 21, 2018 | 8:24a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 21, 2018 | 4:25p | user created | | Vasquez, Stephen |
| Jul 23, 2018 | 8:50a | user created IN punch | 50.194.147.49 | Vasquez, Stephen |
| Jul 23, 2018 | 12:29p | user created | | Vasquez, Stephen |
| Jul 23, 2018 | 1:31p | user created IN punch | 50.194.147.49 | Vasquez, Stephen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3187 of 5547    CityMac 006993

**EXHIBIT 1**

| Date | Punch | | | IP Address | Punch Origin |
|---|---|---|---|---|---|
| Jul 23, 2018 | 6:04p | user created | | | Vasquez, Stephen |
| Jul 25, 2018 | 8:51a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 25, 2018 | 12:35p | user created | | | Vasquez, Stephen |
| Jul 25, 2018 | 1:25p | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 25, 2018 | 6:09p | user created | | | Vasquez, Stephen |
| Jul 26, 2018 | 8:06a | user created IN punch | | 73.14.196.23 | Vasquez, Stephen |
| Jul 26, 2018 | 3:55p | user created | | | Vasquez, Stephen |
| Jul 27, 2018 | 8:48a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 27, 2018 | 5:20p | user created | | | Vasquez, Stephen |
| Jul 30, 2018 | 8:47a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 4:40p | user created | | | Vasquez, Stephen |
| Jul 30, 2018 | 5:40p | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 30, 2018 | 6:02p | user created | | | Vasquez, Stephen |
| Jul 31, 2018 | 8:26a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 31, 2018 | 4:10p | user created | | | Vasquez, Stephen |
| Jul 31, 2018 | 5:10p | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Jul 31, 2018 | 6:04p | user created | | | Vasquez, Stephen |
| Aug 1, 2018 | 8:28a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Aug 1, 2018 | 6:16p | user created | | | Vasquez, Stephen |
| Aug 2, 2018 | 8:47a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Aug 2, 2018 | 6:02p | user created | | | Vasquez, Stephen |
| Aug 3, 2018 | 8:49a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Aug 3, 2018 | 6:29p | user created | | | Vasquez, Stephen |
| Aug 6, 2018 | 8:56a | user created IN punch | | 50.194.147.49 | Vasquez, Stephen |
| Aug 6, 2018 | 6:00p | user created | | | Cori Curran |

**Employee Name: West, Nigel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 31, 2018 | 8:57a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Aug 31, 2018 | 12:12p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Aug 31, 2018 | 1:00p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Aug 31, 2018 | 6:11p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Sep 1, 2018 | 8:53a | punch in/out button | | | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3188 of 5547    CityMac 006994

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 1, 2018 | 1:33p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 1, 2018 | 2:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 1, 2018 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 5, 2018 | 8:22a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 5, 2018 | 11:34a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 5, 2018 | 12:19p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 5, 2018 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 7, 2018 | 8:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 7, 2018 | 11:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 7, 2018 | 12:46p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 7, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 8, 2018 | 9:01a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 8, 2018 | 2:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 8, 2018 | 2:58p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 8, 2018 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 10, 2018 | 9:40a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 10, 2018 | 11:57a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 10, 2018 | 12:24p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 10, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 12, 2018 | 9:57a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 12, 2018 | 3:19p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 12, 2018 | 3:39p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 12, 2018 | 6:07p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 13, 2018 | 9:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 13, 2018 | 12:31p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 14, 2018 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 14, 2018 | 1:33p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 14, 2018 | 2:13p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 14, 2018 | 6:17p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 15, 2018 | 10:16a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 15, 2018 | 3:29p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 15, 2018 | 4:14p | punch in/out button | 50.194.147.49 | West, Nigel |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3189 of 5547     CityMac 006995

**EXHIBIT 1**

| Sep 15, 2018 | 6:07p | punch in/out button | 50.194.147.49 | West, Nigel |
|---|---|---|---|---|
| Sep 17, 2018 | 10:00a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 17, 2018 | 12:36p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 17, 2018 | 1:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 17, 2018 | 6:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 19, 2018 | 9:33a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 19, 2018 | 1:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 19, 2018 | 2:07p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 19, 2018 | 7:10p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 21, 2018 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 21, 2018 | 12:55p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 21, 2018 | 1:12p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 21, 2018 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 22, 2018 | 9:46a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 22, 2018 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 24, 2018 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 24, 2018 | 12:19p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 24, 2018 | 12:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 24, 2018 | 6:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 26, 2018 | 9:49a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 26, 2018 | 2:26p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 26, 2018 | 2:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 26, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 28, 2018 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 28, 2018 | 1:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 28, 2018 | 2:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 28, 2018 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 29, 2018 | 9:59a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 29, 2018 | 11:20a | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 29, 2018 | 1:54p | punch in/out button | 50.194.147.49 | West, Nigel |
| Sep 29, 2018 | 4:52p | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3190 of 5547      CityMac 006996

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:27

Date Criteria: From 2018-10-01 to 2018-12-31

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3191 of 5547    CityMac 006997

**EXHIBIT 1**

| Department: I7001 Kirkland |
| --- |

**Employee Name: Lopez, Luis**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 13, 2018 | 6:04p | punch in/out button | | | 75.151.115.161 | Luis Lopez |

**Employee Name: McNealley, Forrest**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 2, 2018 | 9:13a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 2, 2018 | 12:03p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 2, 2018 | 1:10p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 2, 2018 | 6:03p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 3, 2018 | 9:04a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 3, 2018 | 12:00p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 3, 2018 | 1:01p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 3, 2018 | 6:19p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 4, 2018 | 9:04a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 4, 2018 | 1:58p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 4, 2018 | 3:02p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 4, 2018 | 6:02p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 5, 2018 | 8:58a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 5, 2018 | 1:20p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 5, 2018 | 2:13p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 5, 2018 | 4:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 8, 2018 | 9:05a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 8, 2018 | 12:55p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 8, 2018 | 1:52p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 8, 2018 | 5:51p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 9, 2018 | 8:55a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 9, 2018 | 1:55p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 9, 2018 | 2:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 9, 2018 | 5:55p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Oct 10, 2018 | 9:06a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3192 of 5547    CityMac 006998

**EXHIBIT 1**

| Oct 10, 2018 | 12:27p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 10, 2018 | 1:27p | user created | | Luis Lopez |
| Oct 10, 2018 | 6:05p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 11, 2018 | 8:56a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 11, 2018 | 1:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 11, 2018 | 2:50p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 11, 2018 | 6:07p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 12, 2018 | 8:55a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 12, 2018 | 1:28p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 12, 2018 | 2:23p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 12, 2018 | 5:28p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 15, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 15, 2018 | 1:51p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 15, 2018 | 2:50p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 15, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 16, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 16, 2018 | 1:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 16, 2018 | 2:25p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 16, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 17, 2018 | 8:57a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 17, 2018 | 1:48p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 17, 2018 | 2:50p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 17, 2018 | 6:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 18, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 18, 2018 | 12:28p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 18, 2018 | 1:31p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 18, 2018 | 5:55p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 19, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 19, 2018 | 12:39p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 19, 2018 | 1:40p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 19, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 20, 2018 | 10:02a | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3193 of 5547    CityMac 006999

**EXHIBIT 1**

| Oct 20, 2018 | 5:18p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 23, 2018 | 8:55a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 23, 2018 | 12:12p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 23, 2018 | 1:21p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 23, 2018 | 5:43p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 24, 2018 | 8:55a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 24, 2018 | 1:19p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 24, 2018 | 2:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 24, 2018 | 5:57p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 25, 2018 | 9:04a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 25, 2018 | 11:15a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 25, 2018 | 12:15p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 25, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 26, 2018 | 9:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 26, 2018 | 2:11p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 26, 2018 | 3:12p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 26, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 27, 2018 | 10:02a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 27, 2018 | 12:49p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 27, 2018 | 1:20p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 27, 2018 | 5:58p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 30, 2018 | 9:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 30, 2018 | 1:35p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 30, 2018 | 2:32p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 30, 2018 | 6:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 31, 2018 | 9:02a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 31, 2018 | 1:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 31, 2018 | 2:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Oct 31, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 1, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 1, 2018 | 11:40a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 1, 2018 | 12:44p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3194 of 5547    CityMac 007000

**EXHIBIT 1**

| Date | Time | | | | IP Address | Name |
|------|------|---|---|---|------------|------|
| Nov 1, 2018 | 5:25p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 2, 2018 | 9:13a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 2, 2018 | 12:53p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 2, 2018 | 1:51p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 2, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 5, 2018 | 9:05a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 5, 2018 | 1:58p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 5, 2018 | 2:58p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 5, 2018 | 5:40p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 6, 2018 | 9:02a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 6, 2018 | 1:46p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 6, 2018 | 2:47p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 6, 2018 | 5:18p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 7, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 7, 2018 | 1:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 7, 2018 | 2:56p | punch in/out button | | | 174.216.17.254 | McNealley, Forrest |
| Nov 7, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 8, 2018 | 8:57a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 8, 2018 | 11:32a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 8, 2018 | 12:30p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 8, 2018 | 5:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 9, 2018 | 8:57a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 9, 2018 | 12:00p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 9, 2018 | 1:02p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 9, 2018 | 5:30p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 10, 2018 | 9:55a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 10, 2018 | 3:15p | punch in/out button | | | 174.216.15.68 | McNealley, Forrest |
| Nov 10, 2018 | 3:45p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 10, 2018 | 5:51p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 12, 2018 | 9:01a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 12, 2018 | 12:05p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Nov 12, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3195 of 5547    CityMac 007001

**EXHIBIT 1**

| Date | Time | Type | IP Address | Employee |
|------|------|------|-----------|----------|
| Nov 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 15, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 15, 2018 | 12:18p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 15, 2018 | 1:19p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 15, 2018 | 5:29p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 16, 2018 | 9:03a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 16, 2018 | 1:25p | punch in/out button | 174.216.9.179 | McNealley, Forrest |
| Nov 16, 2018 | 2:25p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 16, 2018 | 5:25p | punch in/out button | 174.216.9.179 | McNealley, Forrest |
| Nov 17, 2018 | 10:00a | punch in/out button | 174.216.4.179 | McNealley, Forrest |
| Nov 17, 2018 | 12:10p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 17, 2018 | 12:41p | punch in/out button | 174.216.4.179 | McNealley, Forrest |
| Nov 17, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 19, 2018 | 9:00a | punch in/out button | 174.216.17.30 | McNealley, Forrest |
| Nov 19, 2018 | 1:20p | punch in/out button | 174.216.17.30 | McNealley, Forrest |
| Nov 19, 2018 | 2:20p | punch in/out button | 174.216.17.30 | McNealley, Forrest |
| Nov 19, 2018 | 5:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 20, 2018 | 9:00a | punch in/out button | 174.216.17.30 | McNealley, Forrest |
| Nov 20, 2018 | 1:07p | punch in/out button | 174.216.17.30 | McNealley, Forrest |
| Nov 20, 2018 | 2:07p | punch in/out button | 174.216.17.30 | McNealley, Forrest |
| Nov 20, 2018 | 5:58p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 23, 2018 | 8:48a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 23, 2018 | 6:23p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 24, 2018 | 10:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 24, 2018 | 1:25p | punch in/out button | 174.216.33.246 | McNealley, Forrest |
| Nov 24, 2018 | 2:07p | punch in/out button | 174.216.33.246 | McNealley, Forrest |
| Nov 24, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 26, 2018 | 10:42a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 26, 2018 | 12:22p | punch in/out button | 174.216.33.246 | McNealley, Forrest |
| Nov 26, 2018 | 12:53p | punch in/out button | 174.216.33.246 | McNealley, Forrest |
| Nov 26, 2018 | 5:56p | punch in/out button | 174.216.33.246 | McNealley, Forrest |
| Nov 27, 2018 | 9:00a | punch in/out button | 174.216.33.246 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3196 of 5547    CityMac 007002

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 27, 2018 | 1:01p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 27, 2018 | 2:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 27, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 30, 2018 | 9:00a | punch in/out button | 174.216.19.238 | McNealley, Forrest |
| Nov 30, 2018 | 1:26p | punch in/out button | 174.216.19.238 | McNealley, Forrest |
| Nov 30, 2018 | 2:25p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Nov 30, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 1, 2018 | 9:38a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 1, 2018 | 11:33a | punch in/out button | 174.216.19.238 | McNealley, Forrest |
| Dec 3, 2018 | 9:01a | punch in/out button | 174.216.17.124 | McNealley, Forrest |
| Dec 3, 2018 | 2:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 3, 2018 | 3:08p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 3, 2018 | 5:49p | punch in/out button | 174.216.18.169 | McNealley, Forrest |
| Dec 4, 2018 | 9:01a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 4, 2018 | 9:51a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 4, 2018 | 11:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 4, 2018 | 6:24p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 5, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 5, 2018 | 11:35a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 5, 2018 | 12:38p | punch in/out button | 174.216.24.59 | McNealley, Forrest |
| Dec 5, 2018 | 5:50p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 6, 2018 | 9:00a | punch in/out button | 174.216.24.59 | McNealley, Forrest |
| Dec 6, 2018 | 12:45p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 6, 2018 | 1:45p | punch in/out button | 174.216.24.59 | McNealley, Forrest |
| Dec 6, 2018 | 5:52p | punch in/out button | 174.216.24.59 | McNealley, Forrest |
| Dec 7, 2018 | 9:07a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 7, 2018 | 12:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 7, 2018 | 1:22p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 7, 2018 | 5:17p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 8, 2018 | 10:00a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 8, 2018 | 1:59p | punch in/out button | 76.104.240.185 | McNealley, Forrest |
| Dec 8, 2018 | 2:36p | punch in/out button | 75.151.115.161 | McNealley, Forrest |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 8, 2018 | 5:46p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 11, 2018 | 8:57a | punch in/out button | 174.216.1.184 | McNealley, Forrest |
| Dec 11, 2018 | 2:31p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 11, 2018 | 3:30p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 11, 2018 | 6:00p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 12, 2018 | 8:57a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 12, 2018 | 1:52p | punch in/out button | 174.216.20.232 | McNealley, Forrest |
| Dec 12, 2018 | 3:19p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 12, 2018 | 5:59p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 13, 2018 | 8:59a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 13, 2018 | 11:41a | punch in/out button | 174.216.5.207 | McNealley, Forrest |
| Dec 13, 2018 | 12:40p | punch in/out button | 174.216.27.128 | McNealley, Forrest |
| Dec 13, 2018 | 5:48p | punch in/out button | 174.216.27.128 | McNealley, Forrest |
| Dec 17, 2018 | 8:58a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 17, 2018 | 11:38a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 17, 2018 | 12:38p | punch in/out button | 174.216.9.199 | McNealley, Forrest |
| Dec 17, 2018 | 5:45p | punch in/out button | 174.216.9.199 | McNealley, Forrest |
| Dec 18, 2018 | 9:03a | punch in/out button | 174.216.3.213 | McNealley, Forrest |
| Dec 18, 2018 | 12:02p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 18, 2018 | 1:02p | punch in/out button | 174.216.3.213 | McNealley, Forrest |
| Dec 18, 2018 | 5:48p | user created | | Luis Lopez |
| Dec 19, 2018 | 9:08a | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 19, 2018 | 11:42a | punch in/out button | 174.216.3.213 | McNealley, Forrest |
| Dec 19, 2018 | 12:42p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 19, 2018 | 5:58p | punch in/out button | 174.216.3.213 | McNealley, Forrest |
| Dec 20, 2018 | 9:04a | punch in/out button | 174.216.3.213 | McNealley, Forrest |
| Dec 20, 2018 | 11:06a | punch in/out button | 174.216.3.213 | McNealley, Forrest |
| Dec 20, 2018 | 12:04p | punch in/out button | 75.151.115.161 | McNealley, Forrest |
| Dec 20, 2018 | 5:00p | user created | | Luis Lopez |
| Dec 21, 2018 | 9:03a | punch in/out button | 174.216.11.200 | McNealley, Forrest |
| Dec 21, 2018 | 2:45p | punch in/out button | 174.216.11.200 | McNealley, Forrest |
| Dec 21, 2018 | 3:45p | punch in/out button | 174.216.11.200 | McNealley, Forrest |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3198 of 5547    CityMac 007004

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 21, 2018 | 5:58p | punch in/out button | | | 174.216.11.200 | McNealley, Forrest |
| Dec 24, 2018 | 9:00a | punch in/out button | | | 174.216.10.199 | McNealley, Forrest |
| Dec 24, 2018 | 11:53a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 24, 2018 | 12:34p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 24, 2018 | 3:56p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 27, 2018 | 8:59a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 27, 2018 | 11:42a | punch in/out button | | | 174.216.13.130 | McNealley, Forrest |
| Dec 27, 2018 | 12:41p | punch in/out button | | | 174.216.13.130 | McNealley, Forrest |
| Dec 27, 2018 | 5:28p | punch in/out button | | | 174.216.28.185 | McNealley, Forrest |
| Dec 28, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 28, 2018 | 11:39a | punch in/out button | | | 174.216.28.185 | McNealley, Forrest |
| Dec 28, 2018 | 12:39p | punch in/out button | | | 174.216.28.185 | McNealley, Forrest |
| Dec 29, 2018 | 10:00a | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Dec 29, 2018 | 12:38p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 29, 2018 | 1:08p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 29, 2018 | 6:01p | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Dec 31, 2018 | 8:59a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Dec 31, 2018 | 1:25p | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Dec 31, 2018 | 2:27p | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 7:30a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 1, 2018 | 1:03p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 1, 2018 | 1:59p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 1, 2018 | 6:06p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 2, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 2, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 3, 2018 | 8:35a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 3, 2018 | 2:15p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 3, 2018 | 3:28p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 3, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Oct 5, 2018 | 8:27a | punch in/out button | | | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3199 of 5547    CityMac 007005

EXHIBIT 1

| Oct 5, 2018 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 5, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 5, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 6, 2018 | 8:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 6, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 6, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 6, 2018 | 4:50p | user created | | Luis Lopez |
| Oct 8, 2018 | 8:47a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 8, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 8, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 8, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 9, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 9, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 9, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 9, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 10, 2018 | 8:03a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 10, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 10, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 10, 2018 | 6:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 11, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 11, 2018 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 11, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 11, 2018 | 6:12p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 15, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 15, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 15, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 15, 2018 | 6:02p | user created | | Luis Lopez |
| Oct 16, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 16, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 17, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 17, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 17, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3200 of 5547    CityMac 007006

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 17, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 18, 2018 | 7:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 18, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 18, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 18, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 19, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 19, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 19, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 19, 2018 | 4:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 20, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 20, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 20, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 20, 2018 | 4:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 22, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 22, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 22, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 22, 2018 | 6:05p | user created | | Luis Lopez |
| Oct 23, 2018 | 8:34a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 23, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 23, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 23, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 24, 2018 | 8:11a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 24, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 24, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 24, 2018 | 6:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 26, 2018 | 7:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 26, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 26, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 26, 2018 | 7:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 29, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 29, 2018 | 1:20p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 29, 2018 | 2:20p | punch in/out button | 75.151.115.161 | Murray, Josh |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3201 of 5547    CityMac 007007

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Oct 29, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 30, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 30, 2018 | 6:25p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 31, 2018 | 7:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 31, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 31, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Oct 31, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 1, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 1, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 1, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 1, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 2, 2018 | 9:47a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 2, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 2, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 2, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 3, 2018 | 9:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 3, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 3, 2018 | 1:54p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 3, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 5, 2018 | 8:32a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 5, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 5, 2018 | 1:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 5, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 6, 2018 | 8:31a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 6, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 6, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 6, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 7, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 7, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 7, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 7, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 8, 2018 | 8:01a | punch in/out button | 75.151.115.161 | Murray, Josh |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3202 of 5547    CityMac 007008

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Nov 8, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 8, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 8, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 12, 2018 | 8:02a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 12, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 12, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 12, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 13, 2018 | 1:22p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 13, 2018 | 6:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 14, 2018 | 8:03a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 14, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 14, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 14, 2018 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 15, 2018 | 8:20a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 15, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 15, 2018 | 1:53p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 15, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 16, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 16, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 16, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 16, 2018 | 4:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 17, 2018 | 8:34a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 17, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 17, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 17, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 20, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 20, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 20, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 20, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 21, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 21, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 21, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3203 of 5547     CityMac 007009

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 21, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 23, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 23, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 23, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 23, 2018 | 6:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 26, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 26, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 26, 2018 | 1:39p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 26, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 27, 2018 | 12:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 27, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 28, 2018 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 28, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 28, 2018 | 2:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 28, 2018 | 4:43p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 29, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 29, 2018 | 1:12p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 29, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 29, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 30, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 30, 2018 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 30, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Nov 30, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 3, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 3, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 3, 2018 | 1:45p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 3, 2018 | 7:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 4, 2018 | 8:32a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 4, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 4, 2018 | 1:53p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 4, 2018 | 7:32p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 5, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3204 of 5547    CityMac 007010

**EXHIBIT 1**

| Date | Time | | | Person |
|------|------|---|---|--------|
| Dec 5, 2018 | 1:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 5, 2018 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 5, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 6, 2018 | 8:26a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 6, 2018 | 1:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 6, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 6, 2018 | 4:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 7, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 7, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 7, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 7, 2018 | 4:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 8, 2018 | 8:37a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 8, 2018 | 6:18p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 10, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 10, 2018 | 1:12p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 10, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 10, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 12, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 12, 2018 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 12, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 13, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 13, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 13, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 13, 2018 | 4:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 14, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 14, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 14, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 14, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 17, 2018 | 8:29a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 17, 2018 | 1:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 17, 2018 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3205 of 5547 CityMac 007011

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 17, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 18, 2018 | 8:49a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 18, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 18, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 18, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 19, 2018 | 8:48a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 19, 2018 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 19, 2018 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 19, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 20, 2018 | 8:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 20, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 20, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 20, 2018 | 5:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 22, 2018 | 8:36a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 22, 2018 | 1:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 22, 2018 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 22, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 24, 2018 | 8:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 24, 2018 | 4:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 26, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 26, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 26, 2018 | 1:53p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 26, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 27, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 27, 2018 | 1:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 27, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 27, 2018 | 6:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 28, 2018 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 28, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 28, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 28, 2018 | 4:55p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Dec 29, 2018 | 9:32a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3206 of 5547    CityMac 007012

| Dec 29, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Dec 29, 2018 | 2:02p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Dec 29, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Dec 31, 2018 | 8:23a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Dec 31, 2018 | 1:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| Dec 31, 2018 | 1:59p | punch in/out button | | | 75.151.115.161 | Murray, Josh |

**Employee Name: Padron, Cameron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 1, 2018 | 8:58a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 1, 2018 | 2:30p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 1, 2018 | 3:28p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 1, 2018 | 5:22p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 2, 2018 | 9:06a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 2, 2018 | 2:05p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 2, 2018 | 2:37p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 2, 2018 | 5:30p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 3, 2018 | 9:02a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 3, 2018 | 1:13p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 3, 2018 | 2:14p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 3, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 4, 2018 | 9:04a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 4, 2018 | 2:10p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 4, 2018 | 3:08p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 4, 2018 | 6:02p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 5, 2018 | 9:11a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 5, 2018 | 2:09p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 5, 2018 | 3:09p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 5, 2018 | 5:42p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 6, 2018 | 9:56a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 6, 2018 | 2:06p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 6, 2018 | 3:01p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Oct 6, 2018 | 4:50p | user created | | | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3207 of 5547    CityMac 007013

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 9, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 9, 2018 | 2:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 9, 2018 | 3:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 9, 2018 | 5:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 10, 2018 | 8:27a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 10, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 10, 2018 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 10, 2018 | 6:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 11, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 11, 2018 | 2:34p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 11, 2018 | 3:36p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 11, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 12, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 12, 2018 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 12, 2018 | 4:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 12, 2018 | 6:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 13, 2018 | 9:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 13, 2018 | 5:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 16, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 16, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 17, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 17, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 17, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 17, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 18, 2018 | 9:27a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 18, 2018 | 2:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 18, 2018 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 18, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 19, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 19, 2018 | 2:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 19, 2018 | 3:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 19, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3208 of 5547    CityMac 007014

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 20, 2018 | 10:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 20, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 20, 2018 | 2:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 20, 2018 | 5:53p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 23, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 23, 2018 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 23, 2018 | 2:41p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 23, 2018 | 5:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 24, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 24, 2018 | 2:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 24, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 24, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 25, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 25, 2018 | 2:23p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 25, 2018 | 3:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 25, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 26, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 26, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 26, 2018 | 3:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 26, 2018 | 5:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 27, 2018 | 10:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 27, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 30, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 30, 2018 | 2:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 30, 2018 | 3:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 30, 2018 | 5:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 31, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 31, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 31, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Oct 31, 2018 | 5:43p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 1, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 1, 2018 | 2:41p | punch in/out button | 75.151.115.161 | Padron, Cameron |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Nov 1, 2018 | 3:42p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 1, 2018 | 5:46p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 1, 2018 | 5:47p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 1, 2018 | 5:48p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 2, 2018 | 9:13a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 2, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 2, 2018 | 3:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 2, 2018 | 5:41p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 3, 2018 | 9:57a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 3, 2018 | 2:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 3, 2018 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 3, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 6, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 6, 2018 | 2:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 6, 2018 | 3:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 6, 2018 | 5:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 7, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 7, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 7, 2018 | 3:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 7, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 8, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 8, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 8, 2018 | 2:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 8, 2018 | 5:44p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 9, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 9, 2018 | 5:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 10, 2018 | 9:56a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 10, 2018 | 5:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 13, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 13, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 13, 2018 | 3:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 13, 2018 | 5:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3210 of 5547    CityMac 007016

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 14, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 14, 2018 | 2:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 14, 2018 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 14, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 15, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 15, 2018 | 2:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 15, 2018 | 3:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 15, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 16, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 16, 2018 | 2:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 16, 2018 | 3:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 16, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 17, 2018 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 17, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 17, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 17, 2018 | 5:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 19, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 19, 2018 | 1:44p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 19, 2018 | 2:45p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 19, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 20, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 20, 2018 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 20, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 20, 2018 | 5:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 21, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 21, 2018 | 2:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 21, 2018 | 3:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 21, 2018 | 5:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 23, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 23, 2018 | 2:34p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 23, 2018 | 3:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 23, 2018 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3211 of 5547    CityMac 007017

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Nov 24, 2018 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 24, 2018 | 2:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 24, 2018 | 2:47p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 24, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 27, 2018 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 27, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 27, 2018 | 2:04p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Nov 27, 2018 | 5:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 28, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 28, 2018 | 2:14p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 28, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 28, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 29, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 29, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 29, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 29, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 30, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 30, 2018 | 2:18p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 30, 2018 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Nov 30, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 1, 2018 | 10:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 1, 2018 | 5:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 5, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 5, 2018 | 12:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 5, 2018 | 1:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 5, 2018 | 5:53p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 6, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 6, 2018 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 6, 2018 | 1:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 6, 2018 | 5:27p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 7, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 7, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Dec 7, 2018 | 2:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 7, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 8, 2018 | 10:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 8, 2018 | 5:40p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 11, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 11, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 11, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 11, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 12, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 12, 2018 | 12:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 12, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 12, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 13, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 13, 2018 | 2:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 13, 2018 | 3:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 13, 2018 | 5:48p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 14, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 14, 2018 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 14, 2018 | 12:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 14, 2018 | 5:38p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 15, 2018 | 9:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 15, 2018 | 5:39p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 18, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 18, 2018 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 18, 2018 | 3:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 18, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 19, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 19, 2018 | 2:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 19, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 19, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 20, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Dec 20, 2018 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3213 of 5547    CityMac 007019

**EXHIBIT 1**

| Date | Punch | Punch Origin | | | IP Address | Name |
|------|-------|--------------|---|---|------------|------|
| Dec 20, 2018 | 3:11p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 20, 2018 | 4:59p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 21, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 21, 2018 | 6:03p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 22, 2018 | 9:56a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 22, 2018 | 3:02p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 26, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 26, 2018 | 2:12p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 26, 2018 | 3:08p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 26, 2018 | 6:02p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 27, 2018 | 9:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 27, 2018 | 2:02p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 27, 2018 | 2:57p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 27, 2018 | 6:05p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 28, 2018 | 8:58a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 28, 2018 | 2:06p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 28, 2018 | 3:08p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 28, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 29, 2018 | 10:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 29, 2018 | 2:21p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 29, 2018 | 3:14p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 29, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 31, 2018 | 8:59a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 31, 2018 | 2:09p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Dec 31, 2018 | 3:09p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |

**Employee Name: Perry, Corey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 8:58a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Oct 1, 2018 | 4:11p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Oct 1, 2018 | 5:04p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Oct 1, 2018 | 6:00p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Oct 2, 2018 | 8:50a | punch in/out button | | | 75.151.115.161 | Perry, Corey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3214 of 5547   CityMac 007020

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Oct 2, 2018 | 2:16p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 2, 2018 | 3:07p | punch in/out button | 107.77.212.24 | Perry, Corey |
| Oct 2, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 3, 2018 | 8:55a | punch in/out button | 107.77.205.97 | Perry, Corey |
| Oct 3, 2018 | 1:38p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 3, 2018 | 2:31p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 3, 2018 | 6:24p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 4, 2018 | 9:00a | punch in/out button | 107.77.211.174 | Perry, Corey |
| Oct 4, 2018 | 1:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 4, 2018 | 1:57p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 4, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 5, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 5, 2018 | 2:32p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 5, 2018 | 3:21p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 5, 2018 | 5:52p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 6, 2018 | 9:43a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 6, 2018 | 2:52p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 6, 2018 | 3:32p | punch in/out button | 107.77.213.70 | Perry, Corey |
| Oct 6, 2018 | 4:52p | punch in/out button | 107.77.213.70 | Perry, Corey |
| Oct 8, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 8, 2018 | 2:16p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 8, 2018 | 3:13p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 8, 2018 | 5:53p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 9, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 9, 2018 | 12:45p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 9, 2018 | 1:45p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 9, 2018 | 6:05p | user created | | Luis Lopez |
| Oct 10, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 10, 2018 | 2:28p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 10, 2018 | 3:26p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 10, 2018 | 6:21p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 11, 2018 | 9:25a | punch in/out button | 75.151.115.161 | Perry, Corey |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 11, 2018 | 12:10p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 11, 2018 | 1:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 11, 2018 | 6:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 13, 2018 | 9:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 13, 2018 | 12:11p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 13, 2018 | 12:40p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 13, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 16, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 16, 2018 | 12:10p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 16, 2018 | 1:10p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 16, 2018 | 6:00p | user created | | Luis Lopez |
| Oct 17, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 17, 2018 | 12:43p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 17, 2018 | 1:43p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 17, 2018 | 6:11p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 18, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 18, 2018 | 1:37p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 18, 2018 | 2:04p | punch in/out button | 107.77.212.132 | Perry, Corey |
| Oct 18, 2018 | 5:35p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 19, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 19, 2018 | 2:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 19, 2018 | 3:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 19, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 22, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 22, 2018 | 12:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 22, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 22, 2018 | 6:05p | user created | | Luis Lopez |
| Oct 23, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 23, 2018 | 1:35p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 23, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 23, 2018 | 5:45p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 24, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3216 of 5547    CityMac 007022

**EXHIBIT 1**

| Oct 24, 2018 | 12:13p | punch in/out button | 75.151.115.161 | Perry, Corey |
|---|---|---|---|---|
| Oct 24, 2018 | 1:22p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 24, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 25, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 25, 2018 | 12:34p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 25, 2018 | 1:35p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 25, 2018 | 5:58p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 26, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 26, 2018 | 12:21p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 26, 2018 | 1:23p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 26, 2018 | 5:55p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 29, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 29, 2018 | 2:32p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 29, 2018 | 3:35p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 29, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 30, 2018 | 8:50a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 30, 2018 | 3:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 30, 2018 | 4:01p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 30, 2018 | 6:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 31, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 31, 2018 | 12:26p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 31, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Oct 31, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 1, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 1, 2018 | 1:21p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 1, 2018 | 2:21p | punch in/out button | 107.77.205.211 | Perry, Corey |
| Nov 1, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 2, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 2, 2018 | 3:35p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 2, 2018 | 4:36p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 3, 2018 | 9:47a | punch in/out button | 107.77.205.182 | Perry, Corey |
| Nov 3, 2018 | 1:36p | punch in/out button | 75.151.115.161 | Perry, Corey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3217 of 5547    CityMac 007023

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Nov 3, 2018 | 2:05p | punch in/out button | 107.77.205.182 | Perry, Corey |
| Nov 3, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 6, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 6, 2018 | 12:23p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 6, 2018 | 1:30p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 6, 2018 | 5:25p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 7, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 7, 2018 | 12:23p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 7, 2018 | 1:18p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 7, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 8, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 8, 2018 | 2:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 8, 2018 | 3:44p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 8, 2018 | 5:57p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 9, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 9, 2018 | 1:17p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 9, 2018 | 2:16p | punch in/out button | 107.77.205.33 | Perry, Corey |
| Nov 9, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 12, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 12, 2018 | 1:09p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 12, 2018 | 2:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 12, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 13, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 13, 2018 | 4:29p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 14, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 14, 2018 | 1:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 14, 2018 | 2:48p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 14, 2018 | 6:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 15, 2018 | 9:05a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 15, 2018 | 1:29p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 15, 2018 | 2:32p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 15, 2018 | 6:07p | punch in/out button | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3218 of 5547     CityMac 007024

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 16, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 16, 2018 | 11:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 16, 2018 | 12:55p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 16, 2018 | 6:09p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 17, 2018 | 9:54a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 17, 2018 | 2:41p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 17, 2018 | 3:09p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 17, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 19, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 19, 2018 | 12:17p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 19, 2018 | 1:16p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 19, 2018 | 5:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 20, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 20, 2018 | 12:04p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 20, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 20, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 21, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 21, 2018 | 12:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 21, 2018 | 1:46p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 21, 2018 | 6:13p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 23, 2018 | 8:48a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 23, 2018 | 5:56p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 26, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 26, 2018 | 3:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 26, 2018 | 4:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 26, 2018 | 6:00p | user created | | Luis Lopez |
| Nov 27, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 27, 2018 | 11:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 27, 2018 | 12:58p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 27, 2018 | 5:45p | user created | | Luis Lopez |
| Nov 28, 2018 | 8:57a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 28, 2018 | 12:09p | punch in/out button | 107.77.213.181 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3219 of 5547    CityMac 007025

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Nov 28, 2018 | 1:19p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 28, 2018 | 5:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 29, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 29, 2018 | 2:41p | punch in/out button | 107.77.211.122 | Perry, Corey |
| Nov 29, 2018 | 3:41p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Nov 29, 2018 | 6:15p | punch in/out button | 107.77.211.122 | Perry, Corey |
| Nov 30, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 30, 2018 | 12:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 30, 2018 | 1:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Nov 30, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 1, 2018 | 10:10a | punch in/out button | 107.77.211.122 | Perry, Corey |
| Dec 1, 2018 | 12:40p | punch in/out button | 107.77.211.122 | Perry, Corey |
| Dec 1, 2018 | 1:10p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Dec 1, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 3, 2018 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 3, 2018 | 12:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 3, 2018 | 1:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 3, 2018 | 6:00p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 4, 2018 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 4, 2018 | 3:10p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 4, 2018 | 4:10p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Dec 4, 2018 | 6:05p | user created | | Luis Lopez |
| Dec 5, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 5, 2018 | 1:21p | punch in/out button | 107.77.212.230 | Perry, Corey |
| Dec 5, 2018 | 2:22p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 5, 2018 | 5:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 6, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 6, 2018 | 2:35p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 6, 2018 | 3:36p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 6, 2018 | 5:57p | punch in/out button | 166.216.158.145 | Perry, Corey |
| Dec 10, 2018 | 8:54a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 10, 2018 | 12:52p | punch in/out button | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3220 of 5547    CityMac 007026

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 10, 2018 | 1:49p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 10, 2018 | 6:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 11, 2018 | 8:55a | punch in/out button | 107.77.213.231 | Perry, Corey |
| Dec 11, 2018 | 12:14p | punch in/out button | 107.77.213.231 | Perry, Corey |
| Dec 11, 2018 | 1:11p | punch in/out button | 107.77.213.231 | Perry, Corey |
| Dec 11, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 12, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 12, 2018 | 12:20p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 12, 2018 | 1:19p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 12, 2018 | 6:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 13, 2018 | 9:15a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 13, 2018 | 3:14p | punch in/out button | 107.77.214.182 | Perry, Corey |
| Dec 13, 2018 | 4:14p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 13, 2018 | 6:05p | user created | | Luis Lopez |
| Dec 14, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 14, 2018 | 1:30p | punch in/out button | 166.216.158.108 | Perry, Corey |
| Dec 14, 2018 | 2:27p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 14, 2018 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 15, 2018 | 9:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 15, 2018 | 5:27p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 18, 2018 | 8:52a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 18, 2018 | 1:34p | punch in/out button | 107.77.211.38 | Perry, Corey |
| Dec 18, 2018 | 2:36p | punch in/out button | 107.77.211.38 | Perry, Corey |
| Dec 18, 2018 | 6:10p | punch in/out button | 107.77.211.38 | Perry, Corey |
| Dec 19, 2018 | 8:53a | punch in/out button | 107.77.213.114 | Perry, Corey |
| Dec 19, 2018 | 1:30p | punch in/out button | 107.77.213.114 | Perry, Corey |
| Dec 19, 2018 | 2:30p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 19, 2018 | 5:50p | user created | | Luis Lopez |
| Dec 20, 2018 | 9:03a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 20, 2018 | 2:10p | punch in/out button | 107.77.211.226 | Perry, Corey |
| Dec 20, 2018 | 2:51p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 20, 2018 | 5:00p | user created | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3221 of 5547    CityMac 007027

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|-----------|--------------|
| Dec 21, 2018 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 21, 2018 | 1:45p | punch in/out button | 107.77.211.149 | Perry, Corey |
| Dec 21, 2018 | 2:45p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Dec 21, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 26, 2018 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 26, 2018 | 11:44a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 26, 2018 | 12:46p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 26, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 27, 2018 | 8:53a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 27, 2018 | 12:56p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 27, 2018 | 1:52p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 27, 2018 | 6:03p | punch in/out button | 107.77.205.182 | Perry, Corey |
| Dec 28, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 28, 2018 | 1:01p | punch in/out button | 107.77.205.167 | Perry, Corey |
| Dec 28, 2018 | 2:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 28, 2018 | 6:13p | punch in/out button | 107.77.205.167 | Perry, Corey |
| Dec 29, 2018 | 10:05a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 29, 2018 | 1:29p | punch in/out button | 107.77.205.178 | Perry, Corey |
| Dec 29, 2018 | 2:08p | punch in/out button | 107.77.205.178 | Perry, Corey |
| Dec 29, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 31, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 31, 2018 | 11:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Dec 31, 2018 | 12:56p | punch in/out button | 107.77.205.85 | Perry, Corey |

**Employee Name: Stovall, Tyler**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 2, 2018 | 8:48a | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Oct 2, 2018 | 6:11p | punch in/out button | | | 174.216.15.202 | Stovall, Tyler |
| Oct 4, 2018 | 1:58p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Oct 4, 2018 | 6:05p | user created | | | | Luis Lopez |
| Oct 5, 2018 | 12:51p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Oct 5, 2018 | 5:51p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Oct 5, 2018 | 9:32p | punch in/out button | | | 139.138.50.10 | Stovall, Tyler |

(c) MPAY Inc.

CityMac 007028

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|----|------|
| Oct 5, 2018 | 11:14p | punch in/out button | 139.138.50.10 | Stovall, Tyler |
| Oct 6, 2018 | 8:40a | punch in/out button | 174.216.0.55 | Stovall, Tyler |
| Oct 6, 2018 | 11:35a | punch in/out button | 174.216.0.55 | Stovall, Tyler |
| Oct 6, 2018 | 12:05p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 6, 2018 | 4:55p | user created | | Luis Lopez |
| Oct 9, 2018 | 2:30p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Oct 9, 2018 | 6:10p | user created | | Luis Lopez |
| Oct 11, 2018 | 1:54p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 11, 2018 | 5:35p | user created | | Luis Lopez |
| Oct 12, 2018 | 1:04p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 12, 2018 | 5:16p | punch in/out button | 174.216.27.33 | Stovall, Tyler |
| Oct 13, 2018 | 9:17a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 13, 2018 | 12:30p | user created | | Luis Lopez |
| Oct 13, 2018 | 1:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 13, 2018 | 5:45p | user created | | Luis Lopez |
| Oct 16, 2018 | 8:35a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 16, 2018 | 11:35a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 16, 2018 | 2:08p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 16, 2018 | 5:35p | user created | | Luis Lopez |
| Oct 19, 2018 | 8:56a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 19, 2018 | 4:26p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 20, 2018 | 9:15a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 20, 2018 | 1:00p | user created | | Luis Lopez |
| Oct 20, 2018 | 1:30p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 20, 2018 | 6:15p | user created | | Luis Lopez |
| Oct 23, 2018 | 8:45a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 23, 2018 | 12:25p | user created | | Luis Lopez |
| Oct 23, 2018 | 1:54p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 23, 2018 | 4:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 26, 2018 | 1:30p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 26, 2018 | 6:15p | user created | | Luis Lopez |
| Oct 27, 2018 | 4:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3223 of 5547    CityMac 007029

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 27, 2018 | 5:59p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 30, 2018 | 8:33a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Oct 30, 2018 | 12:15p | user created | | Luis Lopez |
| Oct 30, 2018 | 1:55p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Oct 30, 2018 | 6:00p | user created | | Luis Lopez |
| Nov 1, 2018 | 1:44p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 1, 2018 | 5:47p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 2, 2018 | 9:08a | punch in/out button | 174.216.26.6 | Stovall, Tyler |
| Nov 2, 2018 | 9:47a | punch in/out button | 139.138.50.10 | Stovall, Tyler |
| Nov 2, 2018 | 1:27p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 2, 2018 | 4:23p | punch in/out button | 174.216.26.6 | Stovall, Tyler |
| Nov 3, 2018 | 8:53a | punch in/out button | 174.216.8.119 | Stovall, Tyler |
| Nov 3, 2018 | 6:04p | punch in/out button | 174.216.8.119 | Stovall, Tyler |
| Nov 6, 2018 | 8:31a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 6, 2018 | 1:24p | punch in/out button | 174.216.43.120 | Stovall, Tyler |
| Nov 6, 2018 | 1:33p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 6, 2018 | 6:00p | user created | | Luis Lopez |
| Nov 8, 2018 | 1:47p | punch in/out button | 174.216.6.254 | Stovall, Tyler |
| Nov 8, 2018 | 5:09p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 9, 2018 | 1:27p | punch in/out button | 174.216.6.254 | Stovall, Tyler |
| Nov 9, 2018 | 6:23p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 10, 2018 | 9:40a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 10, 2018 | 5:52p | punch in/out button | 174.216.6.254 | Stovall, Tyler |
| Nov 13, 2018 | 2:03a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Nov 13, 2018 | 8:34a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 13, 2018 | 12:12p | user created | | Luis Lopez |
| Nov 13, 2018 | 6:05p | user created | | Luis Lopez |
| Nov 15, 2018 | 2:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Nov 15, 2018 | 6:00p | user created | | Luis Lopez |
| Nov 16, 2018 | 1:47p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 16, 2018 | 6:29p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 17, 2018 | 10:08a | punch in/out button | 75.151.115.161 | Stovall, Tyler |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3224 of 5547    CityMac 007030

**EXHIBIT 1**

| Nov 17, 2018 | 2:41p | punch in/out button | 174.216.42.216 | Stovall, Tyler |
|---|---|---|---|---|
| Nov 17, 2018 | 3:09p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 17, 2018 | 3:51p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 20, 2018 | 9:02a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 20, 2018 | 12:05p | punch in/out button | 174.216.9.229 | Stovall, Tyler |
| Nov 20, 2018 | 2:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Nov 20, 2018 | 5:00p | user created | | Luis Lopez |
| Nov 24, 2018 | 9:48a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 24, 2018 | 5:47p | punch in/out button | 174.216.8.78 | Stovall, Tyler |
| Nov 27, 2018 | 8:39a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 27, 2018 | 4:04p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 29, 2018 | 2:00p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Nov 29, 2018 | 6:07p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 1, 2018 | 9:16a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 1, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 4, 2018 | 8:51a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 4, 2018 | 11:55a | punch in/out button | 174.216.20.248 | Stovall, Tyler |
| Dec 7, 2018 | 1:01p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 7, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 13, 2018 | 1:31p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 13, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 14, 2018 | 1:31p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 14, 2018 | 6:00p | user created | | Luis Lopez |
| Dec 15, 2018 | 9:54a | punch in/out button | 174.216.19.234 | Stovall, Tyler |
| Dec 15, 2018 | 1:09p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 15, 2018 | 1:39p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Dec 15, 2018 | 5:50p | user created | | Luis Lopez |
| Dec 18, 2018 | 9:10a | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 18, 2018 | 1:33p | punch in/out button | 174.216.14.158 | Stovall, Tyler |
| Dec 18, 2018 | 2:36p | punch in/out button | 174.216.14.158 | Stovall, Tyler |
| Dec 18, 2018 | 4:12p | punch in/out button | 75.151.115.161 | Stovall, Tyler |
| Dec 20, 2018 | 8:59a | punch in/out button | 75.151.115.161 | Stovall, Tyler |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3225 of 5547     CityMac 007031

| Date | | | | | | |
|------|--------|-----------------------|-----------|----------|---------------|----------------|
| Dec 20, 2018 | 12:55p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |
| Dec 20, 2018 | 1:24p | punch in/out button | | | 174.216.14.158 | Stovall, Tyler |
| Dec 20, 2018 | 5:00p | user created | | | | Luis Lopez |
| Dec 22, 2018 | 9:50a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Dec 22, 2018 | 5:59p | punch in/out button | | | 75.151.115.161 | Stovall, Tyler |

**Department: [100] Administration**

Employee Name: Englenaugf, Gantz

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:23a | punch in/out button | | | | 174.216.43.162 | Gantz Englenaugf |
| Oct 1, 2018 | 5:48p | punch in/out button | | | | 174.216.22.79 | Gantz Englenaugf |
| Oct 2, 2018 | 9:28a | punch in/out button | | | | 174.216.22.79 | Gantz Englenaugf |
| Oct 2, 2018 | 5:41p | punch in/out button | | | | 73.109.81.101 | Gantz Englenaugf |
| Oct 3, 2018 | 9:08a | punch in/out button | | | | 174.216.17.59 | Gantz Englenaugf |
| Oct 3, 2018 | 3:14p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 3, 2018 | 3:44p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 3, 2018 | 4:57p | punch in/out button | | | | 174.216.23.199 | Gantz Englenaugf |
| Oct 4, 2018 | 8:59a | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 4, 2018 | 11:59a | punch in/out button | | | | 174.216.23.199 | Gantz Englenaugf |
| Oct 4, 2018 | 12:48p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 4, 2018 | 5:33p | punch in/out button | | | | 174.216.1.164 | Gantz Englenaugf |
| Oct 5, 2018 | 8:51a | punch in/out button | | | | 174.216.1.164 | Gantz Englenaugf |
| Oct 5, 2018 | 2:15p | punch in/out button | | | | 174.216.1.164 | Gantz Englenaugf |
| Oct 5, 2018 | 3:15p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 5, 2018 | 5:55p | punch in/out button | | | | 97.45.220.144 | Gantz Englenaugf |
| Oct 8, 2018 | 8:58a | punch in/out button | | | | 174.216.19.246 | Gantz Englenaugf |
| Oct 8, 2018 | 1:15p | punch in/out button | | | | 174.216.35.45 | Gantz Englenaugf |
| Oct 8, 2018 | 1:54p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 8, 2018 | 5:35p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Oct 9, 2018 | 9:01a | punch in/out button | | | | 174.216.24.3 | Gantz Englenaugf |
| Oct 9, 2018 | 12:57p | punch in/out button | | | | 174.216.40.119 | Gantz Englenaugf |
| Oct 9, 2018 | 3:12p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 9, 2018 | 5:56p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 10, 2018 | 8:57a | punch in/out button | 174.216.21.16 | Gantz Englenaugf |
| Oct 10, 2018 | 1:10p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Oct 10, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 10, 2018 | 5:44p | punch in/out button | 174.216.27.64 | Gantz Englenaugf |
| Oct 11, 2018 | 9:10a | punch in/out button | 174.216.27.64 | Gantz Englenaugf |
| Oct 11, 2018 | 5:17p | punch in/out button | 174.216.13.213 | Gantz Englenaugf |
| Oct 12, 2018 | 9:11a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 12, 2018 | 1:59p | punch in/out button | 174.216.18.83 | Gantz Englenaugf |
| Oct 12, 2018 | 3:01p | punch in/out button | 174.216.18.83 | Gantz Englenaugf |
| Oct 12, 2018 | 4:59p | punch in/out button | 174.216.42.108 | Gantz Englenaugf |
| Oct 15, 2018 | 9:02a | punch in/out button | 174.216.27.72 | Gantz Englenaugf |
| Oct 15, 2018 | 4:51p | punch in/out button | 174.216.31.228 | Gantz Englenaugf |
| Oct 16, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 16, 2018 | 5:09p | punch in/out button | 174.216.20.21 | Gantz Englenaugf |
| Oct 17, 2018 | 9:02a | punch in/out button | 174.216.12.88 | Gantz Englenaugf |
| Oct 17, 2018 | 5:12p | punch in/out button | 174.216.4.47 | Gantz Englenaugf |
| Oct 18, 2018 | 9:12a | punch in/out button | 174.216.30.122 | Gantz Englenaugf |
| Oct 18, 2018 | 5:33p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 19, 2018 | 9:04a | punch in/out button | 174.216.27.20 | Gantz Englenaugf |
| Oct 19, 2018 | 2:15p | punch in/out button | 174.216.15.30 | Gantz Englenaugf |
| Oct 19, 2018 | 3:48p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 19, 2018 | 5:53p | punch in/out button | 97.45.192.180 | Gantz Englenaugf |
| Oct 22, 2018 | 9:03a | punch in/out button | 174.216.21.175 | Gantz Englenaugf |
| Oct 22, 2018 | 4:45p | punch in/out button | 174.216.2.185 | Gantz Englenaugf |
| Oct 23, 2018 | 9:02a | punch in/out button | 174.216.2.185 | Gantz Englenaugf |
| Oct 23, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 23, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 23, 2018 | 5:50p | punch in/out button | 174.216.27.235 | Gantz Englenaugf |
| Oct 24, 2018 | 9:03a | punch in/out button | 174.216.27.235 | Gantz Englenaugf |
| Oct 24, 2018 | 2:11p | punch in/out button | 174.216.11.41 | Gantz Englenaugf |
| Oct 24, 2018 | 3:42p | punch in/out button | 174.216.11.41 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3227 of 5547 CityMac 007033

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 24, 2018 | 5:39p | punch in/out button | 174.216.11.41 | Gantz Englenaugf |
| Oct 25, 2018 | 9:03a | punch in/out button | 174.216.11.41 | Gantz Englenaugf |
| Oct 25, 2018 | 12:56p | punch in/out button | 174.216.35.254 | Gantz Englenaugf |
| Oct 25, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 25, 2018 | 5:28p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Oct 26, 2018 | 9:02a | punch in/out button | 174.216.23.104 | Gantz Englenaugf |
| Oct 26, 2018 | 3:03p | punch in/out button | 174.216.24.253 | Gantz Englenaugf |
| Oct 29, 2018 | 9:03a | punch in/out button | 174.216.22.205 | Gantz Englenaugf |
| Oct 29, 2018 | 4:57p | punch in/out button | 174.216.9.214 | Gantz Englenaugf |
| Oct 30, 2018 | 9:08a | punch in/out button | 174.216.9.214 | Gantz Englenaugf |
| Oct 30, 2018 | 4:45p | punch in/out button | 174.216.25.74 | Gantz Englenaugf |
| Oct 31, 2018 | 9:08a | punch in/out button | 174.216.7.225 | Gantz Englenaugf |
| Oct 31, 2018 | 4:45p | punch in/out button | 174.216.19.39 | Gantz Englenaugf |
| Nov 2, 2018 | 9:03a | punch in/out button | 174.216.19.39 | Gantz Englenaugf |
| Nov 2, 2018 | 1:28p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 2, 2018 | 2:50p | punch in/out button | 174.216.28.189 | Gantz Englenaugf |
| Nov 2, 2018 | 5:04p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 5, 2018 | 9:05a | punch in/out button | 174.216.20.145 | Gantz Englenaugf |
| Nov 5, 2018 | 12:54p | punch in/out button | 174.216.31.94 | Gantz Englenaugf |
| Nov 5, 2018 | 2:16p | punch in/out button | 174.216.31.94 | Gantz Englenaugf |
| Nov 5, 2018 | 5:48p | punch in/out button | 97.45.195.231 | Gantz Englenaugf |
| Nov 6, 2018 | 9:14a | punch in/out button | 174.216.32.54 | Gantz Englenaugf |
| Nov 6, 2018 | 1:14p | punch in/out button | 174.216.16.151 | Gantz Englenaugf |
| Nov 7, 2018 | 8:58a | punch in/out button | 174.216.16.151 | Gantz Englenaugf |
| Nov 7, 2018 | 5:00p | punch in/out button | 174.216.3.202 | Gantz Englenaugf |
| Nov 8, 2018 | 9:12a | punch in/out button | 174.216.3.202 | Gantz Englenaugf |
| Nov 8, 2018 | 2:41p | punch in/out button | 174.216.11.102 | Gantz Englenaugf |
| Nov 9, 2018 | 9:33a | punch in/out button | 174.216.17.2 | Gantz Englenaugf |
| Nov 9, 2018 | 12:03p | punch in/out button | 174.216.34.43 | Gantz Englenaugf |
| Nov 9, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 9, 2018 | 5:03p | punch in/out button | 174.216.25.42 | Gantz Englenaugf |
| Nov 12, 2018 | 9:08a | punch in/out button | 174.216.32.0 | Gantz Englenaugf |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 12, 2018 | 12:30p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 12, 2018 | 1:37p | punch in/out button | 174.216.11.139 | Gantz Englenaugf |
| Nov 12, 2018 | 5:51p | punch in/out button | 174.216.34.84 | Gantz Englenaugf |
| Nov 13, 2018 | 9:00a | punch in/out button | 174.216.34.84 | Gantz Englenaugf |
| Nov 13, 2018 | 12:22p | punch in/out button | 174.216.27.64 | Gantz Englenaugf |
| Nov 13, 2018 | 1:50p | punch in/out button | 174.216.27.64 | Gantz Englenaugf |
| Nov 13, 2018 | 5:46p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 14, 2018 | 9:08a | punch in/out button | 174.216.0.96 | Gantz Englenaugf |
| Nov 14, 2018 | 4:54p | punch in/out button | 174.216.26.98 | Gantz Englenaugf |
| Nov 15, 2018 | 9:02a | punch in/out button | 174.216.19.167 | Gantz Englenaugf |
| Nov 15, 2018 | 12:46p | punch in/out button | 174.216.10.103 | Gantz Englenaugf |
| Nov 15, 2018 | 2:16p | punch in/out button | 174.216.10.103 | Gantz Englenaugf |
| Nov 15, 2018 | 5:53p | punch in/out button | 174.216.8.241 | Gantz Englenaugf |
| Nov 16, 2018 | 8:59a | punch in/out button | 174.216.8.241 | Gantz Englenaugf |
| Nov 16, 2018 | 12:15p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 16, 2018 | 1:47p | punch in/out button | 174.216.25.120 | Gantz Englenaugf |
| Nov 16, 2018 | 5:50p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 19, 2018 | 9:05a | punch in/out button | 174.216.8.36 | Gantz Englenaugf |
| Nov 19, 2018 | 12:32p | punch in/out button | 174.216.41.131 | Gantz Englenaugf |
| Nov 19, 2018 | 2:03p | punch in/out button | 174.216.41.131 | Gantz Englenaugf |
| Nov 19, 2018 | 5:45p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 20, 2018 | 9:01a | punch in/out button | 174.216.21.142 | Gantz Englenaugf |
| Nov 20, 2018 | 1:16p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 20, 2018 | 2:22p | punch in/out button | 174.216.8.87 | Gantz Englenaugf |
| Nov 20, 2018 | 5:54p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 21, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 21, 2018 | 12:30p | punch in/out button | 174.216.1.220 | Gantz Englenaugf |
| Nov 21, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 21, 2018 | 5:57p | punch in/out button | 174.216.22.169 | Gantz Englenaugf |
| Nov 23, 2018 | 1:07p | punch in/out button | 174.216.26.207 | Gantz Englenaugf |
| Nov 23, 2018 | 4:07p | punch in/out button | 174.216.2.101 | Gantz Englenaugf |
| Nov 26, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3229 of 5547    CityMac 007035

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Nov 26, 2018 | 12:37p | punch in/out button | 174.216.15.137 | Gantz Englenaugf |
| Nov 26, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 26, 2018 | 5:53p | punch in/out button | 174.216.28.177 | Gantz Englenaugf |
| Nov 27, 2018 | 9:03a | punch in/out button | 174.216.28.177 | Gantz Englenaugf |
| Nov 27, 2018 | 12:13p | punch in/out button | 174.216.16.148 | Gantz Englenaugf |
| Nov 27, 2018 | 2:08p | punch in/out button | 174.216.16.148 | Gantz Englenaugf |
| Nov 27, 2018 | 5:56p | punch in/out button | 174.216.15.118 | Gantz Englenaugf |
| Nov 28, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 28, 2018 | 12:56p | punch in/out button | 174.216.22.130 | Gantz Englenaugf |
| Nov 28, 2018 | 2:42p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 28, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 29, 2018 | 9:07a | punch in/out button | 174.216.6.97 | Gantz Englenaugf |
| Nov 29, 2018 | 12:10p | punch in/out button | 174.216.15.212 | Gantz Englenaugf |
| Nov 29, 2018 | 1:44p | punch in/out button | 174.216.15.212 | Gantz Englenaugf |
| Nov 29, 2018 | 5:30p | punch in/out button | 174.216.17.34 | Gantz Englenaugf |
| Nov 30, 2018 | 9:10a | punch in/out button | 174.216.17.34 | Gantz Englenaugf |
| Nov 30, 2018 | 1:29p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Nov 30, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Nov 30, 2018 | 6:03p | punch in/out button | 174.216.30.155 | Gantz Englenaugf |
| Dec 3, 2018 | 9:19a | punch in/out button | 173.244.44.48 | Gantz Englenaugf |
| Dec 3, 2018 | 2:40p | punch in/out button | 173.244.44.18 | Gantz Englenaugf |
| Dec 3, 2018 | 4:13p | punch in/out button | 173.244.44.34 | Gantz Englenaugf |
| Dec 3, 2018 | 6:10p | punch in/out button | 174.216.42.240 | Gantz Englenaugf |
| Dec 4, 2018 | 9:06a | punch in/out button | 174.216.42.240 | Gantz Englenaugf |
| Dec 4, 2018 | 12:03p | punch in/out button | 174.216.43.101 | Gantz Englenaugf |
| Dec 4, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 4, 2018 | 5:40p | punch in/out button | 174.216.42.16 | Gantz Englenaugf |
| Dec 5, 2018 | 9:01a | punch in/out button | 174.216.42.16 | Gantz Englenaugf |
| Dec 5, 2018 | 12:18p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Dec 5, 2018 | 2:03p | punch in/out button | 174.216.30.231 | Gantz Englenaugf |
| Dec 5, 2018 | 6:14p | punch in/out button | 174.216.30.231 | Gantz Englenaugf |
| Dec 6, 2018 | 9:06a | punch in/out button | 174.216.25.125 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3230 of 5547    CityMac 007036

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Dec 6, 2018 | 12:45p | punch in/out button | 174.216.25.125 | Gantz Englenaugf |
| Dec 6, 2018 | 2:15p | punch in/out button | 174.216.25.125 | Gantz Englenaugf |
| Dec 6, 2018 | 5:45p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Dec 7, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 7, 2018 | 5:02p | punch in/out button | 174.216.2.129 | Gantz Englenaugf |
| Dec 10, 2018 | 9:03a | punch in/out button | 174.216.9.79 | Gantz Englenaugf |
| Dec 10, 2018 | 1:10p | punch in/out button | 174.216.9.79 | Gantz Englenaugf |
| Dec 10, 2018 | 2:36p | punch in/out button | 174.216.9.79 | Gantz Englenaugf |
| Dec 10, 2018 | 5:58p | punch in/out button | 174.216.9.79 | Gantz Englenaugf |
| Dec 11, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 11, 2018 | 5:38p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Dec 12, 2018 | 8:59a | punch in/out button | 174.216.22.174 | Gantz Englenaugf |
| Dec 12, 2018 | 5:05p | punch in/out button | 174.216.30.198 | Gantz Englenaugf |
| Dec 13, 2018 | 9:14a | punch in/out button | 174.216.30.198 | Gantz Englenaugf |
| Dec 13, 2018 | 5:20p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 14, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 14, 2018 | 5:28p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 17, 2018 | 9:05a | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 17, 2018 | 12:20p | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 17, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 17, 2018 | 6:20p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 18, 2018 | 9:10a | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 18, 2018 | 1:26p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Dec 18, 2018 | 3:00p | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 18, 2018 | 6:30p | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 20, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 20, 2018 | 4:50p | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 21, 2018 | 9:15a | punch in/out button | 174.216.19.148 | Gantz Englenaugf |
| Dec 21, 2018 | 12:50p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Dec 21, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 21, 2018 | 5:52p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Dec 24, 2018 | 9:13a | punch in/out button | 174.216.16.30 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3231 of 5547    CityMac 007037

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 24, 2018 | 2:05p | punch in/out button | | | 73.109.81.101 | Gantz Englenaugf |
| Dec 26, 2018 | 9:23a | punch in/out button | | | 174.216.42.57 | Gantz Englenaugf |
| Dec 26, 2018 | 2:01p | punch in/out button | | | 174.216.42.182 | Gantz Englenaugf |
| Dec 26, 2018 | 3:23p | punch in/out button | | | 174.216.42.182 | Gantz Englenaugf |
| Dec 26, 2018 | 5:55p | user created | | | | Jason Radtke |
| Dec 27, 2018 | 9:17a | punch in/out button | | | 174.216.11.207 | Gantz Englenaugf |
| Dec 27, 2018 | 1:12p | punch in/out button | | | 174.216.12.126 | Gantz Englenaugf |
| Dec 27, 2018 | 2:30p | punch in/out button | | | 174.216.12.126 | Gantz Englenaugf |
| Dec 27, 2018 | 5:57p | punch in/out button | | | 174.216.12.126 | Gantz Englenaugf |
| Dec 28, 2018 | 9:18a | punch in/out button | | | 174.216.12.126 | Gantz Englenaugf |
| Dec 28, 2018 | 6:12p | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Dec 31, 2018 | 9:08a | punch in/out button | | | 69.7.39.27 | Gantz Englenaugf |
| Dec 31, 2018 | 2:49p | punch in/out button | | | 174.216.27.179 | Gantz Englenaugf |

**Employee Name: Horsley, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 1, 2018 | 2:37p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 2, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 2, 2018 | 3:45p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 3, 2018 | 9:03a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 3, 2018 | 3:53p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 4, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 4, 2018 | 11:57a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 4, 2018 | 12:43p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 4, 2018 | 2:42p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 8, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 8, 2018 | 12:13p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 8, 2018 | 12:23p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 8, 2018 | 3:11p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 9, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 9, 2018 | 2:35p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Oct 10, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |

**EXHIBIT 1**

| Oct 10, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
|---|---|---|---|---|
| Oct 11, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 11, 2018 | 4:01p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 16, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 16, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 17, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 17, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 17, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 17, 2018 | 4:22p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 18, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 18, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 19, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 19, 2018 | 3:22p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 22, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 22, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 23, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 23, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 24, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 24, 2018 | 3:04p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 25, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 25, 2018 | 2:35p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 25, 2018 | 3:04p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 25, 2018 | 4:36p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 29, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 29, 2018 | 2:14p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 30, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 30, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 31, 2018 | 9:13a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Oct 31, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 5, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 5, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 6, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Horsley, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3233 of 5547   CityMac 007039

EXHIBIT 1

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Nov 6, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 7, 2018 | 9:27a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 7, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 12, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 13, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 13, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 14, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 14, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 14, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 14, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 15, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 15, 2018 | 3:19p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 19, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 19, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 20, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 20, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 21, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 21, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 21, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 21, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 26, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 26, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 27, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 27, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 28, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 28, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 29, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 29, 2018 | 11:47a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 29, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Nov 29, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 3, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Horsley, Sierra |

**EXHIBIT 1**

| Dec 3, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
|---|---|---|---|---|
| Dec 4, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 4, 2018 | 1:51p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 5, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 5, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 5, 2018 | 1:15p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 5, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 6, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 6, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 10, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 10, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 11, 2018 | 9:07a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 11, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 12, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 12, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 13, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 13, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 17, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 17, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 20, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 20, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 21, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 21, 2018 | 1:39p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 26, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 26, 2018 | 1:48p | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 27, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Horsley, Sierra |
| Dec 27, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Horsley, Sierra |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3235 of 5547    CityMac 007041

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 1, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 2, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 2, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 3, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 3, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 4, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 4, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 5, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 5, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 8, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 8, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 9, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 9, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 10, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 10, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 10, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 10, 2018 | 5:53p | user created | | Cori Curran |
| Oct 11, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 11, 2018 | 5:52p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 12, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 12, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 16, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 16, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 17, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 17, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 18, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 18, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 18, 2018 | 8:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2018 | 9:00p | user created | | Ditullio, Chris |
| Oct 19, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 19, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 22, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3236 of 5547      CityMac 007042

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 22, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 23, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 23, 2018 | 6:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 24, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 24, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 25, 2018 | 9:30a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 25, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 26, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 26, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 29, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 29, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 30, 2018 | 9:39a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 30, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 31, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Oct 31, 2018 | 5:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 1, 2018 | 9:43a | punch in/out button | 107.77.233.127 | Allen, David |
| Nov 1, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 2, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 2, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 5, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 5, 2018 | 5:25p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 6, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 6, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 7, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 7, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 8, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 8, 2018 | 5:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 9, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 9, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 12, 2018 | 9:39a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 12, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 13, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3237 of 5547   CityMac 007043

EXHIBIT 1

| Nov 13, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
|---|---|---|---|---|
| Nov 14, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 14, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 15, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 15, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 16, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 16, 2018 | 1:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 20, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 20, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 20, 2018 | 2:24p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 20, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 21, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 21, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 21, 2018 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 21, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 23, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 23, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 23, 2018 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 23, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 26, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 26, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 26, 2018 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 26, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 27, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 27, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 27, 2018 | 2:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 27, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 28, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 28, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 28, 2018 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 28, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 29, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

CityMac 007044

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 29, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 29, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 29, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 30, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 30, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 30, 2018 | 2:22p | punch in/out button | 24.172.127.94 | Allen, David |
| Nov 30, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 3, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 3, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 3, 2018 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 3, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 4, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 4, 2018 | 1:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 4, 2018 | 2:14p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 4, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 5, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 5, 2018 | 2:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 5, 2018 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 5, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 6, 2018 | 9:43a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 6, 2018 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 6, 2018 | 3:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 6, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 7, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 7, 2018 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 7, 2018 | 2:55p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 7, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 10, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 10, 2018 | 2:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 10, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 10, 2018 | 6:02p | user created | | Cori Curran |
| Dec 11, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3239 of 5547    CityMac 007045

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Dec 11, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 11, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 11, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 12, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 12, 2018 | 1:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 12, 2018 | 2:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 12, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 13, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 13, 2018 | 2:42p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 13, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 13, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 14, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 14, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 14, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 14, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 17, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 17, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 17, 2018 | 3:09p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 17, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 18, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 18, 2018 | 1:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 18, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 18, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 19, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 19, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 19, 2018 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 19, 2018 | 6:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 20, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 20, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 20, 2018 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 20, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 21, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3240 of 5547    CityMac 007046

| Dec 21, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 21, 2018 | 2:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 21, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 24, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 24, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 26, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 26, 2018 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 26, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 26, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 27, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 27, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 27, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 27, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 31, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 31, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 31, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Dec 31, 2018 | 5:30p | punch in/out button | 24.172.127.94 | Allen, David |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:50a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Oct 1, 2018 | 8:08p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 2, 2018 | 9:50a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 2, 2018 | 8:08p | user created | | | | Ditullio, Chris |
| Oct 3, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 3, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Oct 4, 2018 | 9:43a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Oct 4, 2018 | 8:00p | user created | | | | Ditullio, Chris |
| Oct 5, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 5, 2018 | 8:59p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 6, 2018 | 9:38a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 6, 2018 | 9:00p | user created | | | | Ditullio, Chris |
| Oct 8, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3241 of 5547   CityMac 007047

EXHIBIT 1

| Oct 8, 2018 | 6:00p | user created | | Ditullio, Chris |
|---|---|---|---|---|
| Oct 9, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 9, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 10, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 10, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 11, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 11, 2018 | 8:00p | user created | | Ditullio, Chris |
| Oct 12, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 12, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 15, 2018 | 9:36a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 15, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 16, 2018 | 11:00a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 16, 2018 | 7:00p | user created | | Ditullio, Chris |
| Oct 17, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 17, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 19, 2018 | 9:50a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 19, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 20, 2018 | 9:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 20, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 23, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 23, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 24, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 24, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2018 | 2:00p | user created | | Ditullio, Chris |
| Oct 25, 2018 | 2:01p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2018 | 11:00p | user created | | Ditullio, Chris |
| Oct 26, 2018 | 9:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 26, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 29, 2018 | 9:30a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3242 of 5547    CityMac 007048

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 29, 2018 | 8:00p | user created | | Ditullio, Chris |
| Oct 30, 2018 | 9:40a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 30, 2018 | 6:00p | user created | | Ditullio, Chris |
| Oct 31, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 31, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 1, 2018 | 9:35a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 1, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 2, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 2, 2018 | 6:05p | user created | | Ditullio, Chris |
| Nov 3, 2018 | 9:40a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 3, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 6, 2018 | 9:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 6, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 7, 2018 | 9:38a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 7, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 8, 2018 | 9:36a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 8, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 9, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 9, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 12, 2018 | 9:34a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 12, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 13, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 13, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 14, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 14, 2018 | 6:30p | user created | | Ditullio, Chris |
| Nov 15, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 15, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 16, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 16, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 17, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 17, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 19, 2018 | 9:34a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

EXHIBIT 1

| Nov 19, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 20, 2018 | 9:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 20, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 21, 2018 | 9:29a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 21, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 23, 2018 | 7:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 23, 2018 | 6:23p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 26, 2018 | 9:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 26, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 27, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 27, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 28, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 28, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 29, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 29, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 30, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 30, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 1, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 1, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 4, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 4, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 5, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 5, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 6, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 6, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 7, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 7, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 8, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 8, 2018 | 6:00p | user created | | Ditullio, Chris |
| Dec 10, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 10, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 11, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3244 of 5547     CityMac 007050

| Dec 11, 2018 | 8:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 13, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 13, 2018 | 8:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 14, 2018 | 9:44a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 14, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Dec 15, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 15, 2018 | 4:30p | user created | | | | Ditullio, Chris |
| Dec 17, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 17, 2018 | 6:10p | user created | | | | Ditullio, Chris |
| Dec 18, 2018 | 9:41a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 18, 2018 | 8:13p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 20, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 20, 2018 | 8:12p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 21, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 21, 2018 | 5:57p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 31, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 31, 2018 | 6:08p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 1, 2018 | 6:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 2, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 2, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 3, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 3, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2018 | 1:00p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2018 | 4:43p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2018 | 7:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 8, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 8, 2018 | 6:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 9, 2018 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3245 of 5547    CityMac 007051

EXHIBIT 1

| Oct 9, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
|---|---|---|---|---|
| Oct 10, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 10, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 11, 2018 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 11, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 12, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 12, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 15, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 15, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 16, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 16, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 17, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 17, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2018 | 7:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2018 | 8:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 19, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 19, 2018 | 5:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 22, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 22, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 23, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 23, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 24, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 24, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 25, 2018 | 9:41a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 25, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 26, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 26, 2018 | 5:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 30, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 30, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 31, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 31, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 1, 2018 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 1, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 2, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 2, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 5, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 5, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 6, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 6, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 7, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 7, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 8, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 8, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 9, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 9, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 12, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 12, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 13, 2018 | 9:58a | punch in/out button | 172.58.158.232 | Green, Rakia |
| Nov 13, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 14, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 14, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 15, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 15, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 16, 2018 | 9:59a | punch in/out button | 172.58.11.119 | Green, Rakia |
| Nov 16, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 20, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3247 of 5547    CityMac 007053

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Nov 20, 2018 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 20, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 20, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2018 | 2:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2018 | 2:43p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 23, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 23, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 23, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 23, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 24, 2018 | 11:19a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 24, 2018 | 4:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2018 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2018 | 2:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 28, 2018 | 11:31a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 28, 2018 | 2:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 28, 2018 | 3:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 28, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2018 | 2:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2018 | 2:25p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 30, 2018 | 9:58a | punch in/out button | 172.58.153.102 | Green, Rakia |
| Nov 30, 2018 | 2:33p | punch in/out button | 172.58.152.149 | Green, Rakia |
| Nov 30, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3248 of 5547    CityMac 007054

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 30, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 3, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 3, 2018 | 2:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 3, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 3, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 4, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 4, 2018 | 2:25p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 4, 2018 | 2:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 4, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2018 | 9:58a | punch in/out button | 172.58.153.208 | Green, Rakia |
| Dec 6, 2018 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2018 | 2:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 7, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 7, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 7, 2018 | 2:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 7, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2018 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2018 | 9:58a | punch in/out button | 172.56.5.244 | Green, Rakia |
| Dec 11, 2018 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2018 | 2:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 12, 2018 | 9:58a | punch in/out button | 172.58.155.228 | Green, Rakia |
| Dec 12, 2018 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 12, 2018 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3249 of 5547    CityMac 007055

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 12, 2018 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2018 | 9:28a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2018 | 2:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2018 | 2:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 14, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 14, 2018 | 2:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 14, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 14, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 17, 2018 | 10:00a | punch in/out button | 172.58.155.177 | Green, Rakia |
| Dec 17, 2018 | 2:05p | punch in/out button | 172.58.155.232 | Green, Rakia |
| Dec 17, 2018 | 2:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 17, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2018 | 9:59a | punch in/out button | 172.58.153.140 | Green, Rakia |
| Dec 18, 2018 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2018 | 10:01a | punch in/out button | 172.58.11.83 | Green, Rakia |
| Dec 19, 2018 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2018 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2018 | 2:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2018 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 21, 2018 | 9:44a | punch in/out button | 172.58.155.91 | Green, Rakia |
| Dec 21, 2018 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 21, 2018 | 2:52p | punch in/out button | 172.58.152.116 | Green, Rakia |
| Dec 21, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 22, 2018 | 10:40a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 22, 2018 | 4:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 24, 2018 | 9:18a | punch in/out button | 172.56.5.89 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3250 of 5547    CityMac 007056

**EXHIBIT 1**

| Dec 24, 2018 | 5:03p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 26, 2018 | 9:57a | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 26, 2018 | 2:09p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 26, 2018 | 2:26p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 26, 2018 | 6:01p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 27, 2018 | 9:57a | punch in/out button | | | | 172.56.4.125 | Green, Rakia |
| Dec 27, 2018 | 2:09p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 27, 2018 | 2:24p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 27, 2018 | 6:00p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 28, 2018 | 9:57a | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 28, 2018 | 6:01p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 31, 2018 | 10:01a | punch in/out button | | | | 172.58.158.171 | Green, Rakia |
| Dec 31, 2018 | 2:38p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 31, 2018 | 2:49p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |
| Dec 31, 2018 | 6:02p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |

**Employee Name: Kolpin, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2018 | 9:48a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 3, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 4, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 4, 2018 | 5:25p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 5, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 5, 2018 | 7:41p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 7, 2018 | 11:57a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 7, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 8, 2018 | 9:49a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 8, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 9, 2018 | 9:53a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 9, 2018 | 6:46p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 10, 2018 | 11:00a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 10, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Oct 11, 2018 | 9:54a | punch in/out button | | | 24.172.127.94 | Kolpin, James |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 11, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 12, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 12, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 13, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 13, 2018 | 6:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 16, 2018 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 16, 2018 | 6:25p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 17, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 17, 2018 | 3:55p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 18, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 18, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 19, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 19, 2018 | 9:27p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 22, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 22, 2018 | 8:18p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 23, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 23, 2018 | 4:47p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 24, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 24, 2018 | 6:35p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 25, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 25, 2018 | 6:10p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 26, 2018 | 9:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 26, 2018 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Oct 27, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 27, 2018 | 3:34p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 29, 2018 | 9:31a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 29, 2018 | 6:33p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 30, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Oct 30, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 1, 2018 | 9:45a | user created IN punch | | Ditullio, Chris |
| Nov 1, 2018 | 6:10p | user created IN punch | | Ditullio, Chris |
| Nov 2, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |

(c) MPAY Inc.

CityMac 007058

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 2, 2018 | 9:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 5, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 5, 2018 | 8:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 6, 2018 | 9:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 6, 2018 | 4:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 7, 2018 | 9:38a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 7, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 8, 2018 | 9:36a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 8, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 9, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 9, 2018 | 5:13p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 10, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 10, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 13, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 13, 2018 | 9:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 14, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 14, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 15, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 15, 2018 | 4:32p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 16, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 16, 2018 | 6:12p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 17, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 17, 2018 | 7:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 19, 2018 | 9:35a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 19, 2018 | 6:30p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 20, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 20, 2018 | 7:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 21, 2018 | 9:30a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 21, 2018 | 6:47p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 23, 2018 | 7:44a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 23, 2018 | 6:00p | user created | | Ditullio, Chris |
| Nov 24, 2018 | 9:37a | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3253 of 5547    CityMac 007059

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 24, 2018 | 1:04p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 27, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 27, 2018 | 6:53p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 28, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 28, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 29, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 29, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 30, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Nov 30, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 3, 2018 | 10:03a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 3, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 4, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 4, 2018 | 6:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 5, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 5, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 6, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 6, 2018 | 6:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 7, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 7, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 9, 2018 | 12:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 9, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 10, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 10, 2018 | 8:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 12, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 12, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 13, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 13, 2018 | 1:30p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 14, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 14, 2018 | 6:56p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 15, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 15, 2018 | 2:21p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 17, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |

| Dec 17, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
|---|---|---|---|---|
| Dec 19, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 19, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 20, 2018 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 20, 2018 | 6:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 21, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 21, 2018 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Dec 22, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 22, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 23, 2018 | 10:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 23, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 24, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 24, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 26, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 26, 2018 | 9:16p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 27, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 27, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 28, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 28, 2018 | 6:42p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 29, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 29, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 30, 2018 | 11:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 30, 2018 | 8:34p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 31, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Dec 31, 2018 | 6:00p | user created | | Ditullio, Chris |

**Employee Name: Luuloa-philley, Kelsey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:55a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 1, 2018 | 6:02p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 2, 2018 | 11:55a | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 2, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 3, 2018 | 1:53p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3255 of 5547    CityMac 007061

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 3, 2018 | 8:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 6, 2018 | 9:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 6, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 7, 2018 | 11:56a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 7, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 8, 2018 | 11:59a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 8, 2018 | 3:43p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 8, 2018 | 4:16p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 8, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 10, 2018 | 11:50a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 10, 2018 | 4:17p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 10, 2018 | 4:42p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 10, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 12, 2018 | 12:52p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 12, 2018 | 4:35p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 12, 2018 | 5:12p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 12, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 13, 2018 | 10:58a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 13, 2018 | 3:48p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 13, 2018 | 4:18p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 13, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 14, 2018 | 12:10p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 14, 2018 | 6:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 15, 2018 | 1:58p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 15, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 16, 2018 | 1:57p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 16, 2018 | 8:15p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 18, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 18, 2018 | 8:49p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 20, 2018 | 12:52p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 20, 2018 | 3:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 20, 2018 | 3:38p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3256 of 5547    CityMac 007062

| Oct 20, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 21, 2018 | 11:48a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 21, 2018 | 6:23p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 22, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 22, 2018 | 2:33p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 22, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 22, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 23, 2018 | 1:54p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 23, 2018 | 8:12p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 24, 2018 | 12:55p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 24, 2018 | 8:06p | user created | | Cori Curran |
| Oct 27, 2018 | 1:55p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 27, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 28, 2018 | 11:47a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Oct 28, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 2, 2018 | 2:46p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 2, 2018 | 3:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 4, 2018 | 11:46a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 4, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 5, 2018 | 1:49p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 5, 2018 | 8:11p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 7, 2018 | 11:41a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 7, 2018 | 8:11p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 8, 2018 | 1:54p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 8, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 11, 2018 | 11:37a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 11, 2018 | 6:11p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 12, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 12, 2018 | 5:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 13, 2018 | 12:53p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 13, 2018 | 8:59p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 15, 2018 | 12:54p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 15, 2018 | 3:45p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 15, 2018 | 4:16p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 15, 2018 | 8:00p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 16, 2018 | 1:51p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 16, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 18, 2018 | 11:50a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 18, 2018 | 2:23p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 18, 2018 | 2:46p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 18, 2018 | 6:08p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 19, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 19, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 20, 2018 | 12:48p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 20, 2018 | 3:43p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 20, 2018 | 4:08p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 20, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 21, 2018 | 2:56p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 21, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 24, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 24, 2018 | 3:31p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 24, 2018 | 3:59p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 24, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 25, 2018 | 11:42a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 25, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 26, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 26, 2018 | 4:06p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 27, 2018 | 2:53p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 27, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 28, 2018 | 2:50p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Nov 28, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 1, 2018 | 9:54a | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 1, 2018 | 2:23p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 1, 2018 | 2:57p | punch in/out button | 24.172.127.94 | Luuloa-philley, Kelsey |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3258 of 5547      CityMac 007064

**EXHIBIT 1**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|-----------|----------|------------|--------------|
| Dec 1, 2018 | 9:04p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 3, 2018 | 4:52p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 3, 2018 | 8:04p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 6, 2018 | 5:11p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |
| Dec 6, 2018 | 8:03p | punch in/out button | | | 24.172.127.94 | Luuloa-philley, Kelsey |

**Employee Name: Mastrangelo, Jack**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 1:53p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 1, 2018 | 8:02p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 2, 2018 | 11:53a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 2, 2018 | 6:26p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 4, 2018 | 1:55p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 4, 2018 | 6:04p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 13, 2018 | 1:17p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 13, 2018 | 3:47p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 13, 2018 | 4:20p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 13, 2018 | 9:06p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 14, 2018 | 11:58a | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 14, 2018 | 6:03p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 15, 2018 | 12:58p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 15, 2018 | 4:45p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 15, 2018 | 5:16p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 15, 2018 | 8:06p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 17, 2018 | 2:00p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |
| Oct 17, 2018 | 8:09p | punch in/out button | | | 24.172.127.94 | Mastrangelo, Jack |

**Employee Name: Norris, Kamri**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2018 | 11:45a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Oct 15, 2018 | 6:00p | user created | | | | Ditullio, Chris |
| Oct 16, 2018 | 11:45a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Oct 16, 2018 | 8:15p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Oct 17, 2018 | 11:46a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3259 of 5547     CityMac 007065

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 17, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 18, 2018 | 11:54a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 18, 2018 | 8:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 19, 2018 | 1:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 19, 2018 | 9:25p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 20, 2018 | 12:54p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 20, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2018 | 11:48a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2018 | 4:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2018 | 4:32p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2018 | 8:16p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 23, 2018 | 11:53a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 23, 2018 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 23, 2018 | 5:00p | user created IN punch | 69.7.39.27 | Cori Curran |
| Oct 23, 2018 | 8:15p | user created | | Cori Curran |
| Oct 25, 2018 | 12:43p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2018 | 5:17p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 26, 2018 | 1:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 26, 2018 | 9:11p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 27, 2018 | 12:49p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 27, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 28, 2018 | 11:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 28, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 29, 2018 | 12:53p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 29, 2018 | 8:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 31, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 31, 2018 | 8:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 1, 2018 | 12:49p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 1, 2018 | 8:08p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 3, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3260 of 5547    CityMac 007066

**EXHIBIT 1**

| Nov 3, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Norris, Kamri |
|---|---|---|---|---|
| Nov 6, 2018 | 12:47p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 6, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 7, 2018 | 1:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 7, 2018 | 8:12p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 9, 2018 | 1:49p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 9, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 10, 2018 | 12:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 10, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 12, 2018 | 11:52a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 12, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 13, 2018 | 12:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 13, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 14, 2018 | 12:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 14, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 16, 2018 | 12:41p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 16, 2018 | 9:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 17, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 17, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 19, 2018 | 11:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 19, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 20, 2018 | 1:43p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 20, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 21, 2018 | 2:48p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 21, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 23, 2018 | 12:43p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 23, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 26, 2018 | 11:51a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 26, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 27, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 27, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 28, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3261 of 5547    CityMac 007067

**EXHIBIT 1**

| Nov 28, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 29, 2018 | 1:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 29, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 30, 2018 | 12:44p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 30, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 3, 2018 | 12:25p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 3, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 4, 2018 | 11:43a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 4, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 5, 2018 | 11:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 5, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 6, 2018 | 11:50a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 6, 2018 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 7, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 7, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 8, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 8, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 9, 2018 | 12:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 9, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 11, 2018 | 11:48a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 11, 2018 | 7:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 12, 2018 | 11:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 12, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 14, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 14, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 15, 2018 | 12:43p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 15, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 16, 2018 | 11:49a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 16, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 18, 2018 | 11:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 18, 2018 | 7:27p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 20, 2018 | 11:50a | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3262 of 5547    CityMac 007068

| Dec 20, 2018 | 6:02p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 21, 2018 | 12:43p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 21, 2018 | 9:00p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 22, 2018 | 12:45p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 22, 2018 | 9:07p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 23, 2018 | 10:57a | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 23, 2018 | 8:06p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 24, 2018 | 9:58a | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 24, 2018 | 5:05p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 26, 2018 | 11:46a | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 26, 2018 | 9:15p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 28, 2018 | 12:42p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 28, 2018 | 9:04p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 29, 2018 | 1:43p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 29, 2018 | 9:02p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 30, 2018 | 11:49a | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Dec 30, 2018 | 7:00p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 10:00a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 1, 2018 | 5:27p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 2, 2018 | 9:39a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 2, 2018 | 5:35p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 3, 2018 | 10:08a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 3, 2018 | 6:06p | punch in/out button | | | 107.77.235.35 | Smith, Joseph |
| Oct 4, 2018 | 9:58a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 4, 2018 | 5:00p | user created | | | | Cori Curran |
| Oct 5, 2018 | 9:47a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 5, 2018 | 5:27p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 8, 2018 | 9:40a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 8, 2018 | 5:35p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Oct 9, 2018 | 8:58a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3263 of 5547    CityMac 007069

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Oct 9, 2018 | 5:10p | punch in/out button | 107.77.236.110 | Smith, Joseph |
| Oct 10, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 10, 2018 | 5:25p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 12, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 12, 2018 | 5:30p | user created | | Cori Curran |
| Oct 15, 2018 | 9:36a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 15, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 16, 2018 | 9:30a | punch in/out button | 107.77.233.204 | Smith, Joseph |
| Oct 16, 2018 | 5:48p | user created | | Cori Curran |
| Oct 17, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 17, 2018 | 5:24p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 18, 2018 | 9:39a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 18, 2018 | 7:48p | punch in/out button | 107.77.233.204 | Smith, Joseph |
| Oct 19, 2018 | 10:43a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 19, 2018 | 4:49p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 22, 2018 | 9:00a | punch in/out button | 107.77.233.44 | Smith, Joseph |
| Oct 22, 2018 | 5:00p | user created | | Cori Curran |
| Oct 23, 2018 | 9:00a | punch in/out button | 107.77.234.100 | Smith, Joseph |
| Oct 23, 2018 | 5:00p | user created | | Cori Curran |
| Oct 24, 2018 | 9:46a | punch in/out button | 107.77.234.100 | Smith, Joseph |
| Oct 24, 2018 | 5:00p | user created | | Cori Curran |
| Oct 25, 2018 | 9:49a | user created | | Cori Curran |
| Oct 25, 2018 | 5:50p | punch in/out button | 107.77.235.113 | Smith, Joseph |
| Oct 26, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 26, 2018 | 5:50p | user created | | Cori Curran |
| Oct 29, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 29, 2018 | 5:50p | punch in/out button | 107.77.237.41 | Smith, Joseph |
| Oct 30, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 30, 2018 | 5:52p | punch in/out button | 107.77.233.124 | Smith, Joseph |
| Oct 31, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Oct 31, 2018 | 5:57p | punch in/out button | 107.77.233.124 | Smith, Joseph |
| Nov 1, 2018 | 5:50a | user created | | Cori Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3264 of 5547     CityMac 007070

| Date | Time | Event | IP Address | Name |
|------|------|-------|------------|------|
| Nov 1, 2018 | 9:59a | punch in/out button | 107.77.237.195 | Smith, Joseph |
| Nov 2, 2018 | 9:53a | punch in/out button | 107.77.236.182 | Smith, Joseph |
| Nov 2, 2018 | 6:00p | punch in/out button | 107.77.236.182 | Smith, Joseph |
| Nov 5, 2018 | 8:47a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 5, 2018 | 4:56p | punch in/out button | 107.77.233.31 | Smith, Joseph |
| Nov 7, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 7, 2018 | 6:00p | punch in/out button | 71.68.197.143 | Smith, Joseph |
| Nov 8, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 8, 2018 | 6:00p | punch in/out button | 107.77.236.38 | Smith, Joseph |
| Nov 9, 2018 | 9:24a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 9, 2018 | 5:41p | punch in/out button | 107.77.236.38 | Smith, Joseph |
| Nov 12, 2018 | 9:03a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 12, 2018 | 5:00p | user created | | Ditullio, Chris |
| Nov 13, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 13, 2018 | 5:24p | punch in/out button | 107.77.233.38 | Smith, Joseph |
| Nov 14, 2018 | 8:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 14, 2018 | 5:12p | punch in/out button | 107.77.233.38 | Smith, Joseph |
| Nov 15, 2018 | 10:13a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 15, 2018 | 6:10p | punch in/out button | 107.77.233.38 | Smith, Joseph |
| Nov 19, 2018 | 9:15a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 19, 2018 | 5:22p | punch in/out button | 107.77.235.17 | Smith, Joseph |
| Nov 20, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 20, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 21, 2018 | 9:56a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 21, 2018 | 5:49p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 23, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 23, 2018 | 9:09p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 26, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 26, 2018 | 4:38p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 26, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 26, 2018 | 5:38p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 27, 2018 | 9:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3265 of 5547    CityMac 007071

| Nov 27, 2018 | 1:41p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 27, 2018 | 1:59p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 27, 2018 | 5:40p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 28, 2018 | 9:15a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 28, 2018 | 5:17p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 29, 2018 | 9:32a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 29, 2018 | 1:40p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 29, 2018 | 2:14p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 29, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 30, 2018 | 9:36a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 30, 2018 | 2:53p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 30, 2018 | 3:17p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Nov 30, 2018 | 6:00p | user created | | Cori Curran |
| Dec 3, 2018 | 9:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 3, 2018 | 5:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 4, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 4, 2018 | 5:34p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 6, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 6, 2018 | 5:41p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 7, 2018 | 10:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 7, 2018 | 5:50p | user created | | Ditullio, Chris |
| Dec 10, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 10, 2018 | 5:50p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 11, 2018 | 9:08a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 11, 2018 | 4:36p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 12, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 12, 2018 | 3:45p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 12, 2018 | 4:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 12, 2018 | 5:53p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 13, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 13, 2018 | 5:44p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 14, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3266 of 5547    CityMac 007072

**EXHIBIT 1**

| Dec 14, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 17, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 17, 2018 | 5:43p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 18, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 18, 2018 | 5:46p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 19, 2018 | 9:02a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 19, 2018 | 5:06p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 19, 2018 | 5:31p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 19, 2018 | 5:37p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 20, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 20, 2018 | 1:08p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 20, 2018 | 1:33p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 20, 2018 | 5:17p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 26, 2018 | 9:27a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 26, 2018 | 2:10p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 26, 2018 | 2:45p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 26, 2018 | 5:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 27, 2018 | 9:38a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 27, 2018 | 1:34p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 27, 2018 | 2:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 27, 2018 | 5:56p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 28, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 28, 2018 | 5:17p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 31, 2018 | 9:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Dec 31, 2018 | 5:49p | punch in/out button | 24.172.127.94 | Smith, Joseph |

**Employee Name: Vicente, Dan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 11, 2018 | 10:15a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Oct 11, 2018 | 2:35p | user created | | | | Cori Curran |
| Oct 12, 2018 | 11:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Oct 12, 2018 | 12:30p | user created | | | | Cori Curran |
| Oct 12, 2018 | 1:00p | user created IN punch | | | 69.7.39.27 | Cori Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3267 of 5547    CityMac 007073

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 12, 2018 | 5:00p | user created | | Cori Curran |
| Oct 13, 2018 | 10:00a | user created IN punch | 69.7.39.27 | Cori Curran |
| Oct 13, 2018 | 12:00p | user created | | Cori Curran |
| Oct 13, 2018 | 12:30p | user created IN punch | 69.7.39.27 | Cori Curran |
| Oct 13, 2018 | 6:00p | user created | | Cori Curran |
| Oct 16, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 16, 2018 | 5:40p | user created | | Ditullio, Chris |
| Oct 17, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 17, 2018 | 1:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 17, 2018 | 2:05p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 17, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 18, 2018 | 9:42a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 18, 2018 | 2:32p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 18, 2018 | 2:58p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 18, 2018 | 5:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 18, 2018 | 7:47p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 18, 2018 | 8:49p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 19, 2018 | 9:37a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 19, 2018 | 4:39p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 19, 2018 | 5:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 19, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 20, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 20, 2018 | 2:19p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 20, 2018 | 2:44p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 20, 2018 | 5:59p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 21, 2018 | 11:42a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 21, 2018 | 6:23p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 24, 2018 | 12:47p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 24, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 25, 2018 | 11:36a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 25, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 26, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Oct 26, 2018 | 9:11p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 27, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 27, 2018 | 3:30p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 29, 2018 | 1:42p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 29, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 31, 2018 | 11:35a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Oct 31, 2018 | 8:10p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 1, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 1, 2018 | 8:09p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 2, 2018 | 1:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 2, 2018 | 9:14p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 3, 2018 | 5:46p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 3, 2018 | 9:08p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 4, 2018 | 11:41a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 4, 2018 | 6:13p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 5, 2018 | 9:49a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 5, 2018 | 5:14p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 6, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 6, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 8, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 8, 2018 | 8:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 9, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 9, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 10, 2018 | 9:50a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 10, 2018 | 2:35p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 10, 2018 | 3:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 10, 2018 | 9:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 11, 2018 | 11:36a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 11, 2018 | 6:10p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 12, 2018 | 12:42p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 12, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 14, 2018 | 10:35a | punch in/out button | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3269 of 5547     CityMac 007075

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 14, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 15, 2018 | 1:42p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 15, 2018 | 8:01p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 17, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 17, 2018 | 9:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 18, 2018 | 11:37a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 18, 2018 | 6:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 19, 2018 | 12:44p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 19, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 21, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 21, 2018 | 6:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 23, 2018 | 9:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 23, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 24, 2018 | 12:47p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 24, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 25, 2018 | 11:35a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 25, 2018 | 6:09p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 26, 2018 | 12:43p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 26, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 29, 2018 | 12:47p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 29, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 30, 2018 | 12:48p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Nov 30, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 1, 2018 | 11:53a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 1, 2018 | 9:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 2, 2018 | 11:36a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 2, 2018 | 6:16p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 3, 2018 | 9:52a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 3, 2018 | 3:18p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 4, 2018 | 12:48p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 4, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 5, 2018 | 12:47p | punch in/out button | 24.172.127.94 | Vicente, Dan |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Dec 5, 2018 | 8:05p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 8, 2018 | 12:40p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 8, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 10, 2018 | 10:46a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 10, 2018 | 8:13p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 12, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 12, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 13, 2018 | 12:16p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 13, 2018 | 7:10p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 14, 2018 | 1:13p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 14, 2018 | 9:05p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 15, 2018 | 12:46p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 15, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 16, 2018 | 11:40a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 16, 2018 | 6:02p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 17, 2018 | 12:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 17, 2018 | 8:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 19, 2018 | 11:44a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 19, 2018 | 8:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 21, 2018 | 12:43p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 21, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 22, 2018 | 9:17a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 22, 2018 | 6:01p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 27, 2018 | 9:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 27, 2018 | 9:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 28, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 28, 2018 | 2:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 28, 2018 | 2:56p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 28, 2018 | 9:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 29, 2018 | 9:46a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 29, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Dec 31, 2018 | 9:44a | punch in/out button | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3271 of 5547    CityMac 007077

| Dec 31, 2018 | 5:41p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:07a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 1, 2018 | 4:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 2, 2018 | 9:18a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 2, 2018 | 4:50p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 3, 2018 | 9:10a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 3, 2018 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 4, 2018 | 10:45a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 4, 2018 | 5:07p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 5, 2018 | 9:46a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 5, 2018 | 5:03p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 8, 2018 | 9:22a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 8, 2018 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 9, 2018 | 9:04a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 9, 2018 | 4:52p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 10, 2018 | 9:18a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 10, 2018 | 5:00p | user created | | | | Cori Curran |
| Oct 11, 2018 | 9:21a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 11, 2018 | 4:38p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 12, 2018 | 9:22a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 12, 2018 | 5:00p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 15, 2018 | 9:13a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 15, 2018 | 3:34p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 16, 2018 | 9:07a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 16, 2018 | 4:53p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 17, 2018 | 9:23a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 17, 2018 | 5:12p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 18, 2018 | 9:27a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 18, 2018 | 4:53p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 18, 2018 | 7:44p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3272 of 5547    CityMac 007078

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Oct 18, 2018 | 9:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 19, 2018 | 9:14a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 19, 2018 | 4:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 22, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 22, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 23, 2018 | 9:15a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 23, 2018 | 4:48p | user created | | Cori Curran |
| Oct 24, 2018 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 24, 2018 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 25, 2018 | 9:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 25, 2018 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 26, 2018 | 12:32p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 26, 2018 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2018 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2018 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 30, 2018 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 30, 2018 | 4:48p | user created | | Cori Curran |
| Oct 31, 2018 | 9:47a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 31, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 1, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 1, 2018 | 3:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 2, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 2, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 5, 2018 | 9:09a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 5, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 6, 2018 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 6, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 7, 2018 | 9:14a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 7, 2018 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 8, 2018 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 8, 2018 | 5:00p | user created | | Ditullio, Chris |
| Nov 9, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3273 of 5547    CityMac 007079

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 9, 2018 | 4:47p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 12, 2018 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 12, 2018 | 5:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 13, 2018 | 9:11a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 13, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 14, 2018 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 14, 2018 | 4:11p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 15, 2018 | 9:13a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 15, 2018 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 16, 2018 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 16, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 19, 2018 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 19, 2018 | 5:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 20, 2018 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 20, 2018 | 5:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 21, 2018 | 9:21a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 21, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 23, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 23, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 26, 2018 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 26, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 27, 2018 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 27, 2018 | 4:28p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 29, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 29, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 30, 2018 | 9:35a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 30, 2018 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 3, 2018 | 9:16a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 3, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 4, 2018 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 4, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 5, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3274 of 5547    CityMac 007080

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Dec 5, 2018 | 5:08p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 6, 2018 | 9:32a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 6, 2018 | 4:38p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 10, 2018 | 9:15a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 10, 2018 | 5:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 11, 2018 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 11, 2018 | 5:11p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 12, 2018 | 8:54a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 12, 2018 | 5:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2018 | 10:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2018 | 1:40p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2018 | 2:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2018 | 5:10p | user created | | Ditullio, Chris |
| Dec 14, 2018 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 14, 2018 | 5:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 17, 2018 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 17, 2018 | 4:50p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 19, 2018 | 9:33a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 19, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 20, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 20, 2018 | 4:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 21, 2018 | 9:28a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 21, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 24, 2018 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 24, 2018 | 3:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 26, 2018 | 9:26a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 26, 2018 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 27, 2018 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 27, 2018 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 28, 2018 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 28, 2018 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 31, 2018 | 9:04a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3275 of 5547    CityMac 007081

| Dec 31, 2018 | 4:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

### Department: [400] Biltmore Park

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:31a | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Oct 1, 2018 | 2:37p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 1, 2018 | 3:04p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 1, 2018 | 5:35p | punch in/out button | | | 107.77.249.5 | Bartolon, Kimberly |
| Oct 2, 2018 | 9:28a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 2, 2018 | 2:35p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 2, 2018 | 2:54p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 2, 2018 | 5:00p | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| Oct 3, 2018 | 10:48a | punch in/out button | | | 107.77.161.3 | Bartolon, Kimberly |
| Oct 3, 2018 | 3:05p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 3, 2018 | 3:34p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 3, 2018 | 7:02p | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Oct 6, 2018 | 9:32a | punch in/out button | | | 107.77.161.6 | Bartolon, Kimberly |
| Oct 6, 2018 | 5:41p | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| Oct 7, 2018 | 11:31a | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| Oct 7, 2018 | 5:04p | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| Oct 8, 2018 | 11:14a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 8, 2018 | 4:22p | punch in/out button | | | 71.85.118.123 | Bartolon, Kimberly |
| Oct 8, 2018 | 4:50p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 8, 2018 | 7:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 9, 2018 | 11:09a | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Oct 9, 2018 | 3:41p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 9, 2018 | 4:06p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 9, 2018 | 7:02p | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| Oct 10, 2018 | 9:34a | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| Oct 10, 2018 | 12:46p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 13, 2018 | 9:36a | punch in/out button | | | 24.246.170.70 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 13, 2018 | 2:53p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 13, 2018 | 3:23p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 13, 2018 | 6:00p | user created | | Rivera, Damian |
| Oct 15, 2018 | 11:00a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Oct 15, 2018 | 4:22p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 15, 2018 | 4:49p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 15, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 16, 2018 | 12:06p | punch in/out button | 107.77.161.10 | Bartolon, Kimberly |
| Oct 16, 2018 | 9:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 17, 2018 | 9:50a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 17, 2018 | 3:19p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 17, 2018 | 3:49p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 17, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 20, 2018 | 10:47a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Oct 20, 2018 | 4:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 20, 2018 | 4:24p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 20, 2018 | 7:09p | punch in/out button | 107.77.161.11 | Bartolon, Kimberly |
| Oct 21, 2018 | 11:39a | punch in/out button | 107.77.161.4 | Bartolon, Kimberly |
| Oct 21, 2018 | 5:27p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Oct 22, 2018 | 9:34a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Oct 22, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 22, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 22, 2018 | 6:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 23, 2018 | 9:35a | punch in/out button | 107.77.161.12 | Bartolon, Kimberly |
| Oct 23, 2018 | 2:52p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 23, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 23, 2018 | 5:32p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Oct 24, 2018 | 10:45a | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Oct 24, 2018 | 3:24p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 24, 2018 | 3:47p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 24, 2018 | 7:04p | punch in/out button | 107.77.161.10 | Bartolon, Kimberly |
| Oct 28, 2018 | 11:36a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3277 of 5547    CityMac 007083

**EXHIBIT 1**

| Oct 28, 2018 | 5:04p  | punch in/out button | 107.77.249.6  | Bartolon, Kimberly |
| Oct 29, 2018 | 9:31a  | punch in/out button | 107.77.249.5  | Bartolon, Kimberly |
| Oct 29, 2018 | 2:40p  | punch in/out button | 107.77.249.5  | Bartolon, Kimberly |
| Oct 29, 2018 | 3:01p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 29, 2018 | 6:11p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 30, 2018 | 10:54a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Oct 30, 2018 | 3:53p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 30, 2018 | 4:19p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 30, 2018 | 7:01p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 31, 2018 | 10:54a | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 31, 2018 | 2:41p  | punch in/out button | 107.77.249.7  | Bartolon, Kimberly |
| Oct 31, 2018 | 3:13p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Oct 31, 2018 | 7:04p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 3, 2018  | 9:46a  | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Nov 3, 2018  | 2:50p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 3, 2018  | 3:13p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 3, 2018  | 5:36p  | punch in/out button | 107.77.249.5  | Bartolon, Kimberly |
| Nov 4, 2018  | 11:50a | punch in/out button | 107.77.161.2  | Bartolon, Kimberly |
| Nov 4, 2018  | 5:01p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 5, 2018  | 10:48a | punch in/out button | 107.77.249.5  | Bartolon, Kimberly |
| Nov 5, 2018  | 3:20p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 5, 2018  | 3:52p  | punch in/out button | 107.77.249.3  | Bartolon, Kimberly |
| Nov 5, 2018  | 7:02p  | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Nov 6, 2018  | 9:00a  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 6, 2018  | 1:34p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 6, 2018  | 1:54p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 6, 2018  | 6:09p  | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Nov 7, 2018  | 10:47a | punch in/out button | 107.77.161.3  | Bartolon, Kimberly |
| Nov 7, 2018  | 2:36p  | punch in/out button | 107.77.249.5  | Bartolon, Kimberly |
| Nov 7, 2018  | 3:04p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 7, 2018  | 7:07p  | punch in/out button | 75.137.79.62  | Bartolon, Kimberly |
| Nov 10, 2018 | 9:30a  | punch in/out button | 107.77.249.6  | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3278 of 5547    CityMac 007084

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Nov 10, 2018 | 5:37p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 11, 2018 | 11:45a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 11, 2018 | 5:03p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Nov 12, 2018 | 10:33a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Nov 12, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 13, 2018 | 9:35a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Nov 13, 2018 | 1:50p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 13, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 13, 2018 | 5:41p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Nov 14, 2018 | 11:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 14, 2018 | 2:56p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 14, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 14, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 17, 2018 | 11:05a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Nov 17, 2018 | 3:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 17, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 17, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 18, 2018 | 11:28a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 18, 2018 | 5:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 20, 2018 | 11:01a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 20, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 20, 2018 | 4:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 20, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 21, 2018 | 9:26a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 21, 2018 | 1:46p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 21, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 21, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 24, 2018 | 9:35a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Nov 24, 2018 | 5:12p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Nov 26, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 26, 2018 | 3:50p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 26, 2018 | 4:21p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 26, 2018 | 7:04p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Nov 27, 2018 | 11:05a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 27, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 27, 2018 | 3:56p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 27, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 28, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 28, 2018 | 2:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 28, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 28, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 29, 2018 | 1:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 29, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 3, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 3, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 3, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 3, 2018 | 5:31p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Dec 4, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 4, 2018 | 2:26p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 4, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 4, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 5, 2018 | 11:02a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 5, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 5, 2018 | 3:59p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 5, 2018 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 6, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 6, 2018 | 1:40p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Dec 6, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 6, 2018 | 5:46p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 7, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 7, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 7, 2018 | 2:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 7, 2018 | 6:00p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Dec 8, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3280 of 5547    CityMac 007086

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 8, 2018 | 4:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 12, 2018 | 11:56a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 12, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 12, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 12, 2018 | 7:03p | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Dec 13, 2018 | 10:50a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Dec 13, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 13, 2018 | 3:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 13, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 17, 2018 | 10:48a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Dec 17, 2018 | 3:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 17, 2018 | 4:21p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 17, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 18, 2018 | 10:50a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Dec 18, 2018 | 3:38p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 18, 2018 | 4:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 18, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 19, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 19, 2018 | 1:42p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 19, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 19, 2018 | 5:54p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Dec 20, 2018 | 9:36a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Dec 20, 2018 | 2:35p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 20, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 20, 2018 | 5:11p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Dec 22, 2018 | 10:47a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Dec 22, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 22, 2018 | 3:42p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 22, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 24, 2018 | 10:58a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Dec 24, 2018 | 5:00p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Dec 26, 2018 | 11:08a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3281 of 5547     CityMac 007087

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 3:45p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 26, 2018 | 4:10p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 26, 2018 | 7:01p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 27, 2018 | 9:32a | punch in/out button | | | | 107.77.249.2 | Bartolon, Kimberly |
| Dec 27, 2018 | 2:38p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 27, 2018 | 3:04p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 27, 2018 | 5:11p | punch in/out button | | | | 107.77.249.11 | Bartolon, Kimberly |
| Dec 31, 2018 | 10:46a | punch in/out button | | | | 107.77.249.9 | Bartolon, Kimberly |
| Dec 31, 2018 | 2:53p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 31, 2018 | 3:20p | punch in/out button | | | | 75.137.79.62 | Bartolon, Kimberly |

**Employee Name: Camp, Savannah**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 10:51a | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 2, 2018 | 3:01p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 2, 2018 | 3:34p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 2, 2018 | 7:01p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 4, 2018 | 10:39a | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 4, 2018 | 2:16p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 4, 2018 | 2:47p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 4, 2018 | 7:00p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 5, 2018 | 9:50a | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 5, 2018 | 1:20p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 5, 2018 | 1:51p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 5, 2018 | 6:01p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 6, 2018 | 11:06a | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 6, 2018 | 2:36p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 6, 2018 | 3:06p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 6, 2018 | 7:00p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 7, 2018 | 11:40a | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 7, 2018 | 5:00p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 9, 2018 | 11:02a | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |
| Oct 9, 2018 | 2:43p | punch in/out button | | | | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3282 of 5547    CityMac 007088

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 9, 2018 | 3:13p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 9, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 11, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 11, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 11, 2018 | 2:44p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 11, 2018 | 6:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 12, 2018 | 10:59a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 12, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 12, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 12, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 13, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 13, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 13, 2018 | 4:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 13, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 14, 2018 | 11:41a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 14, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 16, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 16, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 16, 2018 | 2:46p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 16, 2018 | 9:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 18, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 18, 2018 | 1:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 18, 2018 | 1:34p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 18, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 19, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 19, 2018 | 1:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 19, 2018 | 1:54p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 19, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 20, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 20, 2018 | 4:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 20, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 20, 2018 | 5:34p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3283 of 5547    CityMac 007089

EXHIBIT 1

| Oct 21, 2018 | 11:46a | punch in/out button | 75.137.79.62 | Camp, Savannah |
|---|---|---|---|---|
| Oct 21, 2018 | 5:24p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 23, 2018 | 10:51a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 23, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 23, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 23, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 25, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 25, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 25, 2018 | 3:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 25, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 26, 2018 | 10:32a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 26, 2018 | 2:51p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 26, 2018 | 3:23p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 26, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 26, 2018 | 5:21p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 26, 2018 | 7:05p | user created | | Rivera, Damian |
| Oct 27, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 27, 2018 | 2:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 27, 2018 | 2:48p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 27, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 28, 2018 | 11:51a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Oct 28, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 1, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 1, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 1, 2018 | 2:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 1, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 2, 2018 | 11:18a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 2, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 2, 2018 | 3:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 2, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 3, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 3, 2018 | 3:42p | punch in/out button | 75.137.79.62 | Camp, Savannah |

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Nov 3, 2018 | 4:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 3, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 4, 2018 | 11:53a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 4, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 5, 2018 | 4:00p | user created IN punch | 71.85.118.123 | Rivera, Damian |
| Nov 5, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 6, 2018 | 9:05a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 6, 2018 | 1:58p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 6, 2018 | 2:25p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 6, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 8, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 8, 2018 | 2:52p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 8, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 8, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 12, 2018 | 3:24p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 12, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 13, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 13, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 13, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 13, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 14, 2018 | 4:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 14, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 15, 2018 | 9:48a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 15, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 15, 2018 | 3:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 16, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 16, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 16, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 16, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 17, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 17, 2018 | 2:35p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3285 of 5547    CityMac 007091

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Nov 17, 2018 | 3:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 17, 2018 | 5:51p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 18, 2018 | 11:45a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 18, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 19, 2018 | 3:53p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 20, 2018 | 9:41a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 20, 2018 | 1:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 20, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 20, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 21, 2018 | 4:55p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 21, 2018 | 7:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 24, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 24, 2018 | 3:53p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 24, 2018 | 4:26p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 24, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 25, 2018 | 11:43a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 25, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 27, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 27, 2018 | 1:53p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 27, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 27, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 29, 2018 | 10:34a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 29, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 29, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 29, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 30, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 30, 2018 | 3:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 30, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Nov 30, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 1, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 1, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3286 of 5547    CityMac 007092

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Dec 1, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 1, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 2, 2018 | 11:44a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 2, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 4, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 4, 2018 | 2:56p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 4, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 4, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 6, 2018 | 9:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 6, 2018 | 2:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 6, 2018 | 2:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 6, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 7, 2018 | 10:38a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 7, 2018 | 3:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 7, 2018 | 3:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 7, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 8, 2018 | 10:08a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 8, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 11, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 11, 2018 | 2:51p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 11, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 11, 2018 | 7:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 13, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 13, 2018 | 1:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 13, 2018 | 1:40p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 13, 2018 | 6:25p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 14, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 14, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 14, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 14, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 15, 2018 | 10:02a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 15, 2018 | 2:27p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3287 of 5547 CityMac 007093

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Dec 15, 2018 | 3:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 16, 2018 | 11:35a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 16, 2018 | 5:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 18, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 18, 2018 | 12:55p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 18, 2018 | 1:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 18, 2018 | 5:57p | user created | | Rivera, Damian |
| Dec 20, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 20, 2018 | 1:42p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 20, 2018 | 2:07p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 20, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 21, 2018 | 10:29a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 21, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 22, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 22, 2018 | 2:21p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 22, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 22, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 23, 2018 | 11:30a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 23, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 27, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 27, 2018 | 3:55p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 27, 2018 | 4:27p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 27, 2018 | 7:05p | user created | | Rivera, Damian |
| Dec 28, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 28, 2018 | 1:25p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 28, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 28, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 29, 2018 | 11:37a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 29, 2018 | 3:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 29, 2018 | 3:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Dec 29, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3288 of 5547    CityMac 007094

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|-------------|
| Dec 30, 2018 | 11:35a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Dec 30, 2018 | 5:00p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Oct 1, 2018 | 9:59a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 1, 2018 | 12:46p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 1, 2018 | 1:26p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 1, 2018 | 5:59p | punch in/out button | | | 172.58.153.159 | Farley, Dillon |
| Oct 2, 2018 | 10:44a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 2, 2018 | 2:19p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 2, 2018 | 2:49p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 2, 2018 | 7:15p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 3, 2018 | 10:50a | user created | | | | Lance, Benjamin |
| Oct 3, 2018 | 2:26p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 3, 2018 | 2:59p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 3, 2018 | 7:02p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 4, 2018 | 10:47a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 4, 2018 | 1:21p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 4, 2018 | 1:52p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 4, 2018 | 4:30p | user created | | | | Lance, Benjamin |
| Oct 5, 2018 | 10:45a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 5, 2018 | 2:55p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 5, 2018 | 3:37p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 5, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Oct 6, 2018 | 9:46a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 6, 2018 | 2:03p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 6, 2018 | 2:30p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 6, 2018 | 7:16p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 9, 2018 | 9:38a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 9, 2018 | 2:10p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Oct 9, 2018 | 2:40p | user created | | | | Lance, Benjamin |
| Oct 9, 2018 | 6:00p | user created | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3289 of 5547   CityMac 007095

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 10, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 10, 2018 | 2:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 10, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 11, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 11, 2018 | 2:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 11, 2018 | 2:36p | user created | | Lance, Benjamin |
| Oct 11, 2018 | 7:21p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 12, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 12, 2018 | 1:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 12, 2018 | 2:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 12, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 13, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 13, 2018 | 1:00p | user created | | Lance, Benjamin |
| Oct 13, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 13, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 14, 2018 | 11:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 14, 2018 | 5:15p | user created | | Lance, Benjamin |
| Oct 15, 2018 | 9:45a | punch in/out button | 172.58.155.193 | Farley, Dillon |
| Oct 15, 2018 | 1:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 15, 2018 | 1:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 15, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 15, 2018 | 2:57p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 15, 2018 | 5:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 18, 2018 | 10:40a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 18, 2018 | 12:08p | punch in/out button | 172.58.152.32 | Farley, Dillon |
| Oct 18, 2018 | 12:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 18, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 19, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 19, 2018 | 12:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 19, 2018 | 12:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 19, 2018 | 6:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3290 of 5547    CityMac 007096

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 20, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 20, 2018 | 1:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 20, 2018 | 1:45p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 20, 2018 | 7:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 21, 2018 | 11:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 21, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 22, 2018 | 9:37a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 22, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 22, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 22, 2018 | 6:05p | user created | | Lance, Benjamin |
| Oct 25, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 25, 2018 | 2:36p | punch in/out button | 172.56.5.214 | Farley, Dillon |
| Oct 25, 2018 | 3:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 25, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 26, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 26, 2018 | 1:48p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 26, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 26, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 27, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 27, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 28, 2018 | 12:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 28, 2018 | 5:15p | user created | | Lance, Benjamin |
| Oct 29, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 29, 2018 | 1:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 29, 2018 | 2:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Oct 29, 2018 | 6:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 1, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 1, 2018 | 2:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 1, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 1, 2018 | 7:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 2, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 2, 2018 | 12:53p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3291 of 5547    CityMac 007097

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 2, 2018 | 1:47p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 2, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 3, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 3, 2018 | 12:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 3, 2018 | 12:52p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 3, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 4, 2018 | 11:56a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 4, 2018 | 5:25p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 5, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 5, 2018 | 1:56p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 5, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 5, 2018 | 6:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 8, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 8, 2018 | 3:18p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 8, 2018 | 3:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 8, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 9, 2018 | 9:49a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 9, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 9, 2018 | 3:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 9, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 10, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 10, 2018 | 1:42p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 10, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 11, 2018 | 11:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 11, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 12, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 12, 2018 | 1:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 12, 2018 | 1:47p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 12, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 15, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 15, 2018 | 3:09p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3292 of 5547    CityMac 007098

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Nov 15, 2018 | 3:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 15, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 16, 2018 | 9:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 16, 2018 | 1:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 16, 2018 | 2:30p | user created | | Lance, Benjamin |
| Nov 16, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 17, 2018 | 9:52a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 17, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 17, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 17, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 18, 2018 | 11:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 18, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 19, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 19, 2018 | 2:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 19, 2018 | 2:43p | punch in/out button | 172.58.11.165 | Farley, Dillon |
| Nov 19, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 23, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 23, 2018 | 1:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 23, 2018 | 2:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 23, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 24, 2018 | 9:41a | punch in/out button | 172.58.155.146 | Farley, Dillon |
| Nov 24, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 25, 2018 | 11:45a | user created | | Lance, Benjamin |
| Nov 25, 2018 | 5:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 26, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 26, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 26, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 26, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 29, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 29, 2018 | 3:26p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 29, 2018 | 4:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 29, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3293 of 5547    CityMac 007099

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 30, 2018 | 9:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 30, 2018 | 1:05p | user created | | Lance, Benjamin |
| Nov 30, 2018 | 1:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Nov 30, 2018 | 7:25p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 1, 2018 | 9:49a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 1, 2018 | 1:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 1, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 1, 2018 | 7:15p | user created | | Lance, Benjamin |
| Dec 4, 2018 | 9:49a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 4, 2018 | 1:43p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 4, 2018 | 2:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 4, 2018 | 6:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 5, 2018 | 9:53a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 5, 2018 | 2:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 5, 2018 | 2:45p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 5, 2018 | 7:15p | user created | | Lance, Benjamin |
| Dec 6, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 6, 2018 | 3:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 6, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 6, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 7, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 7, 2018 | 1:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 7, 2018 | 1:57p | user created | | Lance, Benjamin |
| Dec 7, 2018 | 7:22p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 8, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 8, 2018 | 12:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 8, 2018 | 1:20p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 8, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 12, 2018 | 8:15a | punch in/out button | 172.58.153.11 | Farley, Dillon |
| Dec 12, 2018 | 12:22p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 12, 2018 | 1:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 12, 2018 | 7:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3294 of 5547    CityMac 007100

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Dec 13, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 13, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 13, 2018 | 3:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 13, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 14, 2018 | 9:35a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 14, 2018 | 1:52p | punch in/out button | 172.58.172.151 | Farley, Dillon |
| Dec 14, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 15, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 15, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 18, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 18, 2018 | 12:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 19, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 19, 2018 | 6:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 20, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 20, 2018 | 1:42p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 20, 2018 | 1:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 20, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 20, 2018 | 2:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 20, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 21, 2018 | 9:59a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 21, 2018 | 11:18a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 21, 2018 | 12:18p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 21, 2018 | 7:19p | user created | | Cori Curran |
| Dec 26, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 26, 2018 | 2:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 26, 2018 | 2:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 26, 2018 | 7:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 27, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 27, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 27, 2018 | 4:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Dec 27, 2018 | 6:36p | user created | | Cori Curran |
| Dec 28, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3295 of 5547    CityMac 007101

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 1:01p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Dec 28, 2018 | 1:32p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Dec 28, 2018 | 7:09p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Dec 29, 2018 | 9:55a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Dec 29, 2018 | 7:10p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Dec 30, 2018 | 11:45a | user created | | | | | Lance, Benjamin |
| Dec 30, 2018 | 5:19p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |

**Employee Name: Hunter, Kegan**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 9:41a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 2, 2018 | 2:00p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 2, 2018 | 2:29p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 2, 2018 | 6:04p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 3, 2018 | 10:39a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 3, 2018 | 1:57p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 3, 2018 | 2:23p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 3, 2018 | 7:00p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 4, 2018 | 9:34a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 4, 2018 | 1:07p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 4, 2018 | 1:58p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 4, 2018 | 6:00p | user created | | | | | Rivera, Damian |
| Oct 5, 2018 | 10:49a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 5, 2018 | 2:04p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 5, 2018 | 2:44p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 5, 2018 | 7:01p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 6, 2018 | 10:45a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 6, 2018 | 3:14p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 6, 2018 | 3:34p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 6, 2018 | 7:00p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 9, 2018 | 9:31a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 9, 2018 | 1:58p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Oct 9, 2018 | 2:24p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3296 of 5547    CityMac 007102

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 9, 2018 | 5:38p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 10, 2018 | 10:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 10, 2018 | 1:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 10, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 10, 2018 | 7:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 11, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 11, 2018 | 3:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 11, 2018 | 3:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 11, 2018 | 7:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 12, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 12, 2018 | 2:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 12, 2018 | 2:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 12, 2018 | 5:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 13, 2018 | 9:36a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 13, 2018 | 2:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 13, 2018 | 3:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 13, 2018 | 6:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 16, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 16, 2018 | 1:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 16, 2018 | 2:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 16, 2018 | 6:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 17, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 17, 2018 | 1:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 17, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 17, 2018 | 7:05p | user created | | Rivera, Damian |
| Oct 18, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 18, 2018 | 2:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 18, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 18, 2018 | 7:01p | user created | | Rivera, Damian |
| Oct 19, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 19, 2018 | 1:54p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 19, 2018 | 2:19p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3297 of 5547    CityMac 007103

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 20, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 20, 2018 | 3:19p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 20, 2018 | 3:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 20, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 23, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 23, 2018 | 1:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 23, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 23, 2018 | 5:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 24, 2018 | 10:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 24, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 24, 2018 | 3:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 24, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 25, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 25, 2018 | 2:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 25, 2018 | 2:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 25, 2018 | 7:00p | user created | | Rivera, Damian |
| Oct 26, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 26, 2018 | 3:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 26, 2018 | 4:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 26, 2018 | 5:54p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 27, 2018 | 10:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 27, 2018 | 1:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 27, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 27, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 30, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 30, 2018 | 2:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 30, 2018 | 2:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 30, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 31, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 31, 2018 | 1:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Oct 31, 2018 | 1:57p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3298 of 5547   CityMac 007104

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Oct 31, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 1, 2018 | 10:36a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 1, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 1, 2018 | 3:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 1, 2018 | 6:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 2, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 2, 2018 | 1:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 2, 2018 | 2:19p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 2, 2018 | 5:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 3, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 3, 2018 | 2:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 3, 2018 | 2:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 3, 2018 | 5:28p | user created | | Rivera, Damian |
| Nov 6, 2018 | 8:59a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 6, 2018 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 6, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 6, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 7, 2018 | 10:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 7, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 8, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 8, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 8, 2018 | 2:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 8, 2018 | 6:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 9, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 9, 2018 | 1:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 9, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 9, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 10, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 10, 2018 | 4:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 10, 2018 | 5:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 10, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 13, 2018 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3299 of 5547    CityMac 007105

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 13, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 13, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 13, 2018 | 7:00p | user created | | Rivera, Damian |
| Nov 14, 2018 | 9:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 14, 2018 | 1:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 14, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 14, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 15, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 15, 2018 | 1:18p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 15, 2018 | 1:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 15, 2018 | 5:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 16, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 16, 2018 | 2:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 16, 2018 | 2:30p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 16, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 17, 2018 | 10:50a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 17, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 17, 2018 | 3:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 17, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 19, 2018 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 19, 2018 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 19, 2018 | 2:57p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 20, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 20, 2018 | 1:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 20, 2018 | 1:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 20, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 21, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 21, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 21, 2018 | 2:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 21, 2018 | 7:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 23, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3300 of 5547    CityMac 007106

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Nov 23, 2018 | 2:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 23, 2018 | 2:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 23, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 23, 2018 | 2:39p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 23, 2018 | 5:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 26, 2018 | 11:50a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 26, 2018 | 3:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 26, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 26, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 27, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 27, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 27, 2018 | 2:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 27, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 28, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 28, 2018 | 2:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 28, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 28, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 29, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 29, 2018 | 2:13p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 29, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 29, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 30, 2018 | 10:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 30, 2018 | 3:58p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 30, 2018 | 4:36p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Nov 30, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 1, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 1, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 1, 2018 | 4:24p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 1, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 3, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 3, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 4, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3301 of 5547    CityMac 007107

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|--|--|-----------|------|
| Dec 4, 2018 | 1:20p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 4, 2018 | 1:39p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 4, 2018 | 5:43p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 5, 2018 | 9:35a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 5, 2018 | 2:22p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 5, 2018 | 3:26p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 5, 2018 | 6:15p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 6, 2018 | 10:44a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 6, 2018 | 2:41p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 6, 2018 | 3:03p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 6, 2018 | 7:00p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 11, 2018 | 9:52a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 11, 2018 | 2:05p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 11, 2018 | 2:40p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 11, 2018 | 6:05p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 12, 2018 | 10:50a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 12, 2018 | 2:35p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 12, 2018 | 2:56p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 12, 2018 | 7:00p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 13, 2018 | 10:49a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 13, 2018 | 1:55p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 13, 2018 | 2:37p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 13, 2018 | 7:00p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 14, 2018 | 10:50a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 14, 2018 | 4:04p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 14, 2018 | 4:41p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 14, 2018 | 6:56p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 15, 2018 | 10:46a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 15, 2018 | 3:03p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 15, 2018 | 3:20p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 15, 2018 | 6:59p | punch in/out button | | 75.137.79.62 | Hunter, Kegan |
| Dec 16, 2018 | 11:31a | punch in/out button | | 75.137.79.62 | Hunter, Kegan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3302 of 5547 CityMac 007108

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 16, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 17, 2018 | 9:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 17, 2018 | 1:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 17, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 17, 2018 | 5:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 18, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 18, 2018 | 2:17p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 18, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 18, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 19, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 19, 2018 | 2:13p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 19, 2018 | 2:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 22, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 22, 2018 | 1:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 22, 2018 | 1:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 22, 2018 | 5:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 26, 2018 | 10:46a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 26, 2018 | 2:19p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 26, 2018 | 2:38p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 26, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 27, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 27, 2018 | 1:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 27, 2018 | 1:50p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 27, 2018 | 5:40p | user created |  | Rivera, Damian |
| Dec 28, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 28, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 28, 2018 | 3:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 28, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 29, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 29, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Dec 29, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3303 of 5547    CityMac 007109

| Dec 29, 2018 | 7:00p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Dec 31, 2018 | 10:46a | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Dec 31, 2018 | 1:53p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |
| Dec 31, 2018 | 2:18p | punch in/out button | | | | 75.137.79.62 | Hunter, Kegan |

**Employee Name: Nash, Aaron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 10:01a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 1, 2018 | 5:49p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 2, 2018 | 9:58a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 2, 2018 | 5:35p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 3, 2018 | 9:57a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 3, 2018 | 5:52p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 4, 2018 | 9:56a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 4, 2018 | 5:40p | user created | | | | Rivera, Damian |
| Oct 5, 2018 | 10:02a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 5, 2018 | 5:20p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 8, 2018 | 9:59a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 8, 2018 | 5:41p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 9, 2018 | 9:57a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 9, 2018 | 4:58p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 10, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 10, 2018 | 5:25p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 11, 2018 | 9:59a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 11, 2018 | 5:28p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 12, 2018 | 10:03a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 12, 2018 | 5:03p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 15, 2018 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 15, 2018 | 5:53p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 16, 2018 | 10:00a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 16, 2018 | 5:21p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 17, 2018 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 17, 2018 | 3:39p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 18, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 18, 2018 | 5:53p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 19, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 19, 2018 | 4:04p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 22, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 22, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 23, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 23, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 24, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 24, 2018 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 25, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 25, 2018 | 5:54p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 26, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 26, 2018 | 1:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 26, 2018 | 1:55p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 26, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 29, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 29, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 30, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 30, 2018 | 5:53p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 31, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 31, 2018 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 1, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 1, 2018 | 5:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 2, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 2, 2018 | 5:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 5, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 5, 2018 | 5:20p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 6, 2018 | 8:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 6, 2018 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 7, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 7, 2018 | 5:48p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3305 of 5547     CityMac 007111

**EXHIBIT 1**

| Nov 8, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 8, 2018 | 5:27p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 9, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 9, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 13, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 13, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 14, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 14, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 15, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 15, 2018 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 16, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 16, 2018 | 5:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 19, 2018 | 9:46a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 19, 2018 | 5:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 20, 2018 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 20, 2018 | 5:27p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 21, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 21, 2018 | 5:13p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 23, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 23, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 26, 2018 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 26, 2018 | 6:09p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 27, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 27, 2018 | 5:08p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 28, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 28, 2018 | 5:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 29, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 29, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 30, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 30, 2018 | 5:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 3, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 3, 2018 | 5:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3306 of 5547    CityMac 007112

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 4, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 4, 2018 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 5, 2018 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 5, 2018 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 6, 2018 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 6, 2018 | 3:13p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 7, 2018 | 3:30p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 7, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 11, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 11, 2018 | 12:13p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 11, 2018 | 12:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 11, 2018 | 5:18p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 12, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 12, 2018 | 2:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 13, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 13, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 14, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 14, 2018 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 17, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 17, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 18, 2018 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 18, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 19, 2018 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 19, 2018 | 6:04p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 20, 2018 | 10:03a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 20, 2018 | 6:05p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 21, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 21, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 24, 2018 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 24, 2018 | 3:11p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 26, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 26, 2018 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3307 of 5547     CityMac 007113

| Dec 27, 2018 | 9:59a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Dec 27, 2018 | 4:41p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Dec 28, 2018 | 9:58a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Dec 28, 2018 | 5:49p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Dec 31, 2018 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Dec 31, 2018 | 5:06p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

**Employee Name: Pilcher, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 1, 2018 | 9:32a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 1, 2018 | 6:02p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 2, 2018 | 9:37a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 2, 2018 | 5:57p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 3, 2018 | 9:35a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 3, 2018 | 6:10p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 4, 2018 | 9:34a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 4, 2018 | 5:34p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 5, 2018 | 9:43a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 5, 2018 | 5:03p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 8, 2018 | 9:35a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 8, 2018 | 5:47p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 9, 2018 | 9:32a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 9, 2018 | 6:05p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 10, 2018 | 9:34a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 10, 2018 | 5:08p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 11, 2018 | 9:40a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 11, 2018 | 5:05p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 12, 2018 | 9:36a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 12, 2018 | 6:02p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 15, 2018 | 9:36a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 15, 2018 | 5:57p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 16, 2018 | 11:44a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Oct 16, 2018 | 5:00p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3308 of 5547      CityMac 007114

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 17, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 17, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 18, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 18, 2018 | 6:13p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 19, 2018 | 9:13a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 19, 2018 | 5:16p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 22, 2018 | 9:37a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 22, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 23, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 23, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 24, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 24, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 25, 2018 | 9:43a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 25, 2018 | 6:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 26, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 26, 2018 | 4:48p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 27, 2018 | 11:53a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 27, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 29, 2018 | 9:38a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 29, 2018 | 6:33p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 30, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 30, 2018 | 6:06p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 31, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Oct 31, 2018 | 5:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 1, 2018 | 9:25a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 1, 2018 | 6:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 6, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 6, 2018 | 6:35p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 7, 2018 | 9:24a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 7, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 8, 2018 | 9:20a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 8, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3309 of 5547    CityMac 007115

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 9, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 9, 2018 | 6:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 10, 2018 | 12:37p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 10, 2018 | 1:12p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 12, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 12, 2018 | 6:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 13, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 13, 2018 | 5:39p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 14, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 14, 2018 | 6:33p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 15, 2018 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 15, 2018 | 6:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 16, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 16, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 17, 2018 | 10:31a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 17, 2018 | 2:52p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 19, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 19, 2018 | 3:34p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 20, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 20, 2018 | 6:07p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 21, 2018 | 9:25a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 21, 2018 | 7:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 23, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 23, 2018 | 4:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 26, 2018 | 9:19a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 26, 2018 | 6:14p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 27, 2018 | 9:17a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 27, 2018 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 28, 2018 | 9:26a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 28, 2018 | 6:06p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 29, 2018 | 9:14a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Nov 29, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3310 of 5547    CityMac 007116

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|-----|------|
| Nov 30, 2018 | 9:25a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Nov 30, 2018 | 5:11p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 1, 2018 | 11:15a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 1, 2018 | 12:15p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 3, 2018 | 9:45a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 3, 2018 | 6:45p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 4, 2018 | 9:33a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 4, 2018 | 6:05p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 5, 2018 | 9:35a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 5, 2018 | 6:35p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 6, 2018 | 9:31a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 6, 2018 | 6:31p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 7, 2018 | 9:40a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 7, 2018 | 3:55p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 8, 2018 | 9:52a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 8, 2018 | 5:00p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 10, 2018 | 9:36a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 10, 2018 | 4:36p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 11, 2018 | 9:38a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 11, 2018 | 5:38p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 12, 2018 | 9:47a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 12, 2018 | 6:40p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 13, 2018 | 9:46a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 13, 2018 | 5:16p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 15, 2018 | 9:56a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 15, 2018 | 6:41p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 17, 2018 | 9:35a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 17, 2018 | 6:45p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 18, 2018 | 9:33a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 18, 2018 | 5:30p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 19, 2018 | 9:30a | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |
| Dec 19, 2018 | 6:55p | punch in/out button | | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3311 of 5547    CityMac 007117

**EXHIBIT 1**

| Dec 20, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
|---|---|---|---|---|
| Dec 20, 2018 | 5:26p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 22, 2018 | 9:51a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 22, 2018 | 6:16p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 24, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 24, 2018 | 3:33p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 26, 2018 | 9:42a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 26, 2018 | 6:25p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 27, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 27, 2018 | 6:55p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 28, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 28, 2018 | 7:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 29, 2018 | 8:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 29, 2018 | 5:25p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 31, 2018 | 9:33a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Dec 31, 2018 | 6:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

**Department: [100] Asheville**

**Employee Name: Bearley, Gunnar**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2018 | 9:45a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Nov 14, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Nov 14, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Nov 14, 2018 | 6:15p | user created | | | | Lance, Benjamin |
| Nov 15, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Nov 15, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Nov 15, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Nov 15, 2018 | 6:07p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Nov 16, 2018 | 9:54a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Nov 16, 2018 | 2:14p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Nov 16, 2018 | 2:41p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Nov 16, 2018 | 7:21p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3312 of 5547    CityMac 007118

**EXHIBIT 1**

| Nov 17, 2018 | 10:35a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
|---|---|---|---|---|
| Nov 17, 2018 | 12:58p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 17, 2018 | 1:27p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 17, 2018 | 7:19p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 18, 2018 | 11:46a | punch in/out button | 107.77.233.236 | Bearley, Gunnar |
| Nov 18, 2018 | 5:02p | punch in/out button | 107.77.233.236 | Bearley, Gunnar |
| Nov 19, 2018 | 9:45a | punch in/out button | 107.77.233.236 | Bearley, Gunnar |
| Nov 19, 2018 | 1:30p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 19, 2018 | 2:00p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 19, 2018 | 6:06p | punch in/out button | 107.77.233.236 | Bearley, Gunnar |
| Nov 24, 2018 | 10:52a | punch in/out button | 107.77.203.24 | Bearley, Gunnar |
| Nov 24, 2018 | 3:18p | punch in/out button | 107.77.203.24 | Bearley, Gunnar |
| Nov 24, 2018 | 3:46p | punch in/out button | 107.77.203.24 | Bearley, Gunnar |
| Nov 24, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 25, 2018 | 11:46a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 25, 2018 | 5:11p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 26, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 26, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 26, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 26, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 27, 2018 | 10:32a | punch in/out button | 107.77.233.129 | Bearley, Gunnar |
| Nov 27, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 27, 2018 | 3:22p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 27, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 30, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 30, 2018 | 2:43p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 30, 2018 | 3:13p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Nov 30, 2018 | 7:24p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 1, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 1, 2018 | 2:15p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 1, 2018 | 2:50p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 1, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3313 of 5547     CityMac 007119

**EXHIBIT 1**

| Dec 2, 2018 | 11:49a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 2, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 3, 2018 | 10:41a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 3, 2018 | 12:42p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 3, 2018 | 1:15p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 3, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 4, 2018 | 10:55a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 4, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 4, 2018 | 2:54p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 4, 2018 | 7:03p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 7, 2018 | 9:40a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 7, 2018 | 12:59p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 7, 2018 | 1:25p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 7, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 8, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 8, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 8, 2018 | 2:41p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 8, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 11, 2018 | 9:50a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 11, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 11, 2018 | 2:40p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 11, 2018 | 7:18p | punch in/out button | 107.77.232.32 | Bearley, Gunnar |
| Dec 12, 2018 | 8:05a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 12, 2018 | 1:06p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 12, 2018 | 1:28p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 12, 2018 | 6:10p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 14, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 14, 2018 | 3:20p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 14, 2018 | 3:45p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 14, 2018 | 6:11p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 15, 2018 | 10:52a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 15, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3314 of 5547    CityMac 007120

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Dec 16, 2018 | 11:40a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 16, 2018 | 5:19p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 17, 2018 | 10:38a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 17, 2018 | 1:59p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 17, 2018 | 2:26p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 17, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 18, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 18, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 18, 2018 | 2:50p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 18, 2018 | 7:18p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 21, 2018 | 9:43a | punch in/out button | 107.77.236.200 | Bearley, Gunnar |
| Dec 21, 2018 | 1:01p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 21, 2018 | 1:29p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 21, 2018 | 6:25p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 22, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 22, 2018 | 6:18p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 23, 2018 | 11:47a | punch in/out button | 107.77.233.203 | Bearley, Gunnar |
| Dec 23, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 24, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 24, 2018 | 3:25p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 24, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 24, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 28, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 28, 2018 | 1:41p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 28, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 28, 2018 | 6:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 29, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 29, 2018 | 3:21p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 29, 2018 | 3:38p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 29, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Dec 30, 2018 | 11:45a | punch in/out button | 107.77.234.14 | Bearley, Gunnar |
| Dec 30, 2018 | 5:18p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

(c) MPAY Inc.

**EXHIBIT 1**

| Employee Name: Benson, Wesley | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Oct 1, 2018 | 10:59a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 1, 2018 | 3:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 1, 2018 | 3:46p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 1, 2018 | 7:08p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 2, 2018 | 9:38a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 2, 2018 | 2:47p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 2, 2018 | 3:17p | punch in/out button | | | 174.195.146.204 | Benson, Wesley |
| Oct 2, 2018 | 6:13p | punch in/out button | | | 174.195.146.204 | Benson, Wesley |
| Oct 3, 2018 | 9:45a | punch in/out button | | | 174.196.146.1 | Benson, Wesley |
| Oct 3, 2018 | 1:43p | punch in/out button | | | 174.196.146.1 | Benson, Wesley |
| Oct 3, 2018 | 2:14p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 3, 2018 | 6:28p | punch in/out button | | | 174.196.146.1 | Benson, Wesley |
| Oct 4, 2018 | 10:59a | punch in/out button | | | 174.196.141.38 | Benson, Wesley |
| Oct 4, 2018 | 1:46p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 4, 2018 | 2:17p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 4, 2018 | 7:04p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 5, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 5, 2018 | 2:37p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 5, 2018 | 3:07p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 5, 2018 | 6:04p | punch in/out button | | | 174.196.145.124 | Benson, Wesley |
| Oct 6, 2018 | 9:44a | punch in/out button | | | 174.195.136.46 | Benson, Wesley |
| Oct 6, 2018 | 2:33p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 6, 2018 | 3:03p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 6, 2018 | 6:11p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 7, 2018 | 11:44a | punch in/out button | | | 174.196.159.173 | Benson, Wesley |
| Oct 7, 2018 | 5:07p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 10, 2018 | 9:55a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 10, 2018 | 1:39p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 10, 2018 | 2:10p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 10, 2018 | 5:58p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3316 of 5547     CityMac 007122

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Oct 11, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 11, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 11, 2018 | 4:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 11, 2018 | 7:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2018 | 1:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2018 | 4:44p | punch in/out button | 174.195.138.172 | Benson, Wesley |
| Oct 14, 2018 | 11:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 14, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 15, 2018 | 10:49a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 15, 2018 | 3:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 15, 2018 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 15, 2018 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 16, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 16, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 16, 2018 | 3:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 16, 2018 | 7:32p | punch in/out button | 174.195.147.177 | Benson, Wesley |
| Oct 17, 2018 | 9:29a | punch in/out button | 174.195.140.110 | Benson, Wesley |
| Oct 17, 2018 | 1:36p | punch in/out button | 174.195.140.110 | Benson, Wesley |
| Oct 17, 2018 | 2:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 17, 2018 | 6:00p | punch in/out button | 174.195.140.110 | Benson, Wesley |
| Oct 18, 2018 | 10:44a | punch in/out button | 174.196.151.93 | Benson, Wesley |
| Oct 18, 2018 | 2:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 18, 2018 | 2:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 18, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 21, 2018 | 11:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 21, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 22, 2018 | 9:02a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 22, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 22, 2018 | 2:54p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 22, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3317 of 5547   CityMac 007123

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 23, 2018 | 10:48a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 23, 2018 | 4:19p | punch in/out button | 174.196.159.43 | Benson, Wesley |
| Oct 23, 2018 | 4:50p | punch in/out button | 174.196.159.43 | Benson, Wesley |
| Oct 23, 2018 | 7:40p | user created | | Lance, Benjamin |
| Oct 24, 2018 | 9:47a | punch in/out button | 174.196.144.7 | Benson, Wesley |
| Oct 24, 2018 | 4:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 24, 2018 | 4:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 24, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 25, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 25, 2018 | 1:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 25, 2018 | 1:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 25, 2018 | 6:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 28, 2018 | 11:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 28, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 29, 2018 | 9:47a | punch in/out button | 174.195.133.42 | Benson, Wesley |
| Oct 29, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 29, 2018 | 4:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 29, 2018 | 7:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 30, 2018 | 11:00a | punch in/out button | 174.195.144.118 | Benson, Wesley |
| Oct 30, 2018 | 2:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 30, 2018 | 3:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 30, 2018 | 7:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 31, 2018 | 9:44a | punch in/out button | 174.195.149.6 | Benson, Wesley |
| Oct 31, 2018 | 1:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 31, 2018 | 2:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Oct 31, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 1, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 1, 2018 | 1:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 1, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 1, 2018 | 6:18p | punch in/out button | 174.196.140.55 | Benson, Wesley |
| Nov 3, 2018 | 10:44a | punch in/out button | 174.195.156.90 | Benson, Wesley |
| Nov 3, 2018 | 4:36p | punch in/out button | 174.195.156.90 | Benson, Wesley |

EXHIBIT 1

| Date | Time | | Location | IP Address | Name |
|------|------|---|----------|------------|------|
| Nov 3, 2018 | 5:05p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 3, 2018 | 7:16p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 4, 2018 | 11:40a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 4, 2018 | 5:27p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 5, 2018 | 9:50a | punch in/out button | | 174.195.147.38 | Benson, Wesley |
| Nov 5, 2018 | 3:13p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 5, 2018 | 3:41p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 5, 2018 | 7:15p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 6, 2018 | 10:46a | punch in/out button | | 174.195.154.151 | Benson, Wesley |
| Nov 6, 2018 | 3:47p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 6, 2018 | 4:16p | punch in/out button | | 174.195.154.151 | Benson, Wesley |
| Nov 6, 2018 | 7:10p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 7, 2018 | 2:41p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 7, 2018 | 7:06p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 9, 2018 | 1:17p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 9, 2018 | 2:45p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 10, 2018 | 10:44a | punch in/out button | | 174.195.137.209 | Benson, Wesley |
| Nov 10, 2018 | 3:11p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 10, 2018 | 3:41p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 10, 2018 | 7:07p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 11, 2018 | 11:44a | punch in/out button | | 174.196.137.56 | Benson, Wesley |
| Nov 11, 2018 | 5:03p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 12, 2018 | 9:45a | punch in/out button | | 174.196.133.172 | Benson, Wesley |
| Nov 12, 2018 | 3:12p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 12, 2018 | 3:43p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 12, 2018 | 7:18p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 13, 2018 | 10:48a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 13, 2018 | 3:14p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 13, 2018 | 3:44p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 13, 2018 | 7:18p | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 14, 2018 | 9:33a | punch in/out button | | 96.36.228.42 | Benson, Wesley |
| Nov 14, 2018 | 2:41p | punch in/out button | | 96.36.228.42 | Benson, Wesley |

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Nov 14, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 14, 2018 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 17, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 17, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 17, 2018 | 3:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 17, 2018 | 7:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 18, 2018 | 11:44a | punch in/out button | 174.196.138.253 | Benson, Wesley |
| Nov 18, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 19, 2018 | 10:47a | punch in/out button | 174.196.160.92 | Benson, Wesley |
| Nov 19, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 19, 2018 | 3:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 19, 2018 | 7:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 20, 2018 | 10:46a | punch in/out button | 174.195.154.94 | Benson, Wesley |
| Nov 20, 2018 | 4:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 20, 2018 | 5:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 20, 2018 | 7:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 21, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 21, 2018 | 2:43p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 21, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 21, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 25, 2018 | 11:39a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 25, 2018 | 5:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 26, 2018 | 9:40a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 26, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 26, 2018 | 2:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 26, 2018 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 27, 2018 | 10:46a | punch in/out button | 174.196.143.3 | Benson, Wesley |
| Nov 27, 2018 | 2:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 27, 2018 | 2:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 27, 2018 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 28, 2018 | 9:36a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Nov 28, 2018 | 3:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|---|----------|---|------|
| Nov 28, 2018 | 3:51p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Nov 28, 2018 | 7:05p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Nov 29, 2018 | 9:48a | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Nov 29, 2018 | 2:47p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Nov 29, 2018 | 3:16p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Nov 29, 2018 | 7:08p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 1, 2018 | 9:45a | punch in/out button | 174.195.147.101 | | Benson, Wesley |
| Dec 1, 2018 | 3:38p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 1, 2018 | 4:07p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 1, 2018 | 5:31p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 2, 2018 | 11:45a | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 2, 2018 | 5:19p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 3, 2018 | 10:45a | punch in/out button | 174.196.160.36 | | Benson, Wesley |
| Dec 3, 2018 | 3:22p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 3, 2018 | 3:50p | punch in/out button | 174.196.150.41 | | Benson, Wesley |
| Dec 3, 2018 | 7:12p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 4, 2018 | 10:44a | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 4, 2018 | 3:35p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 4, 2018 | 4:04p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 4, 2018 | 7:07p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 5, 2018 | 9:45a | punch in/out button | 174.195.138.12 | | Benson, Wesley |
| Dec 5, 2018 | 3:22p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 5, 2018 | 3:53p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 5, 2018 | 5:55p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 8, 2018 | 9:43a | punch in/out button | 174.196.143.224 | | Benson, Wesley |
| Dec 8, 2018 | 3:48p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 11, 2018 | 9:43a | punch in/out button | 174.196.137.162 | | Benson, Wesley |
| Dec 11, 2018 | 3:16p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 11, 2018 | 3:45p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 11, 2018 | 7:15p | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 12, 2018 | 8:05a | punch in/out button | 96.36.228.42 | | Benson, Wesley |
| Dec 12, 2018 | 1:54p | punch in/out button | 96.36.228.42 | | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3321 of 5547   CityMac 007127

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 12, 2018 | 2:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 12, 2018 | 5:53p | punch in/out button | 174.196.141.55 | Benson, Wesley |
| Dec 16, 2018 | 11:43a | punch in/out button | 174.195.128.65 | Benson, Wesley |
| Dec 16, 2018 | 5:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 17, 2018 | 9:46a | punch in/out button | 174.196.129.80 | Benson, Wesley |
| Dec 17, 2018 | 1:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 17, 2018 | 1:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 17, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 18, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 18, 2018 | 1:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 18, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 18, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 19, 2018 | 9:44a | punch in/out button | 174.195.134.110 | Benson, Wesley |
| Dec 19, 2018 | 2:54p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 19, 2018 | 3:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 19, 2018 | 6:00p | user created | | Cori Curran |
| Dec 23, 2018 | 11:42a | punch in/out button | 174.196.137.71 | Benson, Wesley |
| Dec 23, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 24, 2018 | 9:43a | punch in/out button | 174.196.135.126 | Benson, Wesley |
| Dec 24, 2018 | 4:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 24, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 24, 2018 | 6:00p | user created | | Cori Curran |
| Dec 26, 2018 | 9:58a | punch in/out button | 174.195.139.193 | Benson, Wesley |
| Dec 26, 2018 | 2:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 26, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 26, 2018 | 6:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 27, 2018 | 10:47a | punch in/out button | 174.196.137.35 | Benson, Wesley |
| Dec 27, 2018 | 3:13p | punch in/out button | 174.196.137.35 | Benson, Wesley |
| Dec 27, 2018 | 3:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 27, 2018 | 7:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Dec 29, 2018 | 9:43a | punch in/out button | 174.196.130.21 | Benson, Wesley |
| Dec 29, 2018 | 4:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM · Document 218-1 · Filed 12/15/21 · Page 3322 of 5547 · CityMac 007128

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2018 | 4:54p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Dec 29, 2018 | 6:09p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Dec 31, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Dec 31, 2018 | 2:42p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Dec 31, 2018 | 3:10p | punch in/out button | | | 174.195.132.81 | Benson, Wesley |
| Dec 31, 2018 | 5:55p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 8:03a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 1, 2018 | 4:51p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 2, 2018 | 8:10a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 2, 2018 | 4:56p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2018 | 9:10a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2018 | 2:31p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2018 | 3:06p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2018 | 5:04p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2018 | 8:30a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2018 | 12:15p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2018 | 1:41p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2018 | 4:55p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 5, 2018 | 7:59a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 5, 2018 | 4:40p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 8, 2018 | 8:18a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 8, 2018 | 5:00p | user created | | | | Deloach, Ian |
| Oct 9, 2018 | 7:44a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2018 | 8:29a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2018 | 10:22a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2018 | 5:16p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2018 | 8:22a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2018 | 2:32p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2018 | 3:07p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2018 | 5:07p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 11, 2018 | 8:19a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 11, 2018 | 11:06a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 11, 2018 | 12:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 11, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 12, 2018 | 8:11a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 12, 2018 | 2:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 12, 2018 | 3:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 12, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 15, 2018 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 15, 2018 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 16, 2018 | 8:20a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 16, 2018 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2018 | 8:55a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2018 | 2:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2018 | 3:05p | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2018 | 8:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2018 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 19, 2018 | 8:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 19, 2018 | 4:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 22, 2018 | 8:10a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Oct 22, 2018 | 11:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 23, 2018 | 8:10a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Oct 23, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 24, 2018 | 8:25a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 24, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2018 | 8:06a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2018 | 2:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2018 | 3:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2018 | 4:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Oct 26, 2018 | 8:09a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 26, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 26, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 26, 2018 | 5:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 28, 2018 | 11:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 28, 2018 | 5:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 29, 2018 | 8:06a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 29, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 30, 2018 | 8:26a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 30, 2018 | 4:56p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2018 | 8:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2018 | 2:45p | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2018 | 3:20p | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2018 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2018 | 8:26a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2018 | 3:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 2, 2018 | 8:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 2, 2018 | 5:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 5, 2018 | 8:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 5, 2018 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 6, 2018 | 8:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 6, 2018 | 4:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2018 | 8:04a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2018 | 3:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2018 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 8, 2018 | 8:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 8, 2018 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 9, 2018 | 8:08a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 9, 2018 | 4:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3325 of 5547    CityMac 007131

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 12, 2018 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 12, 2018 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 13, 2018 | 8:38a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 13, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2018 | 8:34a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2018 | 2:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2018 | 3:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2018 | 6:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 15, 2018 | 8:26a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 15, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 16, 2018 | 8:11a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 16, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 19, 2018 | 8:34a | user created |  | Deloach, Ian |
| Nov 19, 2018 | 5:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 20, 2018 | 7:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 20, 2018 | 7:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 21, 2018 | 8:08a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 21, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 23, 2018 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 23, 2018 | 4:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2018 | 8:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2018 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 27, 2018 | 8:22a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 27, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 28, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 28, 2018 | 5:26p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 29, 2018 | 7:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 29, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 30, 2018 | 8:09a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 30, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 3, 2018 | 8:42a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 3, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3326 of 5547    CityMac 007132

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 4, 2018 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 4, 2018 | 4:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 5, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 5, 2018 | 5:00p | user created | | Deloach, Ian |
| Dec 6, 2018 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 6, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 7, 2018 | 8:08a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 7, 2018 | 4:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 11, 2018 | 9:11a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 11, 2018 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 12, 2018 | 7:43a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 12, 2018 | 4:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2018 | 8:53a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2018 | 9:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2018 | 11:13a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2018 | 5:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 14, 2018 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 14, 2018 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 17, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 17, 2018 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 18, 2018 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 18, 2018 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 19, 2018 | 8:52a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 19, 2018 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 20, 2018 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 20, 2018 | 9:29a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 20, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 20, 2018 | 12:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 24, 2018 | 8:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 24, 2018 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2018 | 8:39a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2018 | 1:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3327 of 5547    CityMac 007133

| Dec 26, 2018 | 2:17p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2018 | 4:52p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 27, 2018 | 9:02a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 27, 2018 | 5:00p | user created | | | | Deloach, Ian |
| Dec 28, 2018 | 8:56a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 28, 2018 | 5:06p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 31, 2018 | 8:51a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 31, 2018 | 5:04p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 1, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Oct 1, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 1, 2018 | 5:00p | user created | | | | Lance, Benjamin |
| Oct 2, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 2, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Oct 2, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 2, 2018 | 5:00p | user created | | | | Lance, Benjamin |
| Oct 3, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 3, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Oct 3, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 3, 2018 | 5:00p | user created | | | | Lance, Benjamin |
| Oct 4, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 4, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Oct 4, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 4, 2018 | 6:00p | user created | | | | Lance, Benjamin |
| Oct 5, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 5, 2018 | 1:30p | user created | | | | Lance, Benjamin |
| Oct 5, 2018 | 2:00p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 5, 2018 | 5:00p | user created | | | | Lance, Benjamin |
| Oct 8, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Oct 8, 2018 | 7:15p | user created | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3328 of 5547    CityMac 007134

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Oct 9, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 9, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 10, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 16, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 16, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 17, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 17, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 18, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 18, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 19, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 22, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 22, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 23, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 23, 2018 | 1:00p | user created | | Lance, Benjamin |
| Oct 23, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 23, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 24, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 24, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 25, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 25, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 26, 2018 | 1:00p | user created | | Lance, Benjamin |
| Oct 26, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 26, 2018 | 5:30p | user created | | Lance, Benjamin |
| Oct 27, 2018 | 12:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 27, 2018 | 5:00p | user created | | Lance, Benjamin |
| Oct 28, 2018 | 11:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 28, 2018 | 5:15p | user created | | Lance, Benjamin |
| Oct 29, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 29, 2018 | 7:15p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3329 of 5547    CityMac 007135

| Oct 30, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 30, 2018 | 1:00p | user created | | Lance, Benjamin |
| Oct 30, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 30, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 31, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 31, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 1, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 1, 2018 | 5:30p | user created | | Lance, Benjamin |
| Nov 2, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 2, 2018 | 5:30p | user created | | Lance, Benjamin |
| Nov 5, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 5, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 5, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 5, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 6, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 6, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 6, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 6, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 7, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 7, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 7, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 7, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 8, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 8, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 8, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 8, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 12, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 12, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 12, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 12, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 13, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 13, 2018 | 1:00p | user created | | Lance, Benjamin |

EXHIBIT 1

| Nov 13, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 13, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 14, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 14, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 14, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 14, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 15, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 15, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 15, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 15, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 16, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 16, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 16, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 16, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 19, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 19, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 19, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 20, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 20, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 20, 2018 | 5:30p | user created | | Lance, Benjamin |
| Nov 21, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 21, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 21, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 21, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 23, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 23, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 23, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 23, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 26, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 26, 2018 | 1:00p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3331 of 5547    CityMac 007137

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Nov 26, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 26, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 27, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Lance, Benjamin |
| Nov 27, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 27, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 27, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 28, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 28, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 28, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 28, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 29, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 29, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 29, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 29, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 30, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 30, 2018 | 1:00p | user created | | Lance, Benjamin |
| Nov 30, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Nov 30, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 3, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 3, 2018 | 1:00p | user created | | Lance, Benjamin |
| Dec 3, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 3, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 4, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 4, 2018 | 1:00p | user created | | Lance, Benjamin |
| Dec 4, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 4, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 5, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 5, 2018 | 1:00p | user created | | Lance, Benjamin |
| Dec 5, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 5, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 6, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 6, 2018 | 1:00p | user created | | Lance, Benjamin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3332 of 5547    CityMac 007138

EXHIBIT 1

| Dec 6, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 6, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 7, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 7, 2018 | 1:00p | user created | | Lance, Benjamin |
| Dec 7, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 7, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 12, 2018 | 7:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 12, 2018 | 1:00p | user created | | Lance, Benjamin |
| Dec 12, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 12, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 13, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 13, 2018 | 2:00p | user created | | Lance, Benjamin |
| Dec 14, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 14, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 14, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 14, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 17, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 17, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 17, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 17, 2018 | 7:15p | user created | | Lance, Benjamin |
| Dec 18, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 18, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 18, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 18, 2018 | 7:15p | user created | | Lance, Benjamin |
| Dec 19, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 19, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 19, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 19, 2018 | 4:00p | user created | | Lance, Benjamin |
| Dec 20, 2018 | 9:00a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 20, 2018 | 1:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 20, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Dec 20, 2018 | 4:00p | user created | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3333 of 5547    CityMac 007139

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Employee |
|------|-------|---|---|---|-----------|----------|
| Dec 21, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 21, 2018 | 1:00p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 21, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 21, 2018 | 4:00p | user created | | | | Lance, Benjamin |
| Dec 24, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 24, 2018 | 1:00p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 24, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 24, 2018 | 2:30p | user created | | | | Lance, Benjamin |
| Dec 26, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 26, 2018 | 1:00p | user created | | | | Cori Curran |
| Dec 31, 2018 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Dec 31, 2018 | 6:00p | user created | | | | Lance, Benjamin |

**Employee Name: Passalacqua, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 10:43a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 1, 2018 | 3:15p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 1, 2018 | 3:45p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 1, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 2, 2018 | 10:32a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 2, 2018 | 3:40p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 2, 2018 | 4:08p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 2, 2018 | 7:01p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 3, 2018 | 9:18a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 3, 2018 | 1:56p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 3, 2018 | 2:23p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 3, 2018 | 5:43p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 4, 2018 | 10:39a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 4, 2018 | 1:59p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 4, 2018 | 2:25p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 4, 2018 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 5, 2018 | 10:40a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Oct 5, 2018 | 2:59p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 5, 2018 | 3:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 5, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 6, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 6, 2018 | 2:08p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 6, 2018 | 2:34p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 6, 2018 | 5:26p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 8, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 8, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 10, 2018 | 10:56a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 10, 2018 | 3:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 10, 2018 | 4:02p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 10, 2018 | 7:09p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 11, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 11, 2018 | 1:44p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 11, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 11, 2018 | 7:23p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 12, 2018 | 10:48a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 12, 2018 | 2:28p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 12, 2018 | 2:58p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 12, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 13, 2018 | 10:50a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 13, 2018 | 3:31p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 13, 2018 | 3:53p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 13, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 14, 2018 | 11:18a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 14, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 15, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 15, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 15, 2018 | 2:28p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 15, 2018 | 5:45p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 18, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 18, 2018 | 1:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3335 of 5547    CityMac 007141

| Oct 18, 2018 | 2:07p | punch in/out button | 75.137.79.62 | Passalacqua, John |
|---|---|---|---|---|
| Oct 18, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 19, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 19, 2018 | 2:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 19, 2018 | 2:54p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 19, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 20, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 20, 2018 | 2:09p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 20, 2018 | 2:36p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 20, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 22, 2018 | 10:39a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 22, 2018 | 2:43p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 22, 2018 | 3:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 22, 2018 | 7:00p | user created | | Rivera, Damian |
| Oct 23, 2018 | 10:43a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 23, 2018 | 1:42p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 23, 2018 | 2:08p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 23, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 24, 2018 | 9:22a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 24, 2018 | 1:52p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 24, 2018 | 2:16p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 24, 2018 | 5:43p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 29, 2018 | 10:37a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 29, 2018 | 1:16p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 29, 2018 | 1:46p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 29, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 30, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 30, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 30, 2018 | 1:57p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 30, 2018 | 5:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 31, 2018 | 10:40a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 31, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3336 of 5547    CityMac 007142

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 31, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Oct 31, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 1, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 1, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 1, 2018 | 1:56p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 1, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 2, 2018 | 10:49a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 2, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 2, 2018 | 2:50p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 2, 2018 | 7:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 3, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 3, 2018 | 3:23p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 3, 2018 | 3:41p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 3, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 5, 2018 | 9:25a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 5, 2018 | 1:53p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 5, 2018 | 2:22p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 5, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 6, 2018 | 8:55a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 6, 2018 | 9:45a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 6, 2018 | 10:28a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 6, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 7, 2018 | 9:23a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 7, 2018 | 1:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 7, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 7, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 9, 2018 | 10:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 9, 2018 | 2:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 9, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 9, 2018 | 7:02p | user created | | Rivera, Damian |
| Nov 10, 2018 | 9:54a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 10, 2018 | 4:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3337 of 5547    CityMac 007143

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Nov 10, 2018 | 4:32p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 10, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 11, 2018 | 11:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 11, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 13, 2018 | 9:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 13, 2018 | 1:16p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 13, 2018 | 1:43p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 13, 2018 | 5:28p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 15, 2018 | 10:53a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 15, 2018 | 2:45p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 15, 2018 | 3:13p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 15, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 16, 2018 | 9:20a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 16, 2018 | 1:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 16, 2018 | 1:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 16, 2018 | 5:06p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 17, 2018 | 9:25a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 17, 2018 | 2:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 17, 2018 | 2:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 17, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 19, 2018 | 9:28a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 19, 2018 | 1:44p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 19, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 19, 2018 | 6:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 20, 2018 | 10:39a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 20, 2018 | 2:20p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 20, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 20, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 21, 2018 | 11:48a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 21, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 21, 2018 | 3:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 21, 2018 | 5:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3338 of 5547    CityMac 007144

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 23, 2018 | 10:35a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 23, 2018 | 3:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 23, 2018 | 3:30p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 23, 2018 | 7:02p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 24, 2018 | 9:58a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 24, 2018 | 3:15p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 24, 2018 | 3:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 24, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 25, 2018 | 11:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 25, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 26, 2018 | 9:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 26, 2018 | 2:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 26, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 26, 2018 | 5:55p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 28, 2018 | 10:40a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 28, 2018 | 3:05p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 28, 2018 | 3:41p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 28, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 30, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 30, 2018 | 2:25p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Nov 30, 2018 | 3:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 30, 2018 | 5:34p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 1, 2018 | 9:39a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 1, 2018 | 1:57p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 1, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 1, 2018 | 5:16p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 2, 2018 | 11:21a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 2, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 3, 2018 | 10:31a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 3, 2018 | 2:44p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 3, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 3, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3339 of 5547    CityMac 007145

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 5, 2018 | 9:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 5, 2018 | 1:21p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 5, 2018 | 1:52p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 5, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 7, 2018 | 10:34a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 7, 2018 | 2:32p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 7, 2018 | 3:05p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 7, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 8, 2018 | 10:31a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 8, 2018 | 2:49p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 8, 2018 | 3:19p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 8, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 10, 2018 | 10:35a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 10, 2018 | 3:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 12, 2018 | 9:21a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 12, 2018 | 1:50p | user created | | Rivera, Damian |
| Dec 12, 2018 | 2:21p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 12, 2018 | 5:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 14, 2018 | 9:31a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 14, 2018 | 1:43p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 14, 2018 | 2:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 14, 2018 | 5:30p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 15, 2018 | 9:27a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 15, 2018 | 1:36p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 15, 2018 | 2:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 15, 2018 | 5:46p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 17, 2018 | 10:37a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 17, 2018 | 2:36p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 17, 2018 | 3:10p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 17, 2018 | 7:03p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 19, 2018 | 10:42a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 19, 2018 | 2:28p | punch in/out button | 75.137.79.62 | Passalacqua, John |

**EXHIBIT 1**

| Dec 19, 2018 | 3:01p | punch in/out button | 75.137.79.62 | Passalacqua, John |
|---|---|---|---|---|
| Dec 19, 2018 | 6:59p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 20, 2018 | 10:57a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 20, 2018 | 3:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 20, 2018 | 3:40p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 20, 2018 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 21, 2018 | 9:32a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 21, 2018 | 5:49p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 22, 2018 | 9:29a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 22, 2018 | 1:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 22, 2018 | 2:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 22, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 23, 2018 | 11:29a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 23, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 24, 2018 | 9:23a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 24, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 26, 2018 | 9:22a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 26, 2018 | 1:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 26, 2018 | 2:10p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 26, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 28, 2018 | 10:34a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 28, 2018 | 3:18p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 28, 2018 | 3:54p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 28, 2018 | 7:07p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 29, 2018 | 9:34a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 29, 2018 | 2:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 29, 2018 | 2:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 29, 2018 | 5:47p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 30, 2018 | 11:28a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 30, 2018 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 31, 2018 | 9:36a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Dec 31, 2018 | 1:20p | punch in/out button | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3341 of 5547    CityMac 007147

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 31, 2018 | 1:51p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Dec 31, 2018 | 5:45p | user created | | | | Rivera, Damian |

**Employee Name: Patel, Anuj**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 26, 2018 | 9:45a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Nov 26, 2018 | 1:00p | user created | | | | Lance, Benjamin |
| Nov 26, 2018 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Nov 26, 2018 | 5:55p | user created | | | | Lance, Benjamin |
| Nov 27, 2018 | 9:45a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Nov 27, 2018 | 1:30p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 27, 2018 | 2:01p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 27, 2018 | 6:15p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 28, 2018 | 10:46a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 28, 2018 | 1:36p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 28, 2018 | 2:07p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 28, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Nov 29, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 29, 2018 | 1:38p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 29, 2018 | 2:08p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 29, 2018 | 6:08p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 30, 2018 | 10:47a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 30, 2018 | 1:08p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 30, 2018 | 1:38p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Nov 30, 2018 | 7:25p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 1, 2018 | 9:45a | user created | | | | Lance, Benjamin |
| Dec 1, 2018 | 2:56p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 1, 2018 | 3:24p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 1, 2018 | 6:11p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 2, 2018 | 11:59a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 2, 2018 | 5:19p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 3, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 3, 2018 | 1:24p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3342 of 5547    CityMac 007148

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|------|------|-------|-----|------|
| Dec 3, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 3, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 6, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 6, 2018 | 12:51p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 6, 2018 | 1:21p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 6, 2018 | 7:23p | punch in/out button | 208.54.44.252 | Patel, Anuj |
| Dec 7, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 7, 2018 | 3:46p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 7, 2018 | 4:17p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 7, 2018 | 7:23p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 8, 2018 | 9:46a | punch in/out button | 172.58.152.103 | Patel, Anuj |
| Dec 8, 2018 | 1:24p | punch in/out button | 172.58.155.212 | Patel, Anuj |
| Dec 8, 2018 | 1:50p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 8, 2018 | 3:49p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 11, 2018 | 9:57a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 11, 2018 | 3:50p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 11, 2018 | 4:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 11, 2018 | 6:00p | user created | | Lance, Benjamin |
| Dec 12, 2018 | 8:13a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 12, 2018 | 1:32p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 12, 2018 | 1:33p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 12, 2018 | 1:34p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 12, 2018 | 2:33p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 12, 2018 | 7:31p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 13, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 13, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 13, 2018 | 2:34p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 13, 2018 | 6:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 13, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 13, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 14, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 14, 2018 | 2:13p | punch in/out button | 96.36.228.42 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3343 of 5547     CityMac 007149

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 14, 2018 | 2:49p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 14, 2018 | 7:17p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 15, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 15, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 16, 2018 | 11:48a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 16, 2018 | 5:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 19, 2018 | 10:50a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 19, 2018 | 2:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 19, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 19, 2018 | 7:09p | user created | | Cori Curran |
| Dec 20, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 20, 2018 | 12:27p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 20, 2018 | 12:58p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 20, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 21, 2018 | 10:43a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 21, 2018 | 12:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 21, 2018 | 1:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 21, 2018 | 7:19p | user created | | Cori Curran |
| Dec 22, 2018 | 10:46a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 22, 2018 | 5:00p | user created | | Cori Curran |
| Dec 23, 2018 | 11:49a | punch in/out button | 172.56.4.0 | Patel, Anuj |
| Dec 23, 2018 | 5:08p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 24, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 24, 2018 | 1:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 24, 2018 | 1:49p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 24, 2018 | 4:00p | user created | | Cori Curran |
| Dec 27, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 27, 2018 | 1:18p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 27, 2018 | 1:48p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 27, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 28, 2018 | 10:42a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Dec 28, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Patel, Anuj |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3344 of 5547    CityMac 007150

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Dec 29, 2018 | 9:56a | punch in/out button | | | 172.58.153.95 | Patel, Anuj |
| Dec 29, 2018 | 1:01p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 29, 2018 | 1:27p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 29, 2018 | 6:10p | punch in/out button | | | 172.58.172.122 | Patel, Anuj |
| Dec 30, 2018 | 11:53a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 30, 2018 | 5:19p | punch in/out button | | | 172.58.152.216 | Patel, Anuj |
| Dec 31, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 31, 2018 | 2:07p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Dec 31, 2018 | 2:37p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 1, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Oct 3, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 3, 2018 | 5:45p | user created | | | | Rivera, Damian |
| Oct 4, 2018 | 9:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 4, 2018 | 5:30p | user created | | | | Rivera, Damian |
| Oct 5, 2018 | 9:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 5, 2018 | 5:45p | user created | | | | Rivera, Damian |
| Oct 8, 2018 | 9:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 8, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Oct 9, 2018 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 9, 2018 | 5:30p | user created | | | | Rivera, Damian |
| Oct 10, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 10, 2018 | 6:00p | user created | | | | Rivera, Damian |
| Oct 11, 2018 | 9:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 11, 2018 | 5:30p | user created | | | | Rivera, Damian |
| Oct 12, 2018 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 12, 2018 | 6:30p | user created | | | | Rivera, Damian |
| Oct 15, 2018 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Oct 15, 2018 | 7:05p | user created | | | | Rivera, Damian |
| Oct 16, 2018 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |

EXHIBIT 1

| Oct 16, 2018 | 6:30p | user created | | Rivera, Damian |
|---|---|---|---|---|
| Oct 17, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 17, 2018 | 7:05p | user created | | Rivera, Damian |
| Oct 18, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 18, 2018 | 6:30p | user created | | Rivera, Damian |
| Oct 19, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 19, 2018 | 4:00p | user created | | Rivera, Damian |
| Oct 22, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 22, 2018 | 7:05p | user created | | Rivera, Damian |
| Oct 23, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 23, 2018 | 5:00p | user created | | Rivera, Damian |
| Oct 24, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 24, 2018 | 6:00p | user created | | Rivera, Damian |
| Oct 25, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 25, 2018 | 5:30p | user created | | Rivera, Damian |
| Oct 26, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 26, 2018 | 7:05p | user created | | Rivera, Damian |
| Oct 27, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 27, 2018 | 6:30p | user created | | Rivera, Damian |
| Oct 29, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 29, 2018 | 7:05p | user created | | Rivera, Damian |
| Oct 30, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 30, 2018 | 5:30p | user created | | Rivera, Damian |
| Oct 31, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Oct 31, 2018 | 5:30p | user created | | Rivera, Damian |
| Nov 1, 2018 | 9:05a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 1, 2018 | 7:05p | user created | | Rivera, Damian |
| Nov 2, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 2, 2018 | 12:00p | user created | | Rivera, Damian |
| Nov 5, 2018 | 8:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 5, 2018 | 6:05p | user created | | Rivera, Damian |
| Nov 6, 2018 | 8:25a | user created IN punch | 71.85.118.123 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3346 of 5547    CityMac 007152

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Nov 6, 2018 | 5:30p | user created | | Rivera, Damian |
| Nov 7, 2018 | 8:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 7, 2018 | 5:00p | user created | | Rivera, Damian |
| Nov 8, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 8, 2018 | 7:05p | user created | | Rivera, Damian |
| Nov 9, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 9, 2018 | 5:00p | user created | | Rivera, Damian |
| Nov 12, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 12, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 13, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 13, 2018 | 5:30p | user created | | Rivera, Damian |
| Nov 14, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 14, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 15, 2018 | 10:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 15, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 16, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 16, 2018 | 5:00p | user created | | Rivera, Damian |
| Nov 17, 2018 | 0:00a | user created | | Rivera, Damian |
| Nov 17, 2018 | 10:00a | user created IN punch | 23.120.84.45 | Rivera, Damian |
| Nov 17, 2018 | 1:00p | user created | | Rivera, Damian |
| Nov 19, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 19, 2018 | 5:30p | user created | | Rivera, Damian |
| Nov 20, 2018 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 20, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 21, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 21, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 23, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 23, 2018 | 7:10p | user created | | Rivera, Damian |
| Nov 26, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 26, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 27, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 27, 2018 | 6:05p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3347 of 5547    CityMac 007153

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Nov 28, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 28, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 29, 2018 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 29, 2018 | 6:00p | user created | | Rivera, Damian |
| Nov 30, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Nov 30, 2018 | 6:00p | user created | | Rivera, Damian |
| Dec 3, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 3, 2018 | 6:00p | user created | | Rivera, Damian |
| Dec 5, 2018 | 10:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 5, 2018 | 7:10p | user created | | Rivera, Damian |
| Dec 6, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 6, 2018 | 6:05p | user created | | Rivera, Damian |
| Dec 7, 2018 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 7, 2018 | 6:00p | user created | | Rivera, Damian |
| Dec 10, 2018 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 10, 2018 | 5:05p | user created | | Rivera, Damian |
| Dec 11, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 11, 2018 | 7:15p | user created | | Rivera, Damian |
| Dec 12, 2018 | 8:55a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 12, 2018 | 6:00p | user created | | Rivera, Damian |
| Dec 13, 2018 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 13, 2018 | 5:30p | user created | | Rivera, Damian |
| Dec 14, 2018 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 14, 2018 | 6:00p | user created | | Rivera, Damian |
| Dec 17, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 17, 2018 | 6:05p | user created | | Rivera, Damian |
| Dec 18, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 18, 2018 | 5:30p | user created | | Rivera, Damian |
| Dec 19, 2018 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 19, 2018 | 6:10p | user created | | Rivera, Damian |
| Dec 20, 2018 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Dec 20, 2018 | 5:30p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3348 of 5547    CityMac 007154

| Date | Punch | | | | | IP Address | Punch Origin |
|------|-------|---|---|---|---|-----------|--------------|
| Dec 21, 2018 | 9:20a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 21, 2018 | 7:05p | user created | | | | | Rivera, Damian |
| Dec 22, 2018 | 11:00a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 22, 2018 | 5:30p | user created | | | | | Rivera, Damian |
| Dec 24, 2018 | 8:55a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 24, 2018 | 4:00p | user created | | | | | Rivera, Damian |
| Dec 26, 2018 | 9:30a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 26, 2018 | 6:15p | user created | | | | | Rivera, Damian |
| Dec 27, 2018 | 9:50a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 27, 2018 | 7:10p | user created | | | | | Rivera, Damian |
| Dec 28, 2018 | 9:20a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 28, 2018 | 6:00p | user created | | | | | Rivera, Damian |
| Dec 29, 2018 | 10:00a | user created IN punch | | | | 23.120.84.45 | Rivera, Damian |
| Dec 29, 2018 | 4:00p | user created | | | | | Rivera, Damian |
| Dec 31, 2018 | 9:20a | user created IN punch | | | | 75.137.79.62 | Rivera, Damian |
| Dec 31, 2018 | 6:00p | user created | | | | | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 9:45a | punch in/out button | | | 99.203.20.241 | Robinson, Sierra |
| Oct 1, 2018 | 3:00p | punch in/out button | | | 99.203.21.146 | Robinson, Sierra |
| Oct 1, 2018 | 3:32p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 1, 2018 | 6:10p | punch in/out button | | | 99.203.21.173 | Robinson, Sierra |
| Oct 2, 2018 | 10:42a | punch in/out button | | | 99.203.21.94 | Robinson, Sierra |
| Oct 2, 2018 | 12:47p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 2, 2018 | 1:16p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 2, 2018 | 7:10p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 3, 2018 | 10:44a | punch in/out button | | | 99.203.20.186 | Robinson, Sierra |
| Oct 3, 2018 | 3:22p | punch in/out button | | | 99.203.20.62 | Robinson, Sierra |
| Oct 3, 2018 | 3:45p | punch in/out button | | | 99.203.20.62 | Robinson, Sierra |
| Oct 3, 2018 | 7:04p | punch in/out button | | | 99.203.20.112 | Robinson, Sierra |
| Oct 8, 2018 | 9:40a | punch in/out button | | | 99.203.20.66 | Robinson, Sierra |
| Oct 8, 2018 | 1:56p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3349 of 5547    CityMac 007155

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Oct 8, 2018 | 2:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 8, 2018 | 6:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 9, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 9, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 9, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 9, 2018 | 7:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 10, 2018 | 10:42a | punch in/out button | 99.203.20.78 | Robinson, Sierra |
| Oct 10, 2018 | 3:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 10, 2018 | 3:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 10, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 11, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 11, 2018 | 2:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 12, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 12, 2018 | 2:28p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 13, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 13, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 13, 2018 | 3:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 13, 2018 | 5:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 15, 2018 | 9:44a | punch in/out button | 99.203.21.213 | Robinson, Sierra |
| Oct 15, 2018 | 1:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 15, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 15, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2018 | 2:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2018 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 17, 2018 | 11:21a | punch in/out button | 99.203.21.126 | Robinson, Sierra |
| Oct 17, 2018 | 2:31p | punch in/out button | 99.203.20.60 | Robinson, Sierra |
| Oct 17, 2018 | 3:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 17, 2018 | 7:14p | punch in/out button | 99.203.21.17 | Robinson, Sierra |
| Oct 19, 2018 | 10:45a | punch in/out button | 99.203.20.89 | Robinson, Sierra |
| Oct 19, 2018 | 4:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3350 of 5547    CityMac 007156

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 19, 2018 | 4:42p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 19, 2018 | 7:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 20, 2018 | 9:49a | punch in/out button | 99.203.20.177 | Robinson, Sierra |
| Oct 20, 2018 | 3:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 20, 2018 | 4:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 20, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 23, 2018 | 9:47a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 23, 2018 | 2:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 23, 2018 | 2:42p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 23, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 24, 2018 | 10:58a | punch in/out button | 99.203.20.44 | Robinson, Sierra |
| Oct 24, 2018 | 3:08p | punch in/out button | 99.203.20.210 | Robinson, Sierra |
| Oct 24, 2018 | 3:46p | punch in/out button | 99.203.20.210 | Robinson, Sierra |
| Oct 24, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 25, 2018 | 9:30a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 25, 2018 | 12:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 25, 2018 | 1:17p | punch in/out button | 99.203.20.155 | Robinson, Sierra |
| Oct 25, 2018 | 7:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 26, 2018 | 10:47a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 26, 2018 | 3:49p | punch in/out button | 99.203.20.44 | Robinson, Sierra |
| Oct 26, 2018 | 4:26p | punch in/out button | 99.203.20.44 | Robinson, Sierra |
| Oct 26, 2018 | 7:47p | punch in/out button | 99.203.21.89 | Robinson, Sierra |
| Oct 27, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 27, 2018 | 7:22p | punch in/out button | 99.203.21.242 | Robinson, Sierra |
| Oct 28, 2018 | 12:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 28, 2018 | 5:22p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 30, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 30, 2018 | 1:51p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 30, 2018 | 2:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 30, 2018 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 31, 2018 | 10:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 31, 2018 | 2:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 31, 2018 | 7:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 31, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 1, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 1, 2018 | 1:09p | punch in/out button | 99.203.20.108 | Robinson, Sierra |
| Nov 1, 2018 | 1:39p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 1, 2018 | 7:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 2, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 2, 2018 | 3:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 2, 2018 | 4:28p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 2, 2018 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 3, 2018 | 9:43a | punch in/out button | 99.203.20.230 | Robinson, Sierra |
| Nov 3, 2018 | 3:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 3, 2018 | 3:51p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 3, 2018 | 5:40p | punch in/out button | 99.203.20.130 | Robinson, Sierra |
| Nov 6, 2018 | 9:39a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 6, 2018 | 1:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 6, 2018 | 1:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 6, 2018 | 5:57p | punch in/out button | 99.203.20.226 | Robinson, Sierra |
| Nov 7, 2018 | 10:43a | punch in/out button | 99.203.20.124 | Robinson, Sierra |
| Nov 7, 2018 | 2:06p | punch in/out button | 99.203.20.124 | Robinson, Sierra |
| Nov 7, 2018 | 2:35p | punch in/out button | 99.203.20.124 | Robinson, Sierra |
| Nov 7, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 8, 2018 | 9:01a | punch in/out button | 99.203.20.116 | Robinson, Sierra |
| Nov 8, 2018 | 2:48p | punch in/out button | 99.203.20.111 | Robinson, Sierra |
| Nov 8, 2018 | 3:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 8, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 9, 2018 | 9:37a | punch in/out button | 99.203.20.118 | Robinson, Sierra |
| Nov 9, 2018 | 1:19p | punch in/out button | 99.203.20.118 | Robinson, Sierra |
| Nov 9, 2018 | 2:05p | punch in/out button | 99.203.20.118 | Robinson, Sierra |
| Nov 9, 2018 | 7:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 10, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 10, 2018 | 2:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3352 of 5547   CityMac 007158

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 10, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 10, 2018 | 5:52p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 13, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 13, 2018 | 1:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 13, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 13, 2018 | 6:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2018 | 8:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2018 | 3:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2018 | 3:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2018 | 7:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 15, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 15, 2018 | 2:35p | punch in/out button | 99.203.21.246 | Robinson, Sierra |
| Nov 15, 2018 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 15, 2018 | 7:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 16, 2018 | 10:44a | punch in/out button | 99.203.21.246 | Robinson, Sierra |
| Nov 16, 2018 | 2:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 16, 2018 | 3:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 16, 2018 | 7:29p | punch in/out button | 99.203.21.210 | Robinson, Sierra |
| Nov 17, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 17, 2018 | 2:22p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 17, 2018 | 2:52p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 17, 2018 | 5:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 20, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 20, 2018 | 4:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 20, 2018 | 4:37p | punch in/out button | 99.203.21.195 | Robinson, Sierra |
| Nov 20, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 21, 2018 | 8:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 21, 2018 | 4:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 21, 2018 | 4:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 21, 2018 | 7:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 23, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 23, 2018 | 2:34p | punch in/out button | 99.203.21.188 | Robinson, Sierra |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Nov 23, 2018 | 3:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 23, 2018 | 7:15p | user created | | Lance, Benjamin |
| Nov 24, 2018 | 9:49a | punch in/out button | 99.203.21.198 | Robinson, Sierra |
| Nov 24, 2018 | 2:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 24, 2018 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 24, 2018 | 5:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 27, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 27, 2018 | 1:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 27, 2018 | 2:13p | punch in/out button | 99.203.20.197 | Robinson, Sierra |
| Nov 27, 2018 | 6:00p | user created | | Lance, Benjamin |
| Nov 28, 2018 | 9:45a | punch in/out button | 99.203.20.197 | Robinson, Sierra |
| Nov 28, 2018 | 3:03p | punch in/out button | 99.203.20.194 | Robinson, Sierra |
| Nov 28, 2018 | 3:32p | punch in/out button | 99.203.20.194 | Robinson, Sierra |
| Nov 28, 2018 | 6:06p | punch in/out button | 99.203.20.194 | Robinson, Sierra |
| Nov 29, 2018 | 9:51a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 29, 2018 | 1:39p | punch in/out button | 99.203.21.10 | Robinson, Sierra |
| Nov 29, 2018 | 2:09p | punch in/out button | 99.203.21.10 | Robinson, Sierra |
| Nov 29, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 30, 2018 | 9:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 30, 2018 | 3:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 30, 2018 | 4:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 30, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 3, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 3, 2018 | 5:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2018 | 2:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2018 | 3:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2018 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 5, 2018 | 9:41a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 5, 2018 | 2:40p | punch in/out button | 99.203.21.54 | Robinson, Sierra |
| Dec 5, 2018 | 3:08p | punch in/out button | 99.203.21.54 | Robinson, Sierra |
| Dec 5, 2018 | 5:41p | punch in/out button | 99.203.21.54 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3354 of 5547     CityMac 007160

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 6, 2018 | 9:47a | punch in/out button | 99.203.21.54 | Robinson, Sierra |
| Dec 6, 2018 | 2:51p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 6, 2018 | 3:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 6, 2018 | 6:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 7, 2018 | 9:44a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 7, 2018 | 2:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 7, 2018 | 3:40p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 7, 2018 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 12, 2018 | 8:09a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 12, 2018 | 6:12p | punch in/out button | 99.203.21.49 | Robinson, Sierra |
| Dec 14, 2018 | 9:00a | user created | | Lance, Benjamin |
| Dec 14, 2018 | 2:21p | punch in/out button | 99.203.20.207 | Robinson, Sierra |
| Dec 14, 2018 | 3:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 14, 2018 | 5:59p | punch in/out button | 99.203.21.116 | Robinson, Sierra |
| Dec 17, 2018 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 17, 2018 | 2:55p | punch in/out button | 99.203.20.154 | Robinson, Sierra |
| Dec 17, 2018 | 3:28p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 17, 2018 | 6:00p | user created | | Cori Curran |
| Dec 18, 2018 | 12:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 18, 2018 | 6:00p | user created | | Cori Curran |
| Dec 19, 2018 | 8:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 19, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 20, 2018 | 9:13a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 20, 2018 | 6:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 21, 2018 | 9:15a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 21, 2018 | 6:00p | user created | | Cori Curran |
| Dec 24, 2018 | 9:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 24, 2018 | 4:57p | punch in/out button | 99.203.20.159 | Robinson, Sierra |
| Dec 27, 2018 | 9:48a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 27, 2018 | 6:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 28, 2018 | 9:21a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 28, 2018 | 5:49p | punch in/out button | 99.203.21.108 | Robinson, Sierra |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 9:00a | | user created | | | | Lance, Benjamin |
| Dec 31, 2018 | 2:32p | | punch in/out button | | | 99.203.20.104 | Robinson, Sierra |
| Dec 31, 2018 | 3:03p | | punch in/out button | | | 99.203.20.104 | Robinson, Sierra |
| Dec 31, 2018 | 6:10p | | punch in/out button | | | 99.203.21.226 | Robinson, Sierra |

**Employee Name: Sproat, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 10:03a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 1, 2018 | 6:05p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 2, 2018 | 10:01a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 2, 2018 | 5:49p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 3, 2018 | 10:00a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 3, 2018 | 5:58p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 4, 2018 | 10:03a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 4, 2018 | 5:44p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 5, 2018 | 9:41a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 5, 2018 | 6:06p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 8, 2018 | 10:00a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 8, 2018 | 6:08p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 9, 2018 | 9:42a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 9, 2018 | 6:02p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 10, 2018 | 9:54a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 10, 2018 | 5:55p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 11, 2018 | 10:11a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 11, 2018 | 6:11p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 12, 2018 | 9:57a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 12, 2018 | 5:45p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 15, 2018 | 9:49a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 15, 2018 | 6:02p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 16, 2018 | 10:05a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 16, 2018 | 6:05p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 17, 2018 | 10:02a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Oct 17, 2018 | 6:04p | punch in/out button | | | 96.36.228.42 | Sproat, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3356 of 5547    CityMac 007162

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Oct 18, 2018 | 10:07a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 18, 2018 | 6:04p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 19, 2018 | 10:07a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 19, 2018 | 5:35p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 22, 2018 | 10:07a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 22, 2018 | 6:01p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 23, 2018 | 9:47a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 23, 2018 | 6:02p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 24, 2018 | 9:58a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 24, 2018 | 6:00p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 25, 2018 | 10:01a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 25, 2018 | 6:02p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 26, 2018 | 8:34a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 26, 2018 | 6:22p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 29, 2018 | 9:55a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 29, 2018 | 5:57p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 30, 2018 | 9:51a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 30, 2018 | 6:02p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 31, 2018 | 9:55a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Oct 31, 2018 | 5:59p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 1, 2018 | 10:01a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 1, 2018 | 11:32a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 1, 2018 | 12:15p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 1, 2018 | 6:50p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 2, 2018 | 10:00a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 2, 2018 | 5:27p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 4, 2018 | 2:37p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 4, 2018 | 3:29p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 5, 2018 | 10:00a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 5, 2018 | 5:46p | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 6, 2018 | 10:01a | punch in/out button | | 96.36.228.42 | Sproat, John |
| Nov 6, 2018 | 6:04p | punch in/out button | | 96.36.228.42 | Sproat, John |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3357 of 5547    CityMac 007163

| Nov 7, 2018 | 10:07a | punch in/out button | | | 96.36.228.42 | Sproat, John |
|---|---|---|---|---|---|---|
| Nov 7, 2018 | 6:06p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 8, 2018 | 9:51a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 8, 2018 | 6:09p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 9, 2018 | 10:56a | punch in/out button | | | 174.196.135.114 | Sproat, John |
| Nov 9, 2018 | 6:46p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 12, 2018 | 10:16a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 12, 2018 | 5:46p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 13, 2018 | 10:11a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 13, 2018 | 5:56p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 14, 2018 | 10:03a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 14, 2018 | 5:51p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 15, 2018 | 10:12a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 15, 2018 | 5:50p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 16, 2018 | 10:08a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 16, 2018 | 3:49p | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 19, 2018 | 9:48a | punch in/out button | | | 96.36.228.42 | Sproat, John |
| Nov 19, 2018 | 5:19p | punch in/out button | | | 96.36.228.42 | Sproat, John |

**Employee Name: Whitesides, Jonathan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 11:01a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 1, 2018 | 1:59p | punch in/out button | | | 66.190.156.179 | Whitesides, Jonathan |
| Oct 1, 2018 | 2:29p | punch in/out button | | | 172.56.4.7 | Whitesides, Jonathan |
| Oct 1, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Oct 4, 2018 | 9:58a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 4, 2018 | 12:46p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 4, 2018 | 1:16p | user created | | | | Lance, Benjamin |
| Oct 4, 2018 | 7:01p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 5, 2018 | 9:46a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 5, 2018 | 1:41p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 5, 2018 | 2:11p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 5, 2018 | 7:15p | user created | | | | Lance, Benjamin |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 6, 2018 | 10:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 6, 2018 | 4:09p | punch in/out button | 172.58.153.82 | Whitesides, Jonathan |
| Oct 6, 2018 | 4:39p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 6, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 7, 2018 | 11:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 7, 2018 | 5:15p | user created | | Lance, Benjamin |
| Oct 8, 2018 | 11:00a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 8, 2018 | 1:00p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 8, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 8, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 11, 2018 | 9:52a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 11, 2018 | 1:30p | user created | | Lance, Benjamin |
| Oct 11, 2018 | 2:00p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 11, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 12, 2018 | 9:46a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 12, 2018 | 1:00p | user created | | Lance, Benjamin |
| Oct 12, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 12, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 13, 2018 | 10:45a | punch in/out button | 172.58.158.163 | Whitesides, Jonathan |
| Oct 13, 2018 | 2:00p | user created | | Lance, Benjamin |
| Oct 13, 2018 | 2:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 13, 2018 | 7:15p | user created | | Lance, Benjamin |
| Oct 16, 2018 | 9:45a | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 16, 2018 | 1:00p | user created | | Lance, Benjamin |
| Oct 16, 2018 | 1:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Oct 16, 2018 | 6:00p | user created | | Lance, Benjamin |
| Oct 18, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 18, 2018 | 1:34p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 18, 2018 | 2:04p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 18, 2018 | 6:06p | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 19, 2018 | 9:45a | punch in/out button | 96.36.228.42 | Whitesides, Jonathan |
| Oct 19, 2018 | 1:19p | punch in/out button | 172.56.5.151 | Whitesides, Jonathan |

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Oct 19, 2018 | 1:42p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 19, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Oct 20, 2018 | 10:45a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 20, 2018 | 2:03p | punch in/out button | | | 172.58.7.83 | Whitesides, Jonathan |
| Oct 20, 2018 | 2:38p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 20, 2018 | 7:15p | user created | | | | Lance, Benjamin |
| Oct 21, 2018 | 11:46a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 21, 2018 | 5:03p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 22, 2018 | 11:00a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 22, 2018 | 3:43p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 23, 2018 | 9:45a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 23, 2018 | 1:10p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 23, 2018 | 1:12p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 23, 2018 | 1:14p | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 26, 2018 | 10:00a | punch in/out button | | | 96.36.228.42 | Whitesides, Jonathan |
| Oct 26, 2018 | 3:13p | punch in/out button | | | 172.58.152.109 | Whitesides, Jonathan |
| Oct 27, 2018 | 10:46a | punch in/out button | | | 172.56.5.209 | Whitesides, Jonathan |
| Oct 27, 2018 | 11:15a | user created | | | | Lance, Benjamin |

**Department: [600] Burlington**

**Employee Name: Gonzalez, Jose**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 10:14a | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 1, 2018 | 3:31p | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 1, 2018 | 3:59p | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 1, 2018 | 6:00p | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 2, 2018 | 10:00a | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 2, 2018 | 1:47p | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 2, 2018 | 2:17p | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |
| Oct 2, 2018 | 6:30p | user created | | | | Amber Curran |
| Oct 3, 2018 | 10:10a | punch in/out button | | | 73.254.166.180 | Gonzalez, Jose |
| Oct 3, 2018 | 1:50p | punch in/out button | | | 174.216.18.89 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3360 of 5547    CityMac 007166

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Oct 3, 2018 | 2:20p | punch in/out button | 174.216.18.89 | Gonzalez, Jose |
| Oct 3, 2018 | 6:31p | punch in/out button | 174.216.18.89 | Gonzalez, Jose |
| Oct 4, 2018 | 9:58a | punch in/out button | 174.216.18.89 | Gonzalez, Jose |
| Oct 4, 2018 | 2:09p | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 4, 2018 | 2:39p | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 4, 2018 | 5:26p | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 5, 2018 | 9:55a | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 5, 2018 | 4:35p | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 5, 2018 | 5:05p | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 5, 2018 | 6:01p | punch in/out button | 174.216.22.225 | Gonzalez, Jose |
| Oct 6, 2018 | 9:56a | punch in/out button | 174.216.2.236 | Gonzalez, Jose |
| Oct 6, 2018 | 2:55p | punch in/out button | 174.216.2.236 | Gonzalez, Jose |
| Oct 6, 2018 | 3:26p | punch in/out button | 174.216.2.236 | Gonzalez, Jose |
| Oct 6, 2018 | 6:40p | punch in/out button | 174.216.1.202 | Gonzalez, Jose |
| Oct 8, 2018 | 9:58a | punch in/out button | 174.216.2.34 | Gonzalez, Jose |
| Oct 8, 2018 | 2:04p | punch in/out button | 174.216.6.216 | Gonzalez, Jose |
| Oct 8, 2018 | 2:34p | punch in/out button | 174.216.6.216 | Gonzalez, Jose |
| Oct 8, 2018 | 6:02p | punch in/out button | 174.216.6.216 | Gonzalez, Jose |
| Oct 9, 2018 | 9:58a | punch in/out button | 174.216.6.216 | Gonzalez, Jose |
| Oct 9, 2018 | 4:55p | punch in/out button | 174.216.14.17 | Gonzalez, Jose |
| Oct 9, 2018 | 5:25p | punch in/out button | 174.216.14.17 | Gonzalez, Jose |
| Oct 9, 2018 | 5:54p | punch in/out button | 174.216.14.17 | Gonzalez, Jose |
| Oct 11, 2018 | 9:58a | punch in/out button | 174.216.14.17 | Gonzalez, Jose |
| Oct 11, 2018 | 1:25p | punch in/out button | 174.216.14.17 | Gonzalez, Jose |
| Oct 11, 2018 | 1:55p | punch in/out button | 174.216.14.17 | Gonzalez, Jose |
| Oct 11, 2018 | 5:45p | punch in/out button | 174.216.20.162 | Gonzalez, Jose |
| Oct 12, 2018 | 9:55a | punch in/out button | 174.216.18.27 | Gonzalez, Jose |
| Oct 12, 2018 | 1:31p | punch in/out button | 174.216.18.27 | Gonzalez, Jose |
| Oct 12, 2018 | 2:01p | punch in/out button | 174.216.18.27 | Gonzalez, Jose |
| Oct 12, 2018 | 5:50p | punch in/out button | 174.216.18.27 | Gonzalez, Jose |
| Oct 16, 2018 | 10:06a | punch in/out button | 174.216.18.247 | Gonzalez, Jose |
| Oct 16, 2018 | 2:15p | user created | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3361 of 5547    CityMac 007167

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 16, 2018 | 2:45p | user created IN punch | 50.197.91.185 | Amber Curran |
| Oct 16, 2018 | 6:09p | punch in/out button | 174.216.18.247 | Gonzalez, Jose |
| Oct 17, 2018 | 9:57a | punch in/out button | 174.216.18.247 | Gonzalez, Jose |
| Oct 17, 2018 | 2:40p | punch in/out button | 174.216.18.247 | Gonzalez, Jose |
| Oct 17, 2018 | 3:10p | punch in/out button | 174.216.18.247 | Gonzalez, Jose |
| Oct 17, 2018 | 6:24p | punch in/out button | 174.216.18.247 | Gonzalez, Jose |
| Oct 18, 2018 | 11:20a | punch in/out button | 174.216.4.65 | Gonzalez, Jose |
| Oct 18, 2018 | 3:36p | punch in/out button | 174.216.4.65 | Gonzalez, Jose |
| Oct 18, 2018 | 4:05p | punch in/out button | 174.216.4.65 | Gonzalez, Jose |
| Oct 18, 2018 | 6:20p | punch in/out button | 174.216.4.65 | Gonzalez, Jose |
| Oct 19, 2018 | 9:28a | punch in/out button | 174.216.1.41 | Gonzalez, Jose |
| Oct 19, 2018 | 2:37p | punch in/out button | 174.216.1.41 | Gonzalez, Jose |
| Oct 19, 2018 | 3:07p | punch in/out button | 174.216.1.41 | Gonzalez, Jose |
| Oct 19, 2018 | 6:07p | punch in/out button | 174.216.1.41 | Gonzalez, Jose |
| Oct 20, 2018 | 9:56a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Oct 20, 2018 | 2:25p | punch in/out button | 174.216.5.111 | Gonzalez, Jose |
| Oct 22, 2018 | 9:56a | punch in/out button | 174.216.21.21 | Gonzalez, Jose |
| Oct 22, 2018 | 2:41p | punch in/out button | 174.216.21.21 | Gonzalez, Jose |
| Oct 22, 2018 | 3:11p | punch in/out button | 174.216.21.21 | Gonzalez, Jose |
| Oct 22, 2018 | 6:00p | user created | | Amber Curran |
| Oct 23, 2018 | 10:06a | punch in/out button | 174.216.3.99 | Gonzalez, Jose |
| Oct 23, 2018 | 2:44p | punch in/out button | 174.216.3.99 | Gonzalez, Jose |
| Oct 23, 2018 | 3:14p | punch in/out button | 174.216.3.99 | Gonzalez, Jose |
| Oct 23, 2018 | 6:33p | punch in/out button | 174.216.3.99 | Gonzalez, Jose |
| Oct 24, 2018 | 3:12p | punch in/out button | 174.216.32.213 | Gonzalez, Jose |
| Oct 24, 2018 | 6:00p | punch in/out button | 174.216.32.213 | Gonzalez, Jose |
| Oct 25, 2018 | 10:54a | punch in/out button | 174.216.13.230 | Gonzalez, Jose |
| Oct 25, 2018 | 1:56p | punch in/out button | 174.216.13.230 | Gonzalez, Jose |
| Oct 25, 2018 | 2:26p | user created IN punch | 50.197.91.185 | Amber Curran |
| Oct 25, 2018 | 6:00p | user created | | Amber Curran |
| Oct 26, 2018 | 10:00a | punch in/out button | 174.216.14.92 | Gonzalez, Jose |
| Oct 26, 2018 | 1:55p | punch in/out button | 174.216.14.92 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3362 of 5547   CityMac 007168

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 26, 2018 | 2:25p | punch in/out button | 174.216.14.92 | Gonzalez, Jose |
| Oct 26, 2018 | 6:01p | punch in/out button | 174.216.14.92 | Gonzalez, Jose |
| Oct 27, 2018 | 10:00a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Oct 27, 2018 | 3:00p | punch in/out button | 174.216.14.92 | Gonzalez, Jose |
| Oct 27, 2018 | 3:30p | punch in/out button | 174.216.14.92 | Gonzalez, Jose |
| Oct 27, 2018 | 6:00p | user created | | Amber Curran |
| Oct 29, 2018 | 9:49a | punch in/out button | 174.216.3.219 | Gonzalez, Jose |
| Oct 29, 2018 | 4:22p | punch in/out button | 174.216.33.127 | Gonzalez, Jose |
| Oct 30, 2018 | 10:29a | punch in/out button | 174.216.22.171 | Gonzalez, Jose |
| Oct 30, 2018 | 2:02p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Oct 30, 2018 | 2:32p | punch in/out button | 174.216.17.102 | Gonzalez, Jose |
| Oct 30, 2018 | 5:46p | punch in/out button | 174.216.17.102 | Gonzalez, Jose |
| Nov 1, 2018 | 9:57a | punch in/out button | 174.216.8.65 | Gonzalez, Jose |
| Nov 1, 2018 | 3:50p | punch in/out button | 174.216.8.65 | Gonzalez, Jose |
| Nov 1, 2018 | 4:43p | punch in/out button | 174.216.8.65 | Gonzalez, Jose |
| Nov 1, 2018 | 6:00p | user created | | Amber Curran |
| Nov 2, 2018 | 9:57a | punch in/out button | 174.216.11.39 | Gonzalez, Jose |
| Nov 2, 2018 | 3:10p | punch in/out button | 174.216.11.39 | Gonzalez, Jose |
| Nov 2, 2018 | 3:39p | punch in/out button | 174.216.11.39 | Gonzalez, Jose |
| Nov 2, 2018 | 6:13p | punch in/out button | 174.216.8.34 | Gonzalez, Jose |
| Nov 5, 2018 | 9:59a | punch in/out button | 174.216.10.171 | Gonzalez, Jose |
| Nov 5, 2018 | 6:08p | punch in/out button | 174.216.17.143 | Gonzalez, Jose |
| Nov 6, 2018 | 9:57a | punch in/out button | 174.216.17.143 | Gonzalez, Jose |
| Nov 6, 2018 | 4:05p | punch in/out button | 174.216.17.143 | Gonzalez, Jose |
| Nov 6, 2018 | 4:35p | punch in/out button | 174.216.17.143 | Gonzalez, Jose |
| Nov 6, 2018 | 6:05p | punch in/out button | 174.216.17.143 | Gonzalez, Jose |
| Nov 7, 2018 | 11:33a | punch in/out button | 174.216.13.60 | Gonzalez, Jose |
| Nov 7, 2018 | 2:13p | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 7, 2018 | 2:43p | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 7, 2018 | 5:49p | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 8, 2018 | 9:57a | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 8, 2018 | 3:20p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3363 of 5547    CityMac 007169

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 8, 2018 | 3:50p | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 8, 2018 | 5:53p | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 9, 2018 | 9:58a | punch in/out button | 174.216.30.175 | Gonzalez, Jose |
| Nov 9, 2018 | 6:05p | punch in/out button | 174.216.5.35 | Gonzalez, Jose |
| Nov 12, 2018 | 10:31a | punch in/out button | 174.216.21.245 | Gonzalez, Jose |
| Nov 12, 2018 | 2:15p | punch in/out button | 174.216.21.245 | Gonzalez, Jose |
| Nov 12, 2018 | 2:45p | punch in/out button | 174.216.21.245 | Gonzalez, Jose |
| Nov 12, 2018 | 6:00p | user created | | Amber Curran |
| Nov 13, 2018 | 9:57a | punch in/out button | 174.216.14.207 | Gonzalez, Jose |
| Nov 13, 2018 | 2:15p | punch in/out button | 174.216.14.207 | Gonzalez, Jose |
| Nov 13, 2018 | 2:40p | punch in/out button | 174.216.14.207 | Gonzalez, Jose |
| Nov 13, 2018 | 6:02p | punch in/out button | 174.216.14.207 | Gonzalez, Jose |
| Nov 14, 2018 | 10:02a | punch in/out button | 174.216.41.203 | Gonzalez, Jose |
| Nov 14, 2018 | 1:46p | punch in/out button | 174.216.41.203 | Gonzalez, Jose |
| Nov 14, 2018 | 2:17p | punch in/out button | 174.216.41.203 | Gonzalez, Jose |
| Nov 14, 2018 | 6:44p | punch in/out button | 174.216.41.203 | Gonzalez, Jose |
| Nov 15, 2018 | 9:59a | punch in/out button | 174.216.24.154 | Gonzalez, Jose |
| Nov 15, 2018 | 1:50p | punch in/out button | 174.216.24.154 | Gonzalez, Jose |
| Nov 15, 2018 | 2:21p | punch in/out button | 174.216.24.154 | Gonzalez, Jose |
| Nov 15, 2018 | 6:00p | user created | | Amber Curran |
| Nov 16, 2018 | 10:47a | punch in/out button | 174.216.22.179 | Gonzalez, Jose |
| Nov 16, 2018 | 4:29p | punch in/out button | 174.216.22.179 | Gonzalez, Jose |
| Nov 16, 2018 | 5:00p | punch in/out button | 174.216.22.179 | Gonzalez, Jose |
| Nov 16, 2018 | 6:00p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Nov 17, 2018 | 9:56a | punch in/out button | 174.216.22.179 | Gonzalez, Jose |
| Nov 17, 2018 | 3:33p | punch in/out button | 174.216.28.55 | Gonzalez, Jose |
| Nov 17, 2018 | 4:02p | punch in/out button | 174.216.28.55 | Gonzalez, Jose |
| Nov 17, 2018 | 5:56p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Nov 20, 2018 | 10:00a | punch in/out button | 174.216.15.131 | Gonzalez, Jose |
| Nov 20, 2018 | 2:40p | punch in/out button | 174.216.15.131 | Gonzalez, Jose |
| Nov 20, 2018 | 3:10p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Nov 20, 2018 | 6:08p | punch in/out button | 174.216.15.131 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 3364 of 5547          CityMac 007170

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 21, 2018 | 10:20a | punch in/out button | 174.216.15.131 | Gonzalez, Jose |
| Nov 21, 2018 | 2:56p | punch in/out button | 174.216.15.131 | Gonzalez, Jose |
| Nov 21, 2018 | 3:25p | punch in/out button | 174.216.15.131 | Gonzalez, Jose |
| Nov 21, 2018 | 6:05p | punch in/out button | 174.216.19.77 | Gonzalez, Jose |
| Nov 23, 2018 | 9:56a | punch in/out button | 174.216.41.45 | Gonzalez, Jose |
| Nov 23, 2018 | 2:38p | punch in/out button | 174.216.41.45 | Gonzalez, Jose |
| Nov 23, 2018 | 3:07p | punch in/out button | 174.216.41.45 | Gonzalez, Jose |
| Nov 23, 2018 | 5:58p | punch in/out button | 174.216.12.149 | Gonzalez, Jose |
| Nov 24, 2018 | 2:37p | punch in/out button | 174.216.12.149 | Gonzalez, Jose |
| Nov 24, 2018 | 4:06p | punch in/out button | 174.216.12.149 | Gonzalez, Jose |
| Nov 26, 2018 | 9:58a | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 26, 2018 | 2:53p | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 26, 2018 | 3:22p | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 26, 2018 | 6:01p | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 27, 2018 | 10:15a | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 27, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Nov 27, 2018 | 2:09p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Nov 27, 2018 | 5:56p | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 28, 2018 | 12:58p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Nov 28, 2018 | 2:54p | punch in/out button | 174.216.4.176 | Gonzalez, Jose |
| Nov 29, 2018 | 10:17a | punch in/out button | 174.216.18.253 | Gonzalez, Jose |
| Nov 29, 2018 | 6:04p | punch in/out button | 174.216.18.253 | Gonzalez, Jose |
| Nov 30, 2018 | 9:51a | punch in/out button | 174.216.25.62 | Gonzalez, Jose |
| Nov 30, 2018 | 2:21p | punch in/out button | 174.216.25.62 | Gonzalez, Jose |
| Nov 30, 2018 | 2:51p | punch in/out button | 174.216.25.62 | Gonzalez, Jose |
| Nov 30, 2018 | 7:05p | punch in/out button | 174.216.25.62 | Gonzalez, Jose |
| Dec 1, 2018 | 12:32p | punch in/out button | 174.216.25.62 | Gonzalez, Jose |
| Dec 1, 2018 | 6:18p | punch in/out button | 174.216.25.62 | Gonzalez, Jose |
| Dec 3, 2018 | 9:54a | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
| Dec 3, 2018 | 3:41p | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
| Dec 3, 2018 | 4:10p | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
| Dec 3, 2018 | 6:24p | punch in/out button | 174.216.3.63 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3365 of 5547    CityMac 007171

**EXHIBIT 1**

| Dec 4, 2018 | 10:23a | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
|---|---|---|---|---|
| Dec 4, 2018 | 2:20p | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
| Dec 4, 2018 | 2:50p | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
| Dec 4, 2018 | 6:13p | punch in/out button | 174.216.3.63 | Gonzalez, Jose |
| Dec 6, 2018 | 10:00a | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 6, 2018 | 1:58p | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 6, 2018 | 2:28p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Dec 6, 2018 | 6:27p | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 7, 2018 | 10:03a | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 7, 2018 | 2:23p | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 7, 2018 | 2:54p | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 7, 2018 | 6:21p | punch in/out button | 174.216.16.208 | Gonzalez, Jose |
| Dec 8, 2018 | 10:02a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Dec 8, 2018 | 3:07p | punch in/out button | 174.216.28.244 | Gonzalez, Jose |
| Dec 8, 2018 | 3:37p | punch in/out button | 174.216.28.244 | Gonzalez, Jose |
| Dec 8, 2018 | 6:03p | punch in/out button | 174.216.28.244 | Gonzalez, Jose |
| Dec 11, 2018 | 9:58a | punch in/out button | 174.216.40.10 | Gonzalez, Jose |
| Dec 11, 2018 | 6:17p | punch in/out button | 174.216.40.10 | Gonzalez, Jose |
| Dec 12, 2018 | 10:07a | punch in/out button | 174.216.12.14 | Gonzalez, Jose |
| Dec 12, 2018 | 3:30p | punch in/out button | 174.216.12.14 | Gonzalez, Jose |
| Dec 12, 2018 | 4:00p | punch in/out button | 174.216.12.14 | Gonzalez, Jose |
| Dec 12, 2018 | 6:03p | punch in/out button | 174.216.12.14 | Gonzalez, Jose |
| Dec 14, 2018 | 10:04a | punch in/out button | 174.216.17.176 | Gonzalez, Jose |
| Dec 14, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Dec 14, 2018 | 3:30p | punch in/out button | 174.216.17.176 | Gonzalez, Jose |
| Dec 14, 2018 | 6:04p | punch in/out button | 174.216.17.176 | Gonzalez, Jose |
| Dec 15, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Dec 15, 2018 | 1:32p | punch in/out button | 174.216.17.176 | Gonzalez, Jose |
| Dec 15, 2018 | 2:04p | punch in/out button | 174.216.17.176 | Gonzalez, Jose |
| Dec 15, 2018 | 6:03p | punch in/out button | 174.216.17.176 | Gonzalez, Jose |
| Dec 20, 2018 | 10:07a | punch in/out button | 174.216.9.244 | Gonzalez, Jose |
| Dec 20, 2018 | 12:00p | user created | | Amber Curran |

| Dec 24, 2018 | 10:11a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Dec 24, 2018 | 3:27p | punch in/out button | 174.216.8.233 | Gonzalez, Jose |
| Dec 27, 2018 | 10:03a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Dec 27, 2018 | 1:50p | punch in/out button | 174.216.23.222 | Gonzalez, Jose |
| Dec 27, 2018 | 2:20p | punch in/out button | 174.216.23.222 | Gonzalez, Jose |
| Dec 27, 2018 | 6:00p | user created | | Cori Curran |
| Dec 28, 2018 | 10:03a | punch in/out button | 174.216.28.104 | Gonzalez, Jose |
| Dec 28, 2018 | 2:02p | punch in/out button | 174.216.28.104 | Gonzalez, Jose |
| Dec 28, 2018 | 2:31p | punch in/out button | 174.216.28.104 | Gonzalez, Jose |
| Dec 28, 2018 | 6:03p | punch in/out button | 174.216.28.104 | Gonzalez, Jose |
| Dec 29, 2018 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 29, 2018 | 3:00p | user created | | Amber Curran |
| Dec 29, 2018 | 3:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 29, 2018 | 6:00p | user created | | Amber Curran |
| Dec 31, 2018 | 1:31p | punch in/out button | 174.216.19.46 | Gonzalez, Jose |

**Employee Name: Mccallister, Sean**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 8:58a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 1, 2018 | 2:51p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 1, 2018 | 3:51p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 1, 2018 | 6:03p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 2, 2018 | 8:57a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 2, 2018 | 1:12p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 2, 2018 | 2:14p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 2, 2018 | 6:29p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 4, 2018 | 9:00a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 4, 2018 | 2:36p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 4, 2018 | 3:36p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 4, 2018 | 6:09p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 5, 2018 | 8:53a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 5, 2018 | 5:00p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Oct 6, 2018 | 9:44a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3367 of 5547    CityMac 007173

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 6, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 6, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 6, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 8, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 8, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 8, 2018 | 4:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 8, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 9, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 9, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 9, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 9, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 11, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 11, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 11, 2018 | 2:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 11, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 12, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 12, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 12, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 13, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 13, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 13, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 13, 2018 | 6:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 15, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 15, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 15, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 15, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 16, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 16, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 16, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 16, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 18, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3368 of 5547    CityMac 007174

EXHIBIT 1

| Oct 18, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 18, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 18, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 19, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 19, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 19, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 19, 2018 | 6:00p | user created | | Jason Radtke |
| Oct 20, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 20, 2018 | 1:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 20, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 20, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 22, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 22, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 22, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 22, 2018 | 6:00p | user created | | Jason Radtke |
| Oct 23, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 23, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 23, 2018 | 1:16p | user created IN punch | 69.7.39.27 | Jason Radtke |
| Oct 23, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 25, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 25, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 25, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 25, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 26, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 26, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 26, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 26, 2018 | 6:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 27, 2018 | 9:45a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 27, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 27, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 27, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 29, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 29, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 29, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 29, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 30, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 30, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 30, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Oct 30, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 1, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 1, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 1, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 1, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 2, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 2, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 2, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 3, 2018 | 9:44a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 3, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 3, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 3, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 5, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 5, 2018 | 3:24p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 5, 2018 | 4:24p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 5, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 6, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 6, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 6, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 6, 2018 | 6:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 8, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 8, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 8, 2018 | 1:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 8, 2018 | 6:00p | user created | | Jason Radtke |
| Nov 9, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3370 of 5547    CityMac 007176

**EXHIBIT 1**

| Nov 9, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 9, 2018 | 1:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 9, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 10, 2018 | 9:42a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 10, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 10, 2018 | 1:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 10, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 12, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 12, 2018 | 12:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 12, 2018 | 1:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 12, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 13, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 13, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 13, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 13, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 15, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 15, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 15, 2018 | 1:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 15, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 17, 2018 | 9:45a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 17, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 17, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 19, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 19, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 19, 2018 | 1:51p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 19, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 20, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3371 of 5547    CityMac 007177

**EXHIBIT 1**

| Nov 20, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 20, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 20, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 24, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 24, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 24, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 24, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 26, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 26, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 26, 2018 | 1:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 26, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 27, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 27, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 27, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 27, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2018 | 6:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2018 | 1:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 1, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 1, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 1, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 1, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 3, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3372 of 5547    CityMac 007178

**EXHIBIT 1**

| Dec 3, 2018 | 1:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 3, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 3, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 4, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 4, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 4, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 4, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2018 | 1:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 7, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 7, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 7, 2018 | 1:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 7, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 8, 2018 | 9:41a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 8, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 8, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 8, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2018 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 15, 2018 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 15, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 15, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 15, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 17, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3373 of 5547    CityMac 007179

**EXHIBIT 1**

| Dec 17, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
|---|---|---|---|---|
| Dec 17, 2018 | 1:50p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 17, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 18, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 18, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 18, 2018 | 1:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 18, 2018 | 6:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 20, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 20, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 20, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 20, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2018 | 12:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 22, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 22, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 22, 2018 | 1:35p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 22, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 24, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 24, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 24, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 24, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2018 | 3:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2018 | 1:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2018 | 5:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 29, 2018 | 9:43a | punch in/out button | 69.7.39.27 | Mccallister, Sean |

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Dec 29, 2018 | 3:21p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Dec 29, 2018 | 3:56p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Dec 29, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Dec 31, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Dec 31, 2018 | 3:03p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:54a | punch in/out button | | | 99.203.10.208 | Perry, Kenton |
| Oct 1, 2018 | 1:50p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 1, 2018 | 1:51p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 1, 2018 | 2:44p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 1, 2018 | 3:14p | punch in/out button | | | 66.87.139.93 | Perry, Kenton |
| Oct 1, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 3, 2018 | 10:04a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 3, 2018 | 3:59p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 3, 2018 | 4:30p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 3, 2018 | 6:09p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 4, 2018 | 9:56a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 4, 2018 | 4:17p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 4, 2018 | 4:47p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 4, 2018 | 6:10p | user created | | | | Amber Curran |
| Oct 5, 2018 | 10:01a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 5, 2018 | 2:41p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 5, 2018 | 3:11p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 5, 2018 | 6:04p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 6, 2018 | 9:54a | punch in/out button | | | 66.87.68.100 | Perry, Kenton |
| Oct 6, 2018 | 2:11p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 6, 2018 | 2:41p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 6, 2018 | 6:07p | punch in/out button | | | 66.87.69.203 | Perry, Kenton |
| Oct 8, 2018 | 9:59a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 8, 2018 | 2:38p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 8, 2018 | 3:05p | punch in/out button | | | 66.87.138.2 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3375 of 5547    CityMac 007181

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 8, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 10, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 10, 2018 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 10, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 10, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 11, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 11, 2018 | 3:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 11, 2018 | 3:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 11, 2018 | 5:30p | user created | | Amber Curran |
| Oct 12, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 12, 2018 | 3:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 12, 2018 | 3:42p | punch in/out button | 99.203.10.101 | Perry, Kenton |
| Oct 12, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 13, 2018 | 10:03a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 13, 2018 | 1:52p | punch in/out button | 66.87.138.189 | Perry, Kenton |
| Oct 13, 2018 | 2:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 13, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 15, 2018 | 9:59a | punch in/out button | 99.203.10.238 | Perry, Kenton |
| Oct 15, 2018 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 15, 2018 | 3:42p | punch in/out button | 99.203.10.238 | Perry, Kenton |
| Oct 15, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 17, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 17, 2018 | 1:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 17, 2018 | 2:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 17, 2018 | 5:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 18, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 18, 2018 | 1:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 18, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 18, 2018 | 5:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 19, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 19, 2018 | 2:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 19, 2018 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3376 of 5547    CityMac 007182

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 19, 2018 | 6:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 20, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 20, 2018 | 3:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 20, 2018 | 4:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 20, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 22, 2018 | 10:06a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 22, 2018 | 2:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 22, 2018 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 22, 2018 | 6:00p | user created | | Amber Curran |
| Oct 24, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 24, 2018 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 24, 2018 | 2:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 24, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 25, 2018 | 9:53a | punch in/out button | 66.87.139.53 | Perry, Kenton |
| Oct 25, 2018 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 25, 2018 | 3:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 25, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 26, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 26, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 26, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 26, 2018 | 5:30p | user created | | Amber Curran |
| Oct 27, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 27, 2018 | 3:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 27, 2018 | 4:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 27, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 29, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 29, 2018 | 3:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 29, 2018 | 3:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 29, 2018 | 5:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 31, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 31, 2018 | 2:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 31, 2018 | 3:09p | punch in/out button | 99.203.10.165 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3377 of 5547      CityMac 007183

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Oct 31, 2018 | 5:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 1, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 1, 2018 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 1, 2018 | 3:37p | punch in/out button | 66.87.139.128 | Perry, Kenton |
| Nov 1, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 2, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 2, 2018 | 2:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 2, 2018 | 2:51p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 2, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 3, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 3, 2018 | 2:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 3, 2018 | 3:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 3, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2018 | 3:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2018 | 4:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2018 | 2:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2018 | 3:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2018 | 5:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 8, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 8, 2018 | 2:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 8, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 8, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2018 | 1:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2018 | 2:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2018 | 6:00p | user created | | Amber Curran |
| Nov 10, 2018 | 2:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 10, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 10, 2018 | 3:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3378 of 5547   CityMac 007184

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 10, 2018 | 5:55p | user created | | Amber Curran |
| Nov 12, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2018 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2018 | 5:00p | user created | | Amber Curran |
| Nov 14, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 14, 2018 | 4:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 14, 2018 | 4:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 14, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2018 | 2:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2018 | 3:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2018 | 5:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 16, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 16, 2018 | 1:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 16, 2018 | 1:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 16, 2018 | 6:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 17, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 17, 2018 | 2:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 17, 2018 | 2:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 17, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2018 | 2:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 20, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 20, 2018 | 1:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 20, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 20, 2018 | 4:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2018 | 2:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2018 | 2:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Nov 21, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2018 | 3:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 24, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 24, 2018 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 24, 2018 | 2:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 24, 2018 | 6:00p | user created | | Amber Curran |
| Nov 26, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 26, 2018 | 3:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 26, 2018 | 4:03p | punch in/out button | 66.87.138.58 | Perry, Kenton |
| Nov 26, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 27, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 27, 2018 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 27, 2018 | 3:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 27, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 28, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 28, 2018 | 2:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 28, 2018 | 2:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 28, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2018 | 3:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2018 | 3:51p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2018 | 6:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 1, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 1, 2018 | 2:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 1, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 1, 2018 | 6:00p | user created | | Amber Curran |
| Dec 4, 2018 | 10:10a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 4, 2018 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 4, 2018 | 3:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3380 of 5547    CityMac 007186

EXHIBIT 1

| Dec 4, 2018 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2018 | 3:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2018 | 3:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2018 | 1:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2018 | 1:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2018 | 2:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2018 | 6:00p | user created | | Amber Curran |
| Dec 12, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2018 | 2:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2018 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2018 | 10:04a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2018 | 4:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2018 | 4:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2018 | 5:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2018 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2018 | 2:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 15, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 15, 2018 | 4:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 15, 2018 | 4:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 15, 2018 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2018 | 3:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2018 | 2:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2018 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2018 | 6:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 20, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 20, 2018 | 12:00p | user created | | Amber Curran |
| Dec 21, 2018 | 10:22a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2018 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2018 | 3:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 22, 2018 | 10:01a | user created | | Amber Curran |
| Dec 22, 2018 | 4:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 22, 2018 | 4:37p | user created | | Amber Curran |
| Dec 22, 2018 | 6:00p | user created | | Amber Curran |
| Dec 24, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 24, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2018 | 2:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2018 | 2:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2018 | 2:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2018 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2018 | 3:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2018 | 3:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 29, 2018 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 29, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 29, 2018 | 4:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3382 of 5547    CityMac 007188

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 29, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Dec 31, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

**Department: [500] Bellingham**

**Employee Name: Chapman, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 7:45a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 2, 2018 | 12:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 2, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 2, 2018 | 4:57p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 3, 2018 | 7:46a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 3, 2018 | 12:04p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 3, 2018 | 12:48p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 3, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 4, 2018 | 7:42a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 4, 2018 | 12:03p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 4, 2018 | 1:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 4, 2018 | 4:55p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 8, 2018 | 7:45a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 8, 2018 | 12:03p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 8, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 8, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 10, 2018 | 7:46a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 10, 2018 | 12:02p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 10, 2018 | 12:37p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 10, 2018 | 4:54p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 11, 2018 | 7:49a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 11, 2018 | 11:55a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 15, 2018 | 7:44a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 15, 2018 | 12:15p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 15, 2018 | 1:05p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 15, 2018 | 5:03p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3383 of 5547    CityMac 007189

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 16, 2018 | 7:44a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 16, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 16, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 16, 2018 | 4:51p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 17, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 17, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 17, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 17, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 22, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 22, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 22, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 22, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 23, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 23, 2018 | 11:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 23, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 23, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 24, 2018 | 7:52a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 24, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 24, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 24, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 25, 2018 | 7:45a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 25, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 25, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 25, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2018 | 7:46a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2018 | 12:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 1, 2018 | 7:42a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 1, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 1, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 1, 2018 | 4:54p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3384 of 5547     CityMac 007190

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 5, 2018 | 7:49a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2018 | 12:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2018 | 7:43a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2018 | 1:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2018 | 4:38p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 7, 2018 | 7:45a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 7, 2018 | 1:46p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 12, 2018 | 7:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 12, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 13, 2018 | 7:43a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 13, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 13, 2018 | 1:24p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 13, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 14, 2018 | 7:41a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 14, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 14, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 14, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 15, 2018 | 7:39a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 15, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 15, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 15, 2018 | 4:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2018 | 4:37p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2018 | 7:43a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3385 of 5547 CityMac 007191

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 21, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 21, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 3, 2018 | 7:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 3, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 3, 2018 | 12:55p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 3, 2018 | 4:31p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 4, 2018 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 4, 2018 | 12:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 4, 2018 | 12:59p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 4, 2018 | 5:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 5, 2018 | 7:53a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 5, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 5, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 5, 2018 | 4:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 6, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 6, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 6, 2018 | 1:36p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 6, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 12, 2018 | 7:41a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 12, 2018 | 12:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 12, 2018 | 12:45p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 12, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 13, 2018 | 8:00a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 13, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 13, 2018 | 12:42p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 13, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 17, 2018 | 7:45a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 17, 2018 | 12:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 17, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 17, 2018 | 4:36p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 18, 2018 | 7:34a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Dec 18, 2018 | 11:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 3386 of 5547　　CityMac 007192

| Dec 18, 2018 | 12:57p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 18, 2018 | 4:45p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 19, 2018 | 7:32a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 19, 2018 | 12:05p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 19, 2018 | 12:54p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 19, 2018 | 4:20p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 26, 2018 | 7:44a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 26, 2018 | 11:59a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 26, 2018 | 12:37p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 26, 2018 | 4:55p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 27, 2018 | 7:34a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 27, 2018 | 11:58a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 27, 2018 | 12:45p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 27, 2018 | 4:55p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 31, 2018 | 7:48a | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 31, 2018 | 12:00p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |
| Dec 31, 2018 | 12:44p | punch in/out button | | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 1, 2018 | 1:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 1, 2018 | 1:33p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 1, 2018 | 5:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2018 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2018 | 12:58p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2018 | 1:33p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2018 | 6:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2018 | 9:00a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2018 | 1:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2018 | 1:36p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2018 | 6:14p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 4, 2018 | 9:00a | punch in/out button | | | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 4, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 4, 2018 | 1:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 4, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 5, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 5, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 5, 2018 | 1:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 5, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 8, 2018 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 8, 2018 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 8, 2018 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 8, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 9, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 9, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 9, 2018 | 1:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 9, 2018 | 6:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 10, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 10, 2018 | 12:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 10, 2018 | 1:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 10, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2018 | 2:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2018 | 3:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 12, 2018 | 9:17a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 12, 2018 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 12, 2018 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 12, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2018 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2018 | 2:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2018 | 2:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2018 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3388 of 5547   CityMac 007194

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 16, 2018 | 12:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2018 | 5:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2018 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2018 | 1:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2018 | 9:36a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2018 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2018 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2018 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 19, 2018 | 9:01a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 19, 2018 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 19, 2018 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 19, 2018 | 7:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 22, 2018 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 22, 2018 | 12:23p | user created IN punch | 50.197.91.185 | Amber Curran |
| Oct 22, 2018 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 22, 2018 | 6:10p | user created | | Amber Curran |
| Oct 23, 2018 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 23, 2018 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 23, 2018 | 1:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 23, 2018 | 6:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2018 | 1:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2018 | 5:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 25, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 25, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 25, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 25, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 26, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3389 of 5547    CityMac 007195

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 26, 2018 | 1:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 26, 2018 | 1:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 26, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2018 | 1:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2018 | 12:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2018 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 2, 2018 | 9:35a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 2, 2018 | 1:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 2, 2018 | 1:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 2, 2018 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2018 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2018 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2018 | 12:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2018 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2018 | 5:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 7, 2018 | 9:23a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 7, 2018 | 2:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2018 | 12:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2018 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 9, 2018 | 9:34a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 9, 2018 | 12:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 9, 2018 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3390 of 5547    CityMac 007196

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 9, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 12, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 12, 2018 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 12, 2018 | 1:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 12, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2018 | 12:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2018 | 5:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2018 | 12:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2018 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2018 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2018 | 1:33p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2018 | 2:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 16, 2018 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 16, 2018 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 16, 2018 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 16, 2018 | 5:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2018 | 12:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2018 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2018 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2018 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 21, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 21, 2018 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 21, 2018 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3391 of 5547    CityMac 007197

**EXHIBIT 1**

| Nov 21, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
|---|---|---|---|---|
| Nov 23, 2018 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 23, 2018 | 12:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 23, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 23, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2018 | 6:00p | user created | | Amber Curran |
| Nov 27, 2018 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 27, 2018 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 27, 2018 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 27, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 28, 2018 | 9:08a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 28, 2018 | 12:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 28, 2018 | 12:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 28, 2018 | 5:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2018 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2018 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2018 | 12:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2018 | 5:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 30, 2018 | 8:57a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 30, 2018 | 1:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 30, 2018 | 2:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 30, 2018 | 6:54p | user created | | Amber Curran |
| Dec 3, 2018 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 3, 2018 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 3, 2018 | 1:12p | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 3, 2018 | 6:30p | user created | | Amber Curran |
| Dec 4, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 4, 2018 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 4, 2018 | 1:59p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3392 of 5547    CityMac 007198

**EXHIBIT 1**

| Date | Time | | | | IP Address | Name |
|------|------|---|---|---|------------|------|
| Dec 4, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 5, 2018 | 9:00a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 5, 2018 | 12:42p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 5, 2018 | 1:17p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 5, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 6, 2018 | 9:27a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 6, 2018 | 12:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 6, 2018 | 12:38p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 6, 2018 | 6:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 7, 2018 | 9:41a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 7, 2018 | 12:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 7, 2018 | 12:39p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 7, 2018 | 6:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 10, 2018 | 9:10a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 10, 2018 | 12:20p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 10, 2018 | 12:54p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 10, 2018 | 6:16p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 11, 2018 | 9:13a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 11, 2018 | 1:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 11, 2018 | 1:39p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 11, 2018 | 5:51p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 12, 2018 | 9:25a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 12, 2018 | 12:41p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 12, 2018 | 1:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 12, 2018 | 6:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 13, 2018 | 9:31a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 13, 2018 | 12:23p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 13, 2018 | 12:57p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 13, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 14, 2018 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 14, 2018 | 12:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Dec 14, 2018 | 12:45p | punch in/out button | | | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3393 of 5547   CityMac 007199

| Date | Punch | Punch Origin | IP Address | |
|---|---|---|---|---|
| Dec 14, 2018 | 5:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2018 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2018 | 12:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2018 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2018 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2018 | 12:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2018 | 9:00a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2018 | 1:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2018 | 6:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 20, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 20, 2018 | 12:00p | user created | | Amber Curran |
| Dec 24, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 24, 2018 | 4:05p | user created | | Amber Curran |
| Dec 26, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 26, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 26, 2018 | 1:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 26, 2018 | 6:00p | user created | | Amber Curran |
| Dec 27, 2018 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 27, 2018 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 27, 2018 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 27, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 28, 2018 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 28, 2018 | 1:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 28, 2018 | 1:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 28, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 31, 2018 | 9:14a | punch in/out button | 50.197.91.185 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Oct 1, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 1, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 1, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 1, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 2, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 2, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Oct 2, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 2, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 3, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 3, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Oct 4, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 4, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 5, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 5, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 5, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 5, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 9, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 9, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 10, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 10, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 10, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 10, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 11, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 11, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 11, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 11, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 12, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 12, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Oct 12, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 12, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 15, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 15, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3395 of 5547   CityMac 007201

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 15, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 15, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 16, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 16, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 16, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 16, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 17, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 17, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Oct 17, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 17, 2018 | 4:45p | user created | | Kevin Gilliespie |
| Oct 18, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 18, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 18, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 18, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 19, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 19, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 19, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 19, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 22, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 22, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 22, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 22, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 23, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 23, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Oct 23, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 23, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 24, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 24, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Oct 24, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 24, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Oct 25, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Oct 25, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3396 of 5547    CityMac 007202

EXHIBIT 1

| Oct 25, 2018 | 2:00p  | user created         |            | Kevin Gilliespie |
| Oct 25, 2018 | 5:00p  | user created         |            | Kevin Gilliespie |
| Oct 26, 2018 | 8:00a  | user created         |            | Kevin Gilliespie |
| Oct 26, 2018 | 4:00p  | user created         |            | Kevin Gilliespie |
| Oct 29, 2018 | 8:00a  | user created         |            | Kevin Gilliespie |
| Oct 29, 2018 | 12:00p | user created         |            | Kevin Gilliespie |
| Oct 29, 2018 | 1:00p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 29, 2018 | 6:00p  | user created         |            | Kevin Gilliespie |
| Oct 30, 2018 | 8:00a  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 30, 2018 | 2:00p  | user created         |            | Kevin Gilliespie |
| Oct 30, 2018 | 3:00p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 30, 2018 | 5:00p  | user created         |            | Kevin Gilliespie |
| Oct 31, 2018 | 8:00a  | user created         |            | Kevin Gilliespie |
| Oct 31, 2018 | 2:00p  | user created         |            | Kevin Gilliespie |
| Oct 31, 2018 | 3:00p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Oct 31, 2018 | 5:00p  | user created         |            | Kevin Gilliespie |
| Nov 1, 2018  | 8:00a  | user created         |            | Kevin Gilliespie |
| Nov 1, 2018  | 2:00p  | user created         |            | Kevin Gilliespie |
| Nov 1, 2018  | 3:00p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 1, 2018  | 5:05p  | user created         |            | Kevin Gilliespie |
| Nov 2, 2018  | 8:00a  | user created         |            | Kevin Gilliespie |
| Nov 2, 2018  | 12:30p | user created         |            | Kevin Gilliespie |
| Nov 2, 2018  | 1:30p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 2, 2018  | 5:00p  | user created         |            | Kevin Gilliespie |
| Nov 5, 2018  | 8:00a  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 5, 2018  | 2:30p  | user created         |            | Kevin Gilliespie |
| Nov 5, 2018  | 3:30p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 5, 2018  | 5:05p  | user created         |            | Kevin Gilliespie |
| Nov 6, 2018  | 8:00a  | user created         |            | Kevin Gilliespie |
| Nov 6, 2018  | 2:00p  | user created         |            | Kevin Gilliespie |
| Nov 6, 2018  | 3:00p  | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 6, 2018  | 4:15p  | user created         |            | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3397 of 5547    CityMac 007203

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 7, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 7, 2018 | 1:10p | user created | | Kevin Gilliespie |
| Nov 7, 2018 | 2:10p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 7, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 8, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 8, 2018 | 2:30p | user created | | Kevin Gilliespie |
| Nov 8, 2018 | 3:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 8, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 9, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 9, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 13, 2018 | 8:45a | user created | | Kevin Gilliespie |
| Nov 13, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Nov 13, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 13, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 14, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 14, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Nov 14, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 14, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 15, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 15, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 16, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 16, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Nov 16, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 16, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 19, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 19, 2018 | 2:30p | user created | | Kevin Gilliespie |
| Nov 19, 2018 | 3:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 19, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 20, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 20, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Nov 21, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 21, 2018 | 5:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3398 of 5547    CityMac 007204

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Nov 23, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 23, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 26, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 26, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 27, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 27, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Nov 27, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Nov 27, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Nov 28, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 28, 2018 | 4:30p | user created | | Kevin Gilliespie |
| Nov 29, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 29, 2018 | 5:15p | user created | | Kevin Gilliespie |
| Nov 30, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Nov 30, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 3, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 3, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Dec 3, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 3, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 4, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 4, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 5, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 5, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 6, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 6, 2018 | 2:30p | user created | | Kevin Gilliespie |
| Dec 6, 2018 | 3:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 6, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 7, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 7, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 10, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 10, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Dec 10, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 10, 2018 | 5:00p | user created | | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3399 of 5547    CityMac 007205

**EXHIBIT 1**

| Dec 11, 2018 | 8:00a | user created | | Kevin Gilliespie |
|---|---|---|---|---|
| Dec 11, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 12, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 12, 2018 | 4:00p | user created | | Kevin Gilliespie |
| Dec 17, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 17, 2018 | 2:00p | user created | | Kevin Gilliespie |
| Dec 17, 2018 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 17, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 18, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 18, 2018 | 1:30p | user created | | Kevin Gilliespie |
| Dec 18, 2018 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 18, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 19, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 19, 2018 | 4:15p | user created | | Kevin Gilliespie |
| Dec 20, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 20, 2018 | 12:00p | user created | | Kevin Gilliespie |
| Dec 20, 2018 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 20, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 21, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 21, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 26, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 26, 2018 | 1:00p | user created | | Kevin Gilliespie |
| Dec 26, 2018 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 26, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 27, 2018 | 8:00a | user created | | Kevin Gilliespie |
| Dec 27, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 28, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Dec 28, 2018 | 5:00p | user created | | Kevin Gilliespie |
| Dec 31, 2018 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 8:41a | punch in/out button | | | 69.7.39.27 | Steven Johnston |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Oct 1, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 1, 2018 | 1:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 1, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 2, 2018 | 12:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 3, 2018 | 8:50a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 3, 2018 | 12:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 3, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 3, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 4, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 4, 2018 | 1:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 5, 2018 | 8:44a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 5, 2018 | 1:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 5, 2018 | 1:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 5, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 6, 2018 | 12:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 6, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 8, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 8, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 8, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 8, 2018 | 4:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 9, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 9, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 10, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 10, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 10, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 10, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 11, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 11, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 11, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 11, 2018 | 4:56p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 12, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3401 of 5547    CityMac 007207

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 12, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 13, 2018 | 11:24a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 13, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 15, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 15, 2018 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 15, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 15, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 16, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 16, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 17, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 17, 2018 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 17, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 17, 2018 | 5:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 18, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 18, 2018 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 18, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 18, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 19, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 19, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 20, 2018 | 12:46p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 20, 2018 | 4:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 22, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 22, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 22, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 22, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 23, 2018 | 9:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 23, 2018 | 12:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 24, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 24, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 24, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 24, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Oct 25, 2018 | 9:08a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3402 of 5547   CityMac 007208

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|------|------|
| Oct 25, 2018 | 12:08p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 25, 2018 | 1:43p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 25, 2018 | 5:00p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 26, 2018 | 9:08a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 26, 2018 | 12:36p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 27, 2018 | 12:43p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 27, 2018 | 3:37p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 29, 2018 | 9:06a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 29, 2018 | 12:26p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 29, 2018 | 2:04p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 29, 2018 | 5:06p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 30, 2018 | 9:07a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 30, 2018 | 12:35p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 31, 2018 | 9:08a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 31, 2018 | 12:21p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 31, 2018 | 2:04p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Oct 31, 2018 | 4:56p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 1, 2018 | 9:17a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 1, 2018 | 12:34p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 1, 2018 | 2:13p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 1, 2018 | 5:05p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 2, 2018 | 9:19a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 2, 2018 | 12:59p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 3, 2018 | 1:27p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 3, 2018 | 4:20p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 5, 2018 | 9:17a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 5, 2018 | 12:41p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 5, 2018 | 2:03p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 5, 2018 | 5:04p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 6, 2018 | 9:23a | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 6, 2018 | 12:29p | punch in/out button | | 69.7.39.27 | Steven Johnston |
| Nov 7, 2018 | 9:14a | punch in/out button | | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3403 of 5547    CityMac 007209

**EXHIBIT 1**

| Nov 7, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Nov 7, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 7, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 8, 2018 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 8, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 8, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 8, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 9, 2018 | 9:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 9, 2018 | 12:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 12, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 12, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 12, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 12, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 13, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 13, 2018 | 12:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 14, 2018 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 14, 2018 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 14, 2018 | 2:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 14, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 15, 2018 | 9:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 15, 2018 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 15, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 15, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 16, 2018 | 9:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 16, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 19, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 19, 2018 | 12:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 19, 2018 | 2:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 19, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 20, 2018 | 9:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 20, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 21, 2018 | 9:06a | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3404 of 5547    CityMac 007210

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| Nov 21, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 21, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 21, 2018 | 4:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 23, 2018 | 9:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 23, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 24, 2018 | 12:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 24, 2018 | 3:42p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 26, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 26, 2018 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 26, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 26, 2018 | 5:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 27, 2018 | 9:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 27, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 28, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 28, 2018 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 28, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 28, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 29, 2018 | 9:21a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 29, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 29, 2018 | 2:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 29, 2018 | 5:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 30, 2018 | 9:15a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Nov 30, 2018 | 12:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 1, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 1, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 3, 2018 | 9:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 3, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 3, 2018 | 2:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 3, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 4, 2018 | 9:25a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 4, 2018 | 12:39p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 5, 2018 | 9:16a | punch in/out button | 69.7.39.27 | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3405 of 5547 CityMac 007211

**EXHIBIT 1**

| Dec 5, 2018 | 12:28p | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Dec 5, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 5, 2018 | 5:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 6, 2018 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 6, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 6, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 6, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 7, 2018 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 7, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 8, 2018 | 12:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 8, 2018 | 3:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 10, 2018 | 9:03a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 10, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 10, 2018 | 3:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 10, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 11, 2018 | 9:25a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 11, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 12, 2018 | 9:29a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 12, 2018 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 12, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 12, 2018 | 5:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 13, 2018 | 9:26a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 13, 2018 | 1:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 13, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 13, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 14, 2018 | 9:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 14, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 15, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 15, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 17, 2018 | 9:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 17, 2018 | 12:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 17, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3406 of 5547   CityMac 007212

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|-|-----------|--------------|
| Dec 17, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 18, 2018 | 9:30a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 18, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 19, 2018 | 9:38a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 19, 2018 | 12:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 19, 2018 | 2:28p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 19, 2018 | 4:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 20, 2018 | 9:27a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 20, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 20, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 20, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 21, 2018 | 9:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 21, 2018 | 12:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 26, 2018 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 26, 2018 | 12:52p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 26, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 26, 2018 | 4:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 27, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 27, 2018 | 12:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 27, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 27, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 28, 2018 | 9:22a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 28, 2018 | 12:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 29, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 29, 2018 | 4:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 31, 2018 | 9:22a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 31, 2018 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Dec 31, 2018 | 2:14p | punch in/out button | 69.7.39.27 | Steven Johnston |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 8:59a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 1, 2018 | 1:11p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3407 of 5547    CityMac 007213

**EXHIBIT 1**

| Oct 1, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 1, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2018 | 11:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2018 | 12:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 4, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 4, 2018 | 12:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 4, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 4, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 5, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 5, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 5, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 5, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 6, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 6, 2018 | 1:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 6, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 6, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2018 | 4:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2018 | 5:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 10, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 10, 2018 | 12:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 10, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 10, 2018 | 5:43p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 11, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 11, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3408 of 5547   CityMac 007214

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 11, 2018 | 3:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 11, 2018 | 6:00p | user created | | Jason Radtke |
| Oct 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 12, 2018 | 10:12a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 15, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 15, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 15, 2018 | 3:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 15, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2018 | 3:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 18, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 18, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 18, 2018 | 3:57p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 18, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 19, 2018 | 9:21a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 19, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 19, 2018 | 3:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 22, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 22, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 22, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 22, 2018 | 6:00p | user created | | Jason Radtke |
| Oct 23, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 23, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 23, 2018 | 4:00p | user created IN punch | 69.7.39.27 | Jason Radtke |
| Oct 23, 2018 | 6:00p | user created | | Jason Radtke |
| Oct 24, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2018 | 3:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2018 | 6:00p | user created | | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3409 of 5547    CityMac 007215

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 25, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 25, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 26, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 26, 2018 | 4:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 27, 2018 | 10:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 27, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 27, 2018 | 4:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 27, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2018 | 6:00p | user created | | Jason Radtke |
| Oct 30, 2018 | 11:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 30, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2018 | 2:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2018 | 4:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2018 | 5:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 3, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 3, 2018 | 2:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 3, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2018 | 4:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2018 | 12:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2018 | 5:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 8, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 8, 2018 | 2:41p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 8, 2018 | 3:44p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 8, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 9, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 9, 2018 | 2:36p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 9, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 9, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 12, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 12, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 12, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 13, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 13, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 13, 2018 | 2:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 13, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2018 | 3:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2018 | 1:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2018 | 12:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 17, 2018 | 9:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 17, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 17, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3411 of 5547    CityMac 007217

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 19, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 19, 2018 | 1:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 19, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 19, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 20, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 20, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 20, 2018 | 4:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 20, 2018 | 6:00p | user created | | Jason Radtke |
| Nov 21, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 21, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 21, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 21, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 23, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 23, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 24, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 24, 2018 | 4:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 26, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 26, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 26, 2018 | 2:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 26, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 28, 2018 | 9:16a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 28, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 28, 2018 | 4:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 28, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 29, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 29, 2018 | 5:00p | user created | | Jason Radtke |
| Nov 30, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 30, 2018 | 4:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 30, 2018 | 4:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 30, 2018 | 6:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 3, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 3, 2018 | 3:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3412 of 5547    CityMac 007218

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 3, 2018 | 4:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2018 | 1:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2018 | 1:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2018 | 4:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 7, 2018 | 10:38a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 7, 2018 | 3:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 7, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 7, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 8, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 8, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 8, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 8, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 10, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 10, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 10, 2018 | 4:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 10, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2018 | 4:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 14, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 14, 2018 | 12:44p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3413 of 5547    CityMac 007219

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 14, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 14, 2018 | 5:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 15, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 15, 2018 | 1:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 15, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 15, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 17, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 17, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 17, 2018 | 3:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 18, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 18, 2018 | 5:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 19, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 19, 2018 | 3:52p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 19, 2018 | 4:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 19, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 21, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 21, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 21, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 21, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 22, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 22, 2018 | 1:44p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 22, 2018 | 2:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 22, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 24, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 24, 2018 | 12:57p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 24, 2018 | 1:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 24, 2018 | 3:44p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 26, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 26, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 27, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 27, 2018 | 4:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3414 of 5547   CityMac 007220

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 28, 2018 | 9:57a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2018 | 2:29p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2018 | 2:57p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 29, 2018 | 10:19a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 29, 2018 | 2:49p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 29, 2018 | 3:15p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 29, 2018 | 6:00p | user created | | | | Jason Radtke |
| Dec 31, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 31, 2018 | 1:52p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 31, 2018 | 2:51p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 7:20a | punch in/out button | | | 174.216.24.193 | George McKenna |
| Oct 1, 2018 | 5:00p | punch in/out button | | | 174.216.42.136 | George McKenna |
| Oct 2, 2018 | 7:15a | punch in/out button | | | 174.216.42.136 | George McKenna |
| Oct 2, 2018 | 4:38p | punch in/out button | | | 174.216.14.211 | George McKenna |
| Oct 3, 2018 | 7:10a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Oct 3, 2018 | 3:50p | punch in/out button | | | 174.216.28.22 | George McKenna |
| Oct 4, 2018 | 7:30a | punch in/out button | | | 174.216.28.22 | George McKenna |
| Oct 4, 2018 | 2:00p | punch in/out button | | | 174.216.6.60 | George McKenna |
| Oct 5, 2018 | 7:15a | punch in/out button | | | 174.216.17.228 | George McKenna |
| Oct 5, 2018 | 4:05p | punch in/out button | | | 174.216.16.153 | George McKenna |
| Oct 8, 2018 | 7:24a | punch in/out button | | | 174.216.31.238 | George McKenna |
| Oct 8, 2018 | 4:00p | punch in/out button | | | 174.216.31.238 | George McKenna |
| Oct 9, 2018 | 7:24a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Oct 9, 2018 | 3:45p | punch in/out button | | | 174.216.30.84 | George McKenna |
| Oct 10, 2018 | 7:30a | punch in/out button | | | 174.216.42.105 | George McKenna |
| Oct 10, 2018 | 4:17p | punch in/out button | | | 174.216.13.164 | George McKenna |
| Oct 11, 2018 | 7:28a | punch in/out button | | | 174.216.13.164 | George McKenna |
| Oct 11, 2018 | 5:00p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Oct 12, 2018 | 7:12a | punch in/out button | | | 174.216.31.253 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3415 of 5547    CityMac 007221

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Oct 12, 2018 | 2:00p | punch in/out button | 174.216.24.222 | George McKenna |
| Oct 15, 2018 | 7:24a | punch in/out button | 69.7.39.27 | George McKenna |
| Oct 15, 2018 | 4:00p | punch in/out button | 174.216.10.67 | George McKenna |
| Oct 16, 2018 | 7:15a | punch in/out button | 174.216.10.67 | George McKenna |
| Oct 16, 2018 | 4:15p | punch in/out button | 174.216.16.130 | George McKenna |
| Oct 17, 2018 | 7:24a | punch in/out button | 174.216.32.78 | George McKenna |
| Oct 17, 2018 | 4:10p | punch in/out button | 174.216.14.98 | George McKenna |
| Oct 18, 2018 | 7:25a | punch in/out button | 174.216.21.189 | George McKenna |
| Oct 18, 2018 | 4:05p | punch in/out button | 174.216.10.3 | George McKenna |
| Oct 19, 2018 | 7:16a | punch in/out button | 174.216.11.199 | George McKenna |
| Oct 19, 2018 | 4:00p | punch in/out button | 73.225.40.237 | George McKenna |
| Oct 22, 2018 | 7:29a | punch in/out button | 174.216.2.80 | George McKenna |
| Oct 22, 2018 | 3:45p | punch in/out button | 174.216.13.244 | George McKenna |
| Oct 23, 2018 | 7:31a | punch in/out button | 174.216.13.244 | George McKenna |
| Oct 23, 2018 | 3:00p | punch in/out button | 174.216.42.64 | George McKenna |
| Oct 24, 2018 | 7:20a | punch in/out button | 174.216.42.64 | George McKenna |
| Oct 24, 2018 | 4:31p | punch in/out button | 174.216.12.1 | George McKenna |
| Oct 25, 2018 | 7:15a | punch in/out button | 174.216.12.1 | George McKenna |
| Oct 25, 2018 | 4:30p | punch in/out button | 174.216.13.191 | George McKenna |
| Oct 26, 2018 | 7:16a | punch in/out button | 174.216.7.169 | George McKenna |
| Oct 26, 2018 | 5:30p | punch in/out button | 73.225.40.237 | George McKenna |
| Oct 29, 2018 | 7:26a | punch in/out button | 174.216.43.17 | George McKenna |
| Oct 29, 2018 | 4:45p | punch in/out button | 73.225.40.237 | George McKenna |
| Oct 30, 2018 | 7:06a | punch in/out button | 174.216.28.1 | George McKenna |
| Oct 30, 2018 | 4:51p | punch in/out button | 174.216.2.54 | George McKenna |
| Oct 31, 2018 | 7:15a | punch in/out button | 69.7.39.27 | George McKenna |
| Oct 31, 2018 | 4:01p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 1, 2018 | 7:10a | punch in/out button | 174.216.31.177 | George McKenna |
| Nov 1, 2018 | 4:02p | punch in/out button | 174.216.43.46 | George McKenna |
| Nov 2, 2018 | 7:13a | punch in/out button | 174.216.43.46 | George McKenna |
| Nov 2, 2018 | 3:30p | punch in/out button | 174.216.21.99 | George McKenna |
| Nov 5, 2018 | 7:20a | punch in/out button | 174.216.7.140 | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3416 of 5547    CityMac 007222

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Nov 5, 2018 | 4:10p | punch in/out button | 174.216.18.130 | George McKenna |
| Nov 6, 2018 | 7:14a | punch in/out button | 174.216.18.181 | George McKenna |
| Nov 6, 2018 | 2:45p | punch in/out button | 174.216.0.110 | George McKenna |
| Nov 6, 2018 | 3:00p | punch in/out button | 174.216.0.110 | George McKenna |
| Nov 6, 2018 | 3:50p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 7, 2018 | 7:30a | punch in/out button | 174.216.17.146 | George McKenna |
| Nov 7, 2018 | 4:31p | punch in/out button | 174.216.7.139 | George McKenna |
| Nov 8, 2018 | 7:18a | punch in/out button | 174.216.7.139 | George McKenna |
| Nov 8, 2018 | 3:30p | punch in/out button | 174.216.36.160 | George McKenna |
| Nov 9, 2018 | 7:30a | punch in/out button | 174.216.36.160 | George McKenna |
| Nov 9, 2018 | 4:00p | punch in/out button | 174.216.52.130 | George McKenna |
| Nov 12, 2018 | 7:30a | punch in/out button | 174.216.3.7 | George McKenna |
| Nov 12, 2018 | 4:30p | punch in/out button | 174.216.16.77 | George McKenna |
| Nov 13, 2018 | 7:29a | punch in/out button | 174.216.16.77 | George McKenna |
| Nov 13, 2018 | 5:15p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 14, 2018 | 7:18a | punch in/out button | 174.216.13.95 | George McKenna |
| Nov 14, 2018 | 4:10p | punch in/out button | 174.216.27.184 | George McKenna |
| Nov 15, 2018 | 7:20a | punch in/out button | 174.216.27.184 | George McKenna |
| Nov 15, 2018 | 5:10p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 16, 2018 | 7:35a | punch in/out button | 69.7.39.27 | George McKenna |
| Nov 16, 2018 | 3:00p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 19, 2018 | 7:30a | punch in/out button | 174.216.28.104 | George McKenna |
| Nov 19, 2018 | 4:47p | punch in/out button | 174.216.8.185 | George McKenna |
| Nov 20, 2018 | 7:26a | punch in/out button | 174.216.8.185 | George McKenna |
| Nov 20, 2018 | 7:28a | punch in/out button | 174.216.8.185 | George McKenna |
| Nov 20, 2018 | 7:30a | punch in/out button | 174.216.8.185 | George McKenna |
| Nov 20, 2018 | 3:05p | punch in/out button | 174.216.42.101 | George McKenna |
| Nov 23, 2018 | 7:25a | punch in/out button | 174.216.12.246 | George McKenna |
| Nov 23, 2018 | 3:26p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 26, 2018 | 7:25a | punch in/out button | 174.216.27.55 | George McKenna |
| Nov 26, 2018 | 4:51p | punch in/out button | 174.216.8.157 | George McKenna |
| Nov 27, 2018 | 7:31a | punch in/out button | 69.7.39.27 | George McKenna |

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Nov 27, 2018 | 5:00p | punch in/out button | 174.216.7.66 | George McKenna |
| Nov 28, 2018 | 7:26a | punch in/out button | 174.216.7.66 | George McKenna |
| Nov 28, 2018 | 4:45p | punch in/out button | 73.225.40.237 | George McKenna |
| Nov 29, 2018 | 7:20a | punch in/out button | 174.216.21.128 | George McKenna |
| Nov 29, 2018 | 4:46p | punch in/out button | 174.216.55.72 | George McKenna |
| Nov 30, 2018 | 7:30a | punch in/out button | 174.216.55.72 | George McKenna |
| Nov 30, 2018 | 4:00p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 3, 2018 | 7:23a | punch in/out button | 174.216.17.154 | George McKenna |
| Dec 3, 2018 | 4:23p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 4, 2018 | 7:08a | punch in/out button | 174.216.42.248 | George McKenna |
| Dec 4, 2018 | 3:50p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 5, 2018 | 7:12a | punch in/out button | 174.216.16.86 | George McKenna |
| Dec 5, 2018 | 4:35p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 6, 2018 | 7:10a | punch in/out button | 174.216.42.219 | George McKenna |
| Dec 6, 2018 | 4:35p | punch in/out button | 174.216.42.219 | George McKenna |
| Dec 7, 2018 | 7:00a | punch in/out button | 174.216.42.219 | George McKenna |
| Dec 7, 2018 | 4:00p | punch in/out button | 174.216.0.111 | George McKenna |
| Dec 10, 2018 | 7:05a | punch in/out button | 174.216.38.234 | George McKenna |
| Dec 10, 2018 | 4:20p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 11, 2018 | 7:05a | punch in/out button | 174.216.12.38 | George McKenna |
| Dec 11, 2018 | 4:36p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 12, 2018 | 7:12a | punch in/out button | 174.216.19.192 | George McKenna |
| Dec 12, 2018 | 4:55p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 13, 2018 | 7:30a | punch in/out button | 174.216.11.241 | George McKenna |
| Dec 13, 2018 | 4:40p | punch in/out button | 174.216.4.131 | George McKenna |
| Dec 14, 2018 | 7:20a | punch in/out button | 174.216.4.131 | George McKenna |
| Dec 14, 2018 | 4:25p | punch in/out button | 73.225.40.237 | George McKenna |
| Dec 17, 2018 | 7:19a | punch in/out button | 69.7.39.27 | George McKenna |
| Dec 17, 2018 | 4:01p | punch in/out button | 174.216.14.224 | George McKenna |
| Dec 18, 2018 | 7:20a | punch in/out button | 174.216.14.224 | George McKenna |
| Dec 18, 2018 | 4:20p | punch in/out button | 174.216.4.127 | George McKenna |
| Dec 19, 2018 | 7:15a | punch in/out button | 174.216.4.127 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3418 of 5547    CityMac 007224

| Dec 19, 2018 | 4:31p | punch in/out button | | | | 73.225.40.237 | George McKenna |
| Dec 20, 2018 | 7:30a | punch in/out button | | | | 174.216.32.80 | George McKenna |
| Dec 20, 2018 | 4:40p | punch in/out button | | | | 73.225.40.237 | George McKenna |
| Dec 21, 2018 | 7:20a | punch in/out button | | | | 174.216.15.52 | George McKenna |
| Dec 21, 2018 | 4:56p | punch in/out button | | | | 73.225.40.237 | George McKenna |
| Dec 24, 2018 | 7:30a | punch in/out button | | | | 174.216.42.186 | George McKenna |
| Dec 24, 2018 | 3:45p | punch in/out button | | | | 73.225.40.237 | George McKenna |
| Dec 26, 2018 | 7:36a | punch in/out button | | | | 174.216.2.243 | George McKenna |
| Dec 26, 2018 | 5:35p | punch in/out button | | | | 73.225.40.237 | George McKenna |
| Dec 27, 2018 | 7:25a | punch in/out button | | | | 174.216.34.64 | George McKenna |
| Dec 27, 2018 | 5:40p | punch in/out button | | | | 73.225.40.237 | George McKenna |
| Dec 28, 2018 | 7:12a | punch in/out button | | | | 174.216.0.252 | George McKenna |
| Dec 28, 2018 | 7:20a | punch in/out button | | | | 174.216.0.252 | George McKenna |
| Dec 28, 2018 | 7:22a | punch in/out button | | | | 174.216.0.252 | George McKenna |
| Dec 28, 2018 | 5:07p | punch in/out button | | | | 174.216.0.252 | George McKenna |
| Dec 31, 2018 | 7:20a | punch in/out button | | | | 69.7.39.27 | George McKenna |

**Employee Name: Morgan, Claudia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 1, 2018 | 3:55p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 1, 2018 | 4:55p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 1, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 2, 2018 | 8:56a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 2, 2018 | 2:45p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 2, 2018 | 3:45p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 2, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 3, 2018 | 9:09a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 3, 2018 | 3:10p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 3, 2018 | 4:10p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 3, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 5, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Oct 5, 2018 | 3:39p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| Oct 5, 2018 | 4:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Oct 5, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 6, 2018 | 9:44a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 6, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 6, 2018 | 4:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 6, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 8, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 8, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 9, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 9, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 9, 2018 | 4:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 9, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 10, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 10, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2018 | 3:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2018 | 4:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 13, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 13, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 13, 2018 | 4:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 13, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2018 | 6:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2018 | 4:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2018 | 5:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 17, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 17, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3420 of 5547    CityMac 007226

**EXHIBIT 1**

| Oct 19, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 20, 2018 | 9:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 20, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 20, 2018 | 3:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 24, 2018 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 24, 2018 | 5:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 26, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 26, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 26, 2018 | 4:43p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 26, 2018 | 6:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 29, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 29, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 29, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 29, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2018 | 4:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 31, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 31, 2018 | 3:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 31, 2018 | 4:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 31, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 1, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 1, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 1, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 1, 2018 | 6:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 2, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 2, 2018 | 3:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 3421 of 5547　　CityMac 007227

**EXHIBIT 1**

| Date | Time | | Punch | | IP | Name |
|------|------|---|-------|---|-----|------|
| Nov 2, 2018 | 4:05p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 2, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 3, 2018 | 9:46a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 3, 2018 | 4:28p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 3, 2018 | 4:58p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 3, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2018 | 8:53a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2018 | 2:21p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2018 | 3:21p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2018 | 6:17p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2018 | 8:57a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2018 | 2:05p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2018 | 3:05p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2018 | 6:25p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 7, 2018 | 8:54a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 7, 2018 | 3:04p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 7, 2018 | 3:56p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 7, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2018 | 8:55a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2018 | 3:05p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2018 | 4:05p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 10, 2018 | 9:44a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 10, 2018 | 3:08p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 10, 2018 | 3:38p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 10, 2018 | 6:02p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2018 | 8:57a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2018 | 3:46p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2018 | 4:46p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2018 | 8:54a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2018 | 2:58p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 13, 2018 | 3:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 14, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 14, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 14, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 14, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 17, 2018 | 9:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 17, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 17, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 17, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2018 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2018 | 1:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2018 | 5:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 21, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 21, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 23, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 23, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 23, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 23, 2018 | 6:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 24, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 24, 2018 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 24, 2018 | 4:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 24, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

EXHIBIT 1

| Nov 26, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2018 | 6:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 28, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 28, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 28, 2018 | 3:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 28, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2018 | 5:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 1, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 1, 2018 | 5:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2018 | 2:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2018 | 3:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 5, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 5, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 5, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 5, 2018 | 6:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2018 | 1:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Dec 7, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2018 | 4:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2018 | 1:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 14, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 14, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 15, 2018 | 9:46a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 15, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 15, 2018 | 2:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 15, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2018 | 2:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 19, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 19, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 21, 2018 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 21, 2018 | 3:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 22, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 22, 2018 | 2:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 22, 2018 | 2:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 22, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Dec 24, 2018 | 2:31p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 24, 2018 | 3:02p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2018 | 2:42p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2018 | 3:42p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2018 | 6:12p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 28, 2018 | 8:56a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 28, 2018 | 3:02p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 28, 2018 | 4:02p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 28, 2018 | 5:08p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 29, 2018 | 9:43a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 29, 2018 | 2:13p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 29, 2018 | 2:43p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 29, 2018 | 6:09p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 31, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

**Employee Name: Olivo, Jesse**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Oct 2, 2018 | 8:39a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 2, 2018 | 3:56p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 2, 2018 | 4:57p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 2, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 3, 2018 | 8:51a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 3, 2018 | 1:35p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 3, 2018 | 2:32p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 3, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 4, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 4, 2018 | 1:03p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 4, 2018 | 2:03p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 4, 2018 | 6:01p | user created | | | | Kevin Gilliespie |
| Oct 5, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 5, 2018 | 4:21p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 6, 2018 | 9:50a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |

| Oct 6, 2018 | 3:03p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 6, 2018 | 4:04p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 6, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 9, 2018 | 7:48a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 9, 2018 | 1:26p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 9, 2018 | 1:57p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 9, 2018 | 4:49p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 10, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 10, 2018 | 1:23p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 10, 2018 | 2:19p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 10, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 11, 2018 | 8:53a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 11, 2018 | 2:29p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 11, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 11, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 12, 2018 | 8:55a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 12, 2018 | 12:21p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 12, 2018 | 1:21p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 12, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 13, 2018 | 9:50a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 13, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 16, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 16, 2018 | 1:30p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 16, 2018 | 2:29p | punch in/out button | | | 69.7.39.27 | Olivo, Jesse |
| Oct 16, 2018 | 6:00p | user created | | | | Cori Curran |

**Employee Name: Orestad, Kaleb**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:59a | punch in/out button | | | | 174.216.31.87 | Orestad, Kaleb |
| Oct 1, 2018 | 6:25p | punch in/out button | | | | 174.216.20.236 | Orestad, Kaleb |
| Oct 2, 2018 | 9:56a | punch in/out button | | | | 174.216.20.236 | Orestad, Kaleb |
| Oct 2, 2018 | 3:02p | punch in/out button | | | | 174.216.20.236 | Orestad, Kaleb |
| Oct 2, 2018 | 3:33p | punch in/out button | | | | 174.216.20.236 | Orestad, Kaleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3427 of 5547    CityMac 007233

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 2, 2018 | 5:50p | user created | | Amber Curran |
| Oct 3, 2018 | 9:57a | punch in/out button | 174.216.3.218 | Orestad, Kaleb |
| Oct 3, 2018 | 4:34p | punch in/out button | 174.216.3.218 | Orestad, Kaleb |
| Oct 6, 2018 | 9:56a | punch in/out button | 174.216.6.129 | Orestad, Kaleb |
| Oct 6, 2018 | 4:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 6, 2018 | 4:32p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 6, 2018 | 6:43p | punch in/out button | 174.216.6.129 | Orestad, Kaleb |
| Oct 8, 2018 | 9:57a | punch in/out button | 174.216.10.106 | Orestad, Kaleb |
| Oct 8, 2018 | 5:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 9, 2018 | 10:00a | punch in/out button | 174.216.8.90 | Orestad, Kaleb |
| Oct 9, 2018 | 4:03p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 9, 2018 | 4:33p | punch in/out button | 174.216.8.90 | Orestad, Kaleb |
| Oct 9, 2018 | 6:09p | punch in/out button | 174.216.8.90 | Orestad, Kaleb |
| Oct 10, 2018 | 9:57a | punch in/out button | 174.216.3.114 | Orestad, Kaleb |
| Oct 10, 2018 | 4:04p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 10, 2018 | 4:35p | punch in/out button | 174.216.3.114 | Orestad, Kaleb |
| Oct 10, 2018 | 6:03p | punch in/out button | 174.216.3.114 | Orestad, Kaleb |
| Oct 11, 2018 | 10:33a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 11, 2018 | 4:30p | punch in/out button | 174.216.44.199 | Orestad, Kaleb |
| Oct 12, 2018 | 9:59a | punch in/out button | 174.216.9.38 | Orestad, Kaleb |
| Oct 12, 2018 | 2:07p | punch in/out button | 174.216.18.133 | Orestad, Kaleb |
| Oct 12, 2018 | 3:05p | punch in/out button | 174.216.18.133 | Orestad, Kaleb |
| Oct 12, 2018 | 5:57p | punch in/out button | 174.216.18.133 | Orestad, Kaleb |
| Oct 13, 2018 | 10:02a | punch in/out button | 174.216.13.241 | Orestad, Kaleb |
| Oct 13, 2018 | 4:36p | punch in/out button | 174.216.13.241 | Orestad, Kaleb |
| Oct 13, 2018 | 5:06p | punch in/out button | 174.216.13.241 | Orestad, Kaleb |
| Oct 13, 2018 | 6:09p | punch in/out button | 174.216.13.241 | Orestad, Kaleb |
| Oct 15, 2018 | 9:59a | punch in/out button | 174.216.16.166 | Orestad, Kaleb |
| Oct 15, 2018 | 5:13p | punch in/out button | 174.216.16.166 | Orestad, Kaleb |
| Oct 15, 2018 | 5:43p | punch in/out button | 174.216.16.166 | Orestad, Kaleb |
| Oct 15, 2018 | 6:04p | punch in/out button | 174.216.16.166 | Orestad, Kaleb |
| Oct 16, 2018 | 10:04a | punch in/out button | 174.216.16.166 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3428 of 5547   CityMac 007234

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 16, 2018 | 4:21p | punch in/out button | 174.216.16.166 | Orestad, Kaleb |
| Oct 16, 2018 | 4:52p | punch in/out button | 174.216.16.166 | Orestad, Kaleb |
| Oct 16, 2018 | 6:00p | user created | | Amber Curran |
| Oct 17, 2018 | 10:03a | punch in/out button | 174.216.27.44 | Orestad, Kaleb |
| Oct 17, 2018 | 4:31p | punch in/out button | 174.216.27.44 | Orestad, Kaleb |
| Oct 17, 2018 | 5:03p | punch in/out button | 174.216.27.44 | Orestad, Kaleb |
| Oct 17, 2018 | 5:59p | punch in/out button | 174.216.27.44 | Orestad, Kaleb |
| Oct 19, 2018 | 9:26a | punch in/out button | 174.216.24.149 | Orestad, Kaleb |
| Oct 19, 2018 | 3:37p | punch in/out button | 174.216.24.149 | Orestad, Kaleb |
| Oct 19, 2018 | 4:09p | punch in/out button | 174.216.24.149 | Orestad, Kaleb |
| Oct 19, 2018 | 4:10p | punch in/out button | 174.216.24.149 | Orestad, Kaleb |
| Oct 20, 2018 | 10:01a | punch in/out button | 174.216.3.133 | Orestad, Kaleb |
| Oct 20, 2018 | 11:25a | punch in/out button | 174.216.3.133 | Orestad, Kaleb |
| Oct 20, 2018 | 12:13p | punch in/out button | 174.216.3.133 | Orestad, Kaleb |
| Oct 20, 2018 | 4:05p | punch in/out button | 174.216.3.133 | Orestad, Kaleb |
| Oct 23, 2018 | 9:58a | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 23, 2018 | 3:25p | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 23, 2018 | 3:56p | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 23, 2018 | 5:51p | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 24, 2018 | 10:01a | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 24, 2018 | 4:13p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 24, 2018 | 4:36p | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 24, 2018 | 6:09p | punch in/out button | 174.216.16.14 | Orestad, Kaleb |
| Oct 25, 2018 | 10:03a | punch in/out button | 174.216.11.178 | Orestad, Kaleb |
| Oct 25, 2018 | 3:49p | punch in/out button | 174.216.37.98 | Orestad, Kaleb |
| Oct 25, 2018 | 4:20p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 25, 2018 | 6:06p | punch in/out button | 174.216.37.98 | Orestad, Kaleb |
| Oct 26, 2018 | 9:52a | punch in/out button | 174.216.37.98 | Orestad, Kaleb |
| Oct 26, 2018 | 3:37p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 27, 2018 | 9:58a | punch in/out button | 174.216.30.161 | Orestad, Kaleb |
| Oct 27, 2018 | 4:16p | punch in/out button | 174.216.30.161 | Orestad, Kaleb |
| Oct 27, 2018 | 4:47p | punch in/out button | 174.216.30.161 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3429 of 5547    CityMac 007235

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Oct 27, 2018 | 6:06p | punch in/out button | 174.216.30.161 | Orestad, Kaleb |
| Oct 29, 2018 | 10:00a | punch in/out button | 174.216.25.60 | Orestad, Kaleb |
| Oct 29, 2018 | 1:23p | punch in/out button | 174.216.8.37 | Orestad, Kaleb |
| Oct 29, 2018 | 1:53p | punch in/out button | 174.216.8.37 | Orestad, Kaleb |
| Oct 29, 2018 | 5:58p | punch in/out button | 174.216.8.37 | Orestad, Kaleb |
| Oct 30, 2018 | 10:00a | punch in/out button | 174.216.8.37 | Orestad, Kaleb |
| Oct 30, 2018 | 4:01p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 30, 2018 | 4:30p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Oct 30, 2018 | 6:06p | punch in/out button | 174.216.8.37 | Orestad, Kaleb |
| Oct 31, 2018 | 9:59a | punch in/out button | 174.216.42.59 | Orestad, Kaleb |
| Oct 31, 2018 | 3:46p | punch in/out button | 174.216.42.59 | Orestad, Kaleb |
| Oct 31, 2018 | 4:17p | punch in/out button | 174.216.42.59 | Orestad, Kaleb |
| Oct 31, 2018 | 6:05p | punch in/out button | 174.216.42.59 | Orestad, Kaleb |
| Nov 2, 2018 | 10:01a | punch in/out button | 174.216.13.5 | Orestad, Kaleb |
| Nov 2, 2018 | 1:45p | punch in/out button | 174.216.13.5 | Orestad, Kaleb |
| Nov 2, 2018 | 2:15p | punch in/out button | 174.216.13.5 | Orestad, Kaleb |
| Nov 2, 2018 | 5:47p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 3, 2018 | 10:02a | punch in/out button | 174.216.13.5 | Orestad, Kaleb |
| Nov 3, 2018 | 3:38p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 3, 2018 | 4:08p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 3, 2018 | 6:03p | punch in/out button | 174.216.13.5 | Orestad, Kaleb |
| Nov 5, 2018 | 10:03a | punch in/out button | 174.216.8.195 | Orestad, Kaleb |
| Nov 5, 2018 | 3:18p | punch in/out button | 73.83.227.237 | Orestad, Kaleb |
| Nov 5, 2018 | 3:49p | punch in/out button | 174.216.8.195 | Orestad, Kaleb |
| Nov 5, 2018 | 6:03p | punch in/out button | 174.216.8.195 | Orestad, Kaleb |
| Nov 6, 2018 | 10:03a | punch in/out button | 174.216.15.23 | Orestad, Kaleb |
| Nov 6, 2018 | 3:20p | punch in/out button | 174.216.28.71 | Orestad, Kaleb |
| Nov 6, 2018 | 3:51p | punch in/out button | 174.216.28.71 | Orestad, Kaleb |
| Nov 6, 2018 | 6:00p | user created | | Amber Curran |
| Nov 7, 2018 | 10:03a | punch in/out button | 174.216.4.196 | Orestad, Kaleb |
| Nov 7, 2018 | 4:01p | punch in/out button | 174.216.4.196 | Orestad, Kaleb |
| Nov 7, 2018 | 4:31p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3430 of 5547     CityMac 007236

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 7, 2018 | 5:32p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 9, 2018 | 9:58a | punch in/out button | 174.216.8.102 | Orestad, Kaleb |
| Nov 9, 2018 | 1:08p | punch in/out button | 73.83.227.237 | Orestad, Kaleb |
| Nov 9, 2018 | 1:49p | punch in/out button | 174.216.8.102 | Orestad, Kaleb |
| Nov 9, 2018 | 4:59p | punch in/out button | 73.83.227.237 | Orestad, Kaleb |
| Nov 10, 2018 | 10:03a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 10, 2018 | 3:21p | punch in/out button | 174.216.2.177 | Orestad, Kaleb |
| Nov 10, 2018 | 3:51p | punch in/out button | 174.216.2.177 | Orestad, Kaleb |
| Nov 10, 2018 | 6:03p | punch in/out button | 174.216.2.177 | Orestad, Kaleb |
| Nov 12, 2018 | 9:59a | punch in/out button | 174.216.31.136 | Orestad, Kaleb |
| Nov 12, 2018 | 4:36p | punch in/out button | 174.216.31.136 | Orestad, Kaleb |
| Nov 12, 2018 | 5:11p | punch in/out button | 174.216.31.136 | Orestad, Kaleb |
| Nov 12, 2018 | 6:00p | user created | | Amber Curran |
| Nov 13, 2018 | 9:59a | punch in/out button | 174.216.34.240 | Orestad, Kaleb |
| Nov 13, 2018 | 3:42p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 13, 2018 | 4:19p | punch in/out button | 174.216.34.240 | Orestad, Kaleb |
| Nov 13, 2018 | 6:00p | punch in/out button | 174.216.34.240 | Orestad, Kaleb |
| Nov 14, 2018 | 9:56a | punch in/out button | 174.216.17.43 | Orestad, Kaleb |
| Nov 14, 2018 | 1:46p | punch in/out button | 174.216.17.43 | Orestad, Kaleb |
| Nov 14, 2018 | 2:17p | punch in/out button | 174.216.17.43 | Orestad, Kaleb |
| Nov 14, 2018 | 6:24p | punch in/out button | 174.216.17.43 | Orestad, Kaleb |
| Nov 16, 2018 | 10:43a | punch in/out button | 174.216.41.200 | Orestad, Kaleb |
| Nov 16, 2018 | 3:07p | punch in/out button | 174.216.41.200 | Orestad, Kaleb |
| Nov 16, 2018 | 3:38p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 16, 2018 | 6:15p | punch in/out button | 174.216.41.200 | Orestad, Kaleb |
| Nov 19, 2018 | 10:04a | punch in/out button | 174.216.45.186 | Orestad, Kaleb |
| Nov 19, 2018 | 3:30p | user created | | Amber Curran |
| Nov 19, 2018 | 4:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Nov 19, 2018 | 6:00p | user created | | Amber Curran |
| Nov 20, 2018 | 9:59a | punch in/out button | 174.216.21.113 | Orestad, Kaleb |
| Nov 20, 2018 | 12:00p | user created | | Amber Curran |
| Nov 20, 2018 | 1:00p | user created IN punch | 50.197.91.185 | Amber Curran |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3431 of 5547     CityMac 007237

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Nov 20, 2018 | 6:36p | punch in/out button | 174.216.5.119 | Orestad, Kaleb |
| Nov 21, 2018 | 10:03a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 21, 2018 | 1:04p | punch in/out button | 174.216.5.119 | Orestad, Kaleb |
| Nov 21, 2018 | 2:00p | punch in/out button | 174.216.5.119 | Orestad, Kaleb |
| Nov 21, 2018 | 5:00p | user created | | Amber Curran |
| Nov 23, 2018 | 9:59a | punch in/out button | 174.216.5.119 | Orestad, Kaleb |
| Nov 23, 2018 | 2:03p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 23, 2018 | 2:34p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 23, 2018 | 5:57p | punch in/out button | 174.216.18.139 | Orestad, Kaleb |
| Nov 24, 2018 | 10:02a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 24, 2018 | 4:35p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 24, 2018 | 5:06p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 24, 2018 | 6:15p | punch in/out button | 174.216.12.144 | Orestad, Kaleb |
| Nov 28, 2018 | 9:58a | punch in/out button | 174.216.40.115 | Orestad, Kaleb |
| Nov 28, 2018 | 12:31p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 28, 2018 | 1:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Nov 28, 2018 | 6:13p | user created | | Amber Curran |
| Nov 29, 2018 | 9:58a | punch in/out button | 174.216.29.105 | Orestad, Kaleb |
| Nov 29, 2018 | 6:03p | punch in/out button | 174.216.29.105 | Orestad, Kaleb |
| Nov 30, 2018 | 10:00a | punch in/out button | 174.216.29.105 | Orestad, Kaleb |
| Nov 30, 2018 | 6:51p | punch in/out button | 174.216.29.105 | Orestad, Kaleb |
| Dec 1, 2018 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 1, 2018 | 6:18p | punch in/out button | 174.216.29.105 | Orestad, Kaleb |
| Dec 3, 2018 | 11:33a | punch in/out button | 174.216.41.221 | Orestad, Kaleb |
| Dec 3, 2018 | 6:30p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 4, 2018 | 9:58a | punch in/out button | 174.216.12.30 | Orestad, Kaleb |
| Dec 4, 2018 | 6:00p | user created | | Amber Curran |
| Dec 5, 2018 | 10:01a | punch in/out button | 174.216.12.125 | Orestad, Kaleb |
| Dec 5, 2018 | 2:35p | punch in/out button | 174.216.12.125 | Orestad, Kaleb |
| Dec 5, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 5, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 7, 2018 | 9:59a | punch in/out button | 174.216.19.182 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3432 of 5547    CityMac 007238

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Dec 7, 2018 | 6:00p | user created | | Amber Curran |
| Dec 8, 2018 | 10:02a | punch in/out button | 174.216.12.239 | Orestad, Kaleb |
| Dec 8, 2018 | 6:02p | punch in/out button | 174.216.12.239 | Orestad, Kaleb |
| Dec 10, 2018 | 10:00a | punch in/out button | 174.216.4.200 | Orestad, Kaleb |
| Dec 10, 2018 | 4:27p | punch in/out button | 174.216.4.200 | Orestad, Kaleb |
| Dec 11, 2018 | 9:59a | punch in/out button | 174.216.11.55 | Orestad, Kaleb |
| Dec 11, 2018 | 6:00p | user created | | Amber Curran |
| Dec 13, 2018 | 9:57a | punch in/out button | 174.216.43.226 | Orestad, Kaleb |
| Dec 13, 2018 | 6:08p | punch in/out button | 174.216.25.136 | Orestad, Kaleb |
| Dec 14, 2018 | 10:14a | punch in/out button | 174.216.32.218 | Orestad, Kaleb |
| Dec 14, 2018 | 4:54p | punch in/out button | 174.216.26.118 | Orestad, Kaleb |
| Dec 17, 2018 | 9:59a | punch in/out button | 174.216.10.27 | Orestad, Kaleb |
| Dec 17, 2018 | 6:02p | punch in/out button | 174.216.4.126 | Orestad, Kaleb |
| Dec 18, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 18, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 19, 2018 | 9:50a | punch in/out button | 174.216.4.126 | Orestad, Kaleb |
| Dec 19, 2018 | 6:23p | punch in/out button | 174.216.4.126 | Orestad, Kaleb |
| Dec 20, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 20, 2018 | 12:00p | user created | | Amber Curran |
| Dec 21, 2018 | 10:02a | punch in/out button | 174.216.11.12 | Orestad, Kaleb |
| Dec 21, 2018 | 6:12p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 22, 2018 | 10:05a | punch in/out button | 174.216.11.12 | Orestad, Kaleb |
| Dec 22, 2018 | 6:00p | user created | | Amber Curran |
| Dec 24, 2018 | 10:02a | punch in/out button | 174.216.17.82 | Orestad, Kaleb |
| Dec 24, 2018 | 4:05p | user created | | Amber Curran |
| Dec 26, 2018 | 9:57a | punch in/out button | 174.216.14.244 | Orestad, Kaleb |
| Dec 26, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 27, 2018 | 9:54a | punch in/out button | 174.216.19.238 | Orestad, Kaleb |
| Dec 27, 2018 | 4:06p | punch in/out button | 174.216.19.238 | Orestad, Kaleb |
| Dec 28, 2018 | 9:58a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Dec 28, 2018 | 12:40p | user created | | Amber Curran |
| Dec 28, 2018 | 2:00p | user created IN punch | 50.197.91.185 | Amber Curran |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3433 of 5547  CityMac 007239

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 6:05p | user created | | | | Amber Curran |
| Dec 29, 2018 | 10:01a | punch in/out button | | | 174.216.10.174 | Orestad, Kaleb |
| Dec 29, 2018 | 5:27p | punch in/out button | | | 174.216.10.174 | Orestad, Kaleb |
| Dec 31, 2018 | 9:56a | punch in/out button | | | 174.216.10.174 | Orestad, Kaleb |
| Dec 31, 2018 | 3:00p | punch in/out button | | | 174.216.10.174 | Orestad, Kaleb |
| Dec 31, 2018 | 3:30p | punch in/out button | | | 174.216.10.174 | Orestad, Kaleb |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 3:29p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 1, 2018 | 6:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 2, 2018 | 1:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 2:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Oct 3, 2018 | 12:04p | punch in/out button | | | 107.77.213.17 | Vyacheslav Pakhnyuk |
| Oct 3, 2018 | 2:14p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2018 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 4, 2018 | 6:01p | user created | | | | Kevin Gilliespie |
| Oct 5, 2018 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 5, 2018 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 5, 2018 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 5, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 8, 2018 | 3:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 8, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3434 of 5547    CityMac 007240

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Oct 9, 2018 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 9, 2018 | 6:02p | user created | | | | Kevin Gilliespie |
| Oct 10, 2018 | 2:49p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 10, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 12, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 12, 2018 | 2:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2018 | 3:41p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Oct 12, 2018 | 5:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2018 | 3:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 15, 2018 | 6:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 16, 2018 | 1:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 16, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 17, 2018 | 3:49p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 17, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 18, 2018 | 1:35p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 18, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 19, 2018 | 9:18a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 19, 2018 | 12:13p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 19, 2018 | 1:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 3:15p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3435 of 5547    CityMac 007241

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 22, 2018 | 2:55p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 22, 2018 | 4:40p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 22, 2018 | 4:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 22, 2018 | 6:00p | user created | | | | Kevin Gillespie |
| Oct 23, 2018 | 1:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 23, 2018 | 3:12p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 23, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 23, 2018 | 6:20p | punch in/out button | | | 107.77.212.204 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 24, 2018 | 2:45p | user created IN punch | | | 69.7.39.27 | Kevin Gillespie |
| Oct 24, 2018 | 6:01p | user created | | | | Kevin Gillespie |
| Oct 25, 2018 | 1:31p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 25, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 26, 2018 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 26, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 26, 2018 | 2:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 26, 2018 | 4:10p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 26, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3436 of 5547 CityMac 007242

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2018 | 6:11p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 3:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 29, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2018 | 1:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 2:48p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Oct 30, 2018 | 3:38p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 5:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2018 | 5:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 31, 2018 | 2:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 31, 2018 | 6:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 1, 2018 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 1, 2018 | 6:10p | user created | | | | Kevin Gilliespie |
| Nov 2, 2018 | 9:12a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 2, 2018 | 12:51p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 2, 2018 | 2:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 2, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 3, 2018 | 10:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 3, 2018 | 5:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 5, 2018 | 3:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 5, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 6, 2018 | 12:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 6, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 7, 2018 | 2:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 7, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

(c) MPAY Inc.

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Nov 8, 2018 | 1:35p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 8, 2018 | 5:51p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 9, 2018 | 9:16a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 9, 2018 | 12:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 9, 2018 | 1:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 9, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 12, 2018 | 1:39p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 12, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 13, 2018 | 1:37p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2018 | 2:55p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Nov 13, 2018 | 4:24p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 14, 2018 | 3:46p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 14, 2018 | 6:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 15, 2018 | 5:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 15, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 16, 2018 | 8:48a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 16, 2018 | 2:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 19, 2018 | 3:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 19, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 20, 2018 | 2:17p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 20, 2018 | 3:04p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Nov 20, 2018 | 5:00p | user created | | | | Kevin Gillespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 20, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3438 of 5547    CityMac 007244

| Nov 21, 2018 | 10:25a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 21, 2018 | 12:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 21, 2018 | 1:13p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Nov 21, 2018 | 6:02p | user created | | | | Kevin Gilliespie |
| Nov 26, 2018 | 3:28p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 26, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 27, 2018 | 1:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 27, 2018 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 28, 2018 | 3:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 28, 2018 | 3:31p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 28, 2018 | 5:53p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 28, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 29, 2018 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 29, 2018 | 2:51p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Nov 29, 2018 | 5:29p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 29, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 30, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 30, 2018 | 1:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 30, 2018 | 1:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 30, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3439 of 5547    CityMac 007245

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 3:25p | user created IN punch | | | | 69.7.39.27 | Kevin Gillespie |
| Dec 3, 2018 | 6:00p | user created | | | | | Kevin Gillespie |
| Dec 4, 2018 | 1:28p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 4:06p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 6:01p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 6:02p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 5, 2018 | 3:28p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 5, 2018 | 6:02p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 6, 2018 | 1:51p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 6, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 7, 2018 | 12:34p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 7, 2018 | 6:02p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 10, 2018 | 3:55p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 10, 2018 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 11, 2018 | 1:34p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 4:19p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 6:01p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 7:02p | punch in/out button | | | | 166.216.158.226 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3440 of 5547     CityMac 007246

**EXHIBIT 1**

| Dec 12, 2018 | 6:54a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 12, 2018 | 8:09a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 12, 2018 | 2:55p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 12, 2018 | 3:09p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 12, 2018 | 4:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 12, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 12, 2018 | 9:56p | punch in/out button | | | 107.77.212.83 | Vyacheslav Pakhnyuk |
| Dec 12, 2018 | 10:13p | punch in/out button | | | 107.77.212.83 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 13, 2018 | 2:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 13, 2018 | 2:35p | punch in/out button | | | 107.77.212.53 | Vyacheslav Pakhnyuk |
| Dec 13, 2018 | 5:31p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 13, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2018 | 7:19a | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |
| Dec 14, 2018 | 8:31a | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 14, 2018 | 10:11a | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3441 of 5547     CityMac 007247

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 11:54a | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 12:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 14, 2018 | 1:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 14, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 7:02a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 17, 2018 | 7:29a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 17, 2018 | 12:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 17, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 17, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 6:51a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 18, 2018 | 7:54a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 18, 2018 | 10:04a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 18, 2018 | 11:01a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 18, 2018 | 2:48p | punch in/out button | | | 107.77.213.216 | Vyacheslav Pakhnyuk |
| Dec 18, 2018 | 3:34p | punch in/out button | | | 107.77.213.141 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 19, 2018 | 11:15a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 19, 2018 | 12:13p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 3:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 6:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2018 | 2:47p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 21, 2018 | 9:20a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 21, 2018 | 12:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 12:48p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 21, 2018 | 12:50p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 1:46p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 21, 2018 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 24, 2018 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 24, 2018 | 12:54p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 24, 2018 | 1:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 24, 2018 | 5:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 26, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 10:30a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Dec 26, 2018 | 10:38a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 26, 2018 | 2:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 26, 2018 | 2:55p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 26, 2018 | 6:04p | user created | | | | Kevin Gilliespie |
| Dec 27, 2018 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 27, 2018 | 12:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 27, 2018 | 1:25p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 27, 2018 | 5:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 27, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 27, 2018 | 6:32p | punch in/out button | | | 107.77.205.80 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 28, 2018 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 28, 2018 | 2:30p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 28, 2018 | 2:48p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 28, 2018 | 3:10p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 28, 2018 | 3:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 28, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

(c) MPAY Inc.

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Dec 31, 2018 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Speckhardt, Christiane**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 8:49a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 2, 2018 | 12:50p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 3, 2018 | 1:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 3, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 4, 2018 | 9:17a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 4, 2018 | 12:49p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 6, 2018 | 10:01a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 6, 2018 | 5:27p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 9, 2018 | 8:52a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 9, 2018 | 1:00p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 10, 2018 | 1:48p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 10, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 11, 2018 | 8:53a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 11, 2018 | 12:52p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 13, 2018 | 9:50a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 13, 2018 | 6:00p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 20, 2018 | 9:51a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 20, 2018 | 5:58p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 23, 2018 | 8:54a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 23, 2018 | 12:57p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 24, 2018 | 1:52p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 24, 2018 | 5:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 25, 2018 | 8:45a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 25, 2018 | 12:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 27, 2018 | 9:45a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 27, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 30, 2018 | 8:50a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 30, 2018 | 12:45p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Oct 31, 2018 | 1:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

EXHIBIT 1

| Oct 31, 2018 | 6:07p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 1, 2018  | 8:58a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 1, 2018  | 12:43p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 3, 2018  | 9:46a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 3, 2018  | 6:03p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 7, 2018  | 1:55p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 7, 2018  | 6:04p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 8, 2018  | 8:53a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 8, 2018  | 12:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 10, 2018 | 9:45a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 10, 2018 | 6:01p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 13, 2018 | 8:46a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 13, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 14, 2018 | 1:57p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 14, 2018 | 6:02p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 15, 2018 | 8:48a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 15, 2018 | 1:01p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 17, 2018 | 9:45a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 17, 2018 | 6:00p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 20, 2018 | 8:50a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 20, 2018 | 12:47p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 21, 2018 | 2:12p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 21, 2018 | 4:34p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 24, 2018 | 9:59a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 24, 2018 | 5:28p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 27, 2018 | 8:53a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 27, 2018 | 12:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 28, 2018 | 2:44p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 28, 2018 | 6:04p  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 29, 2018 | 8:56a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Nov 29, 2018 | 12:10p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Dec 1, 2018  | 9:50a  | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

| Dec 1, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 4, 2018 | 9:20a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 4, 2018 | 1:02p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 5, 2018 | 1:42p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 5, 2018 | 6:01p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 6, 2018 | 8:41a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 6, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 8, 2018 | 9:56a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 8, 2018 | 5:58p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 12, 2018 | 11:40a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 12, 2018 | 6:05p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 15, 2018 | 9:47a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 15, 2018 | 5:13p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 18, 2018 | 8:41a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 18, 2018 | 1:50p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 19, 2018 | 1:34p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 19, 2018 | 5:54p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 20, 2018 | 9:39a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 20, 2018 | 1:41p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 22, 2018 | 10:46a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 22, 2018 | 5:13p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 26, 2018 | 1:58p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 26, 2018 | 5:40p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 27, 2018 | 10:47a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 27, 2018 | 12:45p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 29, 2018 | 1:44p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Dec 29, 2018 | 6:10p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

**Employee Name: Stoll, Coleman**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Oct 30, 2018 | 12:46p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Oct 30, 2018 | 1:44p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3447 of 5547    CityMac 007253

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Oct 30, 2018 | 6:13p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Oct 31, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Oct 31, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Oct 31, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Oct 31, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 1, 2018 | 9:13a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 1, 2018 | 2:42p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 1, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 1, 2018 | 6:11p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 2, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 2, 2018 | 4:13p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 2, 2018 | 5:17p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 2, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 5, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 5, 2018 | 12:31p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 5, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 5, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 6, 2018 | 9:20a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 6, 2018 | 12:21p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 6, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 6, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 7, 2018 | 9:05a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 7, 2018 | 12:00p | user created | | Jason Radtke |
| Nov 7, 2018 | 2:30p | user created IN punch | | Jason Radtke |
| Nov 7, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 9, 2018 | 9:24a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 9, 2018 | 1:16p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 9, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 9, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 12, 2018 | 9:00a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Nov 12, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 12, 2018 | 3:15p | punch in/out button | 69.7.39.27 | Stoll, Coleman |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3448 of 5547    CityMac 007254

**EXHIBIT 1**

| Nov 12, 2018 | 6:00p | user created | | | Jason Radtke |
|---|---|---|---|---|---|
| Nov 13, 2018 | 9:05a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 13, 2018 | 1:38p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 13, 2018 | 2:41p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 13, 2018 | 6:03p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 14, 2018 | 11:15a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 14, 2018 | 4:20p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 14, 2018 | 4:55p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 14, 2018 | 6:03p | user created | | | Jason Radtke |
| Nov 15, 2018 | 9:10a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 15, 2018 | 12:29p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 15, 2018 | 1:29p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 15, 2018 | 6:04p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 16, 2018 | 8:55a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 16, 2018 | 12:03p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 16, 2018 | 1:12p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 16, 2018 | 6:07p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 17, 2018 | 10:05a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 17, 2018 | 12:02p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 19, 2018 | 9:06a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 19, 2018 | 1:42p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 19, 2018 | 2:42p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 19, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 20, 2018 | 9:06a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 20, 2018 | 1:31p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 20, 2018 | 2:39p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 20, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 21, 2018 | 9:01a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 21, 2018 | 1:49p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 21, 2018 | 2:55p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 21, 2018 | 6:02p | punch in/out button | | 69.7.39.27 | Stoll, Coleman |
| Nov 23, 2018 | 9:10a | punch in/out button | | 69.7.39.27 | Stoll, Coleman |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3449 of 5547   CityMac 007255

EXHIBIT 1

| Nov 23, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 23, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 23, 2018 | 6:07p | user created | | Cori Curran |
| Nov 24, 2018 | 1:51p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 24, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 26, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 26, 2018 | 11:59a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 26, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 26, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 27, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 27, 2018 | 1:05p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 27, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 27, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 28, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 28, 2018 | 12:11p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 28, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 28, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 29, 2018 | 10:11a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 29, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 29, 2018 | 3:22p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Nov 29, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 1, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 1, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 1, 2018 | 5:59p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 1, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 5, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 5, 2018 | 1:18p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 5, 2018 | 2:20p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 5, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 6, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 6, 2018 | 12:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 6, 2018 | 1:23p | punch in/out button | 69.7.39.27 | Stoll, Coleman |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 6, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 8, 2018 | 9:57a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 8, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 8, 2018 | 1:55p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 8, 2018 | 5:58p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 10, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 10, 2018 | 12:00p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 10, 2018 | 1:09p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 10, 2018 | 6:00p | user created | | Cori Curran |
| Dec 12, 2018 | 9:09a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 12, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 12, 2018 | 1:57p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 12, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 13, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 13, 2018 | 12:30p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 17, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 17, 2018 | 11:24a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 17, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 17, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 22, 2018 | 10:02a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 22, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 22, 2018 | 2:12p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 22, 2018 | 5:53p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 24, 2018 | 10:06a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 24, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 28, 2018 | 9:07a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 28, 2018 | 12:12p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 28, 2018 | 1:12p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 28, 2018 | 6:00p | user created | | Cori Curran |
| Dec 29, 2018 | 10:00a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 29, 2018 | 12:54p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Dec 29, 2018 | 1:28p | user created IN punch | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3451 of 5547    CityMac 007257

| Dec 29, 2018 | 6:00p | user created | | | | Jason Radtke |
| Dec 31, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Dec 31, 2018 | 12:56p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Dec 31, 2018 | 1:26p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 1, 2018 | 10:00a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 1, 2018 | 1:50p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 1, 2018 | 2:26p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 1, 2018 | 6:24p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 2, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 2, 2018 | 11:43a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 2, 2018 | 12:18p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 2, 2018 | 6:30p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2018 | 2:02p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2018 | 2:32p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2018 | 6:15p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 5, 2018 | 9:55a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 5, 2018 | 1:30p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 5, 2018 | 2:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 5, 2018 | 6:08p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 6, 2018 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 6, 2018 | 10:36a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 8, 2018 | 9:55a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 8, 2018 | 1:17p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 8, 2018 | 1:51p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 8, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 9, 2018 | 9:56a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 9, 2018 | 3:15p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 9, 2018 | 4:03p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Oct 9, 2018 | 6:18p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 10, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 10, 2018 | 1:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 10, 2018 | 2:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 10, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 12, 2018 | 10:08a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 12, 2018 | 1:24p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 12, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 12, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 13, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 13, 2018 | 12:00p | user created | | Amber Curran |
| Oct 13, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Oct 13, 2018 | 6:00p | user created | | Amber Curran |
| Oct 15, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 15, 2018 | 1:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 15, 2018 | 1:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 15, 2018 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 16, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 16, 2018 | 1:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 16, 2018 | 1:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 16, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2018 | 12:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2018 | 1:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 19, 2018 | 9:21a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 19, 2018 | 11:40a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 19, 2018 | 12:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 19, 2018 | 4:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 20, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 20, 2018 | 2:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 20, 2018 | 3:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 20, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3453 of 5547    CityMac 007259

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 23, 2018 | 12:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 23, 2018 | 4:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 23, 2018 | 5:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 23, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2018 | 1:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2018 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2018 | 6:00p | user created | | Amber Curran |
| Oct 26, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 26, 2018 | 12:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 26, 2018 | 12:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 26, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 27, 2018 | 10:00a | user created | | Amber Curran |
| Oct 27, 2018 | 5:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 29, 2018 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 29, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 29, 2018 | 3:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 29, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 30, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 30, 2018 | 3:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 30, 2018 | 3:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 30, 2018 | 6:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2018 | 1:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2018 | 2:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 2, 2018 | 10:16a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 2, 2018 | 11:20a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 2, 2018 | 11:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 2, 2018 | 6:07p | user created | | Amber Curran |
| Nov 3, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Nov 3, 2018 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3454 of 5547    CityMac 007260

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 5, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 5, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 6, 2018 | 10:01a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 6, 2018 | 1:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2018 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2018 | 1:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2018 | 2:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 9, 2018 | 10:07a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 9, 2018 | 2:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 9, 2018 | 2:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 9, 2018 | 4:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 10, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 10, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 13, 2018 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 13, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 13, 2018 | 1:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 13, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2018 | 3:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2018 | 3:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2018 | 12:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2018 | 12:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2018 | 3:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 16, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 16, 2018 | 6:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 17, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 17, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2018 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2018 | 1:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3455 of 5547     CityMac 007261

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 21, 2018 | 2:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2018 | 5:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 23, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 23, 2018 | 4:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 24, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 24, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2018 | 11:31a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2018 | 3:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2018 | 4:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 27, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 27, 2018 | 1:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 27, 2018 | 2:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 27, 2018 | 5:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 28, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 28, 2018 | 12:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 28, 2018 | 1:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 28, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 29, 2018 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 29, 2018 | 1:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 30, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Nov 30, 2018 | 12:00p | user created | | Amber Curran |
| Nov 30, 2018 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Nov 30, 2018 | 6:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 1, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 1, 2018 | 4:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 4, 2018 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 4, 2018 | 12:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 4, 2018 | 1:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 4, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2018 | 11:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 5, 2018 | 12:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2018 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 6, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 6, 2018 | 1:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 6, 2018 | 1:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 6, 2018 | 5:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 7, 2018 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 7, 2018 | 1:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 7, 2018 | 1:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 7, 2018 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 8, 2018 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 8, 2018 | 6:00p | user created | | Amber Curran |
| Dec 10, 2018 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 10, 2018 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 11, 2018 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 11, 2018 | 12:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 11, 2018 | 12:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 11, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 12, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 12, 2018 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 14, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 14, 2018 | 4:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 14, 2018 | 4:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 14, 2018 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 15, 2018 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Dec 15, 2018 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2018 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2018 | 1:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2018 | 1:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2018 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 18, 2018 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 18, 2018 | 1:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 3457 of 5547        CityMac 007263

| Dec 18, 2018 | 2:17p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Dec 18, 2018 | 6:02p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2018 | 10:05a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2018 | 11:38a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2018 | 12:08p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2018 | 6:02p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 21, 2018 | 10:35a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 21, 2018 | 6:11p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 22, 2018 | 9:50a | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Dec 22, 2018 | 6:07p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 24, 2018 | 11:38a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 24, 2018 | 3:30p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2018 | 9:42a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2018 | 3:36p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2018 | 4:09p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2018 | 10:15a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2018 | 11:30a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2018 | 12:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2018 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 28, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 28, 2018 | 12:06p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 28, 2018 | 12:37p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 28, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 29, 2018 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Dec 29, 2018 | 6:01p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

**Employee Name: Watters, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:02a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Oct 1, 2018 | 2:34p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Oct 1, 2018 | 3:36p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Oct 1, 2018 | 6:07p | user created | | | | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 2, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 2, 2018 | 2:23p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 2, 2018 | 3:23p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 2, 2018 | 6:03p | user created | | Kevin Gilliespie |
| Oct 3, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 3, 2018 | 11:53a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 3, 2018 | 1:29p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 4, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 4, 2018 | 2:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 4, 2018 | 3:51p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 4, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 5, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 5, 2018 | 2:27p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 5, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 5, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 8, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 8, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 8, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 8, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 9, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 9, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 9, 2018 | 3:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 9, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 10, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 10, 2018 | 3:18p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 10, 2018 | 3:53p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 10, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 11, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 11, 2018 | 12:51p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 11, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 11, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3459 of 5547    CityMac 007265

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 16, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 16, 2018 | 12:24p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 16, 2018 | 1:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 16, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 17, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 17, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 17, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 17, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 18, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 18, 2018 | 3:16p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 18, 2018 | 4:18p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 18, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 19, 2018 | 8:47a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 19, 2018 | 2:50p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 19, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 20, 2018 | 9:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 20, 2018 | 4:46p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 20, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 22, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 22, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 22, 2018 | 3:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 22, 2018 | 6:00p | user created | | Kevin Gilliespie |
| Oct 23, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 23, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 23, 2018 | 4:24p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 23, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 24, 2018 | 9:04a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 24, 2018 | 2:45p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 24, 2018 | 3:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 24, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 25, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 25, 2018 | 3:47p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 25, 2018 | 4:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 25, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 26, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 26, 2018 | 5:29p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 29, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 29, 2018 | 3:50p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 29, 2018 | 4:51p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 29, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 30, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 30, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 30, 2018 | 3:35p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 30, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 31, 2018 | 9:10a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Oct 31, 2018 | 5:34p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 1, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 1, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 1, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 1, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 2, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 2, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 2, 2018 | 3:10p | user created IN punch | 69.7.39.27 | Kevin Gillespie |
| Nov 2, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 5, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 5, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 5, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 5, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 6, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 6, 2018 | 2:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 6, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 6, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3461 of 5547    CityMac 007267

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Nov 7, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 7, 2018 | 5:30p | user created | | Kevin Gilliespie |
| Nov 8, 2018 | 9:11a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 8, 2018 | 2:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 8, 2018 | 2:57p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 8, 2018 | 6:10p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 9, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 9, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 9, 2018 | 3:11p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 9, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 10, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 10, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 12, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 12, 2018 | 5:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 13, 2018 | 8:29a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 13, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 13, 2018 | 2:46p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 13, 2018 | 5:33p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 14, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 14, 2018 | 3:33p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 14, 2018 | 4:18p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 14, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 15, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 15, 2018 | 2:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 15, 2018 | 3:43p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 15, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 16, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 16, 2018 | 2:36p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 16, 2018 | 3:34p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 16, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 19, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 19, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3462 of 5547    CityMac 007268

**EXHIBIT 1**

| Nov 19, 2018 | 4:08p | punch in/out button | 69.7.39.27 | Watters, Caleb |
|---|---|---|---|---|
| Nov 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 20, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 20, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 20, 2018 | 4:14p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 21, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 21, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 27, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 27, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 28, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 28, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 28, 2018 | 3:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 28, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 29, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 29, 2018 | 5:16p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 30, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Nov 30, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 3, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 3, 2018 | 5:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 4, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 4, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 4, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 4, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 5, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 5, 2018 | 3:49p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 5, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 5, 2018 | 6:07p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 6, 2018 | 9:01a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 6, 2018 | 5:08p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 7, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Dec 7, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3463 of 5547   CityMac 007269

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|----|------|
| Dec 7, 2018 | 3:13p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 7, 2018 | 6:02p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 10, 2018 | 8:59a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 10, 2018 | 3:07p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 10, 2018 | 3:55p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 10, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 11, 2018 | 8:58a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 11, 2018 | 2:31p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 11, 2018 | 3:23p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 11, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 12, 2018 | 8:57a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 12, 2018 | 5:03p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 13, 2018 | 8:57a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 13, 2018 | 2:13p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 13, 2018 | 2:47p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 13, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 14, 2018 | 8:58a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 14, 2018 | 5:33p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 15, 2018 | 9:57a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 15, 2018 | 2:30p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 15, 2018 | 3:05p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 15, 2018 | 6:04p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 17, 2018 | 9:00a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 17, 2018 | 5:03p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 18, 2018 | 8:59a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 18, 2018 | 3:29p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 18, 2018 | 4:05p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 18, 2018 | 6:09p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 19, 2018 | 8:58a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 19, 2018 | 5:26p | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 20, 2018 | 8:59a | punch in/out button | | 69.7.39.27 | Watters, Caleb |
| Dec 20, 2018 | 3:28p | punch in/out button | | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3464 of 5547    CityMac 007270

| Dec 20, 2018 | 3:55p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 20, 2018 | 5:42p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 21, 2018 | 9:01a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 21, 2018 | 5:03p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 24, 2018 | 8:57a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 24, 2018 | 3:34p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 26, 2018 | 8:58a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 26, 2018 | 3:43p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 26, 2018 | 4:16p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Dec 26, 2018 | 6:03p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |

**Department: [300] Wilmington**

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:46a | punch in/out button | | | 166.182.244.51 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 10:16a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 5:32p | punch in/out button | | | 166.182.244.51 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 6:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 9:44a | punch in/out button | | | 166.182.242.70 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 3:35p | punch in/out button | | | 166.182.244.150 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 5:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 3, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2018 | 11:35a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2018 | 6:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2018 | 7:20p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 4, 2018 | 6:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 5, 2018 | 9:01a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2018 | 9:02a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Oct 5, 2018 | 4:47p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2018 | 9:45a | punch in/out button | | | 166.182.242.191 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2018 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2018 | 1:00p | punch in/out button | | | 173.93.70.137 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 6, 2018 | 7:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 11:30a | punch in/out button | | | 166.182.241.132 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 7:17p | punch in/out button | | | 166.182.241.132 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 9, 2018 | 5:51p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 10:10a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 3:11p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 6:17p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 3467 of 5547　　　CityMac 007273

**EXHIBIT 1**

| Oct 11, 2018 | 9:59a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 11, 2018 | 11:28a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 11, 2018 | 6:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 11, 2018 | 7:00p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 12, 2018 | 9:58a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 12, 2018 | 11:31a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 12, 2018 | 5:27p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 12, 2018 | 7:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Oct 13, 2018 | 9:46a | punch in/out button | | | 166.182.244.185 | Blair, Jessica |
| Oct 13, 2018 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 15, 2018 | 10:16a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 15, 2018 | 11:34a | punch in/out button | | | 166.182.243.219 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3468 of 5547   CityMac 007274

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2018 | 6:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2018 | 7:26p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Oct 16, 2018 | 9:47a | punch in/out button | | | 166.182.241.191 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2018 | 10:08a | punch in/out button | | | 172.56.5.36 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2018 | 5:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2018 | 5:35p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 17, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 17, 2018 | 6:10p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2018 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2018 | 4:09p | punch in/out button | | | 166.182.241.141 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 18, 2018 | 5:52p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 9:45a | punch in/out button | | | 166.182.241.18 | Blair, Jessica |

**Employee Name: Blair, Chris**

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 4:32p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 19, 2018 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2018 | 9:46a | punch in/out button | | | 166.182.243.70 | Blair, Jessica |
| Oct 20, 2018 | 7:03p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2018 | 10:06a | punch in/out button | | | 172.58.155.121 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2018 | 11:32a | punch in/out button | | | 166.182.244.1 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2018 | 5:27p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2018 | 7:11p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2018 | 10:02a | punch in/out button | | | 172.58.152.148 | Blair, Chris |
| Oct 23, 2018 | 5:53p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2018 | 3:06p | punch in/out button | | | 166.182.243.152 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2018 | 6:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Oct 25, 2018 | 10:12a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2018 | 5:25p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2018 | 10:10a | punch in/out button | | | 172.56.5.125 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2018 | 5:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2018 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Oct 27, 2018 | 9:45a | punch in/out button | | | 166.182.242.189 | Blair, Jessica |
| Oct 27, 2018 | 7:06p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3471 of 5547    CityMac 007277

**EXHIBIT 1**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 11:30a | punch in/out button | | | 166.182.242.94 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 10:02a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 11:49a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 5:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 7:10p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Nov 1, 2018 | 9:51a | punch in/out button | | | 166.182.241.67 | Blair, Jessica |
| Nov 1, 2018 | 2:50p | punch in/out button | | | 166.182.241.67 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2018 | 10:02a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2018 | 11:29a | punch in/out button | | | 166.182.243.44 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3472 of 5547    CityMac 007278

**EXHIBIT 1**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2018 | 5:32p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Nov 3, 2018 | 9:43a | punch in/out button | | | 166.182.241.72 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2018 | 10:12a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Nov 3, 2018 | 1:15p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 3, 2018 | 4:01p | punch in/out button | | | 166.182.241.72 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2018 | 11:29a | punch in/out button | | | 166.182.242.108 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2018 | 6:44p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2018 | 7:15p | punch in/out button | | | 166.182.242.108 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2018 | 11:32a | punch in/out button | | | 166.182.244.252 | Blair, Jessica |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3473 of 5547    CityMac 007279

**EXHIBIT 1**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2018 | 6:12p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2018 | 11:34a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2018 | 5:48p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Nov 8, 2018 | 5:25p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2018 | 2:01p | punch in/out button | | | 166.182.244.17 | Blair, Jessica |

**Employee Name: Blair, Chris**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 9, 2018 | 5:32p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 10, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Nov 10, 2018 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 12, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 12, 2018 | 11:32a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 12, 2018 | 5:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 12, 2018 | 7:12p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2018 | 10:15a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2018 | 11:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2018 | 5:29p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3475 of 5547    CityMac 007281

| Nov 14, 2018 | 10:08a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2018 | 11:33a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2018 | 6:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2018 | 7:04p | punch in/out button | | | 166.182.244.44 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2018 | 10:08a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Nov 15, 2018 | 5:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Nov 16, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2018 | 11:32a | punch in/out button | | | 166.182.243.229 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2018 | 5:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2018 | 7:21p | punch in/out button | | | 166.182.243.229 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2018 | 10:08a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2018 | 11:31a | punch in/out button | | | 166.182.242.148 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Nov 19, 2018 | 5:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2018 | 9:49a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2018 | 11:31a | punch in/out button | | | 166.182.242.148 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2018 | 4:49p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2018 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2018 | 11:30a | punch in/out button | | | 166.182.242.66 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2018 | 6:12p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2018 | 7:24p | punch in/out button | | | 166.182.242.66 | Blair, Jessica |
| Nov 23, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2018 | 12:55p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3477 of 5547    CityMac 007283

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2018 | 4:40p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2018 | 5:32p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Nov 24, 2018 | 3:09p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Nov 26, 2018 | 11:31a | punch in/out button | | | 166.182.241.21 | Blair, Jessica |
| Nov 26, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 10:12a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 11:34a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 4:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 7:02p | punch in/out button | | | 166.182.242.161 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 10:23a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 11:39a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3478 of 5547    CityMac 007284

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 5:46p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 7:02p | punch in/out button | | | | 166.182.243.176 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 29, 2018 | 10:16a | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Nov 29, 2018 | 5:31p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Nov 30, 2018 | 10:06a | punch in/out button | | | | 172.58.158.174 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 30, 2018 | 11:31a | punch in/out button | | | | 166.182.244.53 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 30, 2018 | 5:28p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 30, 2018 | 7:06p | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |
| Dec 1, 2018 | 2:58p | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |
| Dec 1, 2018 | 7:00p | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 10:08a | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 11:31a | punch in/out button | | | | 166.182.244.112 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 5:45p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 7:01p | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3479 of 5547    CityMac 007285

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 4, 2018 | 9:59a | punch in/out button | | | 172.56.4.178 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 4, 2018 | 12:02p | punch in/out button | | | 166.182.243.200 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 4, 2018 | 5:53p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 4, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Dec 5, 2018 | 9:46a | punch in/out button | | | 166.182.242.161 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 5, 2018 | 9:59a | punch in/out button | | | 208.54.44.185 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 5, 2018 | 3:28p | punch in/out button | | | 166.182.242.161 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 5, 2018 | 6:55p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 6, 2018 | 9:58a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 6, 2018 | 10:04a | punch in/out button | | | 172.58.158.183 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 6, 2018 | 4:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3480 of 5547   CityMac 007286

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 6, 2018 | 5:20p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Dec 7, 2018 | 10:00a | punch in/out button | | | 172.58.152.139 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 7, 2018 | 11:30a | punch in/out button | | | 166.182.241.245 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 7, 2018 | 5:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 7, 2018 | 7:02p | punch in/out button | | | 166.182.241.245 | Blair, Jessica |
| Dec 8, 2018 | 9:41a | punch in/out button | | | 166.182.241.245 | Blair, Jessica |
| Dec 8, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Dec 10, 2018 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 10, 2018 | 9:59a | punch in/out button | | | 172.58.152.104 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 10, 2018 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 10, 2018 | 5:26p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Dec 11, 2018 | 10:10a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 11, 2018 | 11:31a | punch in/out button | | | 166.182.241.185 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 11, 2018 | 2:28p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Dec 12, 2018 | 9:42a | punch in/out button | | | 166.182.241.174 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 10:03a | punch in/out button | | | 172.58.155.128 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 4:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 5:44p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Dec 13, 2018 | 10:02a | punch in/out button | | | 172.58.158.185 | Blair, Chris |
| Dec 13, 2018 | 6:07p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Dec 14, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 11:26a | punch in/out button | | | 166.182.244.133 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 6:09p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 9:59a | punch in/out button | | | 172.58.153.241 | Blair, Chris |
| Dec 18, 2018 | 5:28p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Dec 19, 2018 | 9:57a | punch in/out button | | | 172.56.5.93 | Blair, Chris |
| Dec 19, 2018 | 5:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Dec 20, 2018 | 10:02a | punch in/out button | | | 172.58.152.30 | Blair, Chris |

**Employee Name: Blair, Jessica**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3482 of 5547    CityMac 007288

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 11:30a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 5:28p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Dec 21, 2018 | 9:45a | punch in/out button | | | 166.182.242.176 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 10:09a | punch in/out button | | | 172.58.158.205 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 3:55p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 5:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2018 | 9:53a | punch in/out button | | | 166.182.243.20 | Blair, Jessica |
| Dec 22, 2018 | 7:01p | punch in/out button | | | 166.182.243.20 | Blair, Jessica |
| Dec 24, 2018 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 24, 2018 | 9:56a | punch in/out button | | | 172.56.4.14 | Blair, Chris |
| Dec 24, 2018 | 4:47p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 24, 2018 | 5:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Dec 26, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3483 of 5547     CityMac 007289

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 9:57a | punch in/out button | | | 172.56.4.65 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 4:31p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 5:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 10:19a | punch in/out button | | | 172.56.4.195 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 3:31p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 5:48p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 9:49a | punch in/out button | | | 166.182.244.72 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 10:02a | punch in/out button | | | 172.56.5.247 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 4:27p | punch in/out button | | | 166.182.244.72 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 5:29p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3484 of 5547    CityMac 007290

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 29, 2018 | 2:00p | punch in/out button | | | 166.182.244.72 | Blair, Jessica |
| Dec 29, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 10:00a | punch in/out button | | | 172.58.153.99 | Blair, Chris |
| Dec 31, 2018 | 5:47p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 1, 2018 | 7:04p | punch in/out button | | | 99.203.20.42 | Campbell, Zachary |
| Oct 2, 2018 | 11:26a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 2, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 4, 2018 | 11:25a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 4, 2018 | 7:12p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 5, 2018 | 11:25a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 5, 2018 | 7:23p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Oct 9, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 9, 2018 | 7:09p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 11, 2018 | 11:18a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 11, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 12, 2018 | 11:25a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 12, 2018 | 7:08p | punch in/out button | | | 99.203.20.154 | Campbell, Zachary |
| Oct 13, 2018 | 10:59a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 13, 2018 | 7:30p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Oct 16, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 16, 2018 | 7:06p | punch in/out button | | | 99.203.21.17 | Campbell, Zachary |
| Oct 18, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 18, 2018 | 7:32p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Oct 19, 2018 | 11:28a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Oct 19, 2018 | 7:11p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Oct 20, 2018 | 9:37a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 20, 2018 | 4:00p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Oct 23, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 23, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 25, 2018 | 11:21a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 25, 2018 | 7:53p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Oct 26, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 26, 2018 | 10:12p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Oct 27, 2018 | 9:55a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 27, 2018 | 3:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 30, 2018 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Oct 30, 2018 | 7:35p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Nov 1, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 1, 2018 | 7:22p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 2, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 2, 2018 | 11:08p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Nov 3, 2018 | 9:54a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 3, 2018 | 3:08p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 6, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 6, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 8, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 8, 2018 | 7:30p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Nov 9, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 9, 2018 | 7:31p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Nov 10, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 10, 2018 | 3:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 13, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 13, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 15, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 15, 2018 | 7:04p | punch in/out button | 99.203.20.120 | Campbell, Zachary |
| Nov 16, 2018 | 1:50p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 16, 2018 | 7:20p | punch in/out button | 99.203.20.115 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3486 of 5547    CityMac 007292

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Nov 17, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 17, 2018 | 3:25p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 20, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 20, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 23, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 23, 2018 | 7:46p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 27, 2018 | 11:30a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 27, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 29, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 29, 2018 | 8:02p | punch in/out button | 99.203.21.107 | Campbell, Zachary |
| Nov 30, 2018 | 11:31a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Nov 30, 2018 | 7:00p | user created | | Majano, Marvin |
| Dec 1, 2018 | 9:46a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 1, 2018 | 4:31p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 4, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 4, 2018 | 7:02p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Dec 6, 2018 | 11:08a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 6, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 7, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 7, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 8, 2018 | 9:55a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 8, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 11, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 11, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 13, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 13, 2018 | 7:04p | punch in/out button | 99.203.20.146 | Campbell, Zachary |
| Dec 14, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 14, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 15, 2018 | 9:49a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 15, 2018 | 4:11p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 17, 2018 | 9:34a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 17, 2018 | 4:13p | punch in/out button | 65.184.229.95 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3487 of 5547    CityMac 007293

| Dec 18, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 18, 2018 | 8:10p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Dec 19, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 19, 2018 | 8:03p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Dec 20, 2018 | 11:28a | punch in/out button | 99.203.20.144 | Campbell, Zachary |
| Dec 20, 2018 | 7:01p | punch in/out button | 99.203.21.242 | Campbell, Zachary |
| Dec 22, 2018 | 9:39a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 22, 2018 | 3:32p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Dec 24, 2018 | 9:33a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 24, 2018 | 5:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 26, 2018 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 26, 2018 | 7:44p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Dec 27, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 27, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 29, 2018 | 9:50a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Dec 29, 2018 | 3:30p | punch in/out button | 99.203.21.225 | Campbell, Zachary |
| Dec 31, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |

**Employee Name: Clarke, Justice**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 10, 2018 | 10:09a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 10, 2018 | 6:08p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 11, 2018 | 10:02a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 11, 2018 | 6:09p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 12, 2018 | 10:01a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 12, 2018 | 5:28p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 15, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 15, 2018 | 5:40p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 16, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 16, 2018 | 5:36p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 17, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 17, 2018 | 6:01p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Oct 18, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3488 of 5547   CityMac 007294

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Oct 18, 2018 | 5:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 19, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 19, 2018 | 5:49p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 22, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 22, 2018 | 5:27p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 23, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 23, 2018 | 5:51p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 24, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 24, 2018 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 25, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 25, 2018 | 5:46p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 26, 2018 | 10:10a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 26, 2018 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 29, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 29, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 30, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 30, 2018 | 5:37p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 31, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 31, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 1, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 1, 2018 | 5:47p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 2, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 2, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 5, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 5, 2018 | 6:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 6, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 6, 2018 | 5:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 7, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 7, 2018 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 8, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 8, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 9, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3489 of 5547    CityMac 007295

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Nov 9, 2018 | 5:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 12, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 12, 2018 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 13, 2018 | 9:56a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 13, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 14, 2018 | 9:51a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 14, 2018 | 6:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 15, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 15, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 16, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 16, 2018 | 6:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 19, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 19, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 20, 2018 | 9:59a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 20, 2018 | 5:48p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 21, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 21, 2018 | 6:43p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 23, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 23, 2018 | 5:00p | user created | | Majano, Marvin |
| Nov 26, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 26, 2018 | 5:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 27, 2018 | 10:06a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 27, 2018 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 28, 2018 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 28, 2018 | 5:42p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 29, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 29, 2018 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 30, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 30, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 3, 2018 | 10:03a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 3, 2018 | 5:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 4, 2018 | 10:04a | punch in/out button | 96.10.52.122 | Clarke, Justice |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 4, 2018 | 5:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 5, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 5, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 6, 2018 | 10:05a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 6, 2018 | 5:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 7, 2018 | 10:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 7, 2018 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 10, 2018 | 9:52a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 10, 2018 | 5:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 11, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 11, 2018 | 5:38p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 12, 2018 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 12, 2018 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 13, 2018 | 10:05a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 13, 2018 | 6:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 14, 2018 | 10:02a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 14, 2018 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 17, 2018 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 17, 2018 | 5:44p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 18, 2018 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 18, 2018 | 5:28p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 19, 2018 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 19, 2018 | 5:37p | user created | | Majano, Marvin |
| Dec 20, 2018 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 20, 2018 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 21, 2018 | 10:10a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 21, 2018 | 5:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 24, 2018 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 24, 2018 | 1:00p | user created | | Majano, Marvin |
| Dec 26, 2018 | 10:15a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 26, 2018 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 27, 2018 | 10:05a | punch in/out button | 96.10.52.122 | Clarke, Justice |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3491 of 5547    CityMac 007297

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 27, 2018 | 5:31p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 28, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 28, 2018 | 5:31p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 31, 2018 | 10:18a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 31, 2018 | 5:28p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |

**Employee Name: Cochrane, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 10:01a | punch in/out button | | | 174.194.0.165 | Cochrane, Ashley |
| Oct 1, 2018 | 5:46p | punch in/out button | | | 174.194.0.165 | Cochrane, Ashley |
| Oct 3, 2018 | 2:54p | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 3, 2018 | 7:25p | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 4, 2018 | 11:23a | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 4, 2018 | 7:17p | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 5, 2018 | 9:07a | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 5, 2018 | 10:07a | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 5, 2018 | 11:28a | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 5, 2018 | 7:08p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Oct 6, 2018 | 9:13a | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 6, 2018 | 7:14p | punch in/out button | | | 174.193.133.45 | Cochrane, Ashley |
| Oct 8, 2018 | 10:04a | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Oct 8, 2018 | 4:54p | punch in/out button | | | 174.193.147.172 | Cochrane, Ashley |
| Oct 9, 2018 | 10:10a | punch in/out button | | | 174.193.170.229 | Cochrane, Ashley |
| Oct 9, 2018 | 4:07p | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 10, 2018 | 11:24a | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 10, 2018 | 7:16p | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 12, 2018 | 11:34a | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 12, 2018 | 7:08p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Oct 13, 2018 | 9:11a | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 13, 2018 | 7:07p | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 15, 2018 | 9:38a | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 15, 2018 | 4:33p | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |
| Oct 17, 2018 | 11:34a | punch in/out button | | | 174.193.148.24 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3492 of 5547    CityMac 007298

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Oct 17, 2018 | 7:16p | punch in/out button | 174.194.14.93 | Cochrane, Ashley |
| Oct 18, 2018 | 11:22a | punch in/out button | 174.194.130.23 | Cochrane, Ashley |
| Oct 18, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 19, 2018 | 12:21p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 19, 2018 | 7:33p | punch in/out button | 174.193.133.140 | Cochrane, Ashley |
| Oct 20, 2018 | 9:10a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 20, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 22, 2018 | 8:53a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 22, 2018 | 5:49p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| Oct 23, 2018 | 9:45a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Oct 23, 2018 | 4:07p | user created | | Majano, Marvin |
| Oct 24, 2018 | 8:54a | punch in/out button | 174.193.161.235 | Cochrane, Ashley |
| Oct 24, 2018 | 12:53p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 24, 2018 | 1:40p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 24, 2018 | 4:08p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 26, 2018 | 8:49a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 26, 2018 | 5:10p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 27, 2018 | 8:54a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 27, 2018 | 7:25p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| Oct 29, 2018 | 9:00a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 29, 2018 | 5:30p | user created | | Majano, Marvin |
| Oct 31, 2018 | 11:30a | user created IN punch | 104.183.220.172 | Majano, Marvin |
| Oct 31, 2018 | 7:36p | punch in/out button | 174.194.11.81 | Cochrane, Ashley |
| Nov 1, 2018 | 8:53a | punch in/out button | 174.194.11.81 | Cochrane, Ashley |
| Nov 1, 2018 | 4:40p | user created | | Majano, Marvin |
| Nov 2, 2018 | 8:51a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 2, 2018 | 1:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 3, 2018 | 8:59a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 3, 2018 | 7:15p | punch in/out button | 174.194.11.81 | Cochrane, Ashley |
| Nov 5, 2018 | 8:53a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 5, 2018 | 4:37p | punch in/out button | 174.194.11.81 | Cochrane, Ashley |
| Nov 7, 2018 | 10:05a | punch in/out button | 174.194.132.195 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3493 of 5547    CityMac 007299

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Nov 7, 2018 | 7:03p | punch in/out button | 174.194.132.195 | Cochrane, Ashley |
| Nov 8, 2018 | 8:54a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 8, 2018 | 1:47p | punch in/out button | 174.194.132.195 | Cochrane, Ashley |
| Nov 9, 2018 | 11:50a | punch in/out button | 174.194.131.138 | Cochrane, Ashley |
| Nov 9, 2018 | 7:00p | user created | | Majano, Marvin |
| Nov 10, 2018 | 8:50a | punch in/out button | 174.194.131.138 | Cochrane, Ashley |
| Nov 10, 2018 | 7:08p | punch in/out button | 174.194.131.138 | Cochrane, Ashley |
| Nov 12, 2018 | 8:52a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 12, 2018 | 4:12p | punch in/out button | 174.193.158.187 | Cochrane, Ashley |
| Nov 14, 2018 | 11:32a | punch in/out button | 174.193.158.187 | Cochrane, Ashley |
| Nov 14, 2018 | 7:08p | punch in/out button | 174.193.158.187 | Cochrane, Ashley |
| Nov 15, 2018 | 9:00a | punch in/out button | 174.193.158.187 | Cochrane, Ashley |
| Nov 15, 2018 | 4:02p | user created | | Majano, Marvin |
| Nov 16, 2018 | 8:49a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 16, 2018 | 4:33p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 17, 2018 | 8:42a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 17, 2018 | 7:11p | punch in/out button | 174.193.158.187 | Cochrane, Ashley |
| Nov 19, 2018 | 12:17p | punch in/out button | 174.194.136.83 | Cochrane, Ashley |
| Nov 19, 2018 | 7:12p | punch in/out button | 174.194.136.83 | Cochrane, Ashley |
| Nov 21, 2018 | 9:00a | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 21, 2018 | 7:00p | user created | | Majano, Marvin |
| Nov 23, 2018 | 11:26a | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 23, 2018 | 8:27p | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 24, 2018 | 10:49a | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 24, 2018 | 7:51p | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 26, 2018 | 8:52a | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 26, 2018 | 5:57p | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 28, 2018 | 12:13p | punch in/out button | 174.194.130.203 | Cochrane, Ashley |
| Nov 28, 2018 | 7:11p | punch in/out button | 174.194.134.14 | Cochrane, Ashley |
| Nov 29, 2018 | 8:48a | punch in/out button | 174.194.134.14 | Cochrane, Ashley |
| Nov 29, 2018 | 5:09p | punch in/out button | 174.194.134.14 | Cochrane, Ashley |
| Nov 30, 2018 | 8:56a | punch in/out button | 174.194.16.91 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3494 of 5547    CityMac 007300

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Nov 30, 2018 | 3:00p | punch in/out button | 174.194.16.91 | Cochrane, Ashley |
| Dec 1, 2018 | 9:32a | punch in/out button | 174.194.16.91 | Cochrane, Ashley |
| Dec 1, 2018 | 12:15p | punch in/out button | 174.194.16.91 | Cochrane, Ashley |
| Dec 3, 2018 | 8:56a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Dec 3, 2018 | 3:02p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| Dec 4, 2018 | 8:50a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Dec 4, 2018 | 4:39p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| Dec 5, 2018 | 8:59a | punch in/out button | 174.194.3.225 | Cochrane, Ashley |
| Dec 5, 2018 | 4:11p | punch in/out button | 174.194.3.225 | Cochrane, Ashley |
| Dec 7, 2018 | 9:29a | punch in/out button | 174.193.146.16 | Cochrane, Ashley |
| Dec 7, 2018 | 3:13p | punch in/out button | 174.193.146.16 | Cochrane, Ashley |
| Dec 8, 2018 | 9:19a | punch in/out button | 174.193.150.139 | Cochrane, Ashley |
| Dec 8, 2018 | 7:04p | punch in/out button | 174.193.150.139 | Cochrane, Ashley |
| Dec 11, 2018 | 9:42a | punch in/out button | 174.193.150.139 | Cochrane, Ashley |
| Dec 11, 2018 | 2:49p | punch in/out button | 174.193.150.139 | Cochrane, Ashley |
| Dec 12, 2018 | 11:15a | punch in/out button | 174.193.150.139 | Cochrane, Ashley |
| Dec 12, 2018 | 7:18p | punch in/out button | 174.193.150.139 | Cochrane, Ashley |
| Dec 13, 2018 | 9:20a | punch in/out button | 174.193.129.254 | Cochrane, Ashley |
| Dec 13, 2018 | 10:22a | punch in/out button | 174.193.129.254 | Cochrane, Ashley |
| Dec 13, 2018 | 11:28a | punch in/out button | 174.193.129.254 | Cochrane, Ashley |
| Dec 13, 2018 | 4:15p | punch in/out button | 174.193.129.254 | Cochrane, Ashley |
| Dec 14, 2018 | 9:21a | punch in/out button | 174.193.141.136 | Cochrane, Ashley |
| Dec 14, 2018 | 2:22p | punch in/out button | 174.193.141.136 | Cochrane, Ashley |
| Dec 15, 2018 | 9:16a | punch in/out button | 174.193.141.136 | Cochrane, Ashley |
| Dec 15, 2018 | 7:24p | punch in/out button | 174.193.141.136 | Cochrane, Ashley |
| Dec 17, 2018 | 11:59a | punch in/out button | 174.193.141.136 | Cochrane, Ashley |
| Dec 17, 2018 | 7:13p | punch in/out button | 174.193.141.136 | Cochrane, Ashley |
| Dec 18, 2018 | 11:34a | punch in/out button | 174.193.143.77 | Cochrane, Ashley |
| Dec 18, 2018 | 7:15p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| Dec 19, 2018 | 9:37a | punch in/out button | 174.194.13.172 | Cochrane, Ashley |
| Dec 19, 2018 | 4:48p | punch in/out button | 174.194.13.172 | Cochrane, Ashley |
| Dec 21, 2018 | 12:29p | punch in/out button | 174.194.2.247 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3495 of 5547    CityMac 007301

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Dec 21, 2018 | 7:00p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Dec 22, 2018 | 9:16a | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 22, 2018 | 7:06p | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 24, 2018 | 9:50a | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 24, 2018 | 1:49p | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 24, 2018 | 2:54p | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 24, 2018 | 5:15p | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 26, 2018 | 11:36a | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 26, 2018 | 7:28p | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 27, 2018 | 9:39a | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 27, 2018 | 4:03p | punch in/out button | | | 174.194.2.247 | Cochrane, Ashley |
| Dec 28, 2018 | 2:05p | punch in/out button | | | 174.194.27.180 | Cochrane, Ashley |
| Dec 28, 2018 | 7:18p | punch in/out button | | | 174.194.27.180 | Cochrane, Ashley |
| Dec 29, 2018 | 9:40a | punch in/out button | | | 174.194.27.180 | Cochrane, Ashley |
| Dec 29, 2018 | 7:12p | punch in/out button | | | 174.194.27.180 | Cochrane, Ashley |
| Dec 31, 2018 | 9:44a | punch in/out button | | | 174.194.27.180 | Cochrane, Ashley |
| Dec 31, 2018 | 3:19p | punch in/out button | | | 174.194.27.180 | Cochrane, Ashley |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 11:33a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2018 | 7:04p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 2, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2018 | 11:29a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2018 | 7:02p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2018 | 9:45a | punch in/out button | | | 107.77.249.6 | Majano, Evelin |
| Oct 3, 2018 | 4:45p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Oct 4, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 4, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 4, 2018 | 4:37p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 4, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Oct 5, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 5, 2018 | 9:04a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 5, 2018 | 3:05p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

(c) MPAY Inc.

**EXHIBIT 1**

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Oct 8, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 11:33a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2018 | 7:17p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2018 | 11:26a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2018 | 7:11p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 9:20a | punch in/out button | | | 107.77.249.7 | Majano, Evelin |
| Oct 10, 2018 | 4:57p | punch in/out button | | | 107.77.161.7 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3498 of 5547    CityMac 007304

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Oct 11, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2018 | 9:47a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2018 | 5:10p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2018 | 9:39a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 12, 2018 | 4:21p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Oct 15, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2018 | 11:10a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3499 of 5547    CityMac 007305

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 15, 2018 | 7:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 16, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 16, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 16, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 16, 2018 | 5:27p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2018 | 9:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2018 | 5:16p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 18, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |
| Oct 18, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 19, 2018 | 9:44a | punch in/out button | | | 107.77.161.12 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3500 of 5547 CityMac 007306

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Oct 19, 2018 | 5:14p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 22, 2018 | 11:21a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 22, 2018 | 7:14p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Oct 23, 2018 | 8:15a | user created | | | | Majano, Marvin |
| Oct 23, 2018 | 4:26p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Oct 24, 2018 | 11:35a | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Oct 24, 2018 | 7:01p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 25, 2018 | 9:12a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Oct 25, 2018 | 3:30p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Oct 26, 2018 | 9:46a | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Oct 26, 2018 | 5:28p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 11:19a | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2018 | 7:06p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 9:42a | punch in/out button | | | 107.77.161.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2018 | 5:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3501 of 5547 CityMac 007307

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 30, 2018 | 6:05p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| Oct 31, 2018 | 8:44a | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 31, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 31, 2018 | 4:32p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 31, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 1, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 1, 2018 | 11:26a | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 1, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 1, 2018 | 6:34p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2018 | 11:46a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2018 | 5:00p | user created | | | | Majano, Marvin |

(c) MPAY Inc.

**EXHIBIT 1**

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 2, 2018 | 7:04p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 5, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 5, 2018 | 11:25a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 5, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 5, 2018 | 7:07p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 6, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 6, 2018 | 9:32a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 6, 2018 | 4:01p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 6, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 7, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 7, 2018 | 9:36a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 7, 2018 | 4:26p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3503 of 5547    CityMac 007309

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 7, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 8, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 8, 2018 | 9:44a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 8, 2018 | 3:49p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 8, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 9, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 9, 2018 | 9:45a | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Nov 9, 2018 | 4:13p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 9, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 12, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 12, 2018 | 11:31a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 12, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 12, 2018 | 7:12p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 13, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3504 of 5547    CityMac 007310

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2018 | 9:33a | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Nov 13, 2018 | 4:21p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 13, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 14, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2018 | 9:44a | punch in/out button | | | 107.77.249.10 | Majano, Evelin |
| Nov 14, 2018 | 4:45p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 14, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 15, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2018 | 9:28a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 15, 2018 | 5:00p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 16, 2018 | 4:35p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Nov 16, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 17, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 17, 2018 | 9:28a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 17, 2018 | 2:19p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 17, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 19, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 19, 2018 | 9:42a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |
| Nov 19, 2018 | 4:39p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 19, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 20, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 20, 2018 | 9:41a | punch in/out button | | | 107.77.249.10 | Majano, Evelin |
| Nov 20, 2018 | 4:31p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 20, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 21, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 21, 2018 | 9:36a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 21, 2018 | 3:17p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3506 of 5547    CityMac 007312

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 21, 2018 | 5:00p | | user created | | | | Majano, Marvin |
| Nov 23, 2018 | 9:00a | | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2018 | 10:00a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 23, 2018 | 3:32p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 24, 2018 | 9:37a | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Nov 24, 2018 | 2:06p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 26, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 26, 2018 | 11:27a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 26, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 26, 2018 | 7:04p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 9:00a | user created IN punch | | | 108.233.181.115 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 9:42a | punch in/out button | | | 107.77.249.10 | Majano, Evelin |
| Nov 27, 2018 | 4:30p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3507 of 5547    CityMac 007313

| Employee Name: Majano, Marvin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 27, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 28, 2018 | 9:00a | user created IN punch | | | 108.233.181.115 | Majano, Marvin |

| Employee Name: Majano, Evelin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 28, 2018 | 10:05a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Nov 28, 2018 | 11:06a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

| Employee Name: Majano, Marvin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 28, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Nov 29, 2018 | 9:00a | user created IN punch | | | 108.233.181.115 | Majano, Marvin |

| Employee Name: Majano, Evelin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 29, 2018 | 11:05a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

| Employee Name: Majano, Marvin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 29, 2018 | 5:00p | user created | | | | Majano, Marvin |

| Employee Name: Majano, Evelin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 29, 2018 | 8:03p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |
| Nov 30, 2018 | 8:58a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

| Employee Name: Majano, Marvin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 30, 2018 | 9:00a | user created IN punch | | | 108.233.181.115 | Majano, Marvin |

| Employee Name: Majano, Evelin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 30, 2018 | 4:59p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

| Employee Name: Majano, Marvin | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Nov 30, 2018 | 5:00p | user created | | | | Majano, Marvin |

Employee Name: Majano, Evelin

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 1, 2018 | 1:14p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |
| Dec 1, 2018 | 7:01p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |
| Dec 3, 2018 | 11:14a | punch in/out button | | | 107.77.249.7 | Majano, Evelin |
| Dec 3, 2018 | 7:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Dec 4, 2018 | 9:20a | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Dec 4, 2018 | 3:12p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Dec 5, 2018 | 11:03a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Dec 5, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Dec 6, 2018 | 8:48a | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Dec 6, 2018 | 4:21p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Dec 7, 2018 | 9:00a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Dec 7, 2018 | 1:00p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 11:38a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 7:35p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 9:37a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Dec 11, 2018 | 4:26p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3509 of 5547    CityMac 007315

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 12, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 9:42a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 5:50p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 11:12a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 7:05p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 9:41a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Dec 14, 2018 | 4:30p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 14, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 15, 2018 | 1:00p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| Dec 15, 2018 | 7:13p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 9:39a | punch in/out button | | | 107.77.249.5 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 5:48p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 9:41a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 5:06p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Dec 19, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 20, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 9:39a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Dec 20, 2018 | 4:50p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 21, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 9:48a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Dec 21, 2018 | 1:04p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 24, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Dec 24, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 26, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 9:43a | punch in/out button | | | 107.77.249.6 | Majano, Evelin |
| Dec 26, 2018 | 4:37p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 27, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 11:15a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 7:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Dec 28, 2018 | 4:18p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 5:00p | user created | | | | Majano, Marvin |
| Dec 31, 2018 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 9:45a | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 5:15p | punch in/out button | | | 107.77.249.10 | Majano, Evelin |

**Employee Name: Steele, Khadijah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2018 | 9:02a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 5, 2018 | 9:49a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 6, 2018 | 9:57a | punch in/out button | | | 99.203.21.6 | Steele, Khadijah |

(c) MPAY Inc.

**EXHIBIT 1**

| Oct 6, 2018 | 5:45p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
|---|---|---|---|---|
| Oct 9, 2018 | 9:40a | punch in/out button | 99.203.21.70 | Steele, Khadijah |
| Oct 9, 2018 | 4:35p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 10, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 10, 2018 | 7:13p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 11, 2018 | 9:37a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 11, 2018 | 6:09p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 12, 2018 | 9:52a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 12, 2018 | 4:31p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 13, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 13, 2018 | 2:06p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 16, 2018 | 11:32a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 16, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 17, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 17, 2018 | 7:15p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 18, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 18, 2018 | 5:39p | punch in/out button | 99.203.20.63 | Steele, Khadijah |
| Oct 19, 2018 | 9:43a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 19, 2018 | 4:36p | punch in/out button | 99.203.20.79 | Steele, Khadijah |
| Oct 22, 2018 | 9:44a | punch in/out button | 99.203.20.15 | Steele, Khadijah |
| Oct 22, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 23, 2018 | 11:28a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 23, 2018 | 7:03p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 24, 2018 | 11:21a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 24, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 25, 2018 | 9:40a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 25, 2018 | 5:20p | punch in/out button | 99.203.21.158 | Steele, Khadijah |
| Oct 26, 2018 | 9:40a | punch in/out button | 99.203.21.62 | Steele, Khadijah |
| Oct 26, 2018 | 5:20p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 30, 2018 | 9:40a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 30, 2018 | 3:51p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 31, 2018 | 11:30a | user created IN punch | 104.183.220.172 | Majano, Marvin |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Oct 31, 2018 | 7:32p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 1, 2018 | 11:23a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 1, 2018 | 7:23p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 2, 2018 | 9:44a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 2, 2018 | 12:19p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 3, 2018 | 2:46p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 3, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 6, 2018 | 9:39a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 6, 2018 | 1:11p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 8, 2018 | 11:25a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 8, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 9, 2018 | 11:26a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 9, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 10, 2018 | 2:03p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 10, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 15, 2018 | 2:53p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 15, 2018 | 7:02p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 16, 2018 | 2:58p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 16, 2018 | 7:17p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 17, 2018 | 1:10p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 17, 2018 | 7:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 20, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 20, 2018 | 4:34p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 21, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 21, 2018 | 4:40p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 23, 2018 | 11:32a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 23, 2018 | 8:27p | user created | | Majano, Marvin |
| Nov 24, 2018 | 1:49p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 24, 2018 | 7:58p | punch in/out button | 107.12.49.55 | Steele, Khadijah |
| Nov 27, 2018 | 9:40a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 27, 2018 | 4:30p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 28, 2018 | 9:32a | punch in/out button | 96.10.52.122 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3515 of 5547    CityMac 007321

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 28, 2018 | 5:01p | punch in/out button | 166.182.243.112 | Steele, Khadijah |
| Nov 29, 2018 | 9:42a | punch in/out button | 166.182.243.112 | Steele, Khadijah |
| Nov 29, 2018 | 5:20p | punch in/out button | 166.182.243.112 | Steele, Khadijah |
| Nov 30, 2018 | 9:44a | punch in/out button | 166.182.243.112 | Steele, Khadijah |
| Nov 30, 2018 | 5:12p | punch in/out button | 166.182.241.135 | Steele, Khadijah |
| Dec 1, 2018 | 9:45a | punch in/out button | 166.182.241.135 | Steele, Khadijah |
| Dec 1, 2018 | 2:20p | punch in/out button | 166.182.241.135 | Steele, Khadijah |
| Dec 3, 2018 | 9:40a | punch in/out button | 166.181.84.16 | Steele, Khadijah |
| Dec 3, 2018 | 4:46p | punch in/out button | 107.12.49.55 | Steele, Khadijah |
| Dec 4, 2018 | 9:42a | punch in/out button | 166.182.243.79 | Steele, Khadijah |
| Dec 4, 2018 | 3:30p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 5, 2018 | 11:39a | punch in/out button | 166.182.244.240 | Steele, Khadijah |
| Dec 5, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 6, 2018 | 11:39a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 6, 2018 | 7:16p | punch in/out button | 166.182.244.240 | Steele, Khadijah |
| Dec 7, 2018 | 9:42a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 7, 2018 | 4:59p | punch in/out button | 166.182.244.240 | Steele, Khadijah |
| Dec 8, 2018 | 1:30p | punch in/out button | 166.182.243.147 | Steele, Khadijah |
| Dec 8, 2018 | 7:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 10, 2018 | 11:28a | punch in/out button | 166.182.243.114 | Steele, Khadijah |
| Dec 10, 2018 | 7:35p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 12, 2018 | 11:29a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 12, 2018 | 7:17p | punch in/out button | 166.182.241.155 | Steele, Khadijah |
| Dec 13, 2018 | 9:41a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 13, 2018 | 5:31p | punch in/out button | 166.182.241.155 | Steele, Khadijah |
| Dec 14, 2018 | 11:27a | punch in/out button | 166.182.242.149 | Steele, Khadijah |
| Dec 14, 2018 | 7:23p | punch in/out button | 107.12.49.55 | Steele, Khadijah |
| Dec 15, 2018 | 9:44a | punch in/out button | 166.182.243.174 | Steele, Khadijah |
| Dec 15, 2018 | 5:35p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 17, 2018 | 11:21a | punch in/out button | 166.182.244.152 | Steele, Khadijah |
| Dec 17, 2018 | 7:18p | punch in/out button | 166.182.244.210 | Steele, Khadijah |
| Dec 19, 2018 | 11:28a | punch in/out button | 166.182.244.102 | Steele, Khadijah |

| Dec 19, 2018 | 7:43p | punch in/out button | 166.182.244.102 | Steele, Khadijah |
| Dec 20, 2018 | 9:49a | punch in/out button | 166.182.244.102 | Steele, Khadijah |
| Dec 20, 2018 | 4:46p | punch in/out button | 166.182.244.102 | Steele, Khadijah |
| Dec 21, 2018 | 11:24a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 21, 2018 | 7:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 22, 2018 | 9:45a | user created IN punch | 104.183.220.172 | Majano, Marvin |
| Dec 22, 2018 | 3:35p | user created | | Majano, Marvin |
| Dec 24, 2018 | 9:42a | punch in/out button | 166.182.244.181 | Steele, Khadijah |
| Dec 24, 2018 | 5:17p | punch in/out button | 174.106.142.247 | Steele, Khadijah |
| Dec 28, 2018 | 3:32p | punch in/out button | 166.182.241.108 | Steele, Khadijah |
| Dec 28, 2018 | 7:16p | punch in/out button | 166.182.241.108 | Steele, Khadijah |
| Dec 29, 2018 | 9:52a | punch in/out button | 166.182.241.108 | Steele, Khadijah |
| Dec 29, 2018 | 3:18p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 31, 2018 | 11:36a | punch in/out button | 166.182.244.26 | Steele, Khadijah |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2018 | 8:48a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 3, 2018 | 2:37p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2018 | 8:46a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2018 | 3:54p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 5, 2018 | 8:45a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 5, 2018 | 2:24p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 6, 2018 | 8:44a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 6, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 9, 2018 | 8:44a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 9, 2018 | 3:34p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2018 | 8:45a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2018 | 1:43p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2018 | 2:27p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2018 | 5:57p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Oct 11, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2018 | 2:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2018 | 3:25p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 13, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 13, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2018 | 2:33p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2018 | 3:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2018 | 6:00p | user created | | Cori Curran |
| Oct 17, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 17, 2018 | 4:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 18, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 18, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 19, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 20, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 20, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 23, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 23, 2018 | 4:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 24, 2018 | 8:40a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 24, 2018 | 5:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2018 | 3:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2018 | 4:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2018 | 12:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2018 | 1:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3518 of 5547    CityMac 007324

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 27, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 27, 2018 | 5:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 30, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 30, 2018 | 2:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 31, 2018 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 31, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 1, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 1, 2018 | 3:37p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 2, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 3, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 3, 2018 | 4:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 6, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 6, 2018 | 5:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 7, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 7, 2018 | 3:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 7, 2018 | 4:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 7, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 8, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 8, 2018 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2018 | 2:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2018 | 3:44p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 10, 2018 | 7:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 10, 2018 | 7:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 10, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 10, 2018 | 5:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 14, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 14, 2018 | 10:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 15, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 15, 2018 | 11:02a | punch in/out button | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 16, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 16, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 17, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 17, 2018 | 5:00p | user created | | Blake Johnsen |
| Nov 19, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 19, 2018 | 1:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 20, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 20, 2018 | 4:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 21, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 21, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 23, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 24, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 24, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2018 | 9:05a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2018 | 3:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2018 | 4:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2018 | 6:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 28, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 28, 2018 | 10:42a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 1, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 1, 2018 | 12:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 4, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 4, 2018 | 5:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 5, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 5, 2018 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 6, 2018 | 10:07a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 6, 2018 | 12:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 7, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 7, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3520 of 5547    CityMac 007326

**EXHIBIT 1**

| Dec 8, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
|---|---|---|---|---|
| Dec 8, 2018 | 5:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 11, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 11, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 14, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 14, 2018 | 5:00p | user created | | Cori Curran |
| Dec 18, 2018 | 9:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 19, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 19, 2018 | 3:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 20, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 20, 2018 | 12:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 21, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 21, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 22, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 22, 2018 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 24, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 24, 2018 | 12:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2018 | 3:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2018 | 4:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2018 | 6:00p | user created | | Cori Curran |
| Dec 27, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 27, 2018 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 27, 2018 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 27, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2018 | 3:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2018 | 4:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 29, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 29, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3521 of 5547    CityMac 007327

**Employee Name: Free, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 20, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Andrew Free |
| Oct 20, 2018 | 4:42p | punch in/out button | | | 96.71.166.141 | Andrew Free |

**Employee Name: Gager, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2018 | 10:58a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 16, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 17, 2018 | 10:41a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 17, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 18, 2018 | 10:42a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 18, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 19, 2018 | 10:56a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 19, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 20, 2018 | 11:01a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 20, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 23, 2018 | 11:14a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 23, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 24, 2018 | 11:08a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 24, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 25, 2018 | 11:02a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 25, 2018 | 5:11p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 26, 2018 | 10:59a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 26, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 27, 2018 | 10:51a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Oct 27, 2018 | 5:03p | punch in/out button | | | 96.71.166.141 | Gager, Robert |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2018 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Oct 2, 2018 | 6:00p | user created | | | | Blake Johnsen |
| Oct 3, 2018 | 8:49a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Oct 3, 2018 | 6:00p | user created | | | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3522 of 5547    CityMac 007328

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 4, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 4, 2018 | 5:45p | user created | | Blake Johnsen |
| Oct 5, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 5, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 6, 2018 | 8:45a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 6, 2018 | 5:00p | user created | | Blake Johnsen |
| Oct 8, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 8, 2018 | 6:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 9, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 9, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 10, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 10, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 11, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 11, 2018 | 5:26p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 15, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 15, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 16, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 17, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 17, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 18, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 19, 2018 | 8:40a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 22, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 22, 2018 | 6:05p | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 23, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 23, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 24, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 24, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 25, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3523 of 5547    CityMac 007329

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 26, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 29, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Oct 29, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 30, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 30, 2018 | 6:00p | user created | | Blake Johnsen |
| Oct 31, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Oct 31, 2018 | 3:30p | user created | | Blake Johnsen |
| Nov 2, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 2, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 3, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 3, 2018 | 6:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 5, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 6, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 6, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 7, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 7, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 8, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 8, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 12, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 12, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 13, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 14, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 14, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 15, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 16, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 16, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 17, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 17, 2018 | 5:00p | user created | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3524 of 5547    CityMac 007330

| Nov 19, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 20, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 20, 2018 | 6:02p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 21, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 21, 2018 | 5:14p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 26, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 27, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 28, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 28, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 28, 2018 | 2:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 29, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 29, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 30, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 30, 2018 | 2:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 30, 2018 | 3:04p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Nov 30, 2018 | 6:00p | user created | | Blake Johnsen |
| Dec 1, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 1, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 3, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 3, 2018 | 6:00p | user created | | Blake Johnsen |
| Dec 4, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 4, 2018 | 6:00p | user created | | Blake Johnsen |
| Dec 5, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 5, 2018 | 4:30p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 6, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 10, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3525 of 5547    CityMac 007331

**EXHIBIT 1**

| Dec 11, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 11, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 12, 2018 | 8:49a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 13, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 14, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 14, 2018 | 6:00p | user created | | Blake Johnsen |
| Dec 15, 2018 | 8:42a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 15, 2018 | 5:00p | user created | | Blake Johnsen |
| Dec 17, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 17, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Dec 18, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 18, 2018 | 6:00p | user created | | Blake Johnsen |
| Dec 19, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 19, 2018 | 6:00p | user created | | Blake Johnsen |
| Dec 20, 2018 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Dec 20, 2018 | 6:00p | user created | | Blake Johnsen |

Employee Name: Lansing, William

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 1, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 1, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 2, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 2, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2018 | 2:07p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2018 | 2:46p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 8, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 8, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 9, 2018 | 8:45a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 9, 2018 | 12:44p | punch in/out button | | | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

**EXHIBIT 1**

| Oct 9, 2018  | 1:29p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 9, 2018  | 6:03p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 11, 2018 | 8:46a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 11, 2018 | 12:06p | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 11, 2018 | 12:49p | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 11, 2018 | 6:00p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 12, 2018 | 8:45a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 12, 2018 | 6:00p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 13, 2018 | 8:45a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 13, 2018 | 5:00p  | user created IN punch  | 96.71.166.141  | William Mahl |
| Oct 15, 2018 | 8:50a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 15, 2018 | 6:00p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 16, 2018 | 8:45a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 16, 2018 | 11:53a | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 18, 2018 | 8:45a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 18, 2018 | 12:50p | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 18, 2018 | 1:32p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 18, 2018 | 6:00p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 19, 2018 | 8:46a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 19, 2018 | 6:00p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 20, 2018 | 8:45a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 20, 2018 | 4:42p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 22, 2018 | 8:49a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 22, 2018 | 11:55a | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 22, 2018 | 12:46p | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 22, 2018 | 6:05p  | user created IN punch  | 96.71.166.141  | William Mahl |
| Oct 23, 2018 | 8:56a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 23, 2018 | 12:51p | punch in/out button   | 107.77.214.27  | Lansing, William |
| Oct 23, 2018 | 1:28p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 23, 2018 | 4:04p  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 25, 2018 | 8:45a  | punch in/out button   | 96.71.166.141  | Lansing, William |
| Oct 25, 2018 | 12:52p | punch in/out button   | 96.71.166.141  | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3527 of 5547    CityMac 007333

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 25, 2018 | 1:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 25, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2018 | 11:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2018 | 12:38p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2018 | 6:01p | punch in/out button | 107.77.211.157 | Lansing, William |
| Oct 27, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 27, 2018 | 4:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 29, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 29, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 31, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 31, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 2, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 2, 2018 | 11:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 2, 2018 | 12:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 2, 2018 | 4:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 3, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 3, 2018 | 5:00p | punch in/out button | 166.216.158.196 | Lansing, William |
| Nov 5, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2018 | 1:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2018 | 2:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 6, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 6, 2018 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 6, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 9, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 9, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 10, 2018 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 10, 2018 | 4:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 12, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 12, 2018 | 5:53p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 13, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 13, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 15, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 15, 2018 | 11:36a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 15, 2018 | 12:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 15, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2018 | 12:39p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2018 | 1:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 17, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 17, 2018 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 19, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 19, 2018 | 11:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 19, 2018 | 12:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 19, 2018 | 5:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 20, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 20, 2018 | 1:10p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 20, 2018 | 2:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 20, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 23, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 23, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 23, 2018 | 1:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 23, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 24, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 24, 2018 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 26, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 26, 2018 | 12:33p | punch in/out button | 166.216.158.130 | Lansing, William |
| Nov 26, 2018 | 1:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 26, 2018 | 5:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 27, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 27, 2018 | 1:45p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3529 of 5547    CityMac 007335

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Nov 27, 2018 | 2:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 27, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 29, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 29, 2018 | 1:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 29, 2018 | 2:04p | punch in/out button | 166.216.158.130 | Lansing, William |
| Nov 29, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 30, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 30, 2018 | 11:26a | punch in/out button | 166.216.158.130 | Lansing, William |
| Nov 30, 2018 | 12:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 30, 2018 | 5:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 1, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 1, 2018 | 4:55p | punch in/out button | 166.216.158.130 | Lansing, William |
| Dec 3, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 3, 2018 | 1:24p | punch in/out button | 166.216.158.130 | Lansing, William |
| Dec 3, 2018 | 2:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 3, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 4, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 4, 2018 | 12:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 4, 2018 | 1:49p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 4, 2018 | 5:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 6, 2018 | 9:35a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 6, 2018 | 1:14p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 6, 2018 | 2:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 6, 2018 | 5:36p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 7, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 7, 2018 | 1:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 7, 2018 | 2:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 7, 2018 | 5:51p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 8, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 8, 2018 | 4:42p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 11, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 11, 2018 | 12:36p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3530 of 5547    CityMac 007336

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Dec 11, 2018 | 1:24p | punch in/out button | 107.77.213.4 | Lansing, William |
| Dec 11, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 13, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 13, 2018 | 12:55p | punch in/out button | 72.50.235.171 | Lansing, William |
| Dec 13, 2018 | 1:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 13, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 14, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 14, 2018 | 12:14p | punch in/out button | 107.77.211.172 | Lansing, William |
| Dec 14, 2018 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 14, 2018 | 5:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 15, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 15, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 17, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 17, 2018 | 12:34p | punch in/out button | 107.77.212.157 | Lansing, William |
| Dec 17, 2018 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 17, 2018 | 5:49p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 18, 2018 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 18, 2018 | 12:24p | punch in/out button | 107.77.212.157 | Lansing, William |
| Dec 18, 2018 | 1:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 18, 2018 | 4:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 20, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 20, 2018 | 1:55p | punch in/out button | 107.77.212.157 | Lansing, William |
| Dec 20, 2018 | 2:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 21, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 21, 2018 | 4:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 22, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 22, 2018 | 4:41p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 24, 2018 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 24, 2018 | 12:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 26, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 26, 2018 | 1:39p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3531 of 5547    CityMac 007337

**EXHIBIT 1**

| Dec 26, 2018 | 2:20p | user created IN punch | | | | 96.71.166.141 | William Mahl |
| Dec 26, 2018 | 5:49p | user created IN punch | | | | 96.71.166.141 | William Mahl |
| Dec 27, 2018 | 8:47a | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 27, 2018 | 5:01p | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 28, 2018 | 8:47a | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 28, 2018 | 3:29p | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 28, 2018 | 3:49p | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 28, 2018 | 5:48p | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 29, 2018 | 8:49a | punch in/out button | | | | 96.71.166.141 | Lansing, William |
| Dec 29, 2018 | 5:00p | user created IN punch | | | | 96.71.166.141 | William Mahl |
| Dec 31, 2018 | 8:55a | punch in/out button | | | | 96.71.166.141 | Lansing, William |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 8:50a | punch in/out button | | | 174.224.11.250 | William Mahl |
| Oct 1, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 2, 2018 | 8:50a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 2, 2018 | 5:06p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 3, 2018 | 8:59a | punch in/out button | | | 174.224.0.184 | William Mahl |
| Oct 3, 2018 | 2:31p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 3, 2018 | 3:31p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 3, 2018 | 6:07p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 4, 2018 | 8:51a | punch in/out button | | | 174.224.0.184 | William Mahl |
| Oct 4, 2018 | 2:54p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 4, 2018 | 3:54p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 4, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 5, 2018 | 8:58a | punch in/out button | | | 174.224.0.184 | William Mahl |
| Oct 5, 2018 | 12:10p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 8, 2018 | 8:52a | punch in/out button | | | 174.216.8.56 | William Mahl |
| Oct 8, 2018 | 6:10p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 9, 2018 | 8:58a | punch in/out button | | | 75.164.195.66 | William Mahl |
| Oct 9, 2018 | 2:15p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 9, 2018 | 3:15p | user created IN punch | | | 96.71.166.141 | William Mahl |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 9, 2018 | 6:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 10, 2018 | 8:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 10, 2018 | 3:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 10, 2018 | 4:22p | user created IN punch | 174.224.5.60 | William Mahl |
| Oct 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 11, 2018 | 9:00a | punch in/out button | 174.224.10.121 | William Mahl |
| Oct 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 12, 2018 | 9:24a | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 12, 2018 | 3:49p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 15, 2018 | 8:56a | punch in/out button | 174.224.10.121 | William Mahl |
| Oct 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 16, 2018 | 8:59a | punch in/out button | 174.224.16.116 | William Mahl |
| Oct 16, 2018 | 2:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 16, 2018 | 3:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 17, 2018 | 8:57a | punch in/out button | 174.224.11.186 | William Mahl |
| Oct 17, 2018 | 3:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 17, 2018 | 4:14p | punch in/out button | 174.224.11.186 | William Mahl |
| Oct 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 18, 2018 | 9:00a | punch in/out button | 174.224.11.186 | William Mahl |
| Oct 18, 2018 | 2:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 18, 2018 | 3:47p | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 19, 2018 | 8:42a | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 19, 2018 | 1:40p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 22, 2018 | 8:54a | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 22, 2018 | 6:05p | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 23, 2018 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 23, 2018 | 2:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 23, 2018 | 3:47p | punch in/out button | 174.216.28.197 | William Mahl |
| Oct 23, 2018 | 6:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 24, 2018 | 8:59a | punch in/out button | 174.216.28.197 | William Mahl |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3533 of 5547     CityMac 007339

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Oct 24, 2018 | 3:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 24, 2018 | 4:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 25, 2018 | 9:00a | punch in/out button | 174.216.28.197 | William Mahl |
| Oct 25, 2018 | 5:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 26, 2018 | 8:59a | punch in/out button | 174.216.28.197 | William Mahl |
| Oct 26, 2018 | 4:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 29, 2018 | 8:59a | punch in/out button | 174.224.23.211 | William Mahl |
| Oct 29, 2018 | 6:05p | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 30, 2018 | 8:53a | punch in/out button | 174.224.23.211 | William Mahl |
| Oct 30, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 31, 2018 | 8:54a | punch in/out button | 174.224.16.175 | William Mahl |
| Oct 31, 2018 | 3:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 31, 2018 | 4:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 1, 2018 | 8:58a | punch in/out button | 174.224.14.113 | William Mahl |
| Nov 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 2, 2018 | 8:55a | punch in/out button | 174.224.14.113 | William Mahl |
| Nov 2, 2018 | 3:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 5, 2018 | 9:04a | punch in/out button | 174.224.3.2 | William Mahl |
| Nov 5, 2018 | 3:24p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 5, 2018 | 4:26p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 5, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 6, 2018 | 8:27a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 6, 2018 | 4:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 6, 2018 | 5:09p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 7, 2018 | 8:44a | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 7, 2018 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 8, 2018 | 8:56a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 8, 2018 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 8, 2018 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3534 of 5547    CityMac 007340

**EXHIBIT 1**

| Nov 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 9, 2018 | 8:56a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 9, 2018 | 4:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 12, 2018 | 8:59a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 12, 2018 | 1:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 12, 2018 | 2:57p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 13, 2018 | 8:55a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 13, 2018 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 13, 2018 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 14, 2018 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 14, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 15, 2018 | 8:58a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 16, 2018 | 8:55a | punch in/out button | 174.224.17.124 | William Mahl |
| Nov 16, 2018 | 2:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 19, 2018 | 8:59a | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 19, 2018 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 20, 2018 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 20, 2018 | 1:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 20, 2018 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 20, 2018 | 6:05p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 21, 2018 | 9:30a | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 23, 2018 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 26, 2018 | 9:00a | punch in/out button | 75.164.241.138 | William Mahl |
| Nov 26, 2018 | 2:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 26, 2018 | 3:46p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 27, 2018 | 8:53a | punch in/out button | 96.71.166.141 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3535 of 5547     CityMac 007341

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 27, 2018 | 6:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 28, 2018 | 8:56a | punch in/out button | 174.224.6.19 | William Mahl |
| Nov 28, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 29, 2018 | 8:58a | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 29, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 30, 2018 | 8:58a | punch in/out button | 174.224.6.19 | William Mahl |
| Nov 30, 2018 | 2:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 30, 2018 | 3:46p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 30, 2018 | 6:00p | user created | | Cori Curran |
| Dec 3, 2018 | 8:58a | punch in/out button | 174.224.1.53 | William Mahl |
| Dec 3, 2018 | 4:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 4, 2018 | 8:59a | punch in/out button | 174.224.1.53 | William Mahl |
| Dec 4, 2018 | 2:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 4, 2018 | 3:33p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 4, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 6, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 6, 2018 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 6, 2018 | 4:39p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 6, 2018 | 6:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 7, 2018 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 7, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 10, 2018 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 11, 2018 | 8:59a | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 11, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 12, 2018 | 8:50a | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 12, 2018 | 2:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 12, 2018 | 3:57p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3536 of 5547 CityMac 007342

**EXHIBIT 1**

| Dec 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 13, 2018 | 8:57a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 13, 2018 | 2:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 13, 2018 | 3:27p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 13, 2018 | 6:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 14, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 17, 2018 | 8:58a | punch in/out button | 174.224.13.200 | William Mahl |
| Dec 17, 2018 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 17, 2018 | 4:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 17, 2018 | 7:08p | punch in/out button | 174.224.13.200 | William Mahl |
| Dec 18, 2018 | 8:58a | punch in/out button | 174.224.13.200 | William Mahl |
| Dec 18, 2018 | 3:41p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 18, 2018 | 4:41p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 19, 2018 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 19, 2018 | 6:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 20, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 20, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 21, 2018 | 8:58a | punch in/out button | 174.224.23.199 | William Mahl |
| Dec 21, 2018 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 26, 2018 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 26, 2018 | 5:59p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 27, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 27, 2018 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 28, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 28, 2018 | 5:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 31, 2018 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 31, 2018 | 2:56p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 31, 2018 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |

Employee Name: Martin, Karissa

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3537 of 5547    CityMac 007343

EXHIBIT 1

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Oct 2, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 2, 2018 | 2:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 2, 2018 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 2, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2018 | 1:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2018 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2018 | 2:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2018 | 1:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2018 | 2:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2018 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 6, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 6, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 6, 2018 | 1:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 6, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2018 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2018 | 2:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2018 | 2:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2018 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2018 | 5:00p | user created | | Jason Radtke |
| Oct 11, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 11, 2018 | 1:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 11, 2018 | 1:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 11, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 12, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 12, 2018 | 12:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 12, 2018 | 1:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 12, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 13, 2018 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 13, 2018 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 13, 2018 | 3:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 13, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2018 | 2:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2018 | 1:09p | user created | | Jason Radtke |
| Oct 17, 2018 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2018 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2018 | 2:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2018 | 1:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 20, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 20, 2018 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 20, 2018 | 3:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 20, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2018 | 5:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3539 of 5547    CityMac 007345

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 24, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 25, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 25, 2018 | 4:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2018 | 2:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2018 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2018 | 6:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 27, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 27, 2018 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 27, 2018 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 27, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 30, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 30, 2018 | 5:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2018 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2018 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2018 | 4:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2018 | 6:00p | user created | | Jason Radtke |
| Nov 1, 2018 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2018 | 1:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2018 | 1:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2018 | 2:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 3, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 3, 2018 | 3:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 3, 2018 | 4:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 3, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 6, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2018 | 3:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2018 | 3:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2018 | 1:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2018 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2018 | 12:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2018 | 1:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2018 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2018 | 6:03p | user created | | Jason Radtke |
| Nov 10, 2018 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 10, 2018 | 1:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 10, 2018 | 1:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 10, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2018 | 2:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2018 | 3:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2018 | 1:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2018 | 1:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2018 | 5:00p | user created | | Jason Radtke |
| Nov 15, 2018 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 15, 2018 | 2:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 15, 2018 | 3:28p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 15, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 16, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2018 | 3:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2018 | 4:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 17, 2018 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 17, 2018 | 3:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 17, 2018 | 3:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 17, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 20, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 20, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2018 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2018 | 4:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2018 | 5:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2018 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2018 | 2:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2018 | 6:00p | user created | | Jason Radtke |
| Nov 24, 2018 | 9:48a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 24, 2018 | 2:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 24, 2018 | 3:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 24, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 27, 2018 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 27, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 28, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 28, 2018 | 1:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 28, 2018 | 2:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 28, 2018 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 29, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 29, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2018 | 2:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3542 of 5547    CityMac 007348

**EXHIBIT 1**

| Nov 30, 2018 | 3:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2018 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 1, 2018 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 1, 2018 | 3:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 1, 2018 | 3:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 1, 2018 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 4, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 4, 2018 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 4, 2018 | 3:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 4, 2018 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2018 | 3:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2018 | 4:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2018 | 6:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 6, 2018 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 6, 2018 | 2:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 6, 2018 | 2:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 6, 2018 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 7, 2018 | 10:11a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 7, 2018 | 2:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 7, 2018 | 3:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 7, 2018 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 8, 2018 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 8, 2018 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 8, 2018 | 3:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 8, 2018 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2018 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2018 | 3:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2018 | 4:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2018 | 6:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 12, 2018 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 12, 2018 | 2:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3543 of 5547    CityMac 007349

| Dec 12, 2018 | 3:25p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 12, 2018 | 4:47p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 13, 2018 | 8:57a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 13, 2018 | 5:02p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2018 | 9:49a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2018 | 3:26p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2018 | 4:26p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 15, 2018 | 9:52a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 15, 2018 | 2:18p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 15, 2018 | 2:48p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 15, 2018 | 6:01p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2018 | 8:59a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2018 | 3:39p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2018 | 4:39p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2018 | 6:30p | user created | | | Jason Radtke |
| Dec 19, 2018 | 8:54a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2018 | 2:41p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2018 | 3:41p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2018 | 6:00p | user created | | | Jason Radtke |
| Dec 20, 2018 | 8:48a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 20, 2018 | 5:12p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2018 | 8:58a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2018 | 2:56p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2018 | 3:54p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2018 | 6:03p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 22, 2018 | 9:51a | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 22, 2018 | 2:52p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 22, 2018 | 3:21p | punch in/out button | | 69.7.39.27 | Martin, Karissa |
| Dec 22, 2018 | 6:00p | punch in/out button | | 69.7.39.27 | Martin, Karissa |

Employee Name: Moten, Mike

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 2, 2018 | 9:10a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 3, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 3, 2018 | 3:37p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 3, 2018 | 4:18p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 3, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 4, 2018 | 8:48a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 4, 2018 | 4:11p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 4, 2018 | 4:40p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 4, 2018 | 5:27p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 5, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 16, 2018 | 9:13a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 16, 2018 | 4:12p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 16, 2018 | 5:07p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 17, 2018 | 10:40a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 17, 2018 | 1:40p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 17, 2018 | 2:44p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 18, 2018 | 10:40a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 18, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 19, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 19, 2018 | 2:23p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 19, 2018 | 3:17p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 19, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 22, 2018 | 8:50a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 22, 2018 | 12:58p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 23, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 23, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 23, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3545 of 5547    CityMac 007351

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 24, 2018 | 8:51a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 24, 2018 | 1:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 24, 2018 | 2:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 24, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 25, 2018 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 26, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 30, 2018 | 10:33a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 31, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Oct 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 1, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 2, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 2, 2018 | 2:08p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 2, 2018 | 3:07p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 2, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 5, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 5, 2018 | 11:42a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 5, 2018 | 12:42p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 5, 2018 | 4:48p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 7, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 7, 2018 | 1:50p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 7, 2018 | 2:51p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 7, 2018 | 6:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 8, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 8, 2018 | 1:41p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 8, 2018 | 2:42p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 9, 2018 | 9:06a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 9, 2018 | 1:49p | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3546 of 5547    CityMac 007352

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Nov 9, 2018 | 2:48p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 9, 2018 | 5:59p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 12, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 12, 2018 | 12:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 12, 2018 | 1:47p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 13, 2018 | 8:38a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 13, 2018 | 12:42p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 13, 2018 | 1:40p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 13, 2018 | 5:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 14, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 14, 2018 | 1:15p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 14, 2018 | 2:04p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 15, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 15, 2018 | 12:34p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 15, 2018 | 1:32p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 16, 2018 | 8:46a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 16, 2018 | 1:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 16, 2018 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 16, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Nov 19, 2018 | 8:43a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 20, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 20, 2018 | 3:37p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 20, 2018 | 4:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 20, 2018 | 5:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 23, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 23, 2018 | 4:52p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 26, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 26, 2018 | 1:38p | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3547 of 5547    CityMac 007353

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 26, 2018 | 2:30p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 26, 2018 | 4:03p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 28, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 28, 2018 | 3:14p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 28, 2018 | 4:13p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 28, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 29, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 29, 2018 | 12:10p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 29, 2018 | 1:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 30, 2018 | 9:03a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 30, 2018 | 1:28p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 30, 2018 | 2:30p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Nov 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 1, 2018 | 9:04a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 1, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 3, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 3, 2018 | 2:27p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 3, 2018 | 3:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 3, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 4, 2018 | 8:42a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 4, 2018 | 3:48p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 4, 2018 | 4:45p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 4, 2018 | 5:11p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 5, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 6, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 6, 2018 | 2:16p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 6, 2018 | 3:16p | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 6, 2018 | 6:05p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 10, 2018 | 11:37a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3548 of 5547    CityMac 007354

**EXHIBIT 1**

| Date | Time | Punch Type | IP Address | Name |
|---|---|---|---|---|
| Dec 11, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 11, 2018 | 2:33p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 11, 2018 | 3:33p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 12, 2018 | 9:11a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 12, 2018 | 12:47p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 12, 2018 | 1:35p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 13, 2018 | 9:09a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 13, 2018 | 3:38p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 13, 2018 | 4:35p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 13, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 14, 2018 | 10:14a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 14, 2018 | 3:03p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 14, 2018 | 4:01p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 15, 2018 | 8:47a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 15, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 17, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 17, 2018 | 2:38p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 17, 2018 | 3:35p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 17, 2018 | 7:07p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 18, 2018 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Dec 18, 2018 | 2:39p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 18, 2018 | 3:29p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 18, 2018 | 5:49p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 19, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 19, 2018 | 3:57p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 19, 2018 | 4:41p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 20, 2018 | 8:45a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Dec 20, 2018 | 2:28p | punch in/out button | 96.71.166.141 | Molten, Mike |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3549 of 5547    CityMac 007355

| Dec 20, 2018 | 3:13p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 20, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 26, 2018 | 8:59a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 26, 2018 | 3:33p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 28, 2018 | 8:55a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 28, 2018 | 11:49a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 28, 2018 | 12:48p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 28, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 31, 2018 | 9:00a | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 31, 2018 | 12:39p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |
| Dec 31, 2018 | 1:49p | punch in/out button | | | | 96.71.166.141 | Molten, Mike |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 1, 2018 | 10:41a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 1, 2018 | 11:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 1, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 2, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 2, 2018 | 11:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 2, 2018 | 12:42p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 2, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 3, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 3, 2018 | 11:13a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 3, 2018 | 12:08p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 3, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 4, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 4, 2018 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 4, 2018 | 12:03p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 4, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 5, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 5, 2018 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 5, 2018 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 6, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 6, 2018 | 4:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 9, 2018 | 9:06a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 9, 2018 | 11:21a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 9, 2018 | 12:14p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 9, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 10, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 10, 2018 | 10:30a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 10, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 10, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 11, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 11, 2018 | 10:41a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 11, 2018 | 11:35a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 11, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 12, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 12, 2018 | 10:31a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 12, 2018 | 11:24a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 13, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 13, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 15, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 15, 2018 | 10:27a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 15, 2018 | 11:16a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 16, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 16, 2018 | 10:33a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 16, 2018 | 11:21a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 16, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 17, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 17, 2018 | 10:39a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 17, 2018 | 11:37a | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3551 of 5547     CityMac 007357

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 17, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 18, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 18, 2018 | 10:44a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 18, 2018 | 11:37a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 18, 2018 | 5:30p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 22, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 22, 2018 | 10:36a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 22, 2018 | 11:30a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 22, 2018 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Oct 23, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 23, 2018 | 11:37a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 23, 2018 | 12:33p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 23, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 24, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 24, 2018 | 10:34a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 24, 2018 | 11:26a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 24, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 25, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 25, 2018 | 12:12p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 25, 2018 | 1:02p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 25, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 26, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 26, 2018 | 11:13a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 26, 2018 | 12:04p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 26, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 27, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 27, 2018 | 3:59p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 29, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 29, 2018 | 11:05a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 29, 2018 | 12:07p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 29, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 30, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3552 of 5547    CityMac 007358

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 30, 2018 | 11:12a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 30, 2018 | 11:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 30, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 31, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 31, 2018 | 10:51a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 31, 2018 | 11:32a | punch in/out button | 96.71.166.141 | Reese, David |
| Oct 31, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 1, 2018 | 8:54a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 1, 2018 | 11:44a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 1, 2018 | 12:35p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 1, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 5, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 5, 2018 | 11:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 5, 2018 | 11:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 5, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 6, 2018 | 8:52a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 6, 2018 | 11:14a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 6, 2018 | 11:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 6, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 7, 2018 | 9:00a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 7, 2018 | 10:43a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 7, 2018 | 11:29a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 7, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 8, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 8, 2018 | 11:40a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 8, 2018 | 12:28p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 8, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 9, 2018 | 9:01a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 9, 2018 | 10:28a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 9, 2018 | 11:20a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Nov 9, 2018 | 6:00p | user created | | Blake Johnsen |
| Nov 10, 2018 | 8:59a | punch in/out button | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 10, 2018 | 5:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 12, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 12, 2018 | 10:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 12, 2018 | 11:46a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 12, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 13, 2018 | 8:56a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 13, 2018 | 10:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 13, 2018 | 11:34a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 13, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 14, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 14, 2018 | 10:43a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 14, 2018 | 11:35a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 14, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 15, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 15, 2018 | 10:33a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 15, 2018 | 11:22a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 15, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 19, 2018 | 8:53a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 19, 2018 | 10:48a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 19, 2018 | 11:33a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 19, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 20, 2018 | 8:57a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 20, 2018 | 10:39a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 20, 2018 | 11:32a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 20, 2018 | 6:04p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 21, 2018 | 8:55a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 21, 2018 | 11:31a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 21, 2018 | 12:23p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 21, 2018 | 6:00p | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 23, 2018 | 8:58a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 23, 2018 | 10:47a | punch in/out button | 96.71.166.141 | Reese, David |
| Nov 23, 2018 | 11:29a | punch in/out button | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3554 of 5547    CityMac 007360

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 24, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 24, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 26, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 26, 2018 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 26, 2018 | 12:19p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 26, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 27, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 11:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 27, 2018 | 12:52p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 27, 2018 | 2:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 27, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3555 of 5547     CityMac 007361

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 10:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 28, 2018 | 11:52a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 28, 2018 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 29, 2018 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2018 | 11:17a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Nov 29, 2018 | 12:11p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2018 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 29, 2018 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 29, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 30, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 30, 2018 | 12:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 30, 2018 | 1:49p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

366 of 424

| Nov 30, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 9:02a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 3, 2018 | 11:48a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 3, 2018 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 3, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 4, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 10:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 4, 2018 | 11:47a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 4, 2018 | 1:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 4, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3557 of 5547    CityMac 007363

**EXHIBIT 1**

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 5, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2018 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 5, 2018 | 11:41a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2018 | 12:43p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 5, 2018 | 1:42p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 5, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 6, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2018 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2018 | 11:13a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 6, 2018 | 11:57a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2018 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 6, 2018 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 6, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 3558 of 5547　　　CityMac 007364

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 7, 2018 | 10:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 7, 2018 | 11:38a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2018 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 7, 2018 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 7, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 8, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 8, 2018 | 5:07p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 10, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 11:10a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 10, 2018 | 11:52a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3559 of 5547    CityMac 007365

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 10, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 10, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 11, 2018 | 10:44a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 11, 2018 | 11:40a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 11, 2018 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 11, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 12, 2018 | 9:03a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 9:04a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 12, 2018 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3560 of 5547  CityMac 007366

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 2:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 13, 2018 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 13, 2018 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 13, 2018 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 1:11p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 13, 2018 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 13, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 14, 2018 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 14, 2018 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 14, 2018 | 1:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 14, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 17, 2018 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 17, 2018 | 11:17a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3561 of 5547    CityMac 007367

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 12:09p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 12:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 17, 2018 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 17, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 18, 2018 | 10:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 18, 2018 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 1:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 18, 2018 | 2:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 19, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 19, 2018 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3562 of 5547    CityMac 007368

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 12:29p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 1:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Dec 19, 2018 | 1:51p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Dec 19, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 19, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 8:58a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 8:59a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Dec 20, 2018 | 11:21a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Dec 20, 2018 | 12:12p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 1:02p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Dec 20, 2018 | 1:59p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 20, 2018 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Dec 21, 2018 | 8:56a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 8:57a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Dec 21, 2018 | 11:39a | punch in/out button | | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3563 of 5547    CityMac 007369

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 12:24p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 21, 2018 | 1:44p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 21, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 21, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 22, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 22, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 8:51a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 26, 2018 | 10:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 26, 2018 | 11:51a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 1:42p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 26, 2018 | 2:31p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 26, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 27, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3564 of 5547    CityMac 007370

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 12:19p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 27, 2018 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 1:11p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 27, 2018 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 27, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2018 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 28, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 28, 2018 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 12:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 28, 2018 | 1:41p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2018 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 29, 2018 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 29, 2018 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 31, 2018 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3565 of 5547      CityMac 007371

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 31, 2018 | 10:41a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Dec 31, 2018 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2018 | 12:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 31, 2018 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2018 | 11:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Oct 3, 2018 | 1:00p | user created | | | | Blake Johnsen |
| Oct 10, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 10, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 17, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 17, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 24, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 24, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 31, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Oct 31, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Nov 30, 2018 | 9:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Nov 30, 2018 | 11:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 5, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 19, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 19, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 26, 2018 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Dec 26, 2018 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |

Department: [11001 Colorado Springs

**Employee Name: Hess, Ian**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3566 of 5547    CityMac 007372

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 1, 2018 | 5:19p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 2, 2018 | 9:08a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 2, 2018 | 12:23p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 2, 2018 | 1:12p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 2, 2018 | 5:01p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 3, 2018 | 9:08a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 3, 2018 | 1:55p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 3, 2018 | 2:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 3, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 4, 2018 | 9:05a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 4, 2018 | 3:38p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 4, 2018 | 4:09p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 4, 2018 | 6:16p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 5, 2018 | 8:51a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 5, 2018 | 2:40p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 5, 2018 | 3:27p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 5, 2018 | 5:15p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 8, 2018 | 9:04a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 8, 2018 | 3:27p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 8, 2018 | 3:58p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 8, 2018 | 5:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 9, 2018 | 8:59a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 9, 2018 | 11:16a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 9, 2018 | 12:02p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 9, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 10, 2018 | 9:01a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 10, 2018 | 4:41p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 11, 2018 | 9:07a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 11, 2018 | 5:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 12, 2018 | 8:54a | punch in/out button | | | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3567 of 5547   CityMac 007373

**EXHIBIT 1**

| Oct 12, 2018 | 4:56p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 15, 2018 | 9:08a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 15, 2018 | 5:50p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 16, 2018 | 9:04a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 16, 2018 | 11:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 16, 2018 | 1:03p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 16, 2018 | 6:05p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 17, 2018 | 9:10a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 17, 2018 | 4:56p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 18, 2018 | 9:03a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 18, 2018 | 5:09p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 19, 2018 | 9:05a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 19, 2018 | 5:15p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 22, 2018 | 9:01a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 22, 2018 | 1:57p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 22, 2018 | 2:56p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 22, 2018 | 6:05p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 23, 2018 | 9:03a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 23, 2018 | 5:06p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 24, 2018 | 8:56a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 24, 2018 | 1:41p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 24, 2018 | 2:21p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 24, 2018 | 6:03p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 25, 2018 | 9:04a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 25, 2018 | 6:24p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 26, 2018 | 9:02a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 26, 2018 | 5:12p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 29, 2018 | 8:57a  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 29, 2018 | 3:35p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 29, 2018 | 4:35p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 29, 2018 | 6:36p  | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 30, 2018 | 8:49a  | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3568 of 5547    CityMac 007374

**EXHIBIT 1**

| Oct 30, 2018 | 12:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
|---|---|---|---|---|
| Oct 30, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 30, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 31, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 31, 2018 | 2:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 31, 2018 | 2:55p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Oct 31, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 1, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 1, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 1, 2018 | 1:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 1, 2018 | 6:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 2, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 2, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 2, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 2, 2018 | 5:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 5, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 5, 2018 | 12:13p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 5, 2018 | 12:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 5, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 6, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 6, 2018 | 11:49a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 6, 2018 | 12:40p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 6, 2018 | 6:08p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 7, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 7, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 8, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 8, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 9, 2018 | 8:59a | punch in/out button | 50.194.147.50 | Hess, Ian |
| Nov 9, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 14, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 14, 2018 | 5:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 15, 2018 | 9:11a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3569 of 5547   CityMac 007375

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 15, 2018 | 5:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 16, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 16, 2018 | 6:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 19, 2018 | 9:00a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 19, 2018 | 5:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 20, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 20, 2018 | 1:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 20, 2018 | 1:54p | punch in/out button | 174.209.20.138 | Hess, Ian |
| Nov 20, 2018 | 5:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 21, 2018 | 9:00a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 21, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 23, 2018 | 8:31a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 23, 2018 | 5:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 26, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 26, 2018 | 5:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 27, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 27, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 28, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 28, 2018 | 5:15p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 29, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 29, 2018 | 12:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 29, 2018 | 12:59p | punch in/out button | 50.194.147.50 | Hess, Ian |
| Nov 29, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 30, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Nov 30, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 3, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 3, 2018 | 1:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 3, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 3, 2018 | 5:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 4, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 4, 2018 | 5:23p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 5, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3570 of 5547  CityMac 007376

| Date | Time | Location | IP Address | Name |
|------|------|----------|------------|------|
| Dec 5, 2018 | 5:20p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 6, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 6, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 7, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 7, 2018 | 5:32p | punch in/out button | 174.209.5.34 | Hess, Ian |
| Dec 10, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 10, 2018 | 5:13p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 11, 2018 | 6:47a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 11, 2018 | 12:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 11, 2018 | 12:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 11, 2018 | 3:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 12, 2018 | 9:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 12, 2018 | 5:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 13, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 13, 2018 | 4:43p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 14, 2018 | 8:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 14, 2018 | 6:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 17, 2018 | 9:05a | punch in/out button | 50.194.147.50 | Hess, Ian |
| Dec 17, 2018 | 5:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 18, 2018 | 10:22a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 18, 2018 | 1:12p | punch in/out button | 174.209.13.25 | Hess, Ian |
| Dec 18, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 18, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 19, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 19, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 20, 2018 | 8:15a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 20, 2018 | 4:24p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 21, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 21, 2018 | 5:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 24, 2018 | 9:07a | punch in/out button | 50.194.147.50 | Hess, Ian |
| Dec 24, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Dec 26, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3571 of 5547    CityMac 007377

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Dec 26, 2018 | 5:12p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 27, 2018 | 9:04a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 27, 2018 | 5:09p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 28, 2018 | 9:03a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 28, 2018 | 4:07p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 31, 2018 | 9:14a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 31, 2018 | 12:19p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Dec 31, 2018 | 12:43p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:44a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 1, 2018 | 3:32p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 1, 2018 | 4:02p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 1, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2018 | 9:48a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2018 | 3:28p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2018 | 4:00p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2018 | 5:10p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 3, 2018 | 9:50a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 3, 2018 | 2:37p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 3, 2018 | 3:09p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 3, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2018 | 9:49a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2018 | 3:42p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2018 | 4:17p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 6, 2018 | 9:48a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 6, 2018 | 2:21p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 6, 2018 | 2:55p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 6, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2018 | 9:52a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2018 | 3:26p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3572 of 5547   CityMac 007378

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 8, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2018 | 4:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 10, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 10, 2018 | 1:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 10, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 10, 2018 | 6:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 11, 2018 | 10:20a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 11, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 13, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 13, 2018 | 3:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 13, 2018 | 3:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 13, 2018 | 6:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 16, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 16, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 16, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 16, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 17, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 17, 2018 | 4:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 18, 2018 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 18, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 18, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 18, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 23, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 23, 2018 | 12:20p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3573 of 5547    CityMac 007379

| | | | | | |
|---|---|---|---|---|---|
| Oct 23, 2018 | 12:57p | user created IN punch | | 50.194.147.49 | Mirabal, Danielle |
| Oct 23, 2018 | 5:07p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 24, 2018 | 9:47a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 24, 2018 | 1:31p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 24, 2018 | 2:01p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 24, 2018 | 6:01p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 25, 2018 | 9:50a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 25, 2018 | 2:44p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 25, 2018 | 3:15p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 25, 2018 | 6:07p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 27, 2018 | 9:50a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 27, 2018 | 1:54p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 27, 2018 | 2:26p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 27, 2018 | 6:03p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 29, 2018 | 9:51a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 29, 2018 | 2:37p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 29, 2018 | 3:08p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 29, 2018 | 6:08p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 30, 2018 | 9:49a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 30, 2018 | 1:36p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 30, 2018 | 2:07p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 30, 2018 | 4:22p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 31, 2018 | 9:54a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 31, 2018 | 2:23p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 31, 2018 | 2:55p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Oct 31, 2018 | 5:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Nov 1, 2018 | 9:47a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Nov 1, 2018 | 2:05p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Nov 1, 2018 | 2:35p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Nov 1, 2018 | 6:06p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Nov 3, 2018 | 9:47a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Nov 3, 2018 | 3:11p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |

| Nov 3, 2018 | 3:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 3, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 5, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 5, 2018 | 2:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 5, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 5, 2018 | 6:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 6, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 6, 2018 | 12:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 6, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 6, 2018 | 5:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 7, 2018 | 9:20a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 7, 2018 | 3:50p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 7, 2018 | 4:23p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 7, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 8, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 8, 2018 | 3:15p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 8, 2018 | 3:54p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 8, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 12, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 12, 2018 | 4:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 12, 2018 | 4:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 12, 2018 | 6:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 13, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 13, 2018 | 2:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 13, 2018 | 3:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 13, 2018 | 5:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 14, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 14, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 14, 2018 | 3:52p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 14, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 15, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 15, 2018 | 12:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3575 of 5547    CityMac 007381

**EXHIBIT 1**

| Date | Time | Punch | IP Address | Name |
|------|------|-------|-----------|------|
| Nov 15, 2018 | 12:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 15, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 16, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 16, 2018 | 12:41p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 16, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 16, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 19, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 19, 2018 | 12:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 19, 2018 | 1:24p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 19, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 20, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 20, 2018 | 3:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 20, 2018 | 4:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 20, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 21, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 21, 2018 | 1:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 21, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 21, 2018 | 5:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 23, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 23, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 23, 2018 | 4:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 23, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 26, 2018 | 10:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 26, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 26, 2018 | 1:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 26, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 27, 2018 | 9:53a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 27, 2018 | 2:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 27, 2018 | 3:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 27, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 28, 2018 | 9:08a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 28, 2018 | 12:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3576 of 5547    CityMac 007382

| Date | Time | | Location | Person |
|------|------|---|----------|--------|
| Nov 28, 2018 | 1:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 28, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 29, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 29, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 29, 2018 | 2:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 29, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 30, 2018 | 9:10a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 30, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 30, 2018 | 2:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Nov 30, 2018 | 5:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 3, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 3, 2018 | 3:27p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 3, 2018 | 4:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 3, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 4, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 4, 2018 | 12:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 4, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 4, 2018 | 5:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 5, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 5, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 5, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 5, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 6, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 6, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 7, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 7, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 7, 2018 | 4:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 7, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 10, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 10, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 10, 2018 | 2:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 10, 2018 | 6:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

| Dec 11, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 11, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 11, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 11, 2018 | 5:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 12, 2018 | 9:19a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 12, 2018 | 3:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 12, 2018 | 4:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 12, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 13, 2018 | 9:13a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 13, 2018 | 2:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 13, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 14, 2018 | 9:08a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 14, 2018 | 3:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 17, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 17, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 17, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 17, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 24, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 24, 2018 | 2:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 26, 2018 | 10:05a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 26, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 27, 2018 | 10:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Dec 27, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Johnson, Connor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 10:05a | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 1, 2018 | 4:00p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 2, 2018 | 10:00a | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 2, 2018 | 2:15p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 2, 2018 | 3:00p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 2, 2018 | 4:00p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3578 of 5547     CityMac 007384

**EXHIBIT 1**

| Oct 4, 2018 | 9:55a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
|---|---|---|---|---|
| Oct 4, 2018 | 4:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 6, 2018 | 9:58a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 6, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 8, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 8, 2018 | 2:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 8, 2018 | 3:27p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 8, 2018 | 4:16p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 9, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 9, 2018 | 1:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 9, 2018 | 2:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 9, 2018 | 4:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 11, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 11, 2018 | 12:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 13, 2018 | 10:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 13, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 15, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 15, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 16, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 16, 2018 | 2:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 16, 2018 | 3:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 16, 2018 | 4:22p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 18, 2018 | 9:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 18, 2018 | 9:58a | user created IN punch | 75.70.90.228 | Mirabal, Danielle |
| Oct 18, 2018 | 11:28a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 18, 2018 | 3:49p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 19, 2018 | 10:14a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 19, 2018 | 1:48p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 19, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 19, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 20, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 20, 2018 | 2:34p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3579 of 5547    CityMac 007385

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 22, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 22, 2018 | 12:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 22, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 22, 2018 | 4:17p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 23, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 23, 2018 | 2:29p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 25, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 25, 2018 | 11:41a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 25, 2018 | 12:49p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 25, 2018 | 3:57p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 26, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 26, 2018 | 1:35p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 26, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 26, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 27, 2018 | 9:58a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 27, 2018 | 12:49p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 27, 2018 | 1:49p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 27, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 29, 2018 | 10:12a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 29, 2018 | 12:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 29, 2018 | 1:31p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 29, 2018 | 5:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 30, 2018 | 9:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 30, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 30, 2018 | 3:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 30, 2018 | 4:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 31, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 31, 2018 | 1:17p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 31, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Oct 31, 2018 | 4:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 1, 2018 | 9:58a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 1, 2018 | 2:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3580 of 5547  CityMac 007386

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 5, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 5, 2018 | 4:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 6, 2018 | 9:37a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 6, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 6, 2018 | 1:56p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 6, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 7, 2018 | 9:13a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 7, 2018 | 1:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 7, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 7, 2018 | 3:56p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 8, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 8, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 8, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 8, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 9, 2018 | 2:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 9, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 10, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 10, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 10, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 10, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 13, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 13, 2018 | 3:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 13, 2018 | 4:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 13, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 19, 2018 | 9:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 19, 2018 | 12:49p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 19, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 19, 2018 | 3:54p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 20, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 20, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 20, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 20, 2018 | 4:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3581 of 5547    CityMac 007387

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 21, 2018 | 11:31a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 21, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 21, 2018 | 2:49p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 21, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 23, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 23, 2018 | 3:54p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 23, 2018 | 4:31p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 23, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 24, 2018 | 10:33a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 24, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 24, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 24, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 27, 2018 | 9:59a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 27, 2018 | 12:37p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 27, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 27, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 28, 2018 | 12:19p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 28, 2018 | 3:42p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 29, 2018 | 10:07a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 29, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 29, 2018 | 1:57p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 29, 2018 | 4:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 30, 2018 | 9:18a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 30, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 30, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Nov 30, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 1, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 1, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 1, 2018 | 2:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 1, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 4, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 4, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3582 of 5547    CityMac 007388

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Dec 4, 2018 | 3:31p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 4, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 5, 2018 | 9:59a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 5, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 5, 2018 | 2:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 5, 2018 | 3:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 6, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 6, 2018 | 3:31p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 6, 2018 | 4:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 6, 2018 | 5:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 7, 2018 | 9:58a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 7, 2018 | 12:27p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 7, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 7, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 8, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 8, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 11, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 11, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 11, 2018 | 2:45p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 11, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 13, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 13, 2018 | 1:34p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 13, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 13, 2018 | 5:19p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 14, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 14, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 14, 2018 | 3:41p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 14, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 15, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 15, 2018 | 2:24p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 15, 2018 | 3:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Dec 15, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3583 of 5547      CityMac 007389

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Dec 18, 2018 | 9:51a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 18, 2018 | 12:33p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 18, 2018 | 1:31p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 18, 2018 | 5:10p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Dec 19, 2018 | 9:56a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 19, 2018 | 3:32p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 20, 2018 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 20, 2018 | 2:00p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 20, 2018 | 2:45p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 20, 2018 | 5:09p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 21, 2018 | 9:49a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 21, 2018 | 12:30p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 21, 2018 | 1:35p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 21, 2018 | 6:21p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 22, 2018 | 9:56a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 22, 2018 | 2:52p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 22, 2018 | 3:33p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 22, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 31, 2018 | 9:48a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 31, 2018 | 1:35p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Dec 31, 2018 | 2:35p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Krutsinger, Aleksander**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:02a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 1, 2018 | 2:01p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 1, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 1, 2018 | 5:14p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 2, 2018 | 9:16a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 2, 2018 | 5:03p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 3, 2018 | 9:09a | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 3, 2018 | 1:13p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 3, 2018 | 2:06p | punch in/out button | | | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3584 of 5547    CityMac 007390

| Date | Time | | Location | IP Address | Name |
|------|------|---|----------|------------|------|
| Oct 3, 2018 | 6:04p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 4, 2018 | 9:06a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 4, 2018 | 2:06p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 4, 2018 | 2:58p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 4, 2018 | 6:16p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 5, 2018 | 9:11a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 5, 2018 | 5:09p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 8, 2018 | 9:05a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 8, 2018 | 1:41p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 8, 2018 | 2:46p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 8, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 9, 2018 | 9:05a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 9, 2018 | 1:07p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 9, 2018 | 2:08p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 9, 2018 | 4:39p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 10, 2018 | 9:07a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 10, 2018 | 1:19p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 10, 2018 | 2:20p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 10, 2018 | 4:39p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 11, 2018 | 9:25a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 11, 2018 | 12:39p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 12, 2018 | 8:54a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 12, 2018 | 3:40p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 15, 2018 | 9:08a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 15, 2018 | 12:07p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 15, 2018 | 1:08p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 15, 2018 | 5:52p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 16, 2018 | 9:10a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 16, 2018 | 2:41p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 16, 2018 | 3:36p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 16, 2018 | 6:08p | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 17, 2018 | 9:03a | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3585 of 5547    CityMac 007391

**EXHIBIT 1**

| Date | Time | | Action | | IP Address | Name |
|------|------|---|--------|---|------------|------|
| Oct 17, 2018 | 5:07p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 18, 2018 | 9:07a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 18, 2018 | 5:09p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 19, 2018 | 9:05a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 19, 2018 | 6:04p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 22, 2018 | 9:01a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 22, 2018 | 12:57p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 22, 2018 | 1:58p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 22, 2018 | 6:03p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 23, 2018 | 9:07a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 23, 2018 | 5:06p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 24, 2018 | 8:59a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 24, 2018 | 2:54p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 24, 2018 | 3:49p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 24, 2018 | 6:01p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 25, 2018 | 9:09a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 25, 2018 | 3:19p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 25, 2018 | 4:16p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 25, 2018 | 6:24p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 26, 2018 | 9:03a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 26, 2018 | 1:24p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 26, 2018 | 2:10p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 26, 2018 | 5:10p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 29, 2018 | 8:56a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 29, 2018 | 2:09p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 29, 2018 | 3:09p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 29, 2018 | 6:36p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 30, 2018 | 8:49a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 30, 2018 | 1:42p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 30, 2018 | 2:34p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 30, 2018 | 5:59p | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 31, 2018 | 9:02a | | punch in/out button | | 50.194.147.49 | Krutsinger, Aleksander |

| Oct 31, 2018 | 1:24p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 31, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Oct 31, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 1, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 1, 2018 | 1:07p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 1, 2018 | 2:14p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 1, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 2, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 2, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 2, 2018 | 1:54p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 2, 2018 | 6:33p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 5, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 5, 2018 | 2:31p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 5, 2018 | 3:36p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 5, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 6, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 6, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 6, 2018 | 3:42p | punch in/out button | 50.194.147.49 | Krutsinger, Aleksander |
| Nov 6, 2018 | 6:08p | punch in/out button | 50.194.147.50 | Krutsinger, Aleksander |

**Employee Name: Marshall, Hilkiah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2018 | 9:58a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 2, 2018 | 6:13p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 4, 2018 | 9:53a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 4, 2018 | 6:00p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 5, 2018 | 9:58a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 5, 2018 | 2:02p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 9, 2018 | 9:50a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 9, 2018 | 4:56p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 11, 2018 | 9:56a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 11, 2018 | 12:22p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 11, 2018 | 1:21p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |

(c) MPAY Inc.

| Oct 11, 2018 | 5:10p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 12, 2018 | 9:42a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 12, 2018 | 3:39p | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 18, 2018 | 9:57a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |
| Oct 18, 2018 | 11:41a | punch in/out button | | | 50.194.147.49 | Marshall, Hilkiah |

**Employee Name: Painter, Danielle**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:44a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 1, 2018 | 7:20p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 2, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 2, 2018 | 6:14p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 3, 2018 | 8:54a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 3, 2018 | 5:13p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 4, 2018 | 9:46a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 4, 2018 | 10:20a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 4, 2018 | 2:15p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 4, 2018 | 3:02p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 5, 2018 | 9:51a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 5, 2018 | 6:13p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 6, 2018 | 9:51a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 6, 2018 | 4:19p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 8, 2018 | 9:44a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 8, 2018 | 6:01p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 9, 2018 | 9:46a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 9, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 10, 2018 | 8:58a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 10, 2018 | 4:34p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 12, 2018 | 9:47a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 12, 2018 | 6:20p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 13, 2018 | 9:42a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 13, 2018 | 4:15p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Oct 15, 2018 | 9:50a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3588 of 5547          CityMac 007394

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 15, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 17, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 17, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 18, 2018 | 1:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 18, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 19, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 19, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 20, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 20, 2018 | 6:02p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 22, 2018 | 9:15a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 22, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 23, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 23, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 24, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 24, 2018 | 4:52p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 26, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 26, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 27, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 27, 2018 | 4:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 29, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 29, 2018 | 6:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 30, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 30, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 31, 2018 | 9:20a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Oct 31, 2018 | 5:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 2, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 2, 2018 | 6:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 3, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 3, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 5, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 5, 2018 | 2:35p | punch in/out button | 75.70.90.228 | Mirabal, Danielle |
| Nov 6, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3589 of 5547    CityMac 007395

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 6, 2018 | 3:15p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 6, 2018 | 4:48p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 6, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 7, 2018 | 8:38a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 7, 2018 | 3:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 9, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 9, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 10, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 10, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 12, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 12, 2018 | 6:17p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 13, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 13, 2018 | 6:17p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 14, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 14, 2018 | 10:36a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 15, 2018 | 10:05a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 15, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 16, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 16, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 17, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 17, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 19, 2018 | 9:59a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 19, 2018 | 6:46p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 20, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 20, 2018 | 3:45p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Nov 21, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 21, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 23, 2018 | 9:28a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 23, 2018 | 6:16p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 24, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 24, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 26, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3590 of 5547    CityMac 007396

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 26, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 27, 2018 | 8:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 27, 2018 | 4:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 28, 2018 | 8:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 28, 2018 | 2:42p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 29, 2018 | 8:24a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 29, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 30, 2018 | 9:14a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Nov 30, 2018 | 9:54a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 1, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 1, 2018 | 4:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 3, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 3, 2018 | 11:59a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 3, 2018 | 12:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 3, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 4, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 4, 2018 | 5:45p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 5, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 5, 2018 | 2:46p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 11, 2018 | 9:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 11, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 12, 2018 | 9:01a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 12, 2018 | 6:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 13, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 13, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 14, 2018 | 9:24a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 14, 2018 | 5:45p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 15, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 15, 2018 | 4:56p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 17, 2018 | 8:33a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 17, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 18, 2018 | 10:24a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3591 of 5547    CityMac 007397

| Dec 18, 2018 | 2:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 18, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 18, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 19, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 19, 2018 | 10:53a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 20, 2018 | 9:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 20, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 21, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 21, 2018 | 3:50p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Dec 22, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 22, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 24, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 24, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 26, 2018 | 8:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 26, 2018 | 9:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 27, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 27, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 28, 2018 | 8:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 28, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 29, 2018 | 9:34a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 29, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Dec 31, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Pattengill, Bailey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 6, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Nov 6, 2018 | 5:00p | user created | | | | Cori Curran |
| Nov 7, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Nov 7, 2018 | 5:00p | user created | | | | Cori Curran |
| Nov 8, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Nov 8, 2018 | 5:00p | user created | | | | Cori Curran |
| Nov 9, 2018 | 9:00a | user created IN punch | | | 69.7.39.27 | Cori Curran |
| Nov 9, 2018 | 5:00p | user created | | | | Cori Curran |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3592 of 5547 CityMac 007398

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 12, 2018 | 9:20a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 12, 2018 | 5:09p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 13, 2018 | 9:14a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 13, 2018 | 5:10p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 14, 2018 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 14, 2018 | 5:27p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 15, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 15, 2018 | 5:13p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 16, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 16, 2018 | 5:05p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 26, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 26, 2018 | 5:15p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 27, 2018 | 8:54a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 27, 2018 | 5:30p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 28, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 28, 2018 | 5:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 29, 2018 | 8:55a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 29, 2018 | 5:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 30, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Nov 30, 2018 | 5:20p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 3, 2018 | 8:45a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 3, 2018 | 5:11p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 4, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 4, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 5, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 5, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 6, 2018 | 9:10a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 6, 2018 | 4:14p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 7, 2018 | 10:17a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 7, 2018 | 5:42p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 10, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 10, 2018 | 5:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

| Dec 11, 2018 | 8:58a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 11, 2018 | 5:15p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 12, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 12, 2018 | 11:40a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 13, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 13, 2018 | 5:26p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 14, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 14, 2018 | 5:08p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 17, 2018 | 8:30a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 17, 2018 | 5:11p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 18, 2018 | 8:27a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 18, 2018 | 5:13p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 19, 2018 | 8:30a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 19, 2018 | 5:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 20, 2018 | 8:41a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 20, 2018 | 5:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 21, 2018 | 9:04a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 21, 2018 | 5:10p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 26, 2018 | 8:46a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 26, 2018 | 5:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 27, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 27, 2018 | 5:16p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 28, 2018 | 8:50a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 28, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Dec 31, 2018 | 8:53a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

**Employee Name: Sanchez, Leonardo**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2018 | 9:48a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 1, 2018 | 12:53p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 1, 2018 | 1:12p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 1, 2018 | 6:06p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2018 | 9:43a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|-----|------|
| Oct 2, 2018 | 2:10p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2018 | 2:37p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2018 | 9:44a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2018 | 1:50p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2018 | 2:04p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2018 | 9:52a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2018 | 2:18p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2018 | 3:10p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 5, 2018 | 9:46a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 5, 2018 | 2:46p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 5, 2018 | 3:36p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 5, 2018 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2018 | 9:46a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2018 | 1:32p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2018 | 1:37p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2018 | 1:38p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2018 | 2:03p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2018 | 5:59p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2018 | 9:46a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2018 | 2:17p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2018 | 2:33p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2018 | 6:05p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2018 | 9:46a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2018 | 12:51p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2018 | 1:06p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2018 | 6:17p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 11, 2018 | 9:53a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 11, 2018 | 1:37p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 11, 2018 | 1:55p | punch in/out button | | 50.194.147.50 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3595 of 5547   CityMac 007401

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 11, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 12, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 12, 2018 | 2:18p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 12, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 12, 2018 | 6:22p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 15, 2018 | 9:39a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 15, 2018 | 1:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 15, 2018 | 1:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 15, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 16, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 16, 2018 | 3:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 16, 2018 | 3:35p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 16, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 17, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 17, 2018 | 12:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 17, 2018 | 1:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 17, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 18, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 18, 2018 | 12:46p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 18, 2018 | 1:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 18, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 19, 2018 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 19, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 19, 2018 | 2:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 19, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 22, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 22, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 22, 2018 | 2:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 22, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 23, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 23, 2018 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 23, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3596 of 5547    CityMac 007402

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Oct 23, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 24, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 24, 2018 | 12:54p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 24, 2018 | 1:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 24, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 25, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 25, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 25, 2018 | 2:43p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 25, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 26, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 26, 2018 | 2:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 26, 2018 | 3:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 26, 2018 | 5:44p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 29, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 29, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 29, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 29, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 30, 2018 | 9:36a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 30, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 30, 2018 | 2:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 30, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 31, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 31, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 31, 2018 | 1:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 31, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 1, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 1, 2018 | 11:38a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 1, 2018 | 12:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 1, 2018 | 5:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 2, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 2, 2018 | 4:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 5, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3597 of 5547  CityMac 007403

EXHIBIT 1

| Nov 5, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
|---|---|---|---|---|
| Nov 5, 2018 | 2:42p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 5, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 6, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 6, 2018 | 2:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 6, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 6, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 7, 2018 | 9:26a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 7, 2018 | 3:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 7, 2018 | 3:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 7, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 8, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 8, 2018 | 1:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 8, 2018 | 1:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 8, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 9, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 9, 2018 | 12:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 9, 2018 | 12:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 9, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 12, 2018 | 9:49a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 12, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 12, 2018 | 2:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 12, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 13, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 13, 2018 | 1:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 13, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 13, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 14, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 14, 2018 | 2:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 14, 2018 | 2:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 14, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 15, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

EXHIBIT 1

| Date | Time | Punch Type | IP Address | Employee |
|------|------|-----------|-----------|----------|
| Nov 15, 2018 | 2:37p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 15, 2018 | 3:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 15, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 16, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 16, 2018 | 2:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 16, 2018 | 2:44p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 16, 2018 | 5:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 17, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 17, 2018 | 4:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 19, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 19, 2018 | 2:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 19, 2018 | 2:26p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 19, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 20, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 20, 2018 | 1:47p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 20, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 20, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 21, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 21, 2018 | 1:56p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 21, 2018 | 2:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 21, 2018 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 23, 2018 | 9:45a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 23, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 23, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 23, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 24, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 24, 2018 | 3:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 24, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 24, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 26, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 26, 2018 | 1:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 26, 2018 | 2:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 26, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 27, 2018 | 9:45a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 27, 2018 | 1:54p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 27, 2018 | 2:22p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 27, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 29, 2018 | 9:45a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 29, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 29, 2018 | 2:36p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 29, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 30, 2018 | 9:17a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 30, 2018 | 1:36p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 30, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Nov 30, 2018 | 3:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 3, 2018 | 11:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 3, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 4, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 4, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 4, 2018 | 2:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 4, 2018 | 5:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 5, 2018 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 5, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 5, 2018 | 2:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 5, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 6, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 6, 2018 | 3:19p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 6, 2018 | 3:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 6, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 7, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 7, 2018 | 1:26p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 7, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 7, 2018 | 6:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 8, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| Dec 8, 2018 | 5:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 10, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 10, 2018 | 1:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 10, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 10, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 11, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 11, 2018 | 12:54p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 11, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 11, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 12, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 12, 2018 | 1:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 12, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 12, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 13, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 13, 2018 | 12:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 13, 2018 | 12:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 13, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 17, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 17, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 17, 2018 | 3:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 17, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 18, 2018 | 9:45a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 18, 2018 | 1:42p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 18, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 18, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 19, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 19, 2018 | 2:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 19, 2018 | 2:46p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 19, 2018 | 6:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 20, 2018 | 9:51a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 20, 2018 | 1:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Dec 20, 2018 | 1:53p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3601 of 5547    CityMac 007407

| Dec 20, 2018 | 6:12p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 21, 2018 | 9:44a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 21, 2018 | 2:08p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 21, 2018 | 2:40p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 21, 2018 | 5:47p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 26, 2018 | 9:41a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 26, 2018 | 1:25p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 26, 2018 | 1:51p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 26, 2018 | 5:51p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 27, 2018 | 9:42a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 27, 2018 | 3:10p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 27, 2018 | 3:32p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 27, 2018 | 6:05p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 28, 2018 | 9:44a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 28, 2018 | 1:54p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 28, 2018 | 2:23p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Dec 28, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

**Employee Name: Simpson, Maegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2018 | 9:47a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2018 | 3:31p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2018 | 3:59p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2018 | 9:42a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2018 | 12:58p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2018 | 1:30p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2018 | 6:17p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 5, 2018 | 9:45a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 5, 2018 | 6:13p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 6, 2018 | 9:49a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 6, 2018 | 4:06p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Oct 8, 2018 | 9:43a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |

EXHIBIT 1

| Oct 8, 2018 | 4:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2018 | 9:58a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2018 | 2:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2018 | 6:46p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 11, 2018 | 10:02a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 11, 2018 | 2:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 11, 2018 | 2:38p | punch in/out button | 50.194.147.50 | Simpson, Maegan |
| Oct 11, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 12, 2018 | 9:31a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 12, 2018 | 3:11p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 13, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 13, 2018 | 4:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 15, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 15, 2018 | 4:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 15, 2018 | 4:52p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 15, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 17, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 17, 2018 | 1:46p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 17, 2018 | 2:17p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 17, 2018 | 5:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 18, 2018 | 9:41a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 18, 2018 | 2:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 18, 2018 | 3:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 18, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 19, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 19, 2018 | 4:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 20, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 20, 2018 | 4:50p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 24, 2018 | 9:38a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 24, 2018 | 4:51p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 25, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3603 of 5547    CityMac 007409

**EXHIBIT 1**

| Oct 25, 2018 | 1:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 25, 2018 | 1:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 25, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 26, 2018 | 9:12a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 26, 2018 | 3:23p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 27, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 27, 2018 | 3:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 29, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 29, 2018 | 2:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 29, 2018 | 2:33p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 29, 2018 | 6:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 31, 2018 | 9:38a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 31, 2018 | 4:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 31, 2018 | 4:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 31, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 1, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 1, 2018 | 12:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 1, 2018 | 12:55p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 1, 2018 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 2, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 2, 2018 | 4:27p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 3, 2018 | 9:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 3, 2018 | 3:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 5, 2018 | 9:39a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 5, 2018 | 4:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 7, 2018 | 9:10a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 7, 2018 | 3:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 7, 2018 | 3:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 7, 2018 | 6:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 8, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 8, 2018 | 1:23p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 8, 2018 | 1:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3604 of 5547    CityMac 007410

**EXHIBIT 1**

| Nov 8, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 9, 2018 | 9:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 9, 2018 | 2:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 9, 2018 | 2:42p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 9, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 12, 2018 | 9:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 12, 2018 | 4:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 13, 2018 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 13, 2018 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 14, 2018 | 10:12a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 14, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 15, 2018 | 9:42a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 15, 2018 | 12:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 15, 2018 | 1:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 15, 2018 | 6:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 16, 2018 | 9:50a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 16, 2018 | 2:36p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 16, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 19, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 19, 2018 | 3:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 19, 2018 | 3:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 19, 2018 | 6:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 20, 2018 | 8:57a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 20, 2018 | 1:12p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 20, 2018 | 2:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 20, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 21, 2018 | 9:07a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 21, 2018 | 2:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 21, 2018 | 2:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 21, 2018 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 23, 2018 | 8:51a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 23, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3605 of 5547    CityMac 007411

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Nov 23, 2018 | 2:58p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 23, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 26, 2018 | 9:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 26, 2018 | 2:32p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 26, 2018 | 3:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 26, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 27, 2018 | 9:52a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 27, 2018 | 1:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 27, 2018 | 1:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 27, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 28, 2018 | 9:06a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 28, 2018 | 4:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 29, 2018 | 8:52a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 29, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 30, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Nov 30, 2018 | 4:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 3, 2018 | 9:22a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 3, 2018 | 2:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 3, 2018 | 3:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 3, 2018 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 4, 2018 | 9:02a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 4, 2018 | 1:50p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 4, 2018 | 2:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 4, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 5, 2018 | 11:36a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 5, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 6, 2018 | 8:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 6, 2018 | 1:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 6, 2018 | 2:27p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 6, 2018 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 7, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 7, 2018 | 5:24p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3606 of 5547    CityMac 007412

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 10, 2018 | 9:05a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 10, 2018 | 5:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 11, 2018 | 9:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 11, 2018 | 2:53p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 11, 2018 | 3:53p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 11, 2018 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 12, 2018 | 9:03a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 12, 2018 | 1:58p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 12, 2018 | 2:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 12, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 13, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 13, 2018 | 3:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 13, 2018 | 4:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 13, 2018 | 6:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Dec 14, 2018 | 9:09a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 14, 2018 | 1:38p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 14, 2018 | 2:35p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 14, 2018 | 6:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 17, 2018 | 8:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 17, 2018 | 2:31p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 17, 2018 | 3:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 17, 2018 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 18, 2018 | 9:39a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 18, 2018 | 6:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 19, 2018 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 19, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 20, 2018 | 9:53a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 20, 2018 | 6:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 21, 2018 | 9:47a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 21, 2018 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Dec 31, 2018 | 9:19a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Employee Name: West, Nigel

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3607 of 5547     CityMac 007413

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2018 | 9:55a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 1, 2018 | 6:12p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 3, 2018 | 9:45a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 3, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 5, 2018 | 10:00a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 5, 2018 | 3:42p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 6, 2018 | 10:06a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 6, 2018 | 2:32p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 6, 2018 | 3:06p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 6, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 8, 2018 | 9:47a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 8, 2018 | 2:10p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 8, 2018 | 3:08p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 8, 2018 | 6:01p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 10, 2018 | 9:51a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 10, 2018 | 1:09p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 10, 2018 | 1:38p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 10, 2018 | 4:35p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 12, 2018 | 10:05a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 12, 2018 | 1:29p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 12, 2018 | 2:02p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 12, 2018 | 6:21p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 13, 2018 | 9:43a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 13, 2018 | 12:45p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 13, 2018 | 1:18p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 13, 2018 | 6:24p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 15, 2018 | 9:46a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 15, 2018 | 2:32p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 15, 2018 | 2:53p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 15, 2018 | 6:03p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 17, 2018 | 9:43a | punch in/out button | | | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3608 of 5547    CityMac 007414

**EXHIBIT 1**

| Oct 17, 2018 | 1:02p | punch in/out button | 50.194.147.49 | West, Nigel |
|---|---|---|---|---|
| Oct 17, 2018 | 1:35p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 17, 2018 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 19, 2018 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 19, 2018 | 12:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 19, 2018 | 1:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 19, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 20, 2018 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 20, 2018 | 12:35p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 20, 2018 | 1:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 20, 2018 | 6:02p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 22, 2018 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 22, 2018 | 2:30p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 22, 2018 | 3:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 22, 2018 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 24, 2018 | 9:49a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 24, 2018 | 2:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 24, 2018 | 2:44p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 24, 2018 | 5:27p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 26, 2018 | 9:19a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 26, 2018 | 9:32a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 26, 2018 | 9:53a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 26, 2018 | 12:24p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 26, 2018 | 12:53p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Oct 26, 2018 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 27, 2018 | 10:02a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 27, 2018 | 2:29p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 27, 2018 | 2:48p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 27, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 29, 2018 | 9:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 29, 2018 | 3:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Oct 29, 2018 | 3:47p | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3609 of 5547    CityMac 007415

**EXHIBIT 1**

| Date | Time | | | | IP Address | Name |
|------|------|--|--|--|------------|------|
| Oct 29, 2018 | 6:14p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 30, 2018 | 9:37a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 30, 2018 | 12:13p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 31, 2018 | 9:30a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 31, 2018 | 1:54p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 31, 2018 | 2:17p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Oct 31, 2018 | 6:04p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 1, 2018 | 9:49a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 1, 2018 | 12:33p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 2, 2018 | 9:53a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 2, 2018 | 11:37a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 2, 2018 | 12:30p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 2, 2018 | 6:52p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 3, 2018 | 9:57a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 3, 2018 | 4:01p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 5, 2018 | 9:41a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 5, 2018 | 1:02p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 5, 2018 | 1:36p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 5, 2018 | 6:31p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 7, 2018 | 9:10a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 7, 2018 | 2:52p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 7, 2018 | 3:24p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 7, 2018 | 6:12p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 8, 2018 | 9:43a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 8, 2018 | 11:56a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 8, 2018 | 3:14p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 8, 2018 | 6:03p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 9, 2018 | 9:42a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 9, 2018 | 3:31p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 9, 2018 | 3:58p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 9, 2018 | 6:02p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Nov 10, 2018 | 9:46a | punch in/out button | | | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3610 of 5547   CityMac 007416

**EXHIBIT 1**

| Nov 10, 2018 | 3:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 10, 2018 | 3:33p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 10, 2018 | 5:57p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 12, 2018 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 12, 2018 | 12:48p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 12, 2018 | 1:17p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 12, 2018 | 6:17p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 13, 2018 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 13, 2018 | 12:25p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 13, 2018 | 2:34p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 13, 2018 | 6:18p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 14, 2018 | 9:33a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 14, 2018 | 1:26p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 14, 2018 | 2:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 14, 2018 | 6:07p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 16, 2018 | 9:42a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 16, 2018 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 17, 2018 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 17, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 19, 2018 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 19, 2018 | 6:46p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 20, 2018 | 9:45a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 20, 2018 | 12:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 20, 2018 | 2:55p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 20, 2018 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 21, 2018 | 9:20a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Nov 21, 2018 | 3:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 23, 2018 | 9:43a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 23, 2018 | 12:27p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 26, 2018 | 9:30a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 26, 2018 | 6:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 28, 2018 | 9:30a | punch in/out button | 50.194.147.49 | West, Nigel |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3611 of 5547    CityMac 007417

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Nov 28, 2018 | 12:31p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 28, 2018 | 1:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 28, 2018 | 6:20p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 29, 2018 | 10:53a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 29, 2018 | 12:40p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 29, 2018 | 2:43p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 29, 2018 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 30, 2018 | 9:16a | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 30, 2018 | 12:52p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 30, 2018 | 1:24p | punch in/out button | 50.194.147.49 | West, Nigel |
| Nov 30, 2018 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 1, 2018 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 1, 2018 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 3, 2018 | 9:35a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 3, 2018 | 3:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 3, 2018 | 4:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 3, 2018 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 4, 2018 | 2:30p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 4, 2018 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 5, 2018 | 9:49a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 5, 2018 | 12:25p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 5, 2018 | 1:13p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 5, 2018 | 6:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 6, 2018 | 3:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 6, 2018 | 6:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 7, 2018 | 9:45a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 7, 2018 | 6:18p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 8, 2018 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 8, 2018 | 5:59p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 10, 2018 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 10, 2018 | 6:16p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 12, 2018 | 9:53a | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3612 of 5547      CityMac 007418

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Dec 12, 2018 | 6:07p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 14, 2018 | 9:42a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 14, 2018 | 6:21p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 15, 2018 | 9:49a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 15, 2018 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 17, 2018 | 9:09a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 17, 2018 | 2:24p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 17, 2018 | 2:50p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 17, 2018 | 4:19p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 19, 2018 | 10:06a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 19, 2018 | 1:29p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 19, 2018 | 1:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 19, 2018 | 6:10p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 20, 2018 | 9:53a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 20, 2018 | 4:29p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 21, 2018 | 9:53a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 21, 2018 | 3:24p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 21, 2018 | 3:42p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 21, 2018 | 6:21p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 22, 2018 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 22, 2018 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 24, 2018 | 9:50a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 24, 2018 | 2:19p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 24, 2018 | 2:50p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 24, 2018 | 3:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 26, 2018 | 9:46a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 26, 2018 | 6:20p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 27, 2018 | 10:42a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 27, 2018 | 5:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 28, 2018 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 28, 2018 | 4:08p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 29, 2018 | 9:50a | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3613 of 5547    CityMac 007419

**EXHIBIT 1**

| Dec 29, 2018 | 6:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 31, 2018 | 9:29a | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 31, 2018 | 1:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Dec 31, 2018 | 1:30p | punch in/out button | 50.194.147.49 | West, Nigel |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:36

Date Criteria: From 2019-01-01 to 2019-04-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3615 of 5547    CityMac 007421

**Department: I7001 Kirkland**

**Employee Name: Lopez, Luis**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 9:00a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Feb 25, 2019 | 4:00p | user created | | | | Luis Lopez |
| Feb 26, 2019 | 9:00a | user created | | | | Luis Lopez |
| Feb 26, 2019 | 6:14p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Feb 27, 2019 | 9:17a | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| Feb 27, 2019 | 5:30p | user created | | | | Luis Lopez |
| Feb 28, 2019 | 9:05a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Feb 28, 2019 | 6:00p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| Mar 1, 2019 | 9:05a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 1, 2019 | 5:56p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| Mar 4, 2019 | 9:05a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 4, 2019 | 4:30p | user created | | | | Luis Lopez |
| Mar 5, 2019 | 9:05a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 5, 2019 | 6:00p | user created | | | | Luis Lopez |
| Mar 6, 2019 | 8:50a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 6, 2019 | 5:15p | user created | | | | Luis Lopez |
| Mar 7, 2019 | 8:55a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 7, 2019 | 4:00p | user created | | | | Luis Lopez |
| Mar 7, 2019 | 4:30p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 7, 2019 | 6:00p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| Mar 8, 2019 | 9:00a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 8, 2019 | 3:00p | user created | | | | Luis Lopez |
| Mar 8, 2019 | 3:30p | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 8, 2019 | 6:30p | user created | | | | Luis Lopez |
| Mar 9, 2019 | 9:45a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 9, 2019 | 6:00p | user created | | | | Luis Lopez |
| Mar 12, 2019 | 9:00a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Mar 12, 2019 | 2:30p | user created | | | | Luis Lopez |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 12, 2019 | 3:15p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 12, 2019 | 6:15p | user created | | Luis Lopez |
| Mar 13, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 13, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Mar 15, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 15, 2019 | 3:30p | user created | | Luis Lopez |
| Mar 15, 2019 | 4:15p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 15, 2019 | 6:18p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Mar 16, 2019 | 9:45a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 16, 2019 | 6:17p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Mar 19, 2019 | 9:02a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 19, 2019 | 3:30p | user created | | Luis Lopez |
| Mar 19, 2019 | 4:30p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 19, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Mar 20, 2019 | 9:15a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Mar 20, 2019 | 6:00p | user created | | Luis Lopez |
| Mar 21, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 21, 2019 | 2:00p | user created | | Luis Lopez |
| Mar 21, 2019 | 3:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 21, 2019 | 6:15p | user created | | Luis Lopez |
| Mar 22, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 22, 2019 | 3:30p | user created | | Luis Lopez |
| Mar 22, 2019 | 4:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 22, 2019 | 6:15p | user created | | Luis Lopez |
| Mar 25, 2019 | 9:00a | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 25, 2019 | 3:00p | user created | | Luis Lopez |
| Mar 25, 2019 | 4:00p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 25, 2019 | 6:00p | user created | | Luis Lopez |
| Mar 26, 2019 | 9:05a | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 26, 2019 | 1:00p | user created | | Luis Lopez |
| Mar 26, 2019 | 1:45p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 26, 2019 | 6:00p | user created | | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3617 of 5547    CityMac 007423

**EXHIBIT 1**

| Mar 27, 2019 | 9:30a | user created IN punch | 24.18.196.214 | Luis Lopez |
|---|---|---|---|---|
| Mar 27, 2019 | 2:00p | user created | | Luis Lopez |
| Mar 27, 2019 | 2:30p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 27, 2019 | 5:45p | user created | | Luis Lopez |
| Mar 28, 2019 | 1:45p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 28, 2019 | 6:15p | user created | | Luis Lopez |
| Mar 29, 2019 | 8:50a | user created IN punch | 24.18.196.214 | Luis Lopez |
| Mar 29, 2019 | 6:15p | user created | | Luis Lopez |
| Apr 1, 2019 | 9:05a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 1, 2019 | 2:30p | user created | | Luis Lopez |
| Apr 1, 2019 | 3:30p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 1, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 2, 2019 | 9:02a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 2, 2019 | 3:00p | user created | | Luis Lopez |
| Apr 2, 2019 | 4:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 2, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 3, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 3, 2019 | 6:00p | user created | | Luis Lopez |
| Apr 4, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 4, 2019 | 1:00p | user created | | Luis Lopez |
| Apr 4, 2019 | 2:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 4, 2019 | 6:15p | user created | | Luis Lopez |
| Apr 5, 2019 | 9:09a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 5, 2019 | 3:45p | user created | | Luis Lopez |
| Apr 5, 2019 | 4:45p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 5, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 6, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 6, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Apr 6, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 9:07a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 9, 2019 | 3:20p | punch in/out button | 75.151.115.161 | Luis Lopez |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3618 of 5547   CityMac 007424

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 9, 2019 | 4:20p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 9, 2019 | 6:06p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 10, 2019 | 8:49a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 10, 2019 | 6:07p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 11, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 11, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 12, 2019 | 8:54a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 12, 2019 | 3:53p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 12, 2019 | 4:37p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 12, 2019 | 6:08p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 13, 2019 | 10:01a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 13, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 15, 2019 | 8:55a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 15, 2019 | 2:30p | user created | | Reasner, Kimberly |
| Apr 15, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 15, 2019 | 6:15p | user created | | Reasner, Kimberly |
| Apr 16, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 16, 2019 | 2:45p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 16, 2019 | 3:20p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 16, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 18, 2019 | 9:26a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 18, 2019 | 3:39p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 18, 2019 | 4:41p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 19, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 19, 2019 | 5:03p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 22, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 22, 2019 | 3:10p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 22, 2019 | 3:47p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 22, 2019 | 6:05p | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 23, 2019 | 9:12a | punch in/out button | 75.151.115.161 | Luis Lopez |
| Apr 23, 2019 | 6:05p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3619 of 5547    CityMac 007425

| Apr 24, 2019 | 9:07a | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 24, 2019 | 2:24p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 24, 2019 | 3:57p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 24, 2019 | 6:04p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 25, 2019 | 9:00a | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 25, 2019 | 12:22p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 25, 2019 | 1:11p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 25, 2019 | 4:26p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 29, 2019 | 10:18a | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 29, 2019 | 5:59p | punch in/out button | | | | 75.151.115.161 | Luis Lopez |
| Apr 30, 2019 | 9:22a | punch in/out button | | | | 75.151.115.161 | Luis Lopez |

**Employee Name: McNealley, Forrest**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:59a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jan 2, 2019 | 11:42a | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Jan 2, 2019 | 12:42p | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Jan 2, 2019 | 6:00p | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Jan 3, 2019 | 9:03a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jan 3, 2019 | 11:42a | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Jan 3, 2019 | 12:42p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jan 3, 2019 | 6:00p | punch in/out button | | | 174.216.8.159 | McNealley, Forrest |
| Jan 4, 2019 | 8:58a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jan 4, 2019 | 5:59p | punch in/out button | | | 174.216.5.85 | McNealley, Forrest |
| Jan 5, 2019 | 9:58a | punch in/out button | | | 174.216.5.85 | McNealley, Forrest |
| Jan 5, 2019 | 4:03p | punch in/out button | | | 174.216.5.85 | McNealley, Forrest |
| Jan 8, 2019 | 9:11a | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jan 8, 2019 | 12:17p | punch in/out button | | | 174.216.42.252 | McNealley, Forrest |
| Jan 8, 2019 | 1:16p | punch in/out button | | | 75.151.115.161 | McNealley, Forrest |
| Jan 8, 2019 | 6:00p | punch in/out button | | | 174.216.42.252 | McNealley, Forrest |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:23a | punch in/out button | | | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3620 of 5547    CityMac 007426

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 2, 2019 | 1:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 2, 2019 | 2:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 2, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 3, 2019 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 3, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 3, 2019 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 3, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 4, 2019 | 8:13a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 4, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 4, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 4, 2019 | 5:38p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 7, 2019 | 8:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 7, 2019 | 1:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 7, 2019 | 2:26p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 7, 2019 | 7:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 8, 2019 | 12:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 8, 2019 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 9, 2019 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 9, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 9, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 9, 2019 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 11, 2019 | 8:19a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 11, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 11, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 11, 2019 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 12, 2019 | 10:11a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 12, 2019 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 12, 2019 | 1:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 12, 2019 | 5:25p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 14, 2019 | 8:19a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 14, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 14, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3621 of 5547   CityMac 007427

| Jan 14, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 16, 2019 | 8:22a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 16, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 16, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 16, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 17, 2019 | 9:32a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 17, 2019 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 17, 2019 | 2:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 17, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 18, 2019 | 8:50a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 18, 2019 | 2:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 18, 2019 | 2:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 18, 2019 | 4:42p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 21, 2019 | 7:54a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 21, 2019 | 1:39p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 21, 2019 | 2:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 21, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 22, 2019 | 1:31p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 22, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 23, 2019 | 7:57a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 23, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 23, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 23, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 24, 2019 | 7:42a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 24, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 24, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 24, 2019 | 5:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 25, 2019 | 8:50a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 25, 2019 | 1:47p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 25, 2019 | 2:45p | user created IN punch | 75.151.115.161 | Murray, Josh |
| Jan 25, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 26, 2019 | 8:32a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3622 of 5547    CityMac 007428

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 26, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 26, 2019 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 26, 2019 | 5:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 28, 2019 | 8:49a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 28, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 28, 2019 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 28, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 30, 2019 | 8:22a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 30, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 30, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 30, 2019 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 31, 2019 | 8:35a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 31, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 31, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Jan 31, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 1, 2019 | 8:21a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 1, 2019 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 1, 2019 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 1, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 5, 2019 | 8:12a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 5, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 5, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 5, 2019 | 7:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 6, 2019 | 8:12a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 6, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 6, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 6, 2019 | 6:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 7, 2019 | 8:02a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 7, 2019 | 1:12p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 7, 2019 | 2:28p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 7, 2019 | 6:54p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 8, 2019 | 8:12a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3623 of 5547    CityMac 007429

| Date | Time | Event | IP Address | Name |
|------|------|-------|------------|------|
| Feb 8, 2019 | 1:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 8, 2019 | 2:13p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 8, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 9, 2019 | 9:54a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 9, 2019 | 3:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 12, 2019 | 8:45a | punch in/out button | 174.216.32.223 | Murray, Josh |
| Feb 12, 2019 | 12:00p | user created | | Luis Lopez |
| Feb 13, 2019 | 10:04a | punch in/out button | 174.216.17.15 | Murray, Josh |
| Feb 13, 2019 | 4:00p | punch in/out button | 174.216.17.15 | Murray, Josh |
| Feb 14, 2019 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 14, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 14, 2019 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 14, 2019 | 5:39p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 15, 2019 | 8:16a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 15, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 15, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 15, 2019 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 18, 2019 | 8:11a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 18, 2019 | 1:33p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 18, 2019 | 2:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 18, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 19, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 19, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 20, 2019 | 8:15a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 20, 2019 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 20, 2019 | 2:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 20, 2019 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 21, 2019 | 8:12a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 21, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 21, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 21, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 22, 2019 | 8:45a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3624 of 5547    CityMac 007430

**EXHIBIT 1**

| Feb 22, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
|---|---|---|---|---|
| Feb 22, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 22, 2019 | 4:28p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 23, 2019 | 9:30a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 23, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 23, 2019 | 2:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 23, 2019 | 5:50p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 25, 2019 | 8:19a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 25, 2019 | 1:33p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 25, 2019 | 2:28p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 25, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 27, 2019 | 8:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 27, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 27, 2019 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 27, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 28, 2019 | 8:51a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Feb 28, 2019 | 2:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2019 | 8:14a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2019 | 2:08p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 1, 2019 | 5:57p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2019 | 9:27a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 2, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 4, 2019 | 8:45a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 4, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 4, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 4, 2019 | 5:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 6, 2019 | 8:25a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 6, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 6, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3625 of 5547    CityMac 007431

EXHIBIT 1

| | | | | | |
|---|---|---|---|---|---|
| Mar 6, 2019 | 6:02p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 7, 2019 | 8:27a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 7, 2019 | 1:05p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 7, 2019 | 2:00p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 7, 2019 | 4:28p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 8, 2019 | 8:39a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 8, 2019 | 1:01p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 8, 2019 | 2:00p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 8, 2019 | 6:25p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 11, 2019 | 8:14a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 11, 2019 | 1:07p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 11, 2019 | 1:59p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 11, 2019 | 5:59p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 13, 2019 | 8:21a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 13, 2019 | 1:00p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 13, 2019 | 1:59p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 13, 2019 | 6:03p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 14, 2019 | 8:16a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 14, 2019 | 1:05p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 14, 2019 | 1:59p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 14, 2019 | 5:58p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 15, 2019 | 8:21a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 15, 2019 | 1:02p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 18, 2019 | 8:18a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 18, 2019 | 1:15p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 18, 2019 | 2:05p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 18, 2019 | 6:00p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 19, 2019 | 8:54a | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 19, 2019 | 1:01p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 19, 2019 | 1:59p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 19, 2019 | 6:01p | punch in/out button | | 75.151.115.161 | Murray, Josh |
| Mar 20, 2019 | 8:18a | punch in/out button | | 75.151.115.161 | Murray, Josh |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Mar 20, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 20, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 20, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2019 | 8:39a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 21, 2019 | 5:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2019 | 8:14a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 22, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2019 | 9:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2019 | 1:27p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 23, 2019 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 25, 2019 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 25, 2019 | 1:17p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 25, 2019 | 1:47p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 25, 2019 | 6:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 27, 2019 | 8:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 27, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 27, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 27, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 28, 2019 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 28, 2019 | 1:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 28, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 28, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2019 | 8:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2019 | 2:06p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 29, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 30, 2019 | 9:32a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3627 of 5547    CityMac 007433

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Mar 30, 2019 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 30, 2019 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Mar 30, 2019 | 5:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 1, 2019 | 8:16a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 1, 2019 | 1:23p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 1, 2019 | 2:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 1, 2019 | 5:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 3, 2019 | 8:40a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 3, 2019 | 1:04p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 3, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 3, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 4, 2019 | 8:43a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 4, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 4, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 4, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 5, 2019 | 8:54a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 5, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 5, 2019 | 1:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 5, 2019 | 5:29p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 6, 2019 | 8:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 6, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 6, 2019 | 1:43p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 6, 2019 | 5:49p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 8, 2019 | 8:18a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 8, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 8, 2019 | 1:33p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 8, 2019 | 5:41p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2019 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2019 | 2:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 9, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2019 | 8:18a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3628 of 5547     CityMac 007434

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 16, 2019 | 1:32p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 16, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2019 | 8:15a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2019 | 1:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 17, 2019 | 6:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2019 | 8:21a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2019 | 1:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 18, 2019 | 6:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2019 | 8:18a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2019 | 3:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 19, 2019 | 6:49p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2019 | 8:33a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2019 | 1:32p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 20, 2019 | 5:30p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 22, 2019 | 8:17a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 22, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 22, 2019 | 1:34p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 22, 2019 | 6:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2019 | 8:18a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2019 | 1:16p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2019 | 2:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 24, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2019 | 7:53a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2019 | 1:11p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2019 | 2:10p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 25, 2019 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2019 | 8:15a | punch in/out button | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3629 of 5547   CityMac 007435

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|-----------|--------------|
| Apr 26, 2019 | 1:17p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2019 | 2:12p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 26, 2019 | 6:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 29, 2019 | 8:22a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 29, 2019 | 1:03p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 29, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 29, 2019 | 6:02p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2019 | 8:43a | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Murray, Josh |
| Apr 30, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |

**Employee Name: Padron, Cameron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 3, 2019 | 8:55a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 3, 2019 | 1:56p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 3, 2019 | 2:26p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 3, 2019 | 5:29p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 4, 2019 | 12:03p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 4, 2019 | 6:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 5, 2019 | 10:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 5, 2019 | 2:08p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 5, 2019 | 2:41p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 5, 2019 | 5:28p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 8, 2019 | 9:02a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 8, 2019 | 1:39p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 8, 2019 | 2:35p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 8, 2019 | 5:23p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 9, 2019 | 9:00a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 9, 2019 | 10:20a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 9, 2019 | 12:05p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 9, 2019 | 5:58p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| Jan 10, 2019 | 9:00a | user created IN punch | | | 75.151.115.161 | Luis Lopez |
| Jan 10, 2019 | 2:09p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 10, 2019 | 3:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 10, 2019 | 5:26p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 11, 2019 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 11, 2019 | 10:16a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 11, 2019 | 12:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 11, 2019 | 5:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 12, 2019 | 10:11a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 12, 2019 | 2:25p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 12, 2019 | 3:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 12, 2019 | 5:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 15, 2019 | 9:09a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 15, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 15, 2019 | 2:45p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 15, 2019 | 5:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 16, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 16, 2019 | 10:15a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 16, 2019 | 12:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 16, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 17, 2019 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 17, 2019 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 17, 2019 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 17, 2019 | 5:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 18, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 18, 2019 | 10:17a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 18, 2019 | 12:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 18, 2019 | 5:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 19, 2019 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 19, 2019 | 5:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 22, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 22, 2019 | 1:53p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 22, 2019 | 2:49p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 22, 2019 | 5:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3631 of 5547    CityMac 007437

**EXHIBIT 1**

| Jan 23, 2019 | 9:09a | punch in/out button | 75.151.115.161 | Padron, Cameron |
|---|---|---|---|---|
| Jan 23, 2019 | 10:19a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 23, 2019 | 12:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 23, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 24, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 24, 2019 | 2:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 24, 2019 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 24, 2019 | 5:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 25, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 25, 2019 | 10:22a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 25, 2019 | 12:09p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 25, 2019 | 5:50p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 26, 2019 | 10:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 26, 2019 | 2:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 26, 2019 | 3:20p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 26, 2019 | 5:27p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 29, 2019 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 29, 2019 | 2:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 29, 2019 | 3:10p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 29, 2019 | 5:20p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 30, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 30, 2019 | 10:14a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 30, 2019 | 12:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 30, 2019 | 5:48p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 31, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 31, 2019 | 3:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 31, 2019 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Jan 31, 2019 | 5:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 1, 2019 | 9:08a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 1, 2019 | 10:15a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 1, 2019 | 12:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 1, 2019 | 5:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3632 of 5547   CityMac 007438

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 2, 2019 | 10:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 2, 2019 | 6:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 5, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 5, 2019 | 2:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 5, 2019 | 3:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 5, 2019 | 5:52p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 6, 2019 | 12:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 6, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 7, 2019 | 9:11a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 7, 2019 | 2:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 7, 2019 | 3:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 7, 2019 | 5:21p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 8, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 8, 2019 | 10:21a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 8, 2019 | 12:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 8, 2019 | 5:41p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 9, 2019 | 10:16a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 9, 2019 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 12, 2019 | 9:15a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Feb 12, 2019 | 12:00p | user created | | Luis Lopez |
| Feb 13, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 13, 2019 | 10:21a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 13, 2019 | 11:40a | user created | | Luis Lopez |
| Feb 13, 2019 | 4:00p | user created | | Luis Lopez |
| Feb 14, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Feb 14, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 14, 2019 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 14, 2019 | 4:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 15, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 15, 2019 | 10:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 15, 2019 | 11:36a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 15, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3633 of 5547    CityMac 007439

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 16, 2019 | 10:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 16, 2019 | 6:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 19, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 19, 2019 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 19, 2019 | 3:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 19, 2019 | 5:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 20, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 20, 2019 | 10:20a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 20, 2019 | 11:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 20, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 21, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 21, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 21, 2019 | 3:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 21, 2019 | 5:32p | user created | | Luis Lopez |
| Feb 22, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 22, 2019 | 10:20a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 22, 2019 | 12:06p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 22, 2019 | 5:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 23, 2019 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 23, 2019 | 2:26p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 23, 2019 | 3:27p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 23, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 26, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 26, 2019 | 5:40p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 27, 2019 | 12:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 27, 2019 | 5:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 28, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 28, 2019 | 12:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 28, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Feb 28, 2019 | 5:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 1, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 1, 2019 | 10:24a | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3634 of 5547    CityMac 007440

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 1, 2019 | 11:50a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 1, 2019 | 5:46p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 2, 2019 | 10:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 2, 2019 | 2:16p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 2, 2019 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 2, 2019 | 5:37p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 5, 2019 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 5, 2019 | 1:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 5, 2019 | 2:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 5, 2019 | 5:22p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 6, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 6, 2019 | 10:26a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 6, 2019 | 11:49a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 6, 2019 | 5:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 7, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 7, 2019 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 7, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 7, 2019 | 5:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 8, 2019 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 8, 2019 | 10:26a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 8, 2019 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 8, 2019 | 6:12p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 9, 2019 | 9:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 9, 2019 | 5:36p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 12, 2019 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 12, 2019 | 2:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 12, 2019 | 3:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 12, 2019 | 5:28p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 13, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 13, 2019 | 10:28a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 13, 2019 | 12:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 13, 2019 | 5:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3635 of 5547    CityMac 007441

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 14, 2019 | 9:13a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 14, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 14, 2019 | 2:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 14, 2019 | 5:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 15, 2019 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 15, 2019 | 10:26a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 15, 2019 | 12:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 15, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 16, 2019 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 16, 2019 | 5:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 19, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 19, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 19, 2019 | 3:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 19, 2019 | 5:35p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 20, 2019 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 20, 2019 | 6:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 21, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 21, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 21, 2019 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 21, 2019 | 5:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 22, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 22, 2019 | 2:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 22, 2019 | 3:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 22, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 23, 2019 | 10:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 23, 2019 | 2:19p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 23, 2019 | 3:20p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 23, 2019 | 5:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 26, 2019 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 26, 2019 | 1:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 26, 2019 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 26, 2019 | 5:44p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3636 of 5547    CityMac 007442

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 27, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 27, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 27, 2019 | 3:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 27, 2019 | 5:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 28, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 28, 2019 | 2:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 28, 2019 | 3:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 28, 2019 | 6:04p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 29, 2019 | 9:06a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 29, 2019 | 2:15p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 29, 2019 | 3:17p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 29, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 30, 2019 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 30, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 30, 2019 | 2:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Mar 30, 2019 | 5:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 2, 2019 | 8:55a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 2, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 2, 2019 | 2:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 2, 2019 | 5:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 3, 2019 | 9:04a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 3, 2019 | 12:02p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Apr 3, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 3, 2019 | 5:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 4, 2019 | 9:14a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 4, 2019 | 12:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 4, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 4, 2019 | 5:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 5, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 5, 2019 | 2:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 5, 2019 | 3:01p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 5, 2019 | 5:57p | punch in/out button | 75.151.115.161 | Padron, Cameron |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 8, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 8, 2019 | 12:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 8, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 8, 2019 | 5:37p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 9, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 9, 2019 | 11:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 9, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 9, 2019 | 5:27p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 10, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 10, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 10, 2019 | 2:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 10, 2019 | 5:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 11, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 11, 2019 | 1:55p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 11, 2019 | 2:56p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 11, 2019 | 5:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 12, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 12, 2019 | 1:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 12, 2019 | 2:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 12, 2019 | 6:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 13, 2019 | 10:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 13, 2019 | 5:54p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 15, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 15, 2019 | 2:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 15, 2019 | 3:07p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 15, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 17, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 17, 2019 | 1:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 17, 2019 | 2:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 17, 2019 | 5:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 18, 2019 | 9:05a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 18, 2019 | 12:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3638 of 5547    CityMac 007444

| Date | Time | Type | IP | Employee |
|------|------|------|----|----------|
| Apr 18, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 18, 2019 | 5:27p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 19, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 19, 2019 | 11:59a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 19, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 19, 2019 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 19, 2019 | 5:32p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 19, 2019 | 5:33p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 20, 2019 | 10:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 20, 2019 | 2:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 20, 2019 | 3:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 20, 2019 | 5:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 23, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 23, 2019 | 2:31p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 23, 2019 | 3:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 23, 2019 | 5:29p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 24, 2019 | 9:03a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 24, 2019 | 2:24p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 24, 2019 | 3:23p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 24, 2019 | 5:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 25, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 25, 2019 | 2:11p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 25, 2019 | 3:08p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 25, 2019 | 4:30p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 26, 2019 | 9:12a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 26, 2019 | 12:02p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 26, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 26, 2019 | 6:03p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 29, 2019 | 10:07a | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 29, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Padron, Cameron |
| Apr 30, 2019 | 9:52a | punch in/out button | 75.151.115.161 | Padron, Cameron |

Employee Name: Perry, Corey

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3639 of 5547    CityMac 007445

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:43a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 2, 2019 | 1:09p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 2, 2019 | 2:06p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 2, 2019 | 6:00p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 3, 2019 | 8:56a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 3, 2019 | 12:48p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 3, 2019 | 1:53p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 3, 2019 | 5:57p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 4, 2019 | 8:46a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 4, 2019 | 2:16p | punch in/out button | | | 107.77.205.235 | Perry, Corey |
| Jan 4, 2019 | 3:26p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 4, 2019 | 6:00p | user created | | | | Luis Lopez |
| Jan 7, 2019 | 8:57a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 7, 2019 | 1:37p | punch in/out button | | | 107.77.205.57 | Perry, Corey |
| Jan 7, 2019 | 2:38p | punch in/out button | | | 107.77.205.57 | Perry, Corey |
| Jan 7, 2019 | 5:56p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 8, 2019 | 8:59a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 8, 2019 | 2:20p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 8, 2019 | 3:27p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 8, 2019 | 6:05p | user created | | | | Luis Lopez |
| Jan 9, 2019 | 8:52a | punch in/out button | | | 107.77.205.135 | Perry, Corey |
| Jan 9, 2019 | 11:56a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 9, 2019 | 12:58p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 9, 2019 | 6:00p | user created | | | | Luis Lopez |
| Jan 10, 2019 | 9:04a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 10, 2019 | 12:09p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 10, 2019 | 1:12p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 10, 2019 | 5:58p | punch in/out button | | | 107.77.205.95 | Perry, Corey |
| Jan 11, 2019 | 8:50a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 11, 2019 | 1:29p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Jan 11, 2019 | 1:57p | punch in/out button | | | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3640 of 5547     CityMac 007446

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Jan 11, 2019 | 4:33p | punch in/out button | 107.77.205.137 | Perry, Corey |
| Jan 12, 2019 | 10:10a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 12, 2019 | 3:29p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 12, 2019 | 3:59p | punch in/out button | 107.77.205.236 | Perry, Corey |
| Jan 12, 2019 | 5:34p | user created | | Luis Lopez |
| Jan 14, 2019 | 9:03a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 14, 2019 | 12:21p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 14, 2019 | 1:23p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 14, 2019 | 6:02p | punch in/out button | 107.77.205.71 | Perry, Corey |
| Jan 15, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 15, 2019 | 12:31p | punch in/out button | 107.77.205.56 | Perry, Corey |
| Jan 15, 2019 | 1:31p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 15, 2019 | 6:00p | user created | | Luis Lopez |
| Jan 16, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 16, 2019 | 12:14p | punch in/out button | 107.77.205.213 | Perry, Corey |
| Jan 16, 2019 | 1:16p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 16, 2019 | 3:49p | punch in/out button | 107.77.205.213 | Perry, Corey |
| Jan 21, 2019 | 8:52a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 21, 2019 | 11:49a | punch in/out button | 107.77.205.150 | Perry, Corey |
| Jan 21, 2019 | 12:28p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 21, 2019 | 6:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 22, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 22, 2019 | 12:07p | punch in/out button | 107.77.205.22 | Perry, Corey |
| Jan 22, 2019 | 1:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 22, 2019 | 6:11p | punch in/out button | 107.77.205.22 | Perry, Corey |
| Jan 23, 2019 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 23, 2019 | 12:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 23, 2019 | 1:06p | punch in/out button | 107.77.205.115 | Perry, Corey |
| Jan 23, 2019 | 6:21p | user created | | Luis Lopez |
| Jan 24, 2019 | 8:50a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 24, 2019 | 12:00p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 24, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3641 of 5547    CityMac 007447

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 24, 2019 | 6:02p | user created | | Luis Lopez |
| Jan 25, 2019 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 25, 2019 | 12:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 25, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 25, 2019 | 6:15p | user created | | Luis Lopez |
| Jan 26, 2019 | 9:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 26, 2019 | 12:05p | user created | | Luis Lopez |
| Jan 26, 2019 | 12:25p | user created IN punch | 24.18.196.214 | Luis Lopez |
| Jan 26, 2019 | 5:35p | user created | | Luis Lopez |
| Jan 28, 2019 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 28, 2019 | 12:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 28, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 28, 2019 | 6:00p | user created | | Luis Lopez |
| Jan 29, 2019 | 9:07a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 29, 2019 | 1:15p | punch in/out button | 107.77.205.23 | Perry, Corey |
| Jan 29, 2019 | 2:04p | punch in/out button | 107.77.205.23 | Perry, Corey |
| Jan 29, 2019 | 6:05p | punch in/out button | 107.77.205.23 | Perry, Corey |
| Jan 30, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 30, 2019 | 12:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 30, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 30, 2019 | 5:52p | punch in/out button | 107.77.205.23 | Perry, Corey |
| Jan 31, 2019 | 9:42a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 31, 2019 | 11:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 31, 2019 | 12:58p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Jan 31, 2019 | 6:00p | user created | | Luis Lopez |
| Feb 5, 2019 | 9:06a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 5, 2019 | 12:37p | punch in/out button | 107.77.205.66 | Perry, Corey |
| Feb 5, 2019 | 1:31p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 5, 2019 | 6:00p | user created | | Luis Lopez |
| Feb 6, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 6, 2019 | 12:12p | punch in/out button | 107.77.205.66 | Perry, Corey |
| Feb 6, 2019 | 1:12p | punch in/out button | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3642 of 5547   CityMac 007448

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 6, 2019 | 5:58p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 7, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 7, 2019 | 12:04p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 7, 2019 | 1:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 7, 2019 | 6:05p | punch in/out button | 107.77.205.66 | Perry, Corey |
| Feb 8, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 8, 2019 | 5:44p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 12, 2019 | 8:50a | punch in/out button | 107.77.205.103 | Perry, Corey |
| Feb 12, 2019 | 12:05p | punch in/out button | 107.77.205.103 | Perry, Corey |
| Feb 13, 2019 | 8:49a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 13, 2019 | 12:01p | punch in/out button | 107.77.205.99 | Perry, Corey |
| Feb 13, 2019 | 1:01p | punch in/out button | 107.77.205.99 | Perry, Corey |
| Feb 13, 2019 | 4:00p | user created | | Luis Lopez |
| Feb 14, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 14, 2019 | 12:25p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 14, 2019 | 1:40p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Feb 14, 2019 | 5:42p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 15, 2019 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 15, 2019 | 1:17p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 15, 2019 | 2:18p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 15, 2019 | 3:29p | punch in/out button | 107.77.205.155 | Perry, Corey |
| Feb 18, 2019 | 8:57a | punch in/out button | 107.77.205.60 | Perry, Corey |
| Feb 18, 2019 | 12:43p | punch in/out button | 107.77.205.60 | Perry, Corey |
| Feb 18, 2019 | 1:51p | punch in/out button | 107.77.205.60 | Perry, Corey |
| Feb 18, 2019 | 6:04p | punch in/out button | 107.77.205.60 | Perry, Corey |
| Feb 19, 2019 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 19, 2019 | 12:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 19, 2019 | 1:10p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 19, 2019 | 6:04p | punch in/out button | 107.77.205.38 | Perry, Corey |
| Feb 20, 2019 | 8:56a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 20, 2019 | 12:42p | punch in/out button | 107.77.205.54 | Perry, Corey |
| Feb 20, 2019 | 1:43p | punch in/out button | 75.151.115.161 | Perry, Corey |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3643 of 5547      CityMac 007449

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Feb 20, 2019 | 6:00p | user created | | Luis Lopez |
| Feb 21, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 21, 2019 | 12:17p | punch in/out button | 107.77.205.94 | Perry, Corey |
| Feb 21, 2019 | 1:07p | punch in/out button | 107.77.205.94 | Perry, Corey |
| Feb 21, 2019 | 6:06p | punch in/out button | 107.77.205.94 | Perry, Corey |
| Feb 22, 2019 | 8:57a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 22, 2019 | 12:14p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 22, 2019 | 12:47p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 22, 2019 | 4:50p | user created | | Luis Lopez |
| Feb 23, 2019 | 9:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 23, 2019 | 1:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 23, 2019 | 1:40p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 23, 2019 | 6:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 25, 2019 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 25, 2019 | 12:13p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 25, 2019 | 1:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 25, 2019 | 6:06p | punch in/out button | 107.77.205.176 | Perry, Corey |
| Feb 26, 2019 | 9:05a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 26, 2019 | 1:10p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 26, 2019 | 2:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 26, 2019 | 5:30p | user created | | Luis Lopez |
| Feb 27, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 27, 2019 | 12:22p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 27, 2019 | 1:23p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Feb 27, 2019 | 6:04p | punch in/out button | 107.77.205.50 | Perry, Corey |
| Mar 1, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 1, 2019 | 1:20p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 1, 2019 | 2:29p | punch in/out button | 107.77.205.37 | Perry, Corey |
| Mar 1, 2019 | 5:44p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 2, 2019 | 9:52a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 2, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 2, 2019 | 1:31p | punch in/out button | 75.151.115.161 | Perry, Corey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3644 of 5547   CityMac 007450

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 2, 2019 | 5:40p | user created | | Luis Lopez |
| Mar 4, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 4, 2019 | 12:02p | punch in/out button | 107.77.205.52 | Perry, Corey |
| Mar 4, 2019 | 1:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 4, 2019 | 5:58p | punch in/out button | 107.77.205.52 | Perry, Corey |
| Mar 5, 2019 | 8:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 5, 2019 | 11:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 5, 2019 | 1:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 5, 2019 | 6:04p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 6, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 6, 2019 | 12:06p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 6, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 6, 2019 | 6:05p | punch in/out button | 107.77.205.111 | Perry, Corey |
| Mar 7, 2019 | 9:06a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 7, 2019 | 12:07p | punch in/out button | 107.77.205.90 | Perry, Corey |
| Mar 7, 2019 | 1:17p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 7, 2019 | 5:57p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 11, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 11, 2019 | 12:00p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 11, 2019 | 12:45p | user created | | Luis Lopez |
| Mar 11, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 12, 2019 | 9:02a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 12, 2019 | 12:08p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 12, 2019 | 1:07p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 12, 2019 | 6:05p | user created | | Luis Lopez |
| Mar 13, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 13, 2019 | 12:04p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 13, 2019 | 1:04p | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 13, 2019 | 6:00p | user created | | Luis Lopez |
| Mar 14, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 14, 2019 | 12:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 14, 2019 | 1:04p | punch in/out button | 75.151.115.161 | Perry, Corey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3645 of 5547    CityMac 007451

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 14, 2019 | 6:02p | punch in/out button | 107.77.205.195 | Perry, Corey |
| Mar 15, 2019 | 9:00a | user created IN punch | 75.151.115.161 | Luis Lopez |
| Mar 15, 2019 | 11:58a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 15, 2019 | 1:17p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 15, 2019 | 6:01p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 18, 2019 | 8:59a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 18, 2019 | 12:09p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 18, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 18, 2019 | 6:00p | punch in/out button | 107.77.205.99 | Perry, Corey |
| Mar 19, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 19, 2019 | 12:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 19, 2019 | 1:22p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 19, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 20, 2019 | 9:00a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 20, 2019 | 12:30p | punch in/out button | 107.77.205.31 | Perry, Corey |
| Mar 20, 2019 | 1:38p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 20, 2019 | 6:00p | user created | | Luis Lopez |
| Mar 21, 2019 | 8:55a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 21, 2019 | 12:02p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 21, 2019 | 1:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 21, 2019 | 6:00p | user created | | Luis Lopez |
| Mar 22, 2019 | 9:01a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 22, 2019 | 12:03p | punch in/out button | 107.77.205.25 | Perry, Corey |
| Mar 22, 2019 | 1:03p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 22, 2019 | 6:00p | user created | | Luis Lopez |
| Mar 23, 2019 | 9:52a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 23, 2019 | 12:13p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 23, 2019 | 1:19p | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 23, 2019 | 5:35p | punch in/out button | 107.77.205.25 | Perry, Corey |
| Mar 26, 2019 | 9:50a | punch in/out button | 75.151.115.161 | Perry, Corey |
| Mar 26, 2019 | 12:33p | punch in/out button | 107.77.205.26 | Perry, Corey |
| Mar 26, 2019 | 1:39p | punch in/out button | 107.77.205.26 | Perry, Corey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3646 of 5547    CityMac 007452

| Mar 26, 2019 | 5:48p | punch in/out button | | | 107.77.205.26 | Perry, Corey |
|---|---|---|---|---|---|---|
| Mar 27, 2019 | 9:03a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 27, 2019 | 12:18p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 27, 2019 | 1:26p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 27, 2019 | 6:04p | punch in/out button | | | 107.77.205.151 | Perry, Corey |
| Mar 28, 2019 | 8:58a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 28, 2019 | 11:55a | punch in/out button | | | 107.77.205.141 | Perry, Corey |
| Mar 28, 2019 | 12:55p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 28, 2019 | 6:02p | user created | | | | Reasner, Kimberly |
| Mar 29, 2019 | 9:00a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 29, 2019 | 12:11p | punch in/out button | | | 107.77.205.220 | Perry, Corey |
| Mar 29, 2019 | 1:11p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 29, 2019 | 6:04p | punch in/out button | | | 107.77.205.220 | Perry, Corey |
| Mar 30, 2019 | 9:58a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Mar 30, 2019 | 1:10p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 2, 2019 | 8:55a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 2, 2019 | 12:01p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 2, 2019 | 1:01p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 2, 2019 | 5:59p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 3, 2019 | 9:00a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 3, 2019 | 12:01p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 3, 2019 | 1:02p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 3, 2019 | 5:55p | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 4, 2019 | 8:59a | punch in/out button | | | 75.151.115.161 | Perry, Corey |
| Apr 4, 2019 | 2:05p | punch in/out button | | | 75.151.115.161 | Perry, Corey |

**Department: [1000] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 22, 2019 | 11:00a | user created | | | | Reasner, Kimberly |
| Apr 22, 2019 | 1:00p | user created | | | | Reasner, Kimberly |
| Apr 23, 2019 | 11:00a | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3647 of 5547    CityMac 007453

| Apr 23, 2019 | 1:00p | user created | | | | | Reasner, Kimberly |
| Apr 24, 2019 | 11:00a | user created | | | | | Reasner, Kimberly |
| Apr 24, 2019 | 1:00p | user created | | | | | Reasner, Kimberly |
| Apr 25, 2019 | 11:00a | user created | | | | | Reasner, Kimberly |
| Apr 25, 2019 | 1:00p | user created | | | | | Reasner, Kimberly |
| Apr 26, 2019 | 10:00a | user created | | | | | Reasner, Kimberly |
| Apr 26, 2019 | 1:00p | user created | | | | | Reasner, Kimberly |
| Apr 29, 2019 | 10:45a | user created | | | | | Reasner, Kimberly |
| Apr 29, 2019 | 12:50p | user created | | | | | Reasner, Kimberly |
| Apr 30, 2019 | 10:00a | user created | | | | | Reasner, Kimberly |
| Apr 30, 2019 | 1:00p | user created | | | | | Reasner, Kimberly |

**Employee Name: Ellis, Evan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 19, 2019 | 11:46a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 19, 2019 | 4:22p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 20, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 20, 2019 | 4:08p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 21, 2019 | 8:13a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 21, 2019 | 4:36p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 22, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 22, 2019 | 3:53p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 25, 2019 | 8:06a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 25, 2019 | 1:20p | punch in/out button | | | 107.77.205.185 | Ellis, Evan |
| Feb 25, 2019 | 2:04p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 25, 2019 | 4:46p | punch in/out button | | | 107.77.205.185 | Ellis, Evan |
| Feb 26, 2019 | 8:10a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 26, 2019 | 4:11p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 27, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 27, 2019 | 12:07p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 27, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 27, 2019 | 5:08p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Feb 28, 2019 | 8:04a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |

| Date | Time | Punch Type | IP Address | Name |
|---|---|---|---|---|
| Feb 28, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 28, 2019 | 1:03p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Feb 28, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 1, 2019 | 8:41a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 1, 2019 | 5:06p | punch in/out button | 107.77.205.203 | Ellis, Evan |
| Mar 4, 2019 | 10:36a | punch in/out button | 107.77.205.203 | Ellis, Evan |
| Mar 4, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Mar 5, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 5, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 5, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 5, 2019 | 5:04p | punch in/out button | 107.77.205.203 | Ellis, Evan |
| Mar 6, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 6, 2019 | 11:49a | punch in/out button | 73.109.62.253 | Ellis, Evan |
| Mar 6, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 6, 2019 | 5:14p | punch in/out button | 73.109.62.245 | Ellis, Evan |
| Mar 7, 2019 | 8:03a | punch in/out button | 107.77.205.154 | Ellis, Evan |
| Mar 7, 2019 | 12:58p | punch in/out button | 107.77.205.77 | Ellis, Evan |
| Mar 7, 2019 | 1:58p | punch in/out button | 73.109.61.60 | Ellis, Evan |
| Mar 7, 2019 | 4:52p | punch in/out button | 107.77.205.90 | Ellis, Evan |
| Mar 8, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 8, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 8, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 8, 2019 | 4:59p | punch in/out button | 107.77.205.51 | Ellis, Evan |
| Mar 11, 2019 | 8:07a | punch in/out button | 107.77.205.51 | Ellis, Evan |
| Mar 11, 2019 | 12:14p | punch in/out button | 73.109.61.95 | Ellis, Evan |
| Mar 11, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 11, 2019 | 5:16p | punch in/out button | 24.16.52.178 | Ellis, Evan |
| Mar 12, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 12, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 12, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 12, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 13, 2019 | 8:04a | punch in/out button | 107.77.205.194 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3649 of 5547    CityMac 007455

EXHIBIT 1

| Mar 13, 2019 | 12:10p | punch in/out button | 107.77.205.172 | Ellis, Evan |
| Mar 13, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 13, 2019 | 5:29p | punch in/out button | 24.16.52.178 | Ellis, Evan |
| Mar 14, 2019 | 8:04a | punch in/out button | 107.77.205.56 | Ellis, Evan |
| Mar 14, 2019 | 11:55a | punch in/out button | 107.77.205.114 | Ellis, Evan |
| Mar 14, 2019 | 12:54p | punch in/out button | 107.77.205.114 | Ellis, Evan |
| Mar 14, 2019 | 4:50p | punch in/out button | 107.77.205.32 | Ellis, Evan |
| Mar 15, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 15, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 15, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 15, 2019 | 5:00p | user created IN punch | 107.77.205.100 | Ellis, Evan |
| Mar 18, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 18, 2019 | 4:07p | punch in/out button | 107.77.205.169 | Ellis, Evan |
| Mar 19, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 19, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 19, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 19, 2019 | 5:10p | user created IN punch | 107.77.205.100 | Ellis, Evan |
| Mar 20, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 20, 2019 | 12:26p | punch in/out button | 107.77.205.232 | Ellis, Evan |
| Mar 20, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 20, 2019 | 5:00p | punch in/out button | 107.77.205.232 | Ellis, Evan |
| Mar 21, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 21, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 21, 2019 | 1:04p | punch in/out button | 107.77.205.232 | Ellis, Evan |
| Mar 21, 2019 | 4:56p | punch in/out button | 107.77.205.100 | Ellis, Evan |
| Mar 22, 2019 | 8:09a | punch in/out button | 107.77.205.183 | Ellis, Evan |
| Mar 22, 2019 | 2:46p | punch in/out button | 107.77.205.140 | Ellis, Evan |
| Mar 25, 2019 | 8:19a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 25, 2019 | 12:07p | punch in/out button | 107.77.205.144 | Ellis, Evan |
| Mar 25, 2019 | 12:52p | punch in/out button | 107.77.205.144 | Ellis, Evan |
| Mar 25, 2019 | 5:42p | punch in/out button | 24.16.52.178 | Ellis, Evan |
| Mar 26, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3650 of 5547    CityMac 007456

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 26, 2019 | 10:45a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Mar 26, 2019 | 2:48p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Mar 26, 2019 | 8:45p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Mar 27, 2019 | 8:03a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Mar 27, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 27, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 27, 2019 | 4:58p | punch in/out button | 107.77.205.110 | Ellis, Evan |
| Mar 28, 2019 | 8:05a | punch in/out button | 107.77.205.110 | Ellis, Evan |
| Mar 28, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 28, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 28, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 29, 2019 | 8:08a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 29, 2019 | 12:03p | punch in/out button | 107.77.205.106 | Ellis, Evan |
| Mar 29, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 29, 2019 | 4:47p | punch in/out button | 107.77.205.236 | Ellis, Evan |
| Apr 1, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 1, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 2, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 2, 2019 | 4:09p | punch in/out button | 107.77.205.79 | Ellis, Evan |
| Apr 3, 2019 | 8:02a | punch in/out button | 107.77.205.79 | Ellis, Evan |
| Apr 3, 2019 | 12:08p | punch in/out button | 73.109.62.227 | Ellis, Evan |
| Apr 3, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 3, 2019 | 4:00p | punch in/out button | 107.77.205.79 | Ellis, Evan |
| Apr 4, 2019 | 8:02a | user created IN punch | 73.109.62.139 | Ellis, Evan |
| Apr 4, 2019 | 12:43p | punch in/out button | 73.109.62.139 | Ellis, Evan |
| Apr 4, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 4, 2019 | 4:50p | user created IN punch | 24.16.52.178 | Ellis, Evan |
| Apr 5, 2019 | 8:00a | punch in/out button | 107.77.205.79 | Ellis, Evan |
| Apr 5, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 5, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 5, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 8, 2019 | 7:59a | punch in/out button | 107.77.205.141 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3651 of 5547    CityMac 007457

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Apr 8, 2019 | 12:17p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 8, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 8, 2019 | 4:35p | punch in/out button | 24.16.52.178 | Ellis, Evan |
| Apr 9, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 9, 2019 | 12:10p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 9, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 9, 2019 | 5:05p | punch in/out button | 107.77.205.181 | Ellis, Evan |
| Apr 10, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 10, 2019 | 11:48a | punch in/out button | 107.77.205.181 | Ellis, Evan |
| Apr 10, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 10, 2019 | 5:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Apr 11, 2019 | 8:02a | punch in/out button | 24.16.52.178 | Ellis, Evan |
| Apr 11, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Apr 12, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 12, 2019 | 3:32p | punch in/out button | 107.77.205.85 | Ellis, Evan |
| Apr 15, 2019 | 8:04a | punch in/out button | 107.77.205.85 | Ellis, Evan |
| Apr 15, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 16, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 16, 2019 | 12:19p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 16, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 16, 2019 | 5:04p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 17, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 17, 2019 | 4:21p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 18, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 18, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 18, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 18, 2019 | 4:56p | user created | | Ellis, Evan |
| Apr 19, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Apr 19, 2019 | 12:08p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 19, 2019 | 1:13p | punch in/out button | 107.77.205.141 | Ellis, Evan |
| Apr 19, 2019 | 5:00p | punch in/out button | 73.109.59.50 | Ellis, Evan |
| Apr 23, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Ellis, Evan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3652 of 5547    CityMac 007458

| Apr 23, 2019 | 4:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
|---|---|---|---|---|---|---|
| Apr 24, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Apr 24, 2019 | 4:24p | punch in/out button | | | 107.77.205.161 | Ellis, Evan |
| Apr 25, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Apr 25, 2019 | 3:21p | punch in/out button | | | 107.77.205.161 | Ellis, Evan |
| Apr 26, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Apr 26, 2019 | 3:38p | punch in/out button | | | 107.77.205.83 | Ellis, Evan |
| Apr 29, 2019 | 8:37a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Apr 29, 2019 | 12:07p | punch in/out button | | | 107.77.205.83 | Ellis, Evan |
| Apr 29, 2019 | 1:07p | punch in/out button | | | 107.77.205.83 | Ellis, Evan |
| Apr 29, 2019 | 4:57p | user created | | | | Ellis, Evan |
| Apr 30, 2019 | 8:03a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Apr 30, 2019 | 12:00p | punch in/out button | | | 107.77.205.125 | Ellis, Evan |
| Apr 30, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |

**Employee Name: Englenaugf, Gantz**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:05a | punch in/out button | | | | 174.216.14.102 | Gantz Englenaugf |
| Jan 2, 2019 | 12:45p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Jan 2, 2019 | 1:45p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |
| Jan 2, 2019 | 6:08p | punch in/out button | | | | 174.216.14.102 | Gantz Englenaugf |
| Jan 3, 2019 | 9:18a | punch in/out button | | | | 174.216.14.102 | Gantz Englenaugf |
| Jan 3, 2019 | 5:49p | punch in/out button | | | | 174.216.14.102 | Gantz Englenaugf |
| Jan 4, 2019 | 9:09a | punch in/out button | | | | 174.216.14.102 | Gantz Englenaugf |
| Jan 4, 2019 | 5:26p | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 7, 2019 | 9:10a | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 7, 2019 | 11:27a | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 7, 2019 | 1:11p | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 7, 2019 | 5:21p | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 8, 2019 | 9:05a | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 8, 2019 | 12:38p | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 8, 2019 | 2:05p | punch in/out button | | | | 174.216.26.157 | Gantz Englenaugf |
| Jan 8, 2019 | 6:20p | punch in/out button | | | | 69.7.39.27 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3653 of 5547    CityMac 007459

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Jan 9, 2019 | 9:03a | punch in/out button | 174.216.44.78 | Gantz Englenaugf |
| Jan 9, 2019 | 12:31p | punch in/out button | 174.216.35.43 | Gantz Englenaugf |
| Jan 9, 2019 | 2:00p | punch in/out button | 174.216.35.43 | Gantz Englenaugf |
| Jan 9, 2019 | 5:57p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Jan 10, 2019 | 9:04a | punch in/out button | 174.216.35.43 | Gantz Englenaugf |
| Jan 10, 2019 | 12:32p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Jan 10, 2019 | 2:00p | punch in/out button | 174.216.35.43 | Gantz Englenaugf |
| Jan 10, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 11, 2019 | 9:20a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 11, 2019 | 5:51p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Jan 14, 2019 | 9:29a | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 14, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 14, 2019 | 2:26p | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 14, 2019 | 5:52p | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 15, 2019 | 9:00a | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 15, 2019 | 11:59a | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 15, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 15, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 16, 2019 | 9:05a | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 16, 2019 | 12:45p | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 16, 2019 | 2:12p | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 16, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 17, 2019 | 9:15a | punch in/out button | 174.216.24.150 | Gantz Englenaugf |
| Jan 17, 2019 | 4:51p | punch in/out button | 174.216.43.41 | Gantz Englenaugf |
| Jan 18, 2019 | 9:12a | punch in/out button | 174.216.43.41 | Gantz Englenaugf |
| Jan 18, 2019 | 12:45p | punch in/out button | 174.216.43.41 | Gantz Englenaugf |
| Jan 18, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 18, 2019 | 5:54p | punch in/out button | 174.216.4.236 | Gantz Englenaugf |
| Jan 21, 2019 | 8:59a | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 21, 2019 | 12:01p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 21, 2019 | 1:38p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 21, 2019 | 5:44p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3654 of 5547    CityMac 007460

| | | | | |
|---|---|---|---|---|
| Jan 22, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 22, 2019 | 1:24p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 22, 2019 | 2:50p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 22, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 23, 2019 | 9:05a | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 23, 2019 | 12:56p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 23, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 23, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 24, 2019 | 9:10a | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 24, 2019 | 1:02p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 24, 2019 | 2:26p | punch in/out button | 174.216.13.252 | Gantz Englenaugf |
| Jan 24, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 25, 2019 | 9:15a | punch in/out button | 174.216.44.31 | Gantz Englenaugf |
| Jan 25, 2019 | 1:05p | punch in/out button | 174.216.22.120 | Gantz Englenaugf |
| Jan 25, 2019 | 2:35p | punch in/out button | 174.216.22.120 | Gantz Englenaugf |
| Jan 25, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 29, 2019 | 9:06a | punch in/out button | 174.216.27.219 | Gantz Englenaugf |
| Jan 29, 2019 | 12:57p | punch in/out button | 174.216.27.219 | Gantz Englenaugf |
| Jan 29, 2019 | 2:54p | punch in/out button | 174.216.27.219 | Gantz Englenaugf |
| Jan 29, 2019 | 5:58p | punch in/out button | 174.216.27.219 | Gantz Englenaugf |
| Jan 30, 2019 | 8:56a | punch in/out button | 174.216.27.219 | Gantz Englenaugf |
| Jan 30, 2019 | 12:35p | punch in/out button | 174.216.27.219 | Gantz Englenaugf |
| Jan 30, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 30, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 31, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 31, 2019 | 1:06p | punch in/out button | 174.216.3.224 | Gantz Englenaugf |
| Jan 31, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Jan 31, 2019 | 6:03p | punch in/out button | 174.216.2.52 | Gantz Englenaugf |
| Feb 1, 2019 | 9:04a | punch in/out button | 174.216.2.52 | Gantz Englenaugf |
| Feb 1, 2019 | 5:57p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Feb 4, 2019 | 9:10a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 4, 2019 | 9:10a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3655 of 5547    CityMac 007461

| Feb 4, 2019 | 9:11a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
|-------------|-------|---------------------|------------|------------------|
| Feb 4, 2019 | 1:09p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Feb 4, 2019 | 2:30p | punch in/out button | 174.216.2.52 | Gantz Englenaugf |
| Feb 4, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 5, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 5, 2019 | 5:41p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Feb 6, 2019 | 9:09a | punch in/out button | 174.216.4.51 | Gantz Englenaugf |
| Feb 6, 2019 | 5:42p | punch in/out button | 174.216.27.105 | Gantz Englenaugf |
| Feb 7, 2019 | 9:04a | punch in/out button | 174.216.27.105 | Gantz Englenaugf |
| Feb 7, 2019 | 2:00p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Feb 7, 2019 | 2:44p | punch in/out button | 174.216.27.105 | Gantz Englenaugf |
| Feb 7, 2019 | 6:06p | punch in/out button | 174.216.27.105 | Gantz Englenaugf |
| Feb 8, 2019 | 9:05a | punch in/out button | 174.216.27.105 | Gantz Englenaugf |
| Feb 8, 2019 | 5:41p | punch in/out button | 174.216.27.105 | Gantz Englenaugf |
| Feb 12, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 12, 2019 | 4:04p | punch in/out button | 174.216.4.176 | Gantz Englenaugf |
| Feb 13, 2019 | 10:29a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 13, 2019 | 5:38p | punch in/out button | 174.216.42.71 | Gantz Englenaugf |
| Feb 14, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 14, 2019 | 5:15p | punch in/out button | 174.216.0.191 | Gantz Englenaugf |
| Feb 15, 2019 | 9:03a | punch in/out button | 174.216.0.191 | Gantz Englenaugf |
| Feb 15, 2019 | 3:30p | punch in/out button | 174.216.0.191 | Gantz Englenaugf |
| Feb 18, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 18, 2019 | 12:17p | punch in/out button | 174.216.42.190 | Gantz Englenaugf |
| Feb 18, 2019 | 1:23p | punch in/out button | 174.216.42.190 | Gantz Englenaugf |
| Feb 18, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 19, 2019 | 9:05a | punch in/out button | 174.216.42.190 | Gantz Englenaugf |
| Feb 19, 2019 | 1:28p | punch in/out button | 174.216.37.98 | Gantz Englenaugf |
| Feb 19, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 19, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 20, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 20, 2019 | 1:33p | punch in/out button | 174.216.29.74 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3656 of 5547    CityMac 007462

| Feb 20, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 20, 2019 | 5:52p | punch in/out button | 174.216.12.2 | Gantz Englenaugf |
| Feb 21, 2019 | 9:05a | punch in/out button | 174.216.12.2 | Gantz Englenaugf |
| Feb 21, 2019 | 2:00p | punch in/out button | 174.216.12.2 | Gantz Englenaugf |
| Feb 21, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 21, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 22, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 22, 2019 | 1:10p | punch in/out button | 174.216.12.214 | Gantz Englenaugf |
| Feb 22, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 22, 2019 | 5:51p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 25, 2019 | 8:15a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 25, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 25, 2019 | 1:10p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 25, 2019 | 5:30p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 26, 2019 | 8:34a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 26, 2019 | 12:20p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 26, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 26, 2019 | 5:45p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 27, 2019 | 8:00a | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 27, 2019 | 12:55p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 28, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Feb 28, 2019 | 11:44a | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 28, 2019 | 1:01p | punch in/out button | 174.216.8.163 | Gantz Englenaugf |
| Feb 28, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 1, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 1, 2019 | 12:06p | punch in/out button | 174.216.12.214 | Gantz Englenaugf |
| Mar 1, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 1, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 4, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 4, 2019 | 12:01p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 4, 2019 | 1:29p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 4, 2019 | 5:51p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3657 of 5547    CityMac 007463

EXHIBIT 1

| Mar 5, 2019 | 9:11a | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 5, 2019 | 12:41p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 5, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 5, 2019 | 6:05p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 6, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 6, 2019 | 12:33p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 6, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 6, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 7, 2019 | 9:00a | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 7, 2019 | 10:09a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 8, 2019 | 9:02a | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 8, 2019 | 12:05p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 8, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 8, 2019 | 4:48p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 11, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 11, 2019 | 1:09p | punch in/out button | 174.216.29.150 | Gantz Englenaugf |
| Mar 11, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 11, 2019 | 5:15p | punch in/out button | 174.216.20.236 | Gantz Englenaugf |
| Mar 12, 2019 | 9:05a | punch in/out button | 174.216.20.236 | Gantz Englenaugf |
| Mar 12, 2019 | 1:30p | punch in/out button | 174.216.1.101 | Gantz Englenaugf |
| Mar 12, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 12, 2019 | 5:21p | punch in/out button | 174.216.1.101 | Gantz Englenaugf |
| Mar 13, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 13, 2019 | 1:04p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 13, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 13, 2019 | 5:29p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 14, 2019 | 9:07a | punch in/out button | 174.216.1.101 | Gantz Englenaugf |
| Mar 14, 2019 | 12:50p | punch in/out button | 174.216.1.101 | Gantz Englenaugf |
| Mar 14, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 14, 2019 | 5:22p | punch in/out button | 174.216.1.101 | Gantz Englenaugf |
| Mar 15, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 15, 2019 | 12:40p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 15, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 15, 2019 | 5:44p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 18, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 18, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 18, 2019 | 1:06p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 18, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 19, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 19, 2019 | 1:07p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 19, 2019 | 2:17p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 19, 2019 | 5:56p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 20, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 20, 2019 | 1:01p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 20, 2019 | 2:13p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 20, 2019 | 5:20p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 21, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 21, 2019 | 12:10p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 21, 2019 | 12:58p | punch in/out button | 174.216.24.89 | Gantz Englenaugf |
| Mar 21, 2019 | 5:29p | punch in/out button | 174.216.24.89 | Gantz Englenaugf |
| Mar 22, 2019 | 8:40a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 22, 2019 | 12:58p | punch in/out button | 174.216.24.89 | Gantz Englenaugf |
| Mar 22, 2019 | 2:09p | punch in/out button | 174.216.24.89 | Gantz Englenaugf |
| Mar 22, 2019 | 5:40p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 26, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 26, 2019 | 1:06p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 26, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 26, 2019 | 5:42p | punch in/out button | 174.216.6.96 | Gantz Englenaugf |
| Mar 27, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 27, 2019 | 12:39p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 27, 2019 | 1:49p | punch in/out button | 174.216.18.109 | Gantz Englenaugf |
| Mar 27, 2019 | 5:44p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 28, 2019 | 9:01a | punch in/out button | 174.216.18.109 | Gantz Englenaugf |
| Mar 28, 2019 | 12:53p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3659 of 5547   CityMac 007465

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Mar 28, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 28, 2019 | 5:37p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Mar 29, 2019 | 9:14a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Mar 29, 2019 | 11:36a | punch in/out button | 174.216.0.142 | Gantz Englenaugf |
| Mar 29, 2019 | 1:39p | punch in/out button | 174.216.0.142 | Gantz Englenaugf |
| Mar 29, 2019 | 4:50p | user created | | Reasner, Kimberly |
| Apr 1, 2019 | 9:02a | punch in/out button | 174.216.44.81 | Gantz Englenaugf |
| Apr 1, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 1, 2019 | 2:05p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Apr 1, 2019 | 5:38p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Apr 2, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 2, 2019 | 12:46p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Apr 2, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 2, 2019 | 5:47p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Apr 3, 2019 | 9:00a | punch in/out button | 174.216.44.81 | Gantz Englenaugf |
| Apr 3, 2019 | 12:57p | punch in/out button | 174.216.43.135 | Gantz Englenaugf |
| Apr 3, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 3, 2019 | 5:27p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Apr 4, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 4, 2019 | 11:57a | punch in/out button | 174.216.43.135 | Gantz Englenaugf |
| Apr 4, 2019 | 12:54p | punch in/out button | 174.216.43.135 | Gantz Englenaugf |
| Apr 4, 2019 | 5:36p | punch in/out button | 73.109.81.101 | Gantz Englenaugf |
| Apr 5, 2019 | 9:04a | punch in/out button | 174.216.43.135 | Gantz Englenaugf |
| Apr 5, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 5, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 5, 2019 | 4:09p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 8, 2019 | 9:01a | punch in/out button | 174.216.8.35 | Gantz Englenaugf |
| Apr 8, 2019 | 12:30p | punch in/out button | 174.216.8.35 | Gantz Englenaugf |
| Apr 8, 2019 | 1:44p | punch in/out button | 174.216.8.35 | Gantz Englenaugf |
| Apr 8, 2019 | 3:26p | punch in/out button | 174.216.8.35 | Gantz Englenaugf |
| Apr 11, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 11, 2019 | 12:07p | punch in/out button | 174.216.29.171 | Gantz Englenaugf |

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Apr 11, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 11, 2019 | 5:34p | punch in/out button | 174.216.17.168 | Gantz Englenaugf |
| Apr 12, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 12, 2019 | 12:11p | punch in/out button | 174.216.17.168 | Gantz Englenaugf |
| Apr 12, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 12, 2019 | 5:46p | punch in/out button | 174.216.8.84 | Gantz Englenaugf |
| Apr 15, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 15, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 15, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 15, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 16, 2019 | 8:59a | punch in/out button | 174.216.8.84 | Gantz Englenaugf |
| Apr 16, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 16, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 16, 2019 | 5:46p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 17, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 17, 2019 | 12:13p | punch in/out button | 174.216.8.84 | Gantz Englenaugf |
| Apr 17, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 17, 2019 | 5:49p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 18, 2019 | 9:00a | punch in/out button | 174.216.41.208 | Gantz Englenaugf |
| Apr 18, 2019 | 12:20p | punch in/out button | 174.216.41.208 | Gantz Englenaugf |
| Apr 18, 2019 | 1:23p | punch in/out button | 174.216.41.208 | Gantz Englenaugf |
| Apr 18, 2019 | 5:16p | punch in/out button | 174.216.27.57 | Gantz Englenaugf |
| Apr 22, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 22, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Gantz Englenaugf |
| Apr 22, 2019 | 1:21p | punch in/out button | 174.224.9.137 | Gantz Englenaugf |
| Apr 22, 2019 | 2:03p | punch in/out button | 174.216.21.211 | Gantz Englenaugf |

**Employee Name: Horsley, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jan 2, 2019 | 11:55a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jan 2, 2019 | 12:26p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jan 2, 2019 | 3:23p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3661 of 5547    CityMac 007467

| Jan 3, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |
| Jan 3, 2019 | 12:50p | punch in/out button | | | 69.7.39.27 | Horsley, Sierra |

**Employee Name: Jones, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Mar 28, 2019 | 12:00p | user created | | | | Reasner, Kimberly |
| Mar 28, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Mar 28, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Mar 29, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Mar 29, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Mar 29, 2019 | 1:05p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Mar 29, 2019 | 5:04p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 1, 2019 | 8:03a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 1, 2019 | 11:59a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 1, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 1, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 2, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 2, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 2, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 2, 2019 | 5:06p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 3, 2019 | 7:55a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 3, 2019 | 11:30a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 3, 2019 | 12:30p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 3, 2019 | 4:58p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 4, 2019 | 8:02a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 4, 2019 | 11:43a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 4, 2019 | 12:32p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 4, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 5, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 5, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 5, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Apr 5, 2019 | 4:28p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3662 of 5547    CityMac 007468

EXHIBIT 1

| Date | Time | | | IP | Name |
|------|------|---|---|------|------|
| Apr 8, 2019 | 8:02a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 8, 2019 | 12:22p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 8, 2019 | 1:11p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 8, 2019 | 5:00p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 9, 2019 | 9:24a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 9, 2019 | 12:15p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 9, 2019 | 1:21p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 9, 2019 | 3:53p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 10, 2019 | 7:57a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 10, 2019 | 11:48a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 10, 2019 | 12:36p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 10, 2019 | 5:29p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 11, 2019 | 7:59a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 11, 2019 | 11:55a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 11, 2019 | 12:27p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 11, 2019 | 5:48p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 12, 2019 | 7:56a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 12, 2019 | 11:46a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 12, 2019 | 1:33p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 12, 2019 | 5:00p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 15, 2019 | 7:58a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 15, 2019 | 12:03p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 15, 2019 | 12:46p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 15, 2019 | 5:19p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 16, 2019 | 7:55a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 16, 2019 | 12:10p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 16, 2019 | 1:11p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 16, 2019 | 5:46p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 17, 2019 | 7:57a | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 17, 2019 | 12:03p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 17, 2019 | 1:01p | punch in/out button | | 69.7.39.27 | Jones, Andrew |
| Apr 17, 2019 | 5:29p | punch in/out button | | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3663 of 5547     CityMac 007469

| Apr 18, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 18, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 18, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 18, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 19, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 19, 2019 | 11:28a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 19, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 19, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 22, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 22, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 22, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 22, 2019 | 5:24p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 25, 2019 | 10:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 25, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 25, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 25, 2019 | 5:27p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 26, 2019 | 7:29a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 26, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 26, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 26, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 29, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 29, 2019 | 11:51a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 29, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 29, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 30, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 30, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Apr 30, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Jones, Andrew |

**Employee Name: Molnar, Bill**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 25, 2019 | 7:45a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |

**Employee Name: Reasner, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3664 of 5547    CityMac 007470

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| Jan 9, 2019 | 9:00a | user created IN punch | | | | 69.7.39.27 | Reasner, Kimberly |
| Jan 9, 2019 | 11:58a | user created | | | | | Reasner, Kimberly |
| Feb 25, 2019 | 7:30a | user created IN punch | | | | 69.7.39.27 | Reasner, Kimberly |
| Feb 25, 2019 | 5:00p | user created | | | | | Reasner, Kimberly |
| Feb 26, 2019 | 8:00a | user created IN punch | | | | 69.7.39.27 | Reasner, Kimberly |
| Feb 26, 2019 | 5:00p | user created | | | | | Reasner, Kimberly |
| Feb 27, 2019 | 6:45a | user created IN punch | | | | 69.7.39.27 | Reasner, Kimberly |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2019 | 9:28a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 1, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 1, 2019 | 2:12p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 1, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 2, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 2, 2019 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 2, 2019 | 3:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 2, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 3, 2019 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 3, 2019 | 2:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 3, 2019 | 2:42p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 3, 2019 | 5:58p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 4, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 4, 2019 | 2:49p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 4, 2019 | 3:14p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 4, 2019 | 5:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2019 | 2:24p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 8, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jan 8, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 8, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 8, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 9, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 9, 2019 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 9, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 9, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 10, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 10, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 10, 2019 | 3:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 10, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 11, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 11, 2019 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 11, 2019 | 2:14p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 11, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 14, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 14, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 14, 2019 | 2:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 14, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 15, 2019 | 10:11a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 15, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 15, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 15, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 16, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 16, 2019 | 2:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 16, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 16, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 17, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 17, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 17, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 17, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 18, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3666 of 5547    CityMac 007472

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 18, 2019 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 18, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 18, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 21, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 21, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 21, 2019 | 2:56p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 21, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 22, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 22, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 22, 2019 | 2:24p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 22, 2019 | 5:54p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 23, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 23, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 23, 2019 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 23, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 24, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 24, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 24, 2019 | 2:51p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 24, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 25, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 25, 2019 | 2:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 25, 2019 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 25, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 28, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 28, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 28, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 28, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 29, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 29, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 29, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 29, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 30, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3667 of 5547    CityMac 007473

EXHIBIT 1

| Jan 30, 2019 | 2:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 30, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 30, 2019 | 6:22p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 31, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 31, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 31, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Allen, David |
| Jan 31, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 1, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 1, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 1, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 1, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 4, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 4, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 4, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 4, 2019 | 5:44p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 5, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 5, 2019 | 2:24p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 5, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 5, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 6, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 6, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 6, 2019 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 6, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 7, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 7, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 7, 2019 | 2:22p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 7, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 8, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 8, 2019 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 8, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 8, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 11, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |

**EXHIBIT 1**

| Feb 11, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
|---|---|---|---|---|
| Feb 11, 2019 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 11, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 12, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 12, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 12, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 12, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 13, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 13, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 13, 2019 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 13, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 14, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 14, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 14, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 14, 2019 | 5:53p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 15, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 15, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 15, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 15, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 18, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 18, 2019 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 18, 2019 | 2:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 18, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 19, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 19, 2019 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 19, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 19, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 20, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 20, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 20, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 20, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Feb 21, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3669 of 5547    CityMac 007475

**EXHIBIT 1**

| Date | Time | | Location | IP | Name |
|------|------|---|----------|-----|------|
| Feb 21, 2019 | 2:18p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 21, 2019 | 2:43p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 21, 2019 | 6:02p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 22, 2019 | 10:01a | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 22, 2019 | 2:48p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 22, 2019 | 3:07p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 22, 2019 | 6:11p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 25, 2019 | 9:57a | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 25, 2019 | 2:07p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 25, 2019 | 2:31p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 25, 2019 | 6:05p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 26, 2019 | 9:55a | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 26, 2019 | 2:13p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 26, 2019 | 2:41p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 26, 2019 | 6:00p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 27, 2019 | 9:57a | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 27, 2019 | 2:00p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 27, 2019 | 2:19p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 27, 2019 | 6:04p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 28, 2019 | 9:52a | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 28, 2019 | 1:59p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 28, 2019 | 2:29p | punch in/out button | | 24.172.127.94 | Allen, David |
| Feb 28, 2019 | 6:03p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 1, 2019 | 10:01a | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 1, 2019 | 2:13p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 1, 2019 | 2:35p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 1, 2019 | 6:01p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 4, 2019 | 9:57a | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 4, 2019 | 1:51p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 4, 2019 | 2:17p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 4, 2019 | 6:02p | punch in/out button | | 24.172.127.94 | Allen, David |
| Mar 5, 2019 | 9:55a | punch in/out button | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3670 of 5547    CityMac 007476

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 5, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 5, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 5, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 6, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 6, 2019 | 1:55p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 6, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 6, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 7, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 7, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 7, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 7, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 8, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 8, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 8, 2019 | 2:20p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 8, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 11, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 11, 2019 | 1:58p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 11, 2019 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 11, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 12, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 12, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 12, 2019 | 2:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 12, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 13, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 13, 2019 | 2:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 13, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 13, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 14, 2019 | 10:06a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 14, 2019 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 14, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 14, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 15, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |

**EXHIBIT 1**

| Mar 15, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
|---|---|---|---|---|
| Mar 15, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 15, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 18, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 18, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 18, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 18, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 19, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 19, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 19, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 19, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 20, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 20, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 20, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 20, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 21, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 21, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 21, 2019 | 2:28p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 21, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 22, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 22, 2019 | 2:22p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 22, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 22, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 25, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 25, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 25, 2019 | 2:51p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 25, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 26, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 26, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 26, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 26, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 27, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |

EXHIBIT 1

| Mar 27, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 27, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 27, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 28, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 28, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 28, 2019 | 3:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Mar 28, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 1, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 1, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 1, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 1, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 2, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 2, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 2, 2019 | 2:32p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 2, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 3, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 3, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 3, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 3, 2019 | 6:19p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 4, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 4, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 4, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 4, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 5, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 5, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 5, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 5, 2019 | 6:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 8, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 8, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 8, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 8, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 9, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |

**EXHIBIT 1**

| Apr 9, 2019  | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 9, 2019  | 2:29p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 9, 2019  | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 10, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 10, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 10, 2019 | 2:33p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 10, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 11, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 11, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 11, 2019 | 2:27p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 11, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 12, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 12, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 12, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 12, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 15, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 15, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 15, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 15, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 16, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 16, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 16, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 16, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 17, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 17, 2019 | 2:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 17, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 17, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 18, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 18, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 18, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 18, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 19, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3674 of 5547    CityMac 007480

| Apr 19, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 19, 2019 | 2:43p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 19, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 23, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 23, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 23, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 23, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2019 | 2:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 24, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 25, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2019 | 2:43p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 26, 2019 | 6:23p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 29, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 29, 2019 | 2:17p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 29, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 29, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2019 | 2:13p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Allen, David |
| Apr 30, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Allen, David |

Employee Name: Ditullio, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2019 | 9:43a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 1, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 2, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3675 of 5547      CityMac 007481

**EXHIBIT 1**

| Jan 2, 2019 | 6:00p | user created | | Ditullio, Chris |
|---|---|---|---|---|
| Jan 3, 2019 | 9:35a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 3, 2019 | 7:13p | user created | | Ditullio, Chris |
| Jan 4, 2019 | 9:50a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Jan 4, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 5, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 5, 2019 | 7:00p | user created | | Ditullio, Chris |
| Jan 6, 2019 | 11:39a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 6, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 7, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 7, 2019 | 7:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 10, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 10, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 11, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 11, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 14, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 14, 2019 | 6:14p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 15, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 15, 2019 | 7:00p | user created | | Ditullio, Chris |
| Jan 16, 2019 | 9:40a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Jan 16, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 17, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 17, 2019 | 7:00p | user created | | Ditullio, Chris |
| Jan 18, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 18, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 21, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 21, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 22, 2019 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Jan 22, 2019 | 7:20p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 23, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 23, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 24, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3676 of 5547    CityMac 007482

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 24, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 25, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 25, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 28, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 28, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 29, 2019 | 9:40a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Jan 29, 2019 | 7:10p | user created | | Ditullio, Chris |
| Jan 30, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 30, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 31, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 31, 2019 | 7:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 1, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 1, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 4, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 4, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 5, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 5, 2019 | 7:06p | user created | | Ditullio, Chris |
| Feb 6, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 6, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 7, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 7, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 8, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 8, 2019 | 8:00p | user created | | Ditullio, Chris |
| Feb 10, 2019 | 11:28a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 10, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 11, 2019 | 9:38a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 11, 2019 | 7:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 13, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 13, 2019 | 7:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 14, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 14, 2019 | 7:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 15, 2019 | 9:45a | user created IN punch | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3677 of 5547 CityMac 007483

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 15, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 16, 2019 | 9:37a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 16, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 19, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 19, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 20, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 20, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 21, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 21, 2019 | 7:00p | user created | | Ditullio, Chris |
| Feb 22, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 22, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 25, 2019 | 9:41a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 25, 2019 | 7:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 26, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 26, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 27, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 27, 2019 | 6:00p | user created | | Ditullio, Chris |
| Feb 28, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 28, 2019 | 7:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 1, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 1, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 3, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 3, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 5, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 5, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 6, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 6, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 7, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 7, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 8, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 8, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 11, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3678 of 5547   CityMac 007484

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 11, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 12, 2019 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 12, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 13, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 13, 2019 | 7:10p | user created | | Ditullio, Chris |
| Mar 14, 2019 | 9:18a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 14, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 15, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 15, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 16, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 16, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 17, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 17, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 19, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 19, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 20, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 20, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 21, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 21, 2019 | 7:00p | user created | | Ditullio, Chris |
| Mar 25, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 25, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 26, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 26, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 27, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 27, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 28, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 28, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 29, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 29, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 1, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 1, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 2, 2019 | 12:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 2, 2019 | 8:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 3, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 3, 2019 | 6:00p | user created | | Ditullio, Chris |
| Apr 4, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 4, 2019 | 6:00p | user created | | Ditullio, Chris |
| Apr 5, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 5, 2019 | 6:00p | user created | | Ditullio, Chris |
| Apr 6, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 6, 2019 | 9:00p | user created | | Ditullio, Chris |
| Apr 8, 2019 | 10:20a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 8, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 10, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 10, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 11, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 11, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 12, 2019 | 10:05a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 12, 2019 | 5:36p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 13, 2019 | 9:34a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 13, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 15, 2019 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 15, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 16, 2019 | 11:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 16, 2019 | 9:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 17, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 17, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 19, 2019 | 11:21a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 19, 2019 | 8:35p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 21, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 21, 2019 | 6:00p | user created | | Ditullio, Chris |
| Apr 22, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 22, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 23, 2019 | 10:24a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3680 of 5547    CityMac 007486

| Apr 23, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 25, 2019 | 9:55a | user created | | Ditullio, Chris |
| Apr 25, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 26, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 26, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 27, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 27, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Apr 29, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Apr 29, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 30, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Goss, Quade**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Feb 18, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Feb 19, 2019 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Feb 19, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Feb 20, 2019 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Feb 20, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Feb 21, 2019 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Feb 21, 2019 | 5:00p | user created | | | | Ditullio, Chris |
| Feb 22, 2019 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Feb 22, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Feb 25, 2019 | 10:00a | user created | | | | Ditullio, Chris |
| Feb 25, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 26, 2019 | 10:04a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 26, 2019 | 2:13p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 26, 2019 | 3:02p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 26, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 27, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 27, 2019 | 2:19p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 27, 2019 | 2:29p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Feb 27, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3681 of 5547    CityMac 007487

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 28, 2019 | 10:07a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 28, 2019 | 2:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 28, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 28, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 1, 2019 | 10:06a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 1, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 1, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 1, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 3, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 3, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2019 | 10:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 5, 2019 | 11:17a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 5, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 5, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 5, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2019 | 11:00a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2019 | 2:41p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2019 | 6:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 8, 2019 | 11:17a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 8, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 8, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 8, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3682 of 5547   CityMac 007488

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 10, 2019 | 5:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 11, 2019 | 11:05a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 11, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 11, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 11, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 12, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 12, 2019 | 2:13p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 12, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 12, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 15, 2019 | 12:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 15, 2019 | 2:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 15, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 15, 2019 | 7:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 16, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 16, 2019 | 3:08p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 16, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 16, 2019 | 5:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 17, 2019 | 11:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 17, 2019 | 4:42p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 18, 2019 | 11:02a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 18, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 18, 2019 | 6:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 18, 2019 | 6:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 19, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 19, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 20, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 20, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 20, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 20, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 23, 2019 | 10:10a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 23, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3683 of 5547    CityMac 007489

**EXHIBIT 1**

| Date | Time | Punch | IP | Name |
|------|------|-------|-----|------|
| Mar 23, 2019 | 4:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 23, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 24, 2019 | 11:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 24, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 24, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 24, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 25, 2019 | 11:10a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 25, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 26, 2019 | 11:05a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 26, 2019 | 3:32p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 26, 2019 | 3:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 26, 2019 | 6:47p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 27, 2019 | 11:05a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 27, 2019 | 2:28p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 27, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 27, 2019 | 6:52p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 30, 2019 | 10:47a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 30, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 30, 2019 | 4:16p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 30, 2019 | 6:29p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 31, 2019 | 12:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 31, 2019 | 4:21p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 31, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 31, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 1, 2019 | 11:02a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 1, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 1, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 1, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 2, 2019 | 10:32a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 2, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 2, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 2, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3684 of 5547    CityMac 007490

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 3, 2019 | 10:50a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 3, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 3, 2019 | 3:13p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 3, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 6, 2019 | 10:16a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 6, 2019 | 3:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 6, 2019 | 3:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 6, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 7, 2019 | 12:20p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 7, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 8, 2019 | 11:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 8, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 8, 2019 | 6:37p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 8, 2019 | 7:51p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 9, 2019 | 12:16p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 9, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 9, 2019 | 3:33p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 9, 2019 | 7:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 10, 2019 | 11:03a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 10, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 10, 2019 | 3:18p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 10, 2019 | 7:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 13, 2019 | 10:20a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 13, 2019 | 3:20p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 13, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 13, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 14, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 14, 2019 | 4:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 14, 2019 | 5:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 14, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 15, 2019 | 12:39p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 15, 2019 | 1:28p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3685 of 5547    CityMac 007491

EXHIBIT 1

| Apr 15, 2019 | 1:29p | punch in/out button | 24.172.127.94 | Goss, Quade |
|---|---|---|---|---|
| Apr 15, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 15, 2019 | 6:38p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 15, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 16, 2019 | 1:20p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 16, 2019 | 5:22p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 16, 2019 | 6:42p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 16, 2019 | 7:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 17, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 17, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 17, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 17, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 20, 2019 | 1:27p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 20, 2019 | 8:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 21, 2019 | 12:18p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 21, 2019 | 4:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 22, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 22, 2019 | 7:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 23, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 23, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 23, 2019 | 3:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 23, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 24, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 24, 2019 | 7:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 27, 2019 | 12:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 27, 2019 | 6:51p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 27, 2019 | 7:32p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 27, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 28, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 28, 2019 | 4:15p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 28, 2019 | 4:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Apr 28, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3686 of 5547 CityMac 007492

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 12:11p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Apr 29, 2019 | 7:55p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Apr 30, 2019 | 11:24a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Apr 30, 2019 | 3:48p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Apr 30, 2019 | 4:25p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Apr 30, 2019 | 6:15p | punch in/out button | | | 24.172.127.94 | Goss, Quade |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 1, 2019 | 2:30p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 1, 2019 | 2:39p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 1, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 2, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 2, 2019 | 2:05p | punch in/out button | | | 172.58.153.198 | Green, Rakia |
| Jan 2, 2019 | 2:26p | punch in/out button | | | 172.58.153.198 | Green, Rakia |
| Jan 2, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 3, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 3, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 3, 2019 | 2:17p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 3, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 4, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 4, 2019 | 2:07p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 4, 2019 | 2:21p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 4, 2019 | 6:20p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 7, 2019 | 9:58a | punch in/out button | | | 172.58.155.161 | Green, Rakia |
| Jan 7, 2019 | 2:39p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 7, 2019 | 2:49p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 7, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 8, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 8, 2019 | 2:53p | punch in/out button | | | 172.58.158.184 | Green, Rakia |
| Jan 8, 2019 | 3:17p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Jan 8, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3687 of 5547     CityMac 007493

EXHIBIT 1

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Jan 9, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 9, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 9, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 9, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 10, 2019 | 9:54a | punch in/out button | 172.58.14.216 | Green, Rakia |
| Jan 10, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 10, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 10, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 11, 2019 | 9:59a | punch in/out button | 172.58.11.101 | Green, Rakia |
| Jan 11, 2019 | 2:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 11, 2019 | 2:51p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 11, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 14, 2019 | 9:58a | punch in/out button | 172.58.153.171 | Green, Rakia |
| Jan 14, 2019 | 2:24p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 14, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 14, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 15, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 15, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 15, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 15, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 16, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 16, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 16, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 16, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 17, 2019 | 9:59a | punch in/out button | 172.58.3.45 | Green, Rakia |
| Jan 17, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 17, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 17, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 18, 2019 | 9:59a | punch in/out button | 172.58.152.115 | Green, Rakia |
| Jan 18, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 18, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 18, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3688 of 5547     CityMac 007494

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Jan 21, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 21, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 21, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 21, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 22, 2019 | 10:02a | punch in/out button | 172.58.11.241 | Green, Rakia |
| Jan 22, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 22, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 22, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 23, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 23, 2019 | 2:43p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 23, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 23, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 24, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 24, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 24, 2019 | 2:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 24, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 25, 2019 | 9:57a | punch in/out button | 172.56.5.68 | Green, Rakia |
| Jan 25, 2019 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 25, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 25, 2019 | 6:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 28, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 28, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 28, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 28, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 29, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 29, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 29, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 29, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 30, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 30, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 30, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 30, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3689 of 5547    CityMac 007495

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Jan 31, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 31, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 31, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jan 31, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 1, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 1, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 1, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 1, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 4, 2019 | 10:04a | punch in/out button | 172.56.5.16 | Green, Rakia |
| Feb 4, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 4, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 4, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 5, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 5, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 5, 2019 | 2:15p | punch in/out button | 208.54.44.175 | Green, Rakia |
| Feb 5, 2019 | 5:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 6, 2019 | 9:57a | punch in/out button | 172.58.152.33 | Green, Rakia |
| Feb 6, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 6, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 6, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 7, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 7, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 7, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 7, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 8, 2019 | 9:56a | punch in/out button | 172.58.158.197 | Green, Rakia |
| Feb 8, 2019 | 2:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 8, 2019 | 2:28p | punch in/out button | 172.58.7.50 | Green, Rakia |
| Feb 8, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 11, 2019 | 9:58a | punch in/out button | 172.58.152.199 | Green, Rakia |
| Feb 11, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 11, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 11, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3690 of 5547    CityMac 007496

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Feb 12, 2019 | 9:58a | punch in/out button | 172.58.152.51 | Green, Rakia |
| Feb 12, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 12, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 12, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 13, 2019 | 9:54a | punch in/out button | 172.56.4.137 | Green, Rakia |
| Feb 13, 2019 | 2:40p | punch in/out button | 172.58.155.235 | Green, Rakia |
| Feb 13, 2019 | 2:54p | punch in/out button | 172.58.155.235 | Green, Rakia |
| Feb 13, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 14, 2019 | 9:56a | punch in/out button | 172.58.155.79 | Green, Rakia |
| Feb 14, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 14, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 14, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 15, 2019 | 10:00a | punch in/out button | 172.58.155.92 | Green, Rakia |
| Feb 15, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 15, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 15, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 18, 2019 | 9:56a | punch in/out button | 208.54.44.230 | Green, Rakia |
| Feb 18, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 18, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 18, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 19, 2019 | 9:58a | punch in/out button | 208.54.44.242 | Green, Rakia |
| Feb 19, 2019 | 2:50p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 19, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 19, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 20, 2019 | 9:59a | punch in/out button | 172.58.7.104 | Green, Rakia |
| Feb 20, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 20, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 20, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 21, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 21, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 21, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 21, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3691 of 5547    CityMac 007497

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 22, 2019 | 9:58a | punch in/out button | 172.56.5.98 | Green, Rakia |
| Feb 22, 2019 | 2:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 22, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 22, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 25, 2019 | 9:55a | punch in/out button | 172.56.5.118 | Green, Rakia |
| Feb 25, 2019 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 25, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 25, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 26, 2019 | 9:57a | punch in/out button | 172.56.4.41 | Green, Rakia |
| Feb 26, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 26, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 26, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 27, 2019 | 9:58a | punch in/out button | 172.58.153.25 | Green, Rakia |
| Feb 27, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 27, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 27, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 28, 2019 | 9:58a | punch in/out button | 172.58.153.49 | Green, Rakia |
| Feb 28, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 28, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Feb 28, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 1, 2019 | 5:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 4, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 4, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 4, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 4, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2019 | 2:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 5, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3692 of 5547    CityMac 007498

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Mar 6, 2019 | 10:04a | punch in/out button | 172.58.14.237 | Green, Rakia |
| Mar 6, 2019 | 2:50p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 6, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 6, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2019 | 9:58a | punch in/out button | 172.58.152.37 | Green, Rakia |
| Mar 7, 2019 | 3:12p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 7, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 8, 2019 | 10:01a | punch in/out button | 172.56.4.18 | Green, Rakia |
| Mar 8, 2019 | 2:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 8, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 8, 2019 | 5:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 11, 2019 | 10:00a | punch in/out button | 172.58.155.220 | Green, Rakia |
| Mar 11, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 11, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 11, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 12, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2019 | 10:00a | punch in/out button | 172.58.153.207 | Green, Rakia |
| Mar 13, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 13, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2019 | 9:57a | punch in/out button | 172.58.155.210 | Green, Rakia |
| Mar 14, 2019 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 14, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2019 | 9:58a | punch in/out button | 172.58.153.160 | Green, Rakia |
| Mar 15, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 15, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3693 of 5547   CityMac 007499

EXHIBIT 1

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| Mar 18, 2019 | 9:58a | punch in/out button | 172.58.153.95 | Green, Rakia |
| Mar 18, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 18, 2019 | 2:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 18, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2019 | 10:00a | punch in/out button | 172.58.153.75 | Green, Rakia |
| Mar 19, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2019 | 2:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 19, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 20, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2019 | 2:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2019 | 2:50p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 21, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2019 | 9:59a | punch in/out button | 172.58.11.231 | Green, Rakia |
| Mar 22, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 22, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 25, 2019 | 9:58a | punch in/out button | 172.58.155.47 | Green, Rakia |
| Mar 25, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 25, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 25, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2019 | 9:59a | punch in/out button | 172.56.5.222 | Green, Rakia |
| Mar 26, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2019 | 2:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 26, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2019 | 9:58a | punch in/out button | 172.56.5.233 | Green, Rakia |
| Mar 27, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2019 | 2:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 27, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3694 of 5547   CityMac 007500

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Mar 28, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2019 | 2:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2019 | 2:24p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 28, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Mar 29, 2019 | 3:09p | punch in/out button | 172.56.4.251 | Green, Rakia |
| Mar 29, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 1, 2019 | 9:55a | punch in/out button | 172.56.5.121 | Green, Rakia |
| Apr 1, 2019 | 2:34p | punch in/out button | 172.58.152.58 | Green, Rakia |
| Apr 1, 2019 | 3:04p | punch in/out button | 172.58.152.58 | Green, Rakia |
| Apr 1, 2019 | 6:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 2, 2019 | 10:02a | punch in/out button | 172.56.5.161 | Green, Rakia |
| Apr 2, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 2, 2019 | 2:50p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 2, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 3, 2019 | 9:58a | punch in/out button | 172.58.158.214 | Green, Rakia |
| Apr 3, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 3, 2019 | 2:54p | punch in/out button | 172.58.155.176 | Green, Rakia |
| Apr 3, 2019 | 6:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 4, 2019 | 9:57a | punch in/out button | 172.58.152.123 | Green, Rakia |
| Apr 4, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 4, 2019 | 3:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 4, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 5, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 5, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 5, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 5, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 8, 2019 | 9:58a | punch in/out button | 172.56.4.44 | Green, Rakia |
| Apr 8, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 8, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 8, 2019 | 6:20p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3695 of 5547      CityMac 007501

**EXHIBIT 1**

| Apr 9, 2019 | 9:59a | punch in/out button | 172.58.153.225 | Green, Rakia |
|---|---|---|---|---|
| Apr 9, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 9, 2019 | 3:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 9, 2019 | 6:24p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 10, 2019 | 9:58a | punch in/out button | 208.54.44.179 | Green, Rakia |
| Apr 10, 2019 | 2:43p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 10, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 10, 2019 | 6:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 11, 2019 | 9:59a | punch in/out button | 172.58.152.4 | Green, Rakia |
| Apr 11, 2019 | 3:46p | punch in/out button | 172.58.155.148 | Green, Rakia |
| Apr 11, 2019 | 4:07p | punch in/out button | 172.58.4.222 | Green, Rakia |
| Apr 11, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2019 | 3:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 12, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 15, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 15, 2019 | 3:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 15, 2019 | 3:49p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 15, 2019 | 6:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2019 | 9:08a | punch in/out button | 172.56.4.31 | Green, Rakia |
| Apr 16, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2019 | 3:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 16, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2019 | 9:57a | punch in/out button | 172.58.155.51 | Green, Rakia |
| Apr 17, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 17, 2019 | 6:24p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2019 | 9:55a | punch in/out button | 172.58.152.244 | Green, Rakia |
| Apr 18, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 18, 2019 | 6:20p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3696 of 5547    CityMac 007502

| Apr 19, 2019 | 9:58a | punch in/out button | 172.58.158.163 | Green, Rakia |
| Apr 19, 2019 | 3:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 19, 2019 | 3:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 19, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 22, 2019 | 9:58a | punch in/out button | 172.56.4.197 | Green, Rakia |
| Apr 22, 2019 | 2:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 22, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 22, 2019 | 6:25p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 23, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 23, 2019 | 3:05p | punch in/out button | 172.56.5.70 | Green, Rakia |
| Apr 23, 2019 | 3:29p | punch in/out button | 172.56.4.238 | Green, Rakia |
| Apr 23, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2019 | 3:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2019 | 4:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 24, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 25, 2019 | 9:53a | punch in/out button | 172.58.155.27 | Green, Rakia |
| Apr 25, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 26, 2019 | 10:00a | punch in/out button | 172.58.155.82 | Green, Rakia |
| Apr 26, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 26, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 26, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 29, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 29, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 29, 2019 | 2:55p | punch in/out button | 172.58.152.199 | Green, Rakia |
| Apr 29, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2019 | 2:51p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Apr 30, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |

Employee Name: Kolpin, James

| —Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3697 of 5547  CityMac 007503

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 1, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 1, 2019 | 6:00p | user created | | Cori Curran |
| Jan 2, 2019 | 9:50a | user created IN punch | 69.7.39.27 | Cori Curran |
| Jan 2, 2019 | 2:00p | user created | | Cori Curran |
| Jan 8, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 8, 2019 | 7:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 9, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 9, 2019 | 7:05p | user created | | Cori Curran |
| Jan 10, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 10, 2019 | 7:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 11, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 11, 2019 | 8:05p | user created | | Cori Curran |
| Jan 14, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 14, 2019 | 7:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 15, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 15, 2019 | 5:36p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 16, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 16, 2019 | 7:18p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 17, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 17, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 18, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 18, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 20, 2019 | 11:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 20, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 21, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 21, 2019 | 7:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 22, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 22, 2019 | 5:25p | user created | | Ditullio, Chris |
| Jan 23, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 23, 2019 | 7:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 24, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 24, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3698 of 5547    CityMac 007504

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 28, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 28, 2019 | 7:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 29, 2019 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Jan 29, 2019 | 5:16p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 30, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 30, 2019 | 7:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jan 31, 2019 | 9:47a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Jan 31, 2019 | 4:15p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 1, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 1, 2019 | 6:50p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 2, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 2, 2019 | 1:17p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 4, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 4, 2019 | 7:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 5, 2019 | 9:50a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 5, 2019 | 7:00p | user created | | Ditullio, Chris |
| Feb 7, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 7, 2019 | 7:39p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 8, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 8, 2019 | 7:05p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 9, 2019 | 9:50a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 9, 2019 | 8:05p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 10, 2019 | 10:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 10, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 11, 2019 | 9:38a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 11, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 12, 2019 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 12, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 18, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 18, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 19, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 19, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3699 of 5547    CityMac 007505

EXHIBIT 1

| Feb 20, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 20, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 21, 2019 | 11:00a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 21, 2019 | 7:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 22, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 22, 2019 | 5:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 25, 2019 | 9:41a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 25, 2019 | 7:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Feb 26, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 26, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 27, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 27, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 28, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Feb 28, 2019 | 7:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 1, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 1, 2019 | 4:25p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 3, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 3, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 4, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 4, 2019 | 5:22p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 5, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 5, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 6, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 6, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 8, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 8, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 9, 2019 | 10:00a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 9, 2019 | 4:30p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 11, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 11, 2019 | 7:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 12, 2019 | 10:00a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 12, 2019 | 5:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3700 of 5547    CityMac 007506

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 13, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 13, 2019 | 7:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 18, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 18, 2019 | 7:04p | user created | | Ditullio, Chris |
| Mar 19, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 19, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 20, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 20, 2019 | 7:04p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 21, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 21, 2019 | 5:33p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 22, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 22, 2019 | 5:56p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 25, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 25, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 26, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 26, 2019 | 5:46p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 27, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 27, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Mar 28, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 28, 2019 | 7:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 29, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Mar 29, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 1, 2019 | 10:58a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 1, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 2, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 2, 2019 | 6:00p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 3, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 3, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 4, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 4, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 5, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 5, 2019 | 5:00p | user created | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3701 of 5547    CityMac 007507

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Apr 8, 2019 | 10:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 8, 2019 | 8:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 9, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 9, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 10, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 10, 2019 | 6:49p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 11, 2019 | 10:00a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 11, 2019 | 6:56p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 12, 2019 | 10:05a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 12, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 14, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 14, 2019 | 7:09p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 15, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 15, 2019 | 6:17p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 17, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 17, 2019 | 5:23p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 18, 2019 | 1:01p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 18, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 19, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 19, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 20, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 20, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 22, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 22, 2019 | 8:05p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Apr 24, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 24, 2019 | 8:05p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 25, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 25, 2019 | 6:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 26, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 26, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 28, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Apr 28, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3702 of 5547     CityMac 007508

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|-------------|
| Apr 29, 2019 | 9:58a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Apr 29, 2019 | 8:10p | punch in/out button | | | 24.172.127.94 | Kolpin, James |

**Employee Name: Norris, Kamri**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jan 2, 2019 | 11:48a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 2, 2019 | 7:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 3, 2019 | 11:48a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 3, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2019 | 11:48a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 5, 2019 | 11:46a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 5, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 8, 2019 | 11:40a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 8, 2019 | 7:03p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 9, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 9, 2019 | 7:04p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 10, 2019 | 11:51a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 10, 2019 | 7:07p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 11, 2019 | 11:45a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 11, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 12, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 12, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 13, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 13, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 16, 2019 | 11:42a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 16, 2019 | 7:16p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 18, 2019 | 11:41a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 18, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 19, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 19, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 22, 2019 | 11:38a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 22, 2019 | 6:16p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 23, 2019 | 11:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 23, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 24, 2019 | 12:47p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 24, 2019 | 7:08p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 25, 2019 | 11:42a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 25, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 26, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 26, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 27, 2019 | 11:51a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 27, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 30, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 30, 2019 | 7:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 31, 2019 | 11:50a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 31, 2019 | 7:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 1, 2019 | 11:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 1, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 2, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 2, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 3, 2019 | 11:51a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 3, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 5, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 5, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 6, 2019 | 10:41a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 6, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 8, 2019 | 11:39a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 8, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 9, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 9, 2019 | 8:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 15, 2019 | 11:41a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 15, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 16, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 16, 2019 | 6:26p | punch in/out button | 24.172.127.94 | Norris, Kamri |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3704 of 5547    CityMac 007510

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 17, 2019 | 11:54a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 17, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 18, 2019 | 11:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 18, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 20, 2019 | 11:40a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 20, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 22, 2019 | 11:41a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 22, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 23, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 23, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 24, 2019 | 11:54a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 24, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 26, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 26, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 27, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 27, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 1, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 1, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 2, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 2, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 4, 2019 | 11:53a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 4, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 6, 2019 | 10:50a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 6, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 8, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 8, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 9, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 9, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 10, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 10, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 12, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 12, 2019 | 6:38p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3705 of 5547    CityMac 007511

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Mar 14, 2019 | 11:57a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 14, 2019 | 7:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 15, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 15, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 16, 2019 | 12:55p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 16, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 20, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 20, 2019 | 5:43p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 21, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 21, 2019 | 12:18p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 22, 2019 | 11:57a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 22, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 23, 2019 | 9:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 23, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 27, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 27, 2019 | 7:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 28, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 28, 2019 | 7:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 29, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 29, 2019 | 4:55p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 29, 2019 | 5:25p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 29, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 30, 2019 | 1:06p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 30, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 31, 2019 | 11:56a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Mar 31, 2019 | 6:01p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Apr 3, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Apr 3, 2019 | 8:01p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Apr 4, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Apr 4, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Apr 5, 2019 | 12:54p | punch in/out button | | 24.172.127.94 | Norris, Kamri |
| Apr 5, 2019 | 9:00p | punch in/out button | | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3706 of 5547 CityMac 007512

**EXHIBIT 1**

| Apr 6, 2019  | 12:53p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 6, 2019  | 7:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 9, 2019  | 9:54a  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 9, 2019  | 6:35p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 10, 2019 | 11:54a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 10, 2019 | 8:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 11, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 11, 2019 | 8:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 12, 2019 | 12:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 12, 2019 | 9:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 13, 2019 | 12:49p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 13, 2019 | 9:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 16, 2019 | 9:48a  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 16, 2019 | 6:02p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 17, 2019 | 12:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 17, 2019 | 9:02p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 18, 2019 | 12:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 18, 2019 | 9:01p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 19, 2019 | 12:53p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 19, 2019 | 6:07p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 20, 2019 | 12:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 20, 2019 | 9:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 23, 2019 | 9:55a  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 23, 2019 | 6:10p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 24, 2019 | 11:40a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 24, 2019 | 8:04p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 25, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 25, 2019 | 8:04p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 26, 2019 | 12:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 26, 2019 | 9:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 27, 2019 | 12:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Apr 27, 2019 | 9:00p  | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3707 of 5547    CityMac 007513

Employee Name: Remington, Kathleen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 9:55a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Apr 15, 2019 | 6:15p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 16, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 16, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 16, 2019 | 2:26p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 16, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 17, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 17, 2019 | 1:55p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 17, 2019 | 2:35p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 17, 2019 | 5:38p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 18, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 18, 2019 | 2:46p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 18, 2019 | 3:20p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 18, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 19, 2019 | 10:00a | user created | | | | Reasner, Kimberly |
| Apr 19, 2019 | 1:52p | user created | | | | Reasner, Kimberly |
| Apr 19, 2019 | 2:35p | user created | | | | Reasner, Kimberly |
| Apr 19, 2019 | 4:06p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 20, 2019 | 1:10p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 20, 2019 | 1:37p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 20, 2019 | 3:43p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 20, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Apr 22, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 22, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 22, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 22, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 22, 2019 | 2:38p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 22, 2019 | 5:58p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 23, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| Apr 23, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3708 of 5547    CityMac 007514

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Apr 23, 2019 | 5:42p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 23, 2019 | 5:43p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 25, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 25, 2019 | 3:54p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 25, 2019 | 4:24p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 25, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 26, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 26, 2019 | 4:09p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 26, 2019 | 4:33p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 26, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 27, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 27, 2019 | 3:39p | user created | | Reasner, Kimberly |
| Apr 27, 2019 | 4:08p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 27, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 28, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 28, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 29, 2019 | 9:00a | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 29, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 29, 2019 | 10:06a | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 29, 2019 | 1:12p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 29, 2019 | 1:13p | punch in/out button | 24.172.127.94 | Remington, Kathleen |
| Apr 29, 2019 | 5:58p | user created | | Reasner, Kimberly |

**Employee Name: Smith, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 2, 2019 | 5:52p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 3, 2019 | 9:35a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 3, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 4, 2019 | 9:37a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 4, 2019 | 5:48p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 7, 2019 | 9:28a | punch in/out button | | | 24.172.127.94 | Smith, Joseph |
| Jan 7, 2019 | 5:28p | punch in/out button | | | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3709 of 5547    CityMac 007515

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Jan 8, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 8, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Jan 9, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 9, 2019 | 5:41p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 10, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 10, 2019 | 3:28p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 11, 2019 | 9:35a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 11, 2019 | 5:25p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 14, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 14, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 15, 2019 | 10:20a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 15, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 16, 2019 | 9:26a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 16, 2019 | 10:40a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 17, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 17, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 18, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 18, 2019 | 5:27p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 21, 2019 | 9:29a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 21, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 22, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 22, 2019 | 5:27p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 23, 2019 | 11:33a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 23, 2019 | 6:00p | user created | | Ditullio, Chris |
| Jan 24, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 24, 2019 | 5:55p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 25, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 25, 2019 | 3:20p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 28, 2019 | 9:29a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 28, 2019 | 5:26p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 29, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 29, 2019 | 4:43p | punch in/out button | 24.172.127.94 | Smith, Joseph |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 30, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 30, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 31, 2019 | 9:41a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Jan 31, 2019 | 5:19p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 1, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 1, 2019 | 4:49p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 4, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 4, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 6, 2019 | 9:35a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 6, 2019 | 5:44p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 7, 2019 | 9:25a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 7, 2019 | 10:51a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 7, 2019 | 12:39p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 7, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 11, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 11, 2019 | 5:32p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 12, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 12, 2019 | 5:31p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 13, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 13, 2019 | 5:36p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 14, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 14, 2019 | 4:04p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 15, 2019 | 9:35a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 15, 2019 | 5:16p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 18, 2019 | 9:41a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 18, 2019 | 5:38p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 19, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 19, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 20, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 20, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 21, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 21, 2019 | 5:15p | user created | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3711 of 5547    CityMac 007517

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 22, 2019 | 9:35a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 22, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 26, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 26, 2019 | 5:35p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 27, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 27, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 28, 2019 | 10:06a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Feb 28, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 1, 2019 | 12:09p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 1, 2019 | 5:16p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 4, 2019 | 9:36a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 4, 2019 | 5:37p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 5, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 5, 2019 | 5:48p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 6, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 6, 2019 | 5:41p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 7, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 7, 2019 | 5:51p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 8, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 8, 2019 | 6:00p | user created | | Ditullio, Chris |
| Mar 11, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 11, 2019 | 1:06p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 11, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 11, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 12, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 12, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 13, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 13, 2019 | 5:32p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2019 | 12:23p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2019 | 12:49p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 15, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3712 of 5547   CityMac 007518

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Mar 18, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 18, 2019 | 2:25p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 18, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 18, 2019 | 5:54p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 19, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 19, 2019 | 1:21p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 19, 2019 | 1:37p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 19, 2019 | 5:45p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 20, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 20, 2019 | 5:44p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 21, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 21, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 22, 2019 | 10:20a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 22, 2019 | 5:15p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 25, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 25, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 26, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 26, 2019 | 5:25p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 27, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 27, 2019 | 5:42p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 28, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 28, 2019 | 5:49p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 29, 2019 | 10:26a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 29, 2019 | 1:38p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 29, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Mar 29, 2019 | 4:39p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 1, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 1, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 1, 2019 | 3:24p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 1, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 2, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 2, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Smith, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3713 of 5547    CityMac 007519

| Apr 2, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 2, 2019 | 5:35p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 3, 2019 | 10:25a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 3, 2019 | 1:46p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 3, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 3, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 4, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 4, 2019 | 1:12p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 4, 2019 | 1:30p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 4, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 8, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 8, 2019 | 1:14p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 8, 2019 | 1:48p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 8, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 9, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 9, 2019 | 3:34p | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 10, 2019 | 11:16a | punch in/out button | 24.172.127.94 | Smith, Joseph |
| Apr 10, 2019 | 6:00p | user created | | Reasner, Kimberly |

Employee Name: Vicente, Dan

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 11:46a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 2, 2019 | 7:02p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 3, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 3, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 4, 2019 | 11:46a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 4, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 5, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 5, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 6, 2019 | 11:33a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 6, 2019 | 4:18p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 7, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Jan 7, 2019 | 6:18p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3714 of 5547    CityMac 007520

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 9, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 9, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 11, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 11, 2019 | 5:48p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 12, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 12, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 13, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 13, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 14, 2019 | 11:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 14, 2019 | 7:14p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 15, 2019 | 11:47a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 15, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 18, 2019 | 11:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 18, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 19, 2019 | 9:33a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 19, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 20, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 20, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 21, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 21, 2019 | 7:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 24, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 24, 2019 | 7:07p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 25, 2019 | 11:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 25, 2019 | 4:29p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 26, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 26, 2019 | 7:59p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 27, 2019 | 11:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 27, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 28, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 28, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 28, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 28, 2019 | 7:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3715 of 5547    CityMac 007521

| Date | Time | Method | IP Address | Employee |
|------|------|--------|-----------|----------|
| Jan 29, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Jan 29, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 1, 2019 | 11:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 1, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 2, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 2, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 3, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 3, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 4, 2019 | 12:48p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 4, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 6, 2019 | 11:52a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 6, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 7, 2019 | 10:54a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 7, 2019 | 7:37p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 11, 2019 | 10:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 11, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 12, 2019 | 10:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 12, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 13, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 13, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 14, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 14, 2019 | 5:44p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 15, 2019 | 11:49a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 15, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 17, 2019 | 11:54a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 17, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 18, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 18, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 19, 2019 | 11:46a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 19, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 20, 2019 | 10:47a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 20, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3716 of 5547     CityMac 007522

**EXHIBIT 1**

| Feb 22, 2019 | 11:43a | punch in/out button | 24.172.127.94 | Vicente, Dan |
|---|---|---|---|---|
| Feb 22, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 23, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 23, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 24, 2019 | 11:39a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 24, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 26, 2019 | 11:38a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 26, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 27, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Feb 27, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 1, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 1, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 2, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 2, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 4, 2019 | 11:54a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 4, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 7, 2019 | 10:54a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 7, 2019 | 4:42p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 8, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 8, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 9, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 9, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 10, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 10, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 14, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 14, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 15, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 15, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 16, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 16, 2019 | 4:45p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 16, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 16, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3717 of 5547   CityMac 007523

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 17, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 17, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 19, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 19, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 21, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 21, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 22, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 22, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 23, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 23, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 24, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 24, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 25, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 25, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 26, 2019 | 11:58a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 26, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 29, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 29, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 29, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 29, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 30, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 30, 2019 | 2:51p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 30, 2019 | 3:47p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Mar 30, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 1, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 1, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 2, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 2, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 4, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 4, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 5, 2019 | 1:56p | punch in/out button | 24.172.127.94 | Vicente, Dan |
| Apr 5, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Vicente, Dan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3718 of 5547    CityMac 007524

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Apr 7, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 7, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 8, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 8, 2019 | 5:59p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 11, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 11, 2019 | 4:59p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 12, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 12, 2019 | 8:59p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 13, 2019 | 12:43p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 13, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 15, 2019 | 12:50p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 15, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 16, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 16, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 17, 2019 | 10:53a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 17, 2019 | 7:00p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 18, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Vicente, Dan |
| Apr 18, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Vicente, Dan |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 1, 2019 | 11:32a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 1, 2019 | 2:13p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 10, 2019 | 9:10a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 10, 2019 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 11, 2019 | 9:16a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 11, 2019 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 14, 2019 | 9:15a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 14, 2019 | 4:50p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 15, 2019 | 9:21a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 15, 2019 | 4:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 16, 2019 | 9:24a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jan 16, 2019 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 17, 2019 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 17, 2019 | 1:12p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 18, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 18, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 21, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 21, 2019 | 5:00p | user created | | Ditullio, Chris |
| Jan 22, 2019 | 8:51a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 22, 2019 | 1:21p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 22, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 22, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 23, 2019 | 8:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 23, 2019 | 4:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 24, 2019 | 9:05a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 24, 2019 | 1:12p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 24, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 24, 2019 | 3:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 25, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 25, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 28, 2019 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 28, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 29, 2019 | 9:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 29, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 30, 2019 | 9:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 30, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 31, 2019 | 9:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jan 31, 2019 | 5:00p | user created | | Ditullio, Chris |
| Feb 1, 2019 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 1, 2019 | 4:43p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 4, 2019 | 9:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 4, 2019 | 3:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 5, 2019 | 9:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 5, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3720 of 5547    CityMac 007526

EXHIBIT 1

| Feb 6, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 6, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 7, 2019 | 9:09a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 7, 2019 | 4:41p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 8, 2019 | 9:15a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 8, 2019 | 4:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 11, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 11, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 12, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 12, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 13, 2019 | 9:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 13, 2019 | 5:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 14, 2019 | 9:06a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 14, 2019 | 5:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 15, 2019 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 15, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 20, 2019 | 9:07a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 20, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 20, 2019 | 3:39p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 20, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 21, 2019 | 9:36a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 21, 2019 | 5:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 22, 2019 | 9:36a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 22, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 22, 2019 | 3:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 22, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 25, 2019 | 9:26a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 25, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 26, 2019 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 26, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 27, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 27, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3721 of 5547    CityMac 007527

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 28, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Feb 28, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 1, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 1, 2019 | 3:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 4, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 4, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 4, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 4, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 5, 2019 | 9:26a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 5, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 6, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 6, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 7, 2019 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 7, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 8, 2019 | 8:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 8, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 11, 2019 | 8:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 11, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 12, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 12, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 13, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 13, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 14, 2019 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 14, 2019 | 4:55p | user created | | Ditullio, Chris |
| Mar 15, 2019 | 8:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 15, 2019 | 12:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 15, 2019 | 12:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 15, 2019 | 4:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 18, 2019 | 9:31a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 18, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 19, 2019 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 19, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3722 of 5547    CityMac 007528

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 20, 2019 | 8:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 20, 2019 | 4:46p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 21, 2019 | 11:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 21, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 22, 2019 | 9:14a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 22, 2019 | 12:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 22, 2019 | 12:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 22, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 25, 2019 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 25, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 25, 2019 | 3:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 25, 2019 | 5:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 26, 2019 | 9:31a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 26, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 27, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 27, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 28, 2019 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 28, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 29, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 29, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 29, 2019 | 12:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Mar 29, 2019 | 4:10p | user created | | Ditullio, Chris |
| Apr 1, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 1, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 1, 2019 | 3:47p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 1, 2019 | 4:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 3, 2019 | 9:14a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 3, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 4, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 4, 2019 | 5:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 5, 2019 | 9:28a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 5, 2019 | 3:23p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3723 of 5547    CityMac 007529

EXHIBIT 1

| Date | Time | | | Employee |
|------|------|---|---|----------|
| Apr 5, 2019 | 4:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 5, 2019 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 8, 2019 | 9:03a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 8, 2019 | 1:15p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 8, 2019 | 1:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 8, 2019 | 3:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 9, 2019 | 9:30a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 9, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 10, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 10, 2019 | 12:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 10, 2019 | 1:48p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 10, 2019 | 5:16p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 11, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 11, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 12, 2019 | 9:30a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 12, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 15, 2019 | 9:29a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 15, 2019 | 5:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 16, 2019 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 16, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 17, 2019 | 9:20a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 17, 2019 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 18, 2019 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 18, 2019 | 5:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 19, 2019 | 9:15a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 19, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 22, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 22, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 22, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 22, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 23, 2019 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Apr 23, 2019 | 4:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3724 of 5547    CityMac 007530

| Apr 24, 2019 | 9:18a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 24, 2019 | 12:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 24, 2019 | 1:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 24, 2019 | 5:01p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 25, 2019 | 9:21a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 25, 2019 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 26, 2019 | 9:32a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 26, 2019 | 5:07p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 29, 2019 | 9:01a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 29, 2019 | 4:49p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 30, 2019 | 9:39a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Apr 30, 2019 | 4:52p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 10:58a | punch in/out button | | | 107.77.249.8 | Bartolon, Kimberly |
| Jan 2, 2019 | 3:39p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 2, 2019 | 4:11p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 2, 2019 | 7:02p | punch in/out button | | | 107.77.249.5 | Bartolon, Kimberly |
| Jan 3, 2019 | 1:19p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 3, 2019 | 7:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 4, 2019 | 9:34a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 4, 2019 | 1:44p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 4, 2019 | 2:08p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 4, 2019 | 5:04p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 5, 2019 | 9:58a | punch in/out button | | | 107.77.249.10 | Bartolon, Kimberly |
| Jan 5, 2019 | 3:16p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 5, 2019 | 3:28p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 5, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 7, 2019 | 8:59a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 7, 2019 | 2:04p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

| | | | | |
|---|---|---|---|---|
| Jan 7, 2019 | 2:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 7, 2019 | 5:47p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Jan 8, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 8, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 8, 2019 | 3:28p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 8, 2019 | 7:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 9, 2019 | 9:34a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 9, 2019 | 1:31p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 9, 2019 | 2:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 9, 2019 | 5:36p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jan 10, 2019 | 10:52a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 10, 2019 | 3:50p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 10, 2019 | 4:18p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 10, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 14, 2019 | 10:48a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 14, 2019 | 3:40p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 14, 2019 | 4:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 14, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 15, 2019 | 9:32a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jan 15, 2019 | 2:16p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 15, 2019 | 2:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 15, 2019 | 6:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 16, 2019 | 10:57a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 16, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 16, 2019 | 3:36p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 16, 2019 | 7:43p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Jan 17, 2019 | 1:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 17, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 18, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 18, 2019 | 3:31p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 19, 2019 | 11:00a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jan 19, 2019 | 3:26p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3726 of 5547  CityMac 007532

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 19, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 19, 2019 | 7:03p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Jan 22, 2019 | 9:32a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Jan 22, 2019 | 2:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 22, 2019 | 2:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 22, 2019 | 5:40p | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Jan 23, 2019 | 10:51a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Jan 23, 2019 | 3:20p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 23, 2019 | 3:52p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Jan 23, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 24, 2019 | 11:03a | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Jan 24, 2019 | 7:05p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Jan 25, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 25, 2019 | 3:36p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Jan 26, 2019 | 11:01a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jan 26, 2019 | 3:19p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 26, 2019 | 3:44p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 26, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 27, 2019 | 11:42a | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Jan 27, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 29, 2019 | 11:06a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 29, 2019 | 2:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 29, 2019 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 29, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 30, 2019 | 9:34a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 30, 2019 | 1:35p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 30, 2019 | 2:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 30, 2019 | 5:30p | user created | | Rivera, Damian |
| Jan 31, 2019 | 9:59a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jan 31, 2019 | 2:19p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 31, 2019 | 2:47p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 31, 2019 | 7:06p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3727 of 5547    CityMac 007533

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 2, 2019 | 10:44a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Feb 2, 2019 | 4:38p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 2, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 2, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 4, 2019 | 9:31a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Feb 4, 2019 | 2:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 4, 2019 | 2:53p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Feb 4, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 5, 2019 | 1:57p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 5, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 6, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 6, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 6, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 6, 2019 | 7:04p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Feb 7, 2019 | 12:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 7, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 9, 2019 | 9:36a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Feb 9, 2019 | 3:13p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 9, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 9, 2019 | 6:00p | punch in/out button | 24.246.171.212 | Bartolon, Kimberly |
| Feb 10, 2019 | 11:49a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Feb 10, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 11, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 11, 2019 | 2:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 11, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 11, 2019 | 5:39p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 12, 2019 | 11:20a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 12, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 12, 2019 | 3:36p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 12, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 13, 2019 | 11:01a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 13, 2019 | 3:25p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3728 of 5547    CityMac 007534

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 13, 2019 | 3:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 13, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 16, 2019 | 11:32a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 16, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 18, 2019 | 9:28a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 18, 2019 | 2:28p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 18, 2019 | 2:57p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 18, 2019 | 5:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 19, 2019 | 10:50a | punch in/out button | 107.77.161.7 | Bartolon, Kimberly |
| Feb 19, 2019 | 3:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 19, 2019 | 3:51p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 19, 2019 | 7:03p | punch in/out button | 107.77.161.7 | Bartolon, Kimberly |
| Feb 20, 2019 | 10:47a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 20, 2019 | 3:24p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 20, 2019 | 3:59p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 20, 2019 | 7:08p | punch in/out button | 107.77.161.3 | Bartolon, Kimberly |
| Feb 21, 2019 | 9:28a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 21, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 23, 2019 | 9:38a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 23, 2019 | 5:15p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Feb 25, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 25, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 27, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 27, 2019 | 2:47p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Feb 27, 2019 | 3:17p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 27, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 28, 2019 | 10:47a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 28, 2019 | 3:46p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 28, 2019 | 4:20p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 28, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 2, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 2, 2019 | 3:45p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3729 of 5547    CityMac 007535

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Mar 2, 2019 | 4:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 2, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 4, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 4, 2019 | 7:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 5, 2019 | 12:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 5, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2019 | 1:40p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Mar 6, 2019 | 2:12p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 6, 2019 | 6:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 7, 2019 | 12:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 7, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 9, 2019 | 11:13a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Mar 9, 2019 | 7:03p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Mar 11, 2019 | 12:01p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Mar 11, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 12, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 12, 2019 | 5:06p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Mar 13, 2019 | 10:53a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 13, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 13, 2019 | 4:39p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 13, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 14, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 14, 2019 | 5:05p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Mar 16, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 16, 2019 | 7:03p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Mar 17, 2019 | 11:35a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 17, 2019 | 5:31p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Mar 18, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 18, 2019 | 3:08p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Mar 18, 2019 | 3:30p | punch in/out button | 68.115.217.107 | Bartolon, Kimberly |
| Mar 18, 2019 | 5:02p | punch in/out button | 68.115.217.107 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Punch | IP | Name |
|---|---|---|---|---|
| Mar 20, 2019 | 1:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 20, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 21, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 21, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 23, 2019 | 12:35p | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Mar 23, 2019 | 7:08p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Mar 24, 2019 | 11:32a | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |
| Mar 24, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 25, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 25, 2019 | 2:34p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 25, 2019 | 2:55p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 25, 2019 | 5:03p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Mar 27, 2019 | 12:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 27, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2019 | 11:58a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2019 | 4:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2019 | 4:33p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 28, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 30, 2019 | 11:57a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Mar 30, 2019 | 7:16p | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Mar 31, 2019 | 11:53a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Mar 31, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 1, 2019 | 10:53a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 1, 2019 | 7:07p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Apr 3, 2019 | 11:00a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Apr 3, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 4, 2019 | 9:50a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Apr 4, 2019 | 4:16p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Apr 8, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 8, 2019 | 2:29p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 8, 2019 | 2:55p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 8, 2019 | 5:05p | punch in/out button | 107.77.249.6 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 9, 2019 | 11:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 9, 2019 | 7:06p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Apr 10, 2019 | 11:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 10, 2019 | 7:17p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 11, 2019 | 11:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 11, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 12, 2019 | 9:50a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Apr 12, 2019 | 3:02p | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Apr 13, 2019 | 9:49a | punch in/out button | 68.115.217.109 | Bartolon, Kimberly |
| Apr 13, 2019 | 3:22p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 13, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 13, 2019 | 5:02p | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Apr 15, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 15, 2019 | 3:20p | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Apr 15, 2019 | 3:46p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 15, 2019 | 7:10p | punch in/out button | 68.115.217.110 | Bartolon, Kimberly |
| Apr 16, 2019 | 3:15p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Apr 16, 2019 | 7:03p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Apr 17, 2019 | 9:54a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Apr 17, 2019 | 5:06p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Apr 18, 2019 | 11:57a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 18, 2019 | 7:36p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Apr 20, 2019 | 11:57a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Apr 20, 2019 | 7:02p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Apr 22, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 22, 2019 | 2:39p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 22, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 22, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 23, 2019 | 10:57a | punch in/out button | 68.115.217.107 | Bartolon, Kimberly |
| Apr 23, 2019 | 2:36p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 23, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Apr 23, 2019 | 7:05p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3732 of 5547     CityMac 007538

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 12:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 24, 2019 | 7:03p | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Apr 27, 2019 | 9:56a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 27, 2019 | 7:02p | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| Apr 29, 2019 | 12:00p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 29, 2019 | 7:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 30, 2019 | 11:00a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Apr 30, 2019 | 7:03p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

**Employee Name: Camp, Savannah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:48a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 2, 2019 | 2:00p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 2, 2019 | 2:40p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 2, 2019 | 6:01p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 3, 2019 | 9:44a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 3, 2019 | 2:38p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 3, 2019 | 3:10p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 3, 2019 | 6:08p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 4, 2019 | 10:44a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 4, 2019 | 2:57p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 4, 2019 | 3:22p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 4, 2019 | 7:04p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 5, 2019 | 11:01a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 5, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 6, 2019 | 11:29a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 6, 2019 | 5:00p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 8, 2019 | 10:46a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 8, 2019 | 2:20p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 8, 2019 | 2:52p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 8, 2019 | 7:26p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 10, 2019 | 9:35a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| Jan 10, 2019 | 2:01p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3733 of 5547    CityMac 007539

**EXHIBIT 1**

| Date | Time | | Location | | IP | | Name |
|------|------|---|----------|---|-----|---|------|
| Jan 10, 2019 | 2:33p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 10, 2019 | 6:02p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 11, 2019 | 10:42a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 11, 2019 | 2:45p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 11, 2019 | 3:17p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 11, 2019 | 7:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 12, 2019 | 10:44a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 12, 2019 | 4:12p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 12, 2019 | 4:48p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 12, 2019 | 7:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 13, 2019 | 11:34a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 13, 2019 | 5:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 15, 2019 | 11:02a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 15, 2019 | 3:40p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 15, 2019 | 4:11p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 15, 2019 | 7:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 17, 2019 | 9:24a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 17, 2019 | 1:28p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 17, 2019 | 1:59p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 17, 2019 | 5:53p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 18, 2019 | 10:59a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 18, 2019 | 2:22p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 18, 2019 | 2:56p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 18, 2019 | 7:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 19, 2019 | 10:59a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 19, 2019 | 2:09p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 19, 2019 | 2:40p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 19, 2019 | 7:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 20, 2019 | 11:46a | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 20, 2019 | 5:01p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 21, 2019 | 4:34p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |
| Jan 21, 2019 | 7:00p | | punch in/out button | | 75.137.79.62 | | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3734 of 5547    CityMac 007540

EXHIBIT 1

| Jan 22, 2019 | 10:27a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 22, 2019 | 2:39p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 22, 2019 | 3:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 22, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 29, 2019 | 10:12a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 29, 2019 | 1:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 29, 2019 | 2:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 29, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 30, 2019 | 4:07p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 30, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 31, 2019 | 11:02a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 31, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 31, 2019 | 3:19p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jan 31, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 1, 2019 | 9:29a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 1, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 1, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 1, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 2, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 2, 2019 | 1:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 2, 2019 | 1:47p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 2, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 3, 2019 | 12:42p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 3, 2019 | 5:07p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 5, 2019 | 2:12p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 5, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 7, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 7, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 7, 2019 | 3:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 7, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 8, 2019 | 10:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 8, 2019 | 2:21p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3735 of 5547      CityMac 007541

**EXHIBIT 1**

| Feb 8, 2019 | 2:57p | punch in/out button | 75.137.79.62 | Camp, Savannah |
|---|---|---|---|---|
| Feb 8, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 9, 2019 | 10:27a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 9, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 9, 2019 | 4:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 9, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 10, 2019 | 11:52a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 10, 2019 | 4:59p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 12, 2019 | 11:05a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 12, 2019 | 1:46p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 12, 2019 | 2:19p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 12, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 14, 2019 | 10:37a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 14, 2019 | 1:56p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 14, 2019 | 2:29p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 14, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 15, 2019 | 9:35a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 15, 2019 | 1:57p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 15, 2019 | 2:28p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 15, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 16, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 16, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 17, 2019 | 11:35a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 17, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 19, 2019 | 10:44a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 19, 2019 | 1:58p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 19, 2019 | 2:25p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 19, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 21, 2019 | 10:43a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 21, 2019 | 1:57p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 22, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 22, 2019 | 1:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3736 of 5547    CityMac 007542

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Feb 22, 2019 | 1:43p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 22, 2019 | 4:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 23, 2019 | 10:45a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 23, 2019 | 3:46p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 23, 2019 | 4:18p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 23, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 24, 2019 | 11:37a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 24, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 26, 2019 | 9:33a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 26, 2019 | 2:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 26, 2019 | 2:51p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 26, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 28, 2019 | 12:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 28, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 28, 2019 | 3:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Feb 28, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 1, 2019 | 12:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 1, 2019 | 2:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 1, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 1, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 2, 2019 | 11:15a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 2, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 3, 2019 | 11:48a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 3, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 5, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 5, 2019 | 1:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 5, 2019 | 2:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 5, 2019 | 6:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 7, 2019 | 11:53a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 7, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 7, 2019 | 3:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 7, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 8, 2019 | 9:28a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 8, 2019 | 1:51p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 8, 2019 | 2:27p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 8, 2019 | 4:20p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 9, 2019 | 9:37a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 9, 2019 | 4:12p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 9, 2019 | 4:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 9, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 10, 2019 | 11:33a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 10, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 12, 2019 | 12:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 12, 2019 | 3:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 12, 2019 | 3:43p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 12, 2019 | 7:25p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 14, 2019 | 12:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 14, 2019 | 4:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 14, 2019 | 4:39p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 14, 2019 | 7:01p | user created | | Rivera, Damian |
| Mar 15, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 15, 2019 | 2:40p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 15, 2019 | 3:11p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 15, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 16, 2019 | 11:55a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 16, 2019 | 4:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 16, 2019 | 4:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 16, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 17, 2019 | 11:33a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 17, 2019 | 6:07p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 19, 2019 | 12:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 19, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 19, 2019 | 4:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 19, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |

**EXHIBIT 1**

| Mar 21, 2019 | 10:06a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 21, 2019 | 2:21p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 21, 2019 | 2:58p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 21, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 22, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 22, 2019 | 3:47p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 22, 2019 | 4:11p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 22, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 23, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 23, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 23, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 23, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 24, 2019 | 11:28a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 24, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 26, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 26, 2019 | 3:26p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 26, 2019 | 4:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 26, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Mar 28, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 28, 2019 | 1:20p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 28, 2019 | 1:50p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 28, 2019 | 4:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 29, 2019 | 11:12a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 29, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 29, 2019 | 3:48p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 29, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 30, 2019 | 10:56a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 30, 2019 | 2:36p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 30, 2019 | 3:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 30, 2019 | 7:12p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 31, 2019 | 11:51a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Mar 31, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |

**EXHIBIT 1**

| Apr 2, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 2, 2019 | 3:42p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 2, 2019 | 4:16p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 2, 2019 | 7:11p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 4, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 4, 2019 | 11:50a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 4, 2019 | 1:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 4, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 6, 2019 | 10:43a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 6, 2019 | 2:34p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 6, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 6, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 7, 2019 | 11:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 7, 2019 | 5:12p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 9, 2019 | 10:44a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 9, 2019 | 2:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 9, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 9, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 11, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 11, 2019 | 2:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 11, 2019 | 2:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 11, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 12, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 12, 2019 | 1:26p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 12, 2019 | 1:56p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 12, 2019 | 7:29p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 13, 2019 | 10:04a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 13, 2019 | 2:33p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 13, 2019 | 2:49p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 13, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 14, 2019 | 11:51a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 14, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3740 of 5547    CityMac 007546

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 16, 2019 | 11:56a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 16, 2019 | 3:20p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 16, 2019 | 4:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 16, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 18, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 18, 2019 | 2:17p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 18, 2019 | 2:51p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 18, 2019 | 7:47p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 19, 2019 | 11:05a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 19, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 19, 2019 | 2:39p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 19, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 20, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 20, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 23, 2019 | 12:19p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 23, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 25, 2019 | 12:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 25, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 25, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 25, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 26, 2019 | 11:06a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 26, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 26, 2019 | 3:36p | punch in/out button | 71.85.118.123 | Camp, Savannah |
| Apr 26, 2019 | 7:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 27, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 27, 2019 | 4:07p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 28, 2019 | 11:37a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 28, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 30, 2019 | 12:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 30, 2019 | 3:11p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 30, 2019 | 3:43p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Apr 30, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |

**EXHIBIT 1**

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:47a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 2, 2019 | 1:18p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 2, 2019 | 1:48p | user created | | | | Lance, Benjamin |
| Jan 2, 2019 | 6:21p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 3, 2019 | 9:51a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 3, 2019 | 1:11p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 3, 2019 | 1:43p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 3, 2019 | 5:19p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 4, 2019 | 10:55a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 4, 2019 | 1:00p | user created | | | | Lance, Benjamin |
| Jan 4, 2019 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 4, 2019 | 7:15p | user created | | | | Lance, Benjamin |
| Jan 5, 2019 | 10:56a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 5, 2019 | 7:15p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 8, 2019 | 9:45a | user created | | | | Lance, Benjamin |
| Jan 8, 2019 | 1:00p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 8, 2019 | 1:30p | user created | | | | Lance, Benjamin |
| Jan 8, 2019 | 7:12p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 9, 2019 | 9:54a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 9, 2019 | 1:00p | user created | | | | Lance, Benjamin |
| Jan 9, 2019 | 1:30p | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 9, 2019 | 7:15p | user created | | | | Lance, Benjamin |
| Jan 10, 2019 | 10:44a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 10, 2019 | 12:27p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 10, 2019 | 1:03p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 10, 2019 | 7:06p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 12, 2019 | 9:44a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 12, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 15, 2019 | 9:52a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Jan 15, 2019 | 1:18p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3742 of 5547    CityMac 007548

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 15, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 15, 2019 | 7:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 16, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 16, 2019 | 1:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 16, 2019 | 1:41p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 16, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 17, 2019 | 10:52a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 17, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 17, 2019 | 2:55p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 17, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 18, 2019 | 12:45p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 18, 2019 | 1:26p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 18, 2019 | 1:56p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jan 18, 2019 | 7:15p | user created | | Lance, Benjamin |
| Jan 19, 2019 | 9:49a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 19, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 22, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 22, 2019 | 12:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 22, 2019 | 1:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 22, 2019 | 7:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 23, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 23, 2019 | 1:41p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 24, 2019 | 10:38a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 24, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 24, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 24, 2019 | 7:04p | user created | | Rivera, Damian |
| Jan 25, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 25, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 26, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 26, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 28, 2019 | 11:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 28, 2019 | 3:00p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3743 of 5547    CityMac 007549

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 29, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 29, 2019 | 4:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 30, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 30, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 31, 2019 | 10:50a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jan 31, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 1, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 1, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 2, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 2, 2019 | 5:30p | user created | | Rivera, Damian |
| Feb 6, 2019 | 10:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 6, 2019 | 12:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 6, 2019 | 1:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 6, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 7, 2019 | 10:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 7, 2019 | 2:28p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 7, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 7, 2019 | 7:08p | user created | | Rivera, Damian |
| Feb 8, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 8, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 9, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 9, 2019 | 7:03p | punch in/out button | 64.52.102.161 | Farley, Dillon |
| Feb 12, 2019 | 9:52a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 12, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 12, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 12, 2019 | 5:52p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 13, 2019 | 10:45a | user created | | Passalacqua, John |
| Feb 13, 2019 | 4:26p | user created | | Passalacqua, John |
| Feb 13, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 13, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 14, 2019 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 14, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3744 of 5547    CityMac 007550

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 14, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 14, 2019 | 7:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 15, 2019 | 10:50a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 15, 2019 | 4:00p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 15, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 15, 2019 | 7:03p | user created | | Passalacqua, John |
| Feb 16, 2019 | 9:51a | user created | | Passalacqua, John |
| Feb 16, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 19, 2019 | 10:49a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 19, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 19, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 19, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 20, 2019 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 20, 2019 | 2:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 20, 2019 | 2:53p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 20, 2019 | 7:00p | user created | | Passalacqua, John |
| Feb 21, 2019 | 10:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 21, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 21, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 21, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 22, 2019 | 10:45a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 22, 2019 | 2:22p | punch in/out button | 208.54.44.152 | Farley, Dillon |
| Feb 22, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 22, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 23, 2019 | 9:50a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 23, 2019 | 5:51p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 26, 2019 | 10:50a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 26, 2019 | 3:24p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 26, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 26, 2019 | 7:00p | user created | | Passalacqua, John |
| Feb 27, 2019 | 10:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 27, 2019 | 3:00p | user created IN punch | 96.36.228.42 | Passalacqua, John |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 27, 2019 | 3:30p | user created | | Passalacqua, John |
| Feb 27, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 28, 2019 | 10:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 28, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 28, 2019 | 3:14p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 28, 2019 | 7:05p | user created | | Passalacqua, John |
| Mar 1, 2019 | 10:45a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 1, 2019 | 2:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 1, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 1, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 5, 2019 | 11:03a | user created | | Passalacqua, John |
| Mar 5, 2019 | 1:54p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 5, 2019 | 2:24p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 5, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 6, 2019 | 10:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 6, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 6, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 6, 2019 | 6:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 7, 2019 | 8:59a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 7, 2019 | 1:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 8, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 8, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 8, 2019 | 4:56p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 8, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 9, 2019 | 10:04a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 9, 2019 | 4:53p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 12, 2019 | 11:01a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 12, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 12, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 12, 2019 | 7:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 13, 2019 | 10:48a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 13, 2019 | 5:46p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3746 of 5547   CityMac 007552

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 14, 2019 | 10:51a | punch in/out button | 208.54.44.231 | Farley, Dillon |
| Mar 14, 2019 | 4:41p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 15, 2019 | 10:45a | user created IN punch | 47.37.208.121 | Passalacqua, John |
| Mar 15, 2019 | 3:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 15, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 15, 2019 | 7:11p | user created | | Passalacqua, John |
| Mar 16, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 16, 2019 | 11:53a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 16, 2019 | 12:34p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 16, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 19, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 19, 2019 | 4:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 20, 2019 | 11:33a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 20, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 20, 2019 | 3:03p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 20, 2019 | 7:05p | user created | | Passalacqua, John |
| Mar 21, 2019 | 11:32a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 21, 2019 | 5:25p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 22, 2019 | 11:32a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 22, 2019 | 3:45p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 22, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 22, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 23, 2019 | 11:30a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 23, 2019 | 2:00p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 23, 2019 | 2:30p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 23, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 26, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 26, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 27, 2019 | 11:30a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 27, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 27, 2019 | 4:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 27, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Mar 28, 2019 | 11:31a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 28, 2019 | 3:06p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 28, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 28, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 29, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 29, 2019 | 3:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 29, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 29, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 30, 2019 | 11:33a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 30, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 30, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Mar 30, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 2, 2019 | 9:54a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 2, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 2, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 3, 2019 | 11:36a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 3, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 3, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 4, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 4, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 4, 2019 | 3:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 4, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 9, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 9, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 9, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 9, 2019 | 4:45p | user created | | Reasner, Kimberly |
| Apr 10, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 10, 2019 | 2:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 10, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 10, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 11, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 11, 2019 | 2:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3748 of 5547    CityMac 007554

**EXHIBIT 1**

| Apr 11, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 11, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 12, 2019 | 2:18p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 12, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 13, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 13, 2019 | 1:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 13, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 13, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Apr 17, 2019 | 11:28a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 17, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 17, 2019 | 3:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 17, 2019 | 7:10p | user created | | Reasner, Kimberly |
| Apr 18, 2019 | 3:56p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 18, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 19, 2019 | 11:35a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 19, 2019 | 4:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 19, 2019 | 4:45p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 19, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 20, 2019 | 11:37a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 20, 2019 | 1:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 20, 2019 | 1:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 20, 2019 | 6:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 23, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 23, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 24, 2019 | 11:17a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 24, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 24, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 24, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 25, 2019 | 11:31a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 25, 2019 | 1:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 25, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Apr 25, 2019 | 7:05p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3749 of 5547    CityMac 007555

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Apr 26, 2019 | 11:30a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 26, 2019 | 3:05p | punch in/out button | | | 172.56.4.23 | Farley, Dillon |
| Apr 26, 2019 | 3:37p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 26, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 27, 2019 | 11:31a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 27, 2019 | 12:12p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 27, 2019 | 12:42p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 27, 2019 | 7:04p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 30, 2019 | 9:51a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |
| Apr 30, 2019 | 2:49p | punch in/out button | | | 96.36.228.42 | Farley, Dillon |

Employee Name: Hunter, Kegan

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2019 | 9:35a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 2, 2019 | 1:37p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 2, 2019 | 1:57p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 2, 2019 | 5:46p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 3, 2019 | 10:51a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 3, 2019 | 3:51p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 3, 2019 | 4:25p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 3, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 7, 2019 | 10:41a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 7, 2019 | 3:48p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 7, 2019 | 4:01p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 7, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 8, 2019 | 9:32a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 8, 2019 | 1:09p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 8, 2019 | 1:35p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 8, 2019 | 5:30p | user created | | | | Rivera, Damian |
| Jan 9, 2019 | 10:32a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 9, 2019 | 2:11p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 9, 2019 | 2:39p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Jan 9, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |

**EXHIBIT 1**

| Jan 10, 2019 | 9:29a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
|---|---|---|---|---|
| Jan 10, 2019 | 1:32p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 10, 2019 | 2:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 10, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 11, 2019 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 11, 2019 | 2:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 11, 2019 | 2:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 11, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 12, 2019 | 9:33a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 12, 2019 | 2:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 12, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 12, 2019 | 5:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 14, 2019 | 10:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 14, 2019 | 2:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 14, 2019 | 2:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 14, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 16, 2019 | 10:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 16, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 16, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 16, 2019 | 7:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 17, 2019 | 10:52a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 17, 2019 | 2:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 17, 2019 | 2:38p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 17, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 18, 2019 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 18, 2019 | 1:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 18, 2019 | 1:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 18, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 19, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 19, 2019 | 12:44p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 19, 2019 | 1:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 19, 2019 | 5:00p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3751 of 5547    CityMac 007557

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jan 20, 2019 | 11:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 20, 2019 | 5:01p | user created | | Rivera, Damian |
| Jan 21, 2019 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 21, 2019 | 3:04p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 21, 2019 | 3:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 21, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 23, 2019 | 9:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 23, 2019 | 1:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 23, 2019 | 2:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 23, 2019 | 5:25p | user created | | Rivera, Damian |
| Jan 24, 2019 | 10:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 24, 2019 | 1:47p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 24, 2019 | 2:17p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 24, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 27, 2019 | 11:35a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 27, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 28, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 28, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 28, 2019 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 28, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 30, 2019 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 30, 2019 | 2:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 30, 2019 | 2:33p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 30, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 31, 2019 | 9:37a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 31, 2019 | 1:28p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 31, 2019 | 1:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Jan 31, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 1, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 1, 2019 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 1, 2019 | 2:51p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 1, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3752 of 5547 CityMac 007558

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 2, 2019 | 9:35a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 2, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 2, 2019 | 3:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 2, 2019 | 5:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 3, 2019 | 11:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 3, 2019 | 5:08p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 4, 2019 | 10:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 4, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 4, 2019 | 2:23p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 4, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 6, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 6, 2019 | 1:55p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 6, 2019 | 2:30p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 6, 2019 | 7:00p | user created | | Rivera, Damian |
| Feb 8, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 8, 2019 | 1:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 8, 2019 | 2:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 8, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 9, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 9, 2019 | 2:25p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 9, 2019 | 2:46p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 9, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 11, 2019 | 10:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 11, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 11, 2019 | 2:22p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 11, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 13, 2019 | 10:42a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 13, 2019 | 2:26p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 13, 2019 | 2:48p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 13, 2019 | 7:00p | user created | | Rivera, Damian |
| Feb 14, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 14, 2019 | 2:40p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 14, 2019 | 3:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 14, 2019 | 6:32p | user created | | Rivera, Damian |
| Feb 15, 2019 | 11:06a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 15, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 15, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 15, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 16, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 16, 2019 | 3:09p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 16, 2019 | 3:48p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 16, 2019 | 5:16p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 17, 2019 | 11:29a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 17, 2019 | 4:59p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 18, 2019 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 18, 2019 | 3:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 18, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 18, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 20, 2019 | 10:44a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 20, 2019 | 2:49p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 20, 2019 | 3:11p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 20, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 22, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 22, 2019 | 1:46p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 22, 2019 | 2:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 22, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 23, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 23, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 23, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 23, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 24, 2019 | 11:38a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 24, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 25, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 25, 2019 | 2:42p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3754 of 5547   CityMac 007560

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 25, 2019 | 3:19p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 25, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 27, 2019 | 11:51a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 27, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 27, 2019 | 3:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Feb 27, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2019 | 10:41a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2019 | 2:10p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 1, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2019 | 3:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 2, 2019 | 5:07p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 3, 2019 | 11:32a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 3, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 4, 2019 | 10:43a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 4, 2019 | 2:37p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 4, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 4, 2019 | 7:14p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 6, 2019 | 10:58a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 6, 2019 | 2:52p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 6, 2019 | 3:15p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 6, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2019 | 11:55a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2019 | 2:53p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2019 | 3:20p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 8, 2019 | 7:02p | user created | | Rivera, Damian |
| Mar 9, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 9, 2019 | 2:27p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 9, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |
| Mar 9, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Hunter, Kegan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3755 of 5547    CityMac 007561

**EXHIBIT 1**

| Mar 10, 2019 | 11:39a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Mar 10, 2019 | 5:01p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Mar 11, 2019 | 9:59a | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Mar 11, 2019 | 2:19p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Mar 11, 2019 | 2:50p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |
| Mar 11, 2019 | 4:52p | punch in/out button | | | 75.137.79.62 | Hunter, Kegan |

**Employee Name: Jones, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 10:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Feb 18, 2019 | 5:00p | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Feb 19, 2019 | 11:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Feb 19, 2019 | 5:15p | user created | | | | Rivera, Damian |
| Feb 20, 2019 | 9:30a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Feb 20, 2019 | 5:00p | user created | | | | Rivera, Damian |
| Feb 21, 2019 | 10:45a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Feb 21, 2019 | 7:05p | user created | | | | Rivera, Damian |
| Feb 22, 2019 | 10:45a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 22, 2019 | 2:40p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 22, 2019 | 3:09p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 22, 2019 | 7:02p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 25, 2019 | 10:55a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 25, 2019 | 3:20p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 25, 2019 | 3:45p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 25, 2019 | 7:01p | user created | | | | Rivera, Damian |
| Feb 26, 2019 | 11:00a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 26, 2019 | 3:00p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 26, 2019 | 3:28p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 26, 2019 | 7:03p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 27, 2019 | 11:00a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 27, 2019 | 3:15p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 27, 2019 | 3:47p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Feb 27, 2019 | 7:06p | punch in/out button | | | 75.137.79.62 | Jones, James |

**EXHIBIT 1**

| Feb 28, 2019 | 9:34a  | punch in/out button | 75.137.79.62 | Jones, James |
| Feb 28, 2019 | 1:34p  | punch in/out button | 75.137.79.62 | Jones, James |
| Feb 28, 2019 | 2:04p  | punch in/out button | 75.137.79.62 | Jones, James |
| Feb 28, 2019 | 6:06p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 1, 2019  | 9:30a  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 1, 2019  | 1:16p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 1, 2019  | 2:04p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 1, 2019  | 5:00p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 4, 2019  | 9:29a  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 4, 2019  | 2:00p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 4, 2019  | 2:31p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 4, 2019  | 5:01p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 5, 2019  | 10:46a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 5, 2019  | 2:50p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 5, 2019  | 4:14p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 5, 2019  | 7:00p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 7, 2019  | 9:31a  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 7, 2019  | 2:00p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 7, 2019  | 2:31p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 7, 2019  | 4:53p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 8, 2019  | 10:48a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 8, 2019  | 2:45p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 8, 2019  | 3:01p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 8, 2019  | 7:03p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 11, 2019 | 11:01a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 11, 2019 | 3:10p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 11, 2019 | 3:41p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 11, 2019 | 7:04p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 12, 2019 | 11:02a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 12, 2019 | 2:31p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 12, 2019 | 3:01p  | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 12, 2019 | 7:25p  | punch in/out button | 75.137.79.62 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3757 of 5547    CityMac 007563

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 13, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 13, 2019 | 2:15p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 13, 2019 | 2:47p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 13, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 14, 2019 | 11:04a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 14, 2019 | 2:45p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 14, 2019 | 3:20p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 14, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 15, 2019 | 11:04a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 15, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 15, 2019 | 3:48p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 15, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 16, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 16, 2019 | 2:21p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 16, 2019 | 2:54p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 16, 2019 | 5:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 18, 2019 | 12:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 18, 2019 | 4:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 18, 2019 | 4:38p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 18, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 19, 2019 | 11:01a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 19, 2019 | 2:55p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 19, 2019 | 3:25p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 19, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 20, 2019 | 11:01a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 20, 2019 | 2:41p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 20, 2019 | 3:12p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 20, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 22, 2019 | 10:55a | user created IN punch | 71.85.118.123 | Rivera, Damian |
| Mar 22, 2019 | 4:27p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 22, 2019 | 4:58p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 22, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3758 of 5547    CityMac 007564

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 23, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 23, 2019 | 1:42p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 23, 2019 | 2:23p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 23, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 25, 2019 | 11:58a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 25, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 25, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 25, 2019 | 7:10p | user created | | Rivera, Damian |
| Mar 26, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 26, 2019 | 2:50p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 26, 2019 | 3:25p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 26, 2019 | 7:10p | user created | | Rivera, Damian |
| Mar 27, 2019 | 10:00a | punch in/out button | 71.85.118.123 | Jones, James |
| Mar 27, 2019 | 3:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 27, 2019 | 3:40p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 27, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 28, 2019 | 10:05a | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 28, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 28, 2019 | 3:07p | punch in/out button | 75.137.79.62 | Jones, James |
| Mar 28, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 2, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 2, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 2, 2019 | 3:34p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 2, 2019 | 7:11p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 3, 2019 | 10:58a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 3, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 3, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 3, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 4, 2019 | 11:49a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 4, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 5, 2019 | 10:55a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 5, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3759 of 5547    CityMac 007565

**EXHIBIT 1**

| Apr 6, 2019 | 12:23p | punch in/out button | 75.137.79.62 | Jones, James |
|---|---|---|---|---|
| Apr 6, 2019 | 3:17p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 6, 2019 | 3:46p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 6, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 7, 2019 | 11:52a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 7, 2019 | 5:12p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 8, 2019 | 11:58a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 8, 2019 | 4:35p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 10, 2019 | 10:57a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 10, 2019 | 2:41p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 10, 2019 | 3:56p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 10, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Apr 12, 2019 | 11:57a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 12, 2019 | 3:30p | user created | | Reasner, Kimberly |
| Apr 12, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 12, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Apr 13, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 13, 2019 | 7:02p | user created | | Reasner, Kimberly |
| Apr 14, 2019 | 11:52a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 14, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 15, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 15, 2019 | 3:54p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 15, 2019 | 4:25p | user created | | Reasner, Kimberly |
| Apr 15, 2019 | 5:02p | user created | | Reasner, Kimberly |
| Apr 17, 2019 | 11:54a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 17, 2019 | 4:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 17, 2019 | 4:33p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 17, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 19, 2019 | 11:08a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 19, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 20, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Jones, James |
| Apr 20, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Jones, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3760 of 5547    CityMac 007566

**EXHIBIT 1**

| Apr 22, 2019 | 11:53a | punch in/out button | | | 75.137.79.62 | Jones, James |
|---|---|---|---|---|---|---|
| Apr 22, 2019 | 3:04p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 22, 2019 | 3:34p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 22, 2019 | 7:09p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 24, 2019 | 10:55a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 24, 2019 | 3:07p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 24, 2019 | 3:48p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 24, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 25, 2019 | 9:50a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 25, 2019 | 3:26p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 25, 2019 | 3:57p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 25, 2019 | 5:01p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 26, 2019 | 11:01a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 26, 2019 | 2:20p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 26, 2019 | 2:53p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 26, 2019 | 7:13p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 27, 2019 | 11:03a | punch in/out button | | | 71.85.118.123 | Jones, James |
| Apr 27, 2019 | 7:02p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 28, 2019 | 11:38a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 28, 2019 | 5:02p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 29, 2019 | 11:04a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 29, 2019 | 3:02p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 29, 2019 | 3:32p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Apr 29, 2019 | 7:03p | punch in/out button | | | 107.77.237.27 | Jones, James |

**Employee Name: Nash, Aaron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:52a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jan 2, 2019 | 5:29p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jan 7, 2019 | 9:56a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jan 7, 2019 | 5:57p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jan 8, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jan 8, 2019 | 5:30p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3761 of 5547    CityMac 007567

**EXHIBIT 1**

| Jan 9, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 9, 2019 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 10, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 10, 2019 | 5:48p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 11, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 11, 2019 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 14, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 14, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 15, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 15, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 16, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 16, 2019 | 4:20p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 17, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 17, 2019 | 5:23p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 18, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 18, 2019 | 3:58p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 21, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 21, 2019 | 5:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 22, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 22, 2019 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 23, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 23, 2019 | 4:44p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 24, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 24, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 25, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 25, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 28, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 28, 2019 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 29, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 29, 2019 | 3:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 30, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 30, 2019 | 5:49p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3762 of 5547     CityMac 007568

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 31, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 31, 2019 | 5:54p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 1, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 1, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 4, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 4, 2019 | 1:17p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 4, 2019 | 1:48p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 4, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 5, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 5, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 6, 2019 | 10:21a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 6, 2019 | 5:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 7, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 7, 2019 | 4:11p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 8, 2019 | 9:43a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 8, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 11, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 11, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 12, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 12, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 13, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 13, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 14, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 14, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 15, 2019 | 11:09a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 15, 2019 | 5:38p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 18, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 18, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 19, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 19, 2019 | 5:11p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 20, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 20, 2019 | 5:51p | punch in/out button | 75.137.79.62 | Nash, Aaron |

**EXHIBIT 1**

| Feb 21, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 21, 2019 | 5:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 22, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 22, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 25, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 25, 2019 | 5:45p | user created | | Rivera, Damian |
| Feb 26, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 26, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 27, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 27, 2019 | 5:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 28, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 28, 2019 | 5:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 1, 2019 | 1:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 1, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 4, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 4, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 5, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 5, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 6, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 6, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 7, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 7, 2019 | 5:08p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 8, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 8, 2019 | 5:34p | user created | | Rivera, Damian |
| Mar 11, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 11, 2019 | 6:04p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 12, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 12, 2019 | 5:16p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 13, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 13, 2019 | 5:12p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 14, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 14, 2019 | 4:11p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3764 of 5547    CityMac 007570

**EXHIBIT 1**

| Mar 15, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 15, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 18, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 18, 2019 | 5:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 19, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 19, 2019 | 5:23p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 20, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 20, 2019 | 5:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 21, 2019 | 1:16p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 21, 2019 | 5:58p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 22, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 22, 2019 | 5:14p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 25, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 25, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 26, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 26, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 27, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 27, 2019 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 28, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 28, 2019 | 2:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 29, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 29, 2019 | 12:19p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 29, 2019 | 1:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 29, 2019 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 1, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 1, 2019 | 12:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 1, 2019 | 1:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 1, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 2, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 2, 2019 | 1:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 2, 2019 | 2:02p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 2, 2019 | 6:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3765 of 5547    CityMac 007571

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| Apr 3, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 3, 2019 | 12:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 3, 2019 | 1:14p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 3, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 4, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 4, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 4, 2019 | 3:26p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 4, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 5, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 5, 2019 | 2:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 5, 2019 | 3:22p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 5, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 6, 2019 | 10:46a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 6, 2019 | 12:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 8, 2019 | 11:15a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 8, 2019 | 3:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 8, 2019 | 4:12p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 8, 2019 | 5:55p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 9, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 9, 2019 | 12:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 9, 2019 | 1:12p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 9, 2019 | 5:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 10, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 10, 2019 | 2:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 10, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 10, 2019 | 4:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 11, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 11, 2019 | 1:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 11, 2019 | 2:10p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 11, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 12, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 12, 2019 | 1:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3766 of 5547     CityMac 007572

EXHIBIT 1

| Apr 12, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 12, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 16, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 16, 2019 | 1:20p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 16, 2019 | 2:17p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 16, 2019 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 17, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 17, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 17, 2019 | 3:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 17, 2019 | 5:51p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 18, 2019 | 11:04a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 18, 2019 | 2:22p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 18, 2019 | 2:52p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 18, 2019 | 6:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 19, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 19, 2019 | 2:16p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 19, 2019 | 2:53p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 19, 2019 | 5:13p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 22, 2019 | 10:05a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 22, 2019 | 5:48p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 23, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 23, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 23, 2019 | 4:05p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 23, 2019 | 5:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 24, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 24, 2019 | 5:08p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 25, 2019 | 10:01a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 25, 2019 | 5:16p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 26, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 26, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 29, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Apr 29, 2019 | 6:18p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3767 of 5547 CityMac 007573

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 9:41a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Apr 30, 2019 | 5:16p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

**Employee Name: Pilcher, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:49a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 2, 2019 | 6:00p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 3, 2019 | 9:32a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 3, 2019 | 6:18p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 4, 2019 | 9:47a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 4, 2019 | 6:16p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 7, 2019 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 7, 2019 | 6:15p | user created | | | | Rivera, Damian |
| Jan 8, 2019 | 10:02a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 8, 2019 | 6:07p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 9, 2019 | 9:58a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 9, 2019 | 6:40p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 10, 2019 | 9:44a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 10, 2019 | 6:04p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 11, 2019 | 10:13a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 11, 2019 | 6:14p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 14, 2019 | 9:45a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 14, 2019 | 6:05p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 15, 2019 | 9:48a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 15, 2019 | 6:04p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 16, 2019 | 9:49a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 16, 2019 | 6:01p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 17, 2019 | 9:45a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 17, 2019 | 5:00p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 18, 2019 | 10:01a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 18, 2019 | 6:01p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 21, 2019 | 9:48a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Jan 21, 2019 | 5:05p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3768 of 5547    CityMac 007574

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 22, 2019 | 9:46a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 22, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 23, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 23, 2019 | 6:08p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 24, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 24, 2019 | 6:13p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 25, 2019 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 25, 2019 | 6:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 28, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 28, 2019 | 6:02p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 29, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 29, 2019 | 4:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 30, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 30, 2019 | 6:06p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 31, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Jan 31, 2019 | 6:33p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 1, 2019 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 1, 2019 | 6:20p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 2, 2019 | 10:30a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 2, 2019 | 11:10a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 4, 2019 | 10:10a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 4, 2019 | 5:10p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 5, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 5, 2019 | 5:37p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 6, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 6, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 7, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 7, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 8, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 8, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 11, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 11, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3769 of 5547    CityMac 007575

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 12, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 12, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 13, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 13, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 14, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 14, 2019 | 6:12p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 15, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 15, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 16, 2019 | 10:31a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 16, 2019 | 3:09p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 18, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 18, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 19, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 19, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 20, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 20, 2019 | 6:09p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 21, 2019 | 9:38a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 21, 2019 | 4:53p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 23, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 23, 2019 | 2:02p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 25, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 25, 2019 | 6:13p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 26, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 26, 2019 | 6:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 27, 2019 | 9:38a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 27, 2019 | 6:08p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 28, 2019 | 11:08a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Feb 28, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 1, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 1, 2019 | 1:56p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 11, 2019 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 11, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3770 of 5547    CityMac 007576

EXHIBIT 1

| Mar 12, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
|---|---|---|---|---|
| Mar 12, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 13, 2019 | 9:41a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 13, 2019 | 6:37p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 14, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 14, 2019 | 6:55p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 15, 2019 | 9:38a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 15, 2019 | 1:38p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 18, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 18, 2019 | 6:18p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 19, 2019 | 10:22a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 19, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 20, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 20, 2019 | 5:49p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 21, 2019 | 9:41a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 21, 2019 | 6:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 22, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 22, 2019 | 1:34p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 23, 2019 | 10:31a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 23, 2019 | 3:11p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 25, 2019 | 9:40a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 25, 2019 | 6:20p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 26, 2019 | 9:34a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 26, 2019 | 6:41p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 27, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 27, 2019 | 6:06p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 28, 2019 | 9:35a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Mar 28, 2019 | 6:08p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 1, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 1, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 1, 2019 | 3:33p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 1, 2019 | 6:20p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 2, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 2, 2019 | 2:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 2, 2019 | 2:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 2, 2019 | 6:07p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 3, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 3, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 3, 2019 | 3:45p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 3, 2019 | 6:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 4, 2019 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 4, 2019 | 2:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 4, 2019 | 2:23p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 4, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 5, 2019 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 5, 2019 | 12:15p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 5, 2019 | 1:13p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 5, 2019 | 6:13p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 6, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 6, 2019 | 1:00p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 8, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 8, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 9, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 9, 2019 | 4:48p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 9, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 9, 2019 | 6:03p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 10, 2019 | 9:39a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 10, 2019 | 3:02p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 10, 2019 | 3:27p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 10, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 11, 2019 | 9:21a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 11, 2019 | 11:06a | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 11, 2019 | 12:19p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |
| Apr 11, 2019 | 6:04p | punch in/out button | 75.137.79.62 | Pilcher, Ashley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3772 of 5547     CityMac 007578

| Apr 15, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 6:04p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 16, 2019 | 9:44a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 16, 2019 | 5:50p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 17, 2019 | 9:34a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 17, 2019 | 11:49a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 18, 2019 | 9:45a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 18, 2019 | 4:06p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 18, 2019 | 4:21p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 18, 2019 | 6:09p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 19, 2019 | 9:52a | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |
| Apr 19, 2019 | 5:02p | punch in/out button | | | 75.137.79.62 | Pilcher, Ashley |

**Department: [100] Asheville**

**Employee Name: Bearley, Gunnar**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:44a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 2, 2019 | 2:56p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 2, 2019 | 3:18p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 2, 2019 | 7:04p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 3, 2019 | 9:56a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 3, 2019 | 2:10p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 3, 2019 | 2:34p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 3, 2019 | 6:08p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 4, 2019 | 9:41a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 4, 2019 | 1:02p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 4, 2019 | 1:25p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 4, 2019 | 6:16p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 5, 2019 | 10:37a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 5, 2019 | 1:28p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 5, 2019 | 1:48p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Jan 5, 2019 | 7:15p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 6, 2019 | 11:52a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 6, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 7, 2019 | 10:42a | punch in/out button | 107.77.233.24 | Bearley, Gunnar |
| Jan 7, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 7, 2019 | 4:57p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jan 7, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 10, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 10, 2019 | 1:18p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 10, 2019 | 1:37p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 10, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 11, 2019 | 9:41a | punch in/out button | 107.77.236.65 | Bearley, Gunnar |
| Jan 11, 2019 | 1:44p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 11, 2019 | 2:09p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 11, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 12, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 12, 2019 | 9:54a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 12, 2019 | 10:41a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 12, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 13, 2019 | 11:46a | punch in/out button | 107.77.235.112 | Bearley, Gunnar |
| Jan 13, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 14, 2019 | 10:30a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 14, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 14, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 14, 2019 | 7:05p | punch in/out button | 107.77.233.123 | Bearley, Gunnar |
| Jan 17, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 17, 2019 | 1:01p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 17, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 17, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 18, 2019 | 9:40a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 18, 2019 | 3:55p | punch in/out button | 107.77.234.116 | Bearley, Gunnar |
| Jan 18, 2019 | 4:23p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 18, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3774 of 5547    CityMac 007580

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 19, 2019 | 9:39a | punch in/out button | 107.77.234.116 | Bearley, Gunnar |
| Jan 19, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 20, 2019 | 11:41a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 20, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 21, 2019 | 10:34a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 21, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 21, 2019 | 2:57p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 21, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 24, 2019 | 9:41a | punch in/out button | 107.77.236.122 | Bearley, Gunnar |
| Jan 24, 2019 | 12:57p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 24, 2019 | 1:26p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 24, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 25, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 25, 2019 | 12:40p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 25, 2019 | 1:01p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 25, 2019 | 6:07p | punch in/out button | 107.77.236.122 | Bearley, Gunnar |
| Jan 27, 2019 | 11:40a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 27, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 28, 2019 | 10:32a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 28, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 28, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 28, 2019 | 7:05p | user created | | Rivera, Damian |
| Jan 29, 2019 | 9:39a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 29, 2019 | 1:45p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 29, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 29, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 31, 2019 | 10:45a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 31, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 31, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Jan 31, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 1, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 1, 2019 | 1:45p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3775 of 5547    CityMac 007581

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 1, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 1, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 2, 2019 | 10:37a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 2, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 3, 2019 | 11:43a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 3, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 4, 2019 | 9:43a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 4, 2019 | 1:45p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 4, 2019 | 2:09p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 4, 2019 | 6:13p | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 6, 2019 | 9:35a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 6, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 6, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 6, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 8, 2019 | 10:36a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 8, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 8, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 8, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 9, 2019 | 10:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 9, 2019 | 7:00p | user created | | Rivera, Damian |
| Feb 10, 2019 | 11:49a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 10, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 11, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 11, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 11, 2019 | 3:59p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 11, 2019 | 6:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 14, 2019 | 10:39a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 14, 2019 | 4:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 14, 2019 | 4:42p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 14, 2019 | 6:50p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 15, 2019 | 10:36a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 15, 2019 | 3:23p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3776 of 5547   CityMac 007582

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 15, 2019 | 3:52p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 15, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 16, 2019 | 10:25a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 16, 2019 | 7:00p | user created | | Passalacqua, John |
| Feb 17, 2019 | 11:48a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 17, 2019 | 5:15p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 18, 2019 | 10:47a | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 18, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 18, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 18, 2019 | 7:14p | punch in/out button | 107.77.235.173 | Bearley, Gunnar |
| Feb 21, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 21, 2019 | 3:42p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 21, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 21, 2019 | 5:56p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 22, 2019 | 9:33a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 22, 2019 | 12:38p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 22, 2019 | 1:06p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 22, 2019 | 5:49p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 23, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 23, 2019 | 7:25p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 24, 2019 | 11:41a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 24, 2019 | 5:22p | punch in/out button | 107.77.236.65 | Bearley, Gunnar |
| Feb 25, 2019 | 10:26a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 25, 2019 | 3:38p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 25, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 25, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 28, 2019 | 9:34a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 28, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 28, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Feb 28, 2019 | 5:45p | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Mar 1, 2019 | 9:35a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |
| Mar 1, 2019 | 11:54a | punch in/out button | 96.36.228.42 | Bearley, Gunnar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3777 of 5547    CityMac 007583

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Mar 1, 2019 | 12:24p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 1, 2019 | 5:10p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 2, 2019 | 10:40a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 2, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 3, 2019 | 11:43a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 3, 2019 | 5:07p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 4, 2019 | 10:38a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 4, 2019 | 1:31p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 4, 2019 | 1:56p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 4, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 7, 2019 | 8:47a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 7, 2019 | 1:31p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 7, 2019 | 1:49p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 7, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 8, 2019 | 10:42a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 8, 2019 | 5:17p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 9, 2019 | 10:56a | punch in/out button | | | 107.77.232.103 | Bearley, Gunnar |
| Mar 9, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 10, 2019 | 11:45a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 10, 2019 | 5:06p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 11, 2019 | 10:40a | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 11, 2019 | 2:56p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 11, 2019 | 3:19p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |
| Mar 11, 2019 | 5:26p | punch in/out button | | | 96.36.228.42 | Bearley, Gunnar |

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2019 | 10:43a | punch in/out button | | | 174.195.1.6 | Benson, Wesley |
| Jan 2, 2019 | 3:43p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jan 2, 2019 | 4:12p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jan 2, 2019 | 7:06p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jan 3, 2019 | 10:34a | punch in/out button | | | 174.196.145.137 | Benson, Wesley |
| Jan 3, 2019 | 2:48p | punch in/out button | | | 174.196.145.137 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 3, 2019 | 3:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 3, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 5, 2019 | 9:44a | punch in/out button | 174.196.145.137 | Benson, Wesley |
| Jan 5, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 5, 2019 | 4:11p | punch in/out button | 174.196.145.137 | Benson, Wesley |
| Jan 5, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 6, 2019 | 11:45a | punch in/out button | 174.195.130.199 | Benson, Wesley |
| Jan 6, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 7, 2019 | 9:43a | punch in/out button | 174.195.142.93 | Benson, Wesley |
| Jan 7, 2019 | 5:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 7, 2019 | 5:34p | punch in/out button | 174.195.142.93 | Benson, Wesley |
| Jan 7, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 8, 2019 | 9:35a | punch in/out button | 174.196.135.29 | Benson, Wesley |
| Jan 8, 2019 | 4:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 8, 2019 | 4:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 8, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 9, 2019 | 10:47a | punch in/out button | 174.195.136.52 | Benson, Wesley |
| Jan 9, 2019 | 3:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 9, 2019 | 3:52p | punch in/out button | 174.195.136.52 | Benson, Wesley |
| Jan 9, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 13, 2019 | 11:41a | punch in/out button | 174.196.0.100 | Benson, Wesley |
| Jan 13, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 14, 2019 | 8:41a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 14, 2019 | 3:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 14, 2019 | 4:47p | punch in/out button | 174.195.136.160 | Benson, Wesley |
| Jan 14, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 15, 2019 | 9:44a | punch in/out button | 174.195.136.160 | Benson, Wesley |
| Jan 15, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 15, 2019 | 3:30p | user created IN punch | 96.36.228.42 | Lance, Benjamin |
| Jan 15, 2019 | 6:00p | user created | | Lance, Benjamin |
| Jan 16, 2019 | 10:44a | punch in/out button | 174.195.142.80 | Benson, Wesley |
| Jan 16, 2019 | 2:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3779 of 5547    CityMac 007585

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 16, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 16, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 17, 2019 | 9:46a | punch in/out button | 174.195.135.64 | Benson, Wesley |
| Jan 17, 2019 | 1:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 17, 2019 | 2:00p | punch in/out button | 174.195.135.64 | Benson, Wesley |
| Jan 17, 2019 | 6:05p | punch in/out button | 174.195.135.64 | Benson, Wesley |
| Jan 20, 2019 | 11:44a | punch in/out button | 174.196.134.126 | Benson, Wesley |
| Jan 20, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 21, 2019 | 9:44a | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 21, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 21, 2019 | 3:41p | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 21, 2019 | 7:05p | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 22, 2019 | 10:00a | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 22, 2019 | 1:34p | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 22, 2019 | 2:02p | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 22, 2019 | 5:32p | punch in/out button | 174.195.142.24 | Benson, Wesley |
| Jan 23, 2019 | 10:44a | punch in/out button | 174.195.140.146 | Benson, Wesley |
| Jan 23, 2019 | 3:43p | punch in/out button | 174.195.140.146 | Benson, Wesley |
| Jan 23, 2019 | 4:14p | punch in/out button | 174.195.140.146 | Benson, Wesley |
| Jan 23, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 24, 2019 | 9:46a | punch in/out button | 174.195.140.146 | Benson, Wesley |
| Jan 24, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 24, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 24, 2019 | 6:01p | punch in/out button | 174.195.140.146 | Benson, Wesley |
| Jan 26, 2019 | 10:46a | punch in/out button | 174.195.141.73 | Benson, Wesley |
| Jan 26, 2019 | 4:18p | punch in/out button | 174.195.141.73 | Benson, Wesley |
| Jan 26, 2019 | 4:47p | punch in/out button | 174.195.141.73 | Benson, Wesley |
| Jan 26, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 27, 2019 | 11:45a | punch in/out button | 174.195.141.108 | Benson, Wesley |
| Jan 27, 2019 | 5:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 28, 2019 | 9:51a | punch in/out button | 174.195.140.174 | Benson, Wesley |
| Jan 28, 2019 | 4:19p | punch in/out button | 12.125.218.130 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 28, 2019 | 4:43p | punch in/out button | 174.195.140.174 | Benson, Wesley |
| Jan 28, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 30, 2019 | 10:48a | punch in/out button | 174.195.135.82 | Benson, Wesley |
| Jan 30, 2019 | 4:20p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Jan 30, 2019 | 4:47p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Jan 30, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 31, 2019 | 9:44a | punch in/out button | 174.195.142.57 | Benson, Wesley |
| Jan 31, 2019 | 1:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 31, 2019 | 1:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jan 31, 2019 | 3:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 3, 2019 | 11:44a | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Feb 3, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 4, 2019 | 10:45a | punch in/out button | 174.196.146.239 | Benson, Wesley |
| Feb 4, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 4, 2019 | 3:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 4, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 5, 2019 | 10:44a | punch in/out button | 174.195.148.156 | Benson, Wesley |
| Feb 5, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 5, 2019 | 3:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 5, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 6, 2019 | 10:45a | punch in/out button | 174.195.130.60 | Benson, Wesley |
| Feb 6, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 6, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 6, 2019 | 7:11p | punch in/out button | 174.195.130.60 | Benson, Wesley |
| Feb 7, 2019 | 9:45a | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Feb 7, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 10, 2019 | 11:44a | punch in/out button | 174.195.128.168 | Benson, Wesley |
| Feb 10, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 11, 2019 | 10:48a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 11, 2019 | 4:39p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 11, 2019 | 5:06p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Feb 11, 2019 | 7:04p | punch in/out button | 12.125.218.130 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3781 of 5547   CityMac 007587

**EXHIBIT 1**

| Feb 12, 2019 | 10:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
|---|---|---|---|---|
| Feb 12, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 12, 2019 | 4:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 12, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 13, 2019 | 9:49a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 13, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 13, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 13, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 18, 2019 | 9:47a | punch in/out button | 174.196.146.15 | Benson, Wesley |
| Feb 18, 2019 | 3:42p | punch in/out button | 174.196.150.41 | Benson, Wesley |
| Feb 18, 2019 | 4:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 18, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 19, 2019 | 9:47a | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Feb 19, 2019 | 1:21p | punch in/out button | 174.195.134.163 | Benson, Wesley |
| Feb 19, 2019 | 1:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 19, 2019 | 5:32p | punch in/out button | 174.195.134.163 | Benson, Wesley |
| Feb 20, 2019 | 11:10a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 20, 2019 | 3:21p | punch in/out button | 174.195.140.68 | Benson, Wesley |
| Feb 20, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 20, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 21, 2019 | 10:46a | punch in/out button | 174.195.131.141 | Benson, Wesley |
| Feb 21, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 21, 2019 | 4:50p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Feb 21, 2019 | 7:03p | punch in/out button | 174.195.131.141 | Benson, Wesley |
| Feb 22, 2019 | 10:46a | punch in/out button | 174.196.134.122 | Benson, Wesley |
| Feb 22, 2019 | 3:45p | punch in/out button | 174.196.134.122 | Benson, Wesley |
| Feb 22, 2019 | 5:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 22, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 25, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 25, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 25, 2019 | 3:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 25, 2019 | 6:00p | punch in/out button | 174.196.129.30 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3782 of 5547    CityMac 007588

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Feb 26, 2019 | 9:46a | punch in/out button | 174.195.134.154 | Benson, Wesley |
| Feb 26, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 26, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 26, 2019 | 5:44p | punch in/out button | 174.195.134.154 | Benson, Wesley |
| Feb 27, 2019 | 10:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Feb 27, 2019 | 4:18p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Feb 27, 2019 | 4:49p | punch in/out button | 174.195.133.1 | Benson, Wesley |
| Feb 27, 2019 | 6:45p | punch in/out button | 174.195.133.1 | Benson, Wesley |
| Feb 28, 2019 | 10:47a | punch in/out button | 174.196.132.215 | Benson, Wesley |
| Feb 28, 2019 | 3:45p | punch in/out button | 174.196.132.215 | Benson, Wesley |
| Feb 28, 2019 | 4:16p | punch in/out button | 174.196.132.215 | Benson, Wesley |
| Feb 28, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 1, 2019 | 10:47a | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 1, 2019 | 2:51p | punch in/out button | 174.196.132.215 | Benson, Wesley |
| Mar 1, 2019 | 3:20p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 1, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 2, 2019 | 9:45a | punch in/out button | 174.195.154.163 | Benson, Wesley |
| Mar 2, 2019 | 4:48p | punch in/out button | 174.195.154.163 | Benson, Wesley |
| Mar 4, 2019 | 9:48a | punch in/out button | 174.195.144.166 | Benson, Wesley |
| Mar 4, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 4, 2019 | 4:07p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 4, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2019 | 9:50a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2019 | 3:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 5, 2019 | 4:37p | punch in/out button | 174.196.138.83 | Benson, Wesley |
| Mar 6, 2019 | 10:44a | punch in/out button | 174.196.138.83 | Benson, Wesley |
| Mar 6, 2019 | 3:53p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 6, 2019 | 4:23p | punch in/out button | 174.196.138.83 | Benson, Wesley |
| Mar 6, 2019 | 7:20p | punch in/out button | 174.196.138.83 | Benson, Wesley |
| Mar 7, 2019 | 9:00a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 7, 2019 | 4:45p | user created | | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3783 of 5547  CityMac 007589

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 11, 2019 | 9:45a | punch in/out button | 174.196.138.66 | Benson, Wesley |
| Mar 11, 2019 | 3:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 12, 2019 | 9:47a | punch in/out button | 174.196.138.66 | Benson, Wesley |
| Mar 12, 2019 | 3:45p | punch in/out button | 174.196.150.208 | Benson, Wesley |
| Mar 13, 2019 | 10:49a | punch in/out button | 174.195.128.109 | Benson, Wesley |
| Mar 13, 2019 | 2:38p | punch in/out button | 174.195.128.109 | Benson, Wesley |
| Mar 13, 2019 | 3:06p | punch in/out button | 174.195.128.109 | Benson, Wesley |
| Mar 13, 2019 | 7:05p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 14, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 14, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 14, 2019 | 4:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 14, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 15, 2019 | 9:45a | punch in/out button | 174.196.135.219 | Benson, Wesley |
| Mar 15, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 15, 2019 | 4:31p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 15, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 16, 2019 | 9:48a | punch in/out button | 174.196.135.219 | Benson, Wesley |
| Mar 16, 2019 | 2:10p | punch in/out button | 174.196.135.219 | Benson, Wesley |
| Mar 17, 2019 | 11:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 17, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 18, 2019 | 9:47a | punch in/out button | 174.195.133.76 | Benson, Wesley |
| Mar 18, 2019 | 5:41p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 18, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 18, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 21, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 21, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 21, 2019 | 4:26p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 21, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 22, 2019 | 9:50a | punch in/out button | 174.195.136.222 | Benson, Wesley |
| Mar 22, 2019 | 4:32p | punch in/out button | 174.195.136.222 | Benson, Wesley |
| Mar 23, 2019 | 9:50a | punch in/out button | 174.196.142.145 | Benson, Wesley |
| Mar 23, 2019 | 3:00p | punch in/out button | 174.196.142.145 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 24, 2019 | 11:49a | punch in/out button | 174.196.143.196 | Benson, Wesley |
| Mar 24, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 25, 2019 | 9:45a | punch in/out button | 174.196.143.196 | Benson, Wesley |
| Mar 25, 2019 | 4:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 25, 2019 | 4:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 25, 2019 | 7:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 28, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 28, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 28, 2019 | 6:02p | punch in/out button | 174.195.128.82 | Benson, Wesley |
| Mar 28, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 29, 2019 | 9:46a | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 29, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 29, 2019 | 3:12p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 29, 2019 | 5:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 30, 2019 | 9:45a | punch in/out button | 174.195.128.233 | Benson, Wesley |
| Mar 30, 2019 | 12:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 30, 2019 | 1:13p | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Mar 30, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Mar 31, 2019 | 11:46a | punch in/out button | 174.195.129.69 | Benson, Wesley |
| Mar 31, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 1, 2019 | 9:50a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 1, 2019 | 4:35p | punch in/out button | 174.195.136.165 | Benson, Wesley |
| Apr 1, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 1, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 4, 2019 | 9:45a | punch in/out button | 174.196.139.61 | Benson, Wesley |
| Apr 4, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 4, 2019 | 5:33p | punch in/out button | 174.196.139.61 | Benson, Wesley |
| Apr 4, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 5, 2019 | 9:47a | punch in/out button | 174.196.132.238 | Benson, Wesley |
| Apr 5, 2019 | 4:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 5, 2019 | 5:40p | punch in/out button | 174.196.132.238 | Benson, Wesley |
| Apr 5, 2019 | 7:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |

(c) MPAY Inc.

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Apr 6, 2019 | 9:44a | punch in/out button | 174.196.132.238 | Benson, Wesley |
| Apr 6, 2019 | 2:51p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 7, 2019 | 11:45a | punch in/out button | 174.196.141.206 | Benson, Wesley |
| Apr 7, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 8, 2019 | 9:46a | punch in/out button | 174.196.128.144 | Benson, Wesley |
| Apr 8, 2019 | 1:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 8, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 8, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 11, 2019 | 9:48a | punch in/out button | 174.196.128.141 | Benson, Wesley |
| Apr 11, 2019 | 12:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 11, 2019 | 1:58p | punch in/out button | 174.195.155.8 | Benson, Wesley |
| Apr 11, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 12, 2019 | 9:47a | punch in/out button | 12.125.218.130 | Benson, Wesley |
| Apr 12, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 13, 2019 | 9:52a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 13, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 14, 2019 | 11:51a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 14, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 15, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 15, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 15, 2019 | 1:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 15, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 18, 2019 | 9:46a | punch in/out button | 174.196.129.211 | Benson, Wesley |
| Apr 18, 2019 | 12:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 18, 2019 | 1:42p | punch in/out button | 174.196.129.211 | Benson, Wesley |
| Apr 18, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 19, 2019 | 9:45a | punch in/out button | 174.195.128.216 | Benson, Wesley |
| Apr 19, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 19, 2019 | 3:59p | punch in/out button | 174.195.128.216 | Benson, Wesley |
| Apr 19, 2019 | 6:03p | punch in/out button | 174.195.128.216 | Benson, Wesley |
| Apr 20, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Apr 20, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3786 of 5547    CityMac 007592

**EXHIBIT 1**

| Apr 22, 2019 | 9:45a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 22, 2019 | 12:23p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 22, 2019 | 1:28p | punch in/out button | | | 174.196.130.163 | Benson, Wesley |
| Apr 22, 2019 | 7:07p | punch in/out button | | | 174.196.130.163 | Benson, Wesley |
| Apr 25, 2019 | 9:47a | punch in/out button | | | 174.196.129.100 | Benson, Wesley |
| Apr 25, 2019 | 12:39p | punch in/out button | | | 174.196.133.172 | Benson, Wesley |
| Apr 25, 2019 | 1:41p | punch in/out button | | | 174.196.133.172 | Benson, Wesley |
| Apr 25, 2019 | 7:06p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2019 | 9:43a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2019 | 2:32p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2019 | 3:01p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 26, 2019 | 4:32p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 27, 2019 | 9:45a | punch in/out button | | | 174.195.137.93 | Benson, Wesley |
| Apr 27, 2019 | 2:07p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 28, 2019 | 11:46a | punch in/out button | | | 174.196.130.97 | Benson, Wesley |
| Apr 28, 2019 | 5:19p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 29, 2019 | 9:45a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Apr 29, 2019 | 4:00p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 29, 2019 | 5:02p | punch in/out button | | | 174.196.138.108 | Benson, Wesley |
| Apr 29, 2019 | 7:10p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 30, 2019 | 11:31a | punch in/out button | | | 174.196.138.108 | Benson, Wesley |
| Apr 30, 2019 | 2:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 30, 2019 | 2:44p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Apr 30, 2019 | 7:25p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2019 | 8:40a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 2, 2019 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 3, 2019 | 8:49a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 3, 2019 | 5:06p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 4, 2019 | 9:04a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 4, 2019 | 5:48p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3787 of 5547     CityMac 007593

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|--|--|-----|------|
| Jan 7, 2019 | 8:03a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 7, 2019 | 5:03p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 8, 2019 | 9:21a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 8, 2019 | 5:01p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 9, 2019 | 8:47a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 9, 2019 | 4:48p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 10, 2019 | 8:54a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 10, 2019 | 5:09p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 11, 2019 | 8:42a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 11, 2019 | 5:17p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 14, 2019 | 8:38a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 14, 2019 | 4:45p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 15, 2019 | 8:03a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 15, 2019 | 5:08p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 16, 2019 | 8:09a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 16, 2019 | 5:08p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 17, 2019 | 8:48a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 17, 2019 | 4:49p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 18, 2019 | 8:19a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 18, 2019 | 12:29p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 21, 2019 | 8:42a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 21, 2019 | 4:53p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 22, 2019 | 8:50a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 22, 2019 | 5:04p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 23, 2019 | 8:23a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 23, 2019 | 4:56p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 24, 2019 | 8:49a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 24, 2019 | 2:02p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 28, 2019 | 8:55a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 28, 2019 | 4:57p | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 29, 2019 | 8:15a | punch in/out button | | 96.36.228.42 | Deloach, Ian |
| Jan 29, 2019 | 4:53p | punch in/out button | | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3788 of 5547   CityMac 007594

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Jan 30, 2019 | 10:14a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 30, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 31, 2019 | 8:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 31, 2019 | 4:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 1, 2019 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 1, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 4, 2019 | 8:11a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 4, 2019 | 4:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 5, 2019 | 8:47a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 5, 2019 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 6, 2019 | 9:00a | user created | | Deloach, Ian |
| Feb 6, 2019 | 5:35p | user created | | Deloach, Ian |
| Feb 7, 2019 | 8:55a | user created | | Deloach, Ian |
| Feb 7, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 8, 2019 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 8, 2019 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 11, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 11, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 12, 2019 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 12, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 13, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 13, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 14, 2019 | 8:52a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 14, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 15, 2019 | 8:05a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 15, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 15, 2019 | 3:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 15, 2019 | 5:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 16, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 16, 2019 | 3:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 18, 2019 | 8:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 18, 2019 | 4:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3789 of 5547   CityMac 007595

EXHIBIT 1

| Feb 19, 2019 | 8:16a | punch in/out button | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| Feb 19, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 20, 2019 | 7:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 20, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 20, 2019 | 9:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 20, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 21, 2019 | 9:04a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 21, 2019 | 4:56p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 22, 2019 | 8:24a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 22, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 25, 2019 | 8:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 25, 2019 | 4:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2019 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2019 | 4:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 27, 2019 | 10:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 27, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 28, 2019 | 8:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 28, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 1, 2019 | 8:25a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 1, 2019 | 4:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 4, 2019 | 7:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 4, 2019 | 4:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 5, 2019 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 5, 2019 | 4:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2019 | 8:54a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2019 | 5:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 7, 2019 | 8:32a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 7, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 8, 2019 | 9:34a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 8, 2019 | 12:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|--|----|------|
| Mar 8, 2019 | 1:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 8, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 8, 2019 | 5:00p | punch in/out button | 97.82.238.158 | Deloach, Ian |
| Mar 8, 2019 | 5:11p | punch in/out button | 97.82.238.158 | Deloach, Ian |
| Mar 11, 2019 | 8:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 11, 2019 | 4:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 12, 2019 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 12, 2019 | 2:56p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 13, 2019 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 13, 2019 | 5:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 14, 2019 | 9:15a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 14, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 15, 2019 | 8:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 15, 2019 | 5:26p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 18, 2019 | 7:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 18, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 18, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 18, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 19, 2019 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 19, 2019 | 4:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 20, 2019 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 20, 2019 | 5:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 21, 2019 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 21, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 21, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 21, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 22, 2019 | 8:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 22, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 22, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 22, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 25, 2019 | 8:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 25, 2019 | 2:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3791 of 5547    CityMac 007597

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 25, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 25, 2019 | 5:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 26, 2019 | 8:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 26, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 26, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 26, 2019 | 5:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 27, 2019 | 8:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 27, 2019 | 6:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 28, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 28, 2019 | 2:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 28, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 28, 2019 | 5:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 29, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 29, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 29, 2019 | 2:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 29, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 1, 2019 | 8:48a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 1, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 1, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 1, 2019 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2019 | 8:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2019 | 9:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2019 | 10:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2019 | 2:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 2, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 3, 2019 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 3, 2019 | 1:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 3, 2019 | 2:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 3, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 4, 2019 | 8:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 4, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3792 of 5547    CityMac 007598

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Apr 4, 2019 | 2:00p | punch in/out button | 174.195.155.208 | Deloach, Ian |
| Apr 4, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 5, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 5, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 5, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 5, 2019 | 5:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 8, 2019 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 8, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 8, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 8, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 9, 2019 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 9, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 9, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 9, 2019 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 10, 2019 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 10, 2019 | 1:39p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 10, 2019 | 2:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 10, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 11, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 11, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 11, 2019 | 1:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 11, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 12, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 12, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 12, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 12, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 15, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 15, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 15, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 15, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 16, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 16, 2019 | 1:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 16, 2019 | 1:42p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 16, 2019 | 5:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 17, 2019 | 8:46a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 17, 2019 | 1:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 17, 2019 | 2:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 17, 2019 | 5:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 18, 2019 | 8:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 18, 2019 | 1:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 18, 2019 | 1:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 18, 2019 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 22, 2019 | 8:52a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 22, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 22, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 22, 2019 | 5:25p | user created | | Deloach, Ian |
| Apr 23, 2019 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 23, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 23, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 23, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 24, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 24, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 24, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 24, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 25, 2019 | 9:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 25, 2019 | 1:35p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 25, 2019 | 2:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 25, 2019 | 4:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 26, 2019 | 9:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 26, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 26, 2019 | 2:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 26, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 29, 2019 | 8:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Apr 29, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3794 of 5547   CityMac 007600

| Apr 29, 2019 | 2:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 29, 2019 | 5:03p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 30, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 30, 2019 | 2:18p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 30, 2019 | 2:48p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Apr 30, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Lance, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 2, 2019 | 6:00p | user created | | | | Lance, Benjamin |
| Jan 3, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 3, 2019 | 6:00p | user created | | | | Lance, Benjamin |
| Jan 4, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 4, 2019 | 6:00p | user created | | | | Lance, Benjamin |
| Jan 9, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 9, 2019 | 6:00p | user created | | | | Lance, Benjamin |
| Jan 10, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 10, 2019 | 6:00p | user created | | | | Lance, Benjamin |
| Jan 11, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 11, 2019 | 6:00p | user created | | | | Lance, Benjamin |
| Jan 14, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 14, 2019 | 5:00p | user created | | | | Lance, Benjamin |
| Jan 15, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 15, 2019 | 5:00p | user created | | | | Lance, Benjamin |
| Jan 16, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 16, 2019 | 5:00p | user created | | | | Lance, Benjamin |
| Jan 17, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 17, 2019 | 5:00p | user created | | | | Lance, Benjamin |
| Jan 18, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 18, 2019 | 5:00p | user created | | | | Lance, Benjamin |
| Jan 21, 2019 | 9:00a | user created IN punch | | | 96.36.228.42 | Lance, Benjamin |
| Jan 21, 2019 | 6:00p | user created | | | | Lance, Benjamin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3795 of 5547     CityMac 007601

Punch Location Report     THE COMPUTER HAUS NC INC     Fri 2020-Aug-07 14:36

**EXHIBIT 1**

Employee Name: Passalacqua, John

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 10:46a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 2, 2019 | 2:45p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 2, 2019 | 3:19p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 2, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 4, 2019 | 10:34a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 4, 2019 | 2:12p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 4, 2019 | 2:46p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 4, 2019 | 7:04p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 5, 2019 | 9:27a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 5, 2019 | 2:06p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 5, 2019 | 2:39p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 5, 2019 | 5:28p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 6, 2019 | 11:29a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 6, 2019 | 5:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 7, 2019 | 8:58a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 7, 2019 | 2:47p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 7, 2019 | 3:19p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 7, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 9, 2019 | 10:35a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 9, 2019 | 2:40p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 9, 2019 | 3:07p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 9, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 11, 2019 | 9:26a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 11, 2019 | 12:58p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 11, 2019 | 1:30p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 11, 2019 | 5:29p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 12, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 12, 2019 | 3:05p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 12, 2019 | 3:33p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |
| Jan 12, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3796 of 5547  CityMac 007602

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|--|----------|------|
| Jan 13, 2019 | 11:32a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 13, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 14, 2019 | 9:26a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 14, 2019 | 1:26p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 14, 2019 | 1:57p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 14, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 16, 2019 | 9:26a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 16, 2019 | 1:24p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 16, 2019 | 2:02p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 16, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 21, 2019 | 9:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 21, 2019 | 6:03p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 22, 2019 | 10:41a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 22, 2019 | 3:09p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 22, 2019 | 3:41p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 22, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 23, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 23, 2019 | 2:22p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 23, 2019 | 2:53p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 23, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 24, 2019 | 8:53a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 24, 2019 | 1:04p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 24, 2019 | 1:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 24, 2019 | 5:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 25, 2019 | 10:28a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 25, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 25, 2019 | 2:42p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 25, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 26, 2019 | 10:30a | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 26, 2019 | 1:33p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 26, 2019 | 2:12p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Jan 26, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Passalacqua, John |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 28, 2019 | 8:59a | punch in/out button | 99.203.21.12 | Passalacqua, John |
| Jan 28, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 28, 2019 | 4:12p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 28, 2019 | 6:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 29, 2019 | 8:56a | punch in/out button | 99.203.21.156 | Passalacqua, John |
| Jan 29, 2019 | 12:46p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 29, 2019 | 1:36p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 29, 2019 | 6:15p | punch in/out button | 99.203.20.13 | Passalacqua, John |
| Jan 30, 2019 | 8:47a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 30, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 30, 2019 | 3:32p | punch in/out button | 47.37.208.121 | Passalacqua, John |
| Jan 30, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 31, 2019 | 9:05a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 31, 2019 | 1:44p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 31, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jan 31, 2019 | 5:41p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 4, 2019 | 8:50a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 4, 2019 | 12:42p | punch in/out button | 99.203.20.204 | Passalacqua, John |
| Feb 4, 2019 | 1:33p | punch in/out button | 99.203.20.204 | Passalacqua, John |
| Feb 4, 2019 | 6:15p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 5, 2019 | 8:59a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 5, 2019 | 1:15p | punch in/out button | 99.203.21.136 | Passalacqua, John |
| Feb 5, 2019 | 2:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 5, 2019 | 6:12p | punch in/out button | 99.203.20.206 | Passalacqua, John |
| Feb 6, 2019 | 8:52a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 6, 2019 | 1:25p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 6, 2019 | 2:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 6, 2019 | 5:51p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 7, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 7, 2019 | 1:19p | punch in/out button | 99.203.21.89 | Passalacqua, John |
| Feb 7, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 7, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |

**EXHIBIT 1**

| Date | Time | Action | | IP | Name |
|------|------|--------|--|-----|------|
| Feb 8, 2019 | 10:39a | punch in/out button | | 99.203.21.8 | Passalacqua, John |
| Feb 8, 2019 | 1:34p | punch in/out button | | 99.203.21.8 | Passalacqua, John |
| Feb 8, 2019 | 2:28p | punch in/out button | | 99.203.21.8 | Passalacqua, John |
| Feb 8, 2019 | 7:05p | user created | | | Rivera, Damian |
| Feb 11, 2019 | 9:00a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 11, 2019 | 2:08p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 11, 2019 | 3:01p | punch in/out button | | 99.203.21.238 | Passalacqua, John |
| Feb 11, 2019 | 6:20p | punch in/out button | | 99.203.21.238 | Passalacqua, John |
| Feb 12, 2019 | 8:52a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 12, 2019 | 1:08p | punch in/out button | | 99.203.20.215 | Passalacqua, John |
| Feb 12, 2019 | 2:02p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 12, 2019 | 6:03p | punch in/out button | | 99.203.21.3 | Passalacqua, John |
| Feb 13, 2019 | 8:57a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 13, 2019 | 2:27p | punch in/out button | | 99.203.20.23 | Passalacqua, John |
| Feb 13, 2019 | 3:19p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 13, 2019 | 6:40p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 14, 2019 | 9:02a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 14, 2019 | 2:09p | punch in/out button | | 99.203.20.176 | Passalacqua, John |
| Feb 14, 2019 | 3:04p | punch in/out button | | 99.203.20.154 | Passalacqua, John |
| Feb 14, 2019 | 7:21p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 15, 2019 | 9:43a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 15, 2019 | 12:57p | punch in/out button | | 99.203.20.164 | Passalacqua, John |
| Feb 15, 2019 | 1:53p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 15, 2019 | 5:25p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 18, 2019 | 9:07a | punch in/out button | | 99.203.20.252 | Passalacqua, John |
| Feb 18, 2019 | 1:08p | punch in/out button | | 99.203.20.21 | Passalacqua, John |
| Feb 18, 2019 | 2:00p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 18, 2019 | 6:11p | punch in/out button | | 99.203.20.21 | Passalacqua, John |
| Feb 19, 2019 | 8:43a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 19, 2019 | 5:57p | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 20, 2019 | 8:47a | punch in/out button | | 96.36.228.42 | Passalacqua, John |
| Feb 20, 2019 | 4:12p | punch in/out button | | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3799 of 5547    CityMac 007605

**EXHIBIT 1**

| Feb 21, 2019 | 9:06a | punch in/out button | 99.203.21.76 | Passalacqua, John |
| Feb 21, 2019 | 1:19p | punch in/out button | 99.203.22.130 | Passalacqua, John |
| Feb 21, 2019 | 1:47p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 21, 2019 | 6:02p | punch in/out button | 99.203.20.148 | Passalacqua, John |
| Feb 22, 2019 | 9:11a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 22, 2019 | 1:37p | punch in/out button | 99.203.21.97 | Passalacqua, John |
| Feb 22, 2019 | 2:33p | punch in/out button | 99.203.20.9 | Passalacqua, John |
| Feb 22, 2019 | 5:54p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 25, 2019 | 8:50a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 25, 2019 | 12:41p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 25, 2019 | 1:35p | punch in/out button | 99.203.20.58 | Passalacqua, John |
| Feb 25, 2019 | 6:12p | punch in/out button | 99.203.20.58 | Passalacqua, John |
| Feb 26, 2019 | 8:55a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 26, 2019 | 12:58p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 26, 2019 | 1:53p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 26, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 27, 2019 | 9:09a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 27, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 27, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 27, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 28, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 28, 2019 | 1:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 28, 2019 | 1:59p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Feb 28, 2019 | 5:58p | punch in/out button | 99.203.20.46 | Passalacqua, John |
| Mar 1, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 1, 2019 | 1:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 1, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 1, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 4, 2019 | 8:50a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 4, 2019 | 12:46p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 4, 2019 | 1:38p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 4, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |

**EXHIBIT 1**

| Mar 5, 2019 | 9:05a | punch in/out button | 96.36.228.42 | Passalacqua, John |
|---|---|---|---|---|
| Mar 5, 2019 | 12:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 5, 2019 | 1:42p | punch in/out button | 99.203.20.71 | Passalacqua, John |
| Mar 5, 2019 | 5:37p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 6, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 6, 2019 | 12:58p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 6, 2019 | 1:54p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 6, 2019 | 6:24p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 7, 2019 | 8:30a | punch in/out button | 99.203.21.89 | Passalacqua, John |
| Mar 7, 2019 | 12:39p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 7, 2019 | 1:32p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 7, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 8, 2019 | 9:10a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 8, 2019 | 2:33p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 8, 2019 | 3:25p | punch in/out button | 99.203.21.96 | Passalacqua, John |
| Mar 8, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 11, 2019 | 8:56a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 11, 2019 | 1:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 11, 2019 | 2:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 11, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 12, 2019 | 9:09a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 12, 2019 | 1:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 12, 2019 | 2:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 12, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 13, 2019 | 9:36a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 13, 2019 | 1:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 13, 2019 | 2:16p | punch in/out button | 99.203.20.88 | Passalacqua, John |
| Mar 13, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 14, 2019 | 9:17a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 14, 2019 | 2:37p | punch in/out button | 75.137.79.62 | Passalacqua, John |
| Mar 14, 2019 | 3:28p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 14, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3801 of 5547    CityMac 007607

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 15, 2019 | 9:17a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 15, 2019 | 1:54p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 15, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 15, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 18, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 18, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 18, 2019 | 4:15p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 18, 2019 | 7:03p | user created | | Passalacqua, John |
| Mar 19, 2019 | 9:32a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 19, 2019 | 1:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 19, 2019 | 2:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 19, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 20, 2019 | 9:26a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 20, 2019 | 1:17p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 20, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 20, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 21, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 21, 2019 | 2:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 21, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 21, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 22, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 22, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 22, 2019 | 3:41p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 22, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 25, 2019 | 9:30a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 25, 2019 | 2:31p | punch in/out button | 99.203.21.150 | Passalacqua, John |
| Mar 25, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 25, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 26, 2019 | 9:34a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 26, 2019 | 1:05p | punch in/out button | 99.203.21.114 | Passalacqua, John |
| Mar 26, 2019 | 1:59p | punch in/out button | 99.203.21.114 | Passalacqua, John |
| Mar 26, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3802 of 5547    CityMac 007608

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 27, 2019 | 9:34a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 27, 2019 | 1:00p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 27, 2019 | 1:40p | punch in/out button | 71.85.118.123 | Passalacqua, John |
| Mar 27, 2019 | 7:12p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 28, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 28, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 28, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 28, 2019 | 6:27p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 29, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 29, 2019 | 1:22p | punch in/out button | 99.203.16.253 | Passalacqua, John |
| Mar 29, 2019 | 2:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Mar 29, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 1, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 1, 2019 | 2:29p | punch in/out button | 99.203.21.105 | Passalacqua, John |
| Apr 1, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 1, 2019 | 6:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 2, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 2, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 2, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 2, 2019 | 7:17p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 3, 2019 | 9:32a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 3, 2019 | 2:18p | punch in/out button | 99.203.20.112 | Passalacqua, John |
| Apr 3, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 3, 2019 | 7:06p | user created | | Reasner, Kimberly |
| Apr 4, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 4, 2019 | 1:33p | punch in/out button | 99.203.21.196 | Passalacqua, John |
| Apr 4, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 4, 2019 | 5:35p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 5, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 5, 2019 | 3:35p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 5, 2019 | 4:35p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 5, 2019 | 7:21p | punch in/out button | 96.36.228.42 | Passalacqua, John |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Apr 6, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 6, 2019 | 1:44p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 6, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 6, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 8, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 8, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 9, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 9, 2019 | 2:14p | punch in/out button | 71.85.118.123 | Passalacqua, John |
| Apr 9, 2019 | 3:07p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 9, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 10, 2019 | 9:35a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 10, 2019 | 12:57p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 10, 2019 | 1:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 10, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 11, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 11, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 12, 2019 | 9:31a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 12, 2019 | 1:18p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 12, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 12, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 15, 2019 | 8:53a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 15, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 15, 2019 | 2:56p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 15, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 16, 2019 | 9:32a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 16, 2019 | 1:48p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 16, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 16, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 17, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 17, 2019 | 3:44p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 18, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 18, 2019 | 3:44p | punch in/out button | 96.36.228.42 | Passalacqua, John |

| Apr 18, 2019 | 4:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
|---|---|---|---|---|
| Apr 18, 2019 | 7:09p | punch in/out button | 99.203.20.194 | Passalacqua, John |
| Apr 19, 2019 | 9:09a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 19, 2019 | 2:40p | punch in/out button | 71.85.118.123 | Passalacqua, John |
| Apr 19, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 19, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 20, 2019 | 1:53p | punch in/out button | 99.203.20.143 | Passalacqua, John |
| Apr 20, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 22, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 22, 2019 | 4:29p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 23, 2019 | 9:18a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 23, 2019 | 1:38p | punch in/out button | 71.85.118.123 | Passalacqua, John |
| Apr 23, 2019 | 2:34p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 23, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 24, 2019 | 9:12a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 24, 2019 | 1:17p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 24, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 24, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 25, 2019 | 9:30a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 25, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 26, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 26, 2019 | 1:49p | punch in/out button | 99.203.21.128 | Passalacqua, John |
| Apr 26, 2019 | 2:27p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 26, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 29, 2019 | 9:12a | punch in/out button | 99.203.20.144 | Passalacqua, John |
| Apr 29, 2019 | 1:56p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 29, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 29, 2019 | 5:48p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 30, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 30, 2019 | 1:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 30, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Apr 30, 2019 | 7:27p | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3805 of 5547    CityMac 007611

**EXHIBIT 1**

| Employee Name: Patel, Anuj | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Jan 3, 2019 | 10:31a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 3, 2019 | 1:20p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 3, 2019 | 1:57p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 3, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 4, 2019 | 10:41a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 4, 2019 | 7:09p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 5, 2019 | 9:56a | punch in/out button | | | 172.58.172.154 | Patel, Anuj |
| Jan 5, 2019 | 2:42p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 5, 2019 | 3:12p | punch in/out button | | | 172.58.175.78 | Patel, Anuj |
| Jan 5, 2019 | 6:39p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 6, 2019 | 11:50a | punch in/out button | | | 172.58.175.12 | Patel, Anuj |
| Jan 6, 2019 | 5:12p | punch in/out button | | | 172.58.152.126 | Patel, Anuj |
| Jan 7, 2019 | 9:47a | punch in/out button | | | 172.56.5.161 | Patel, Anuj |
| Jan 7, 2019 | 3:37p | punch in/out button | | | 172.58.153.128 | Patel, Anuj |
| Jan 7, 2019 | 4:08p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 7, 2019 | 7:09p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 8, 2019 | 10:56a | punch in/out button | | | 172.58.152.34 | Patel, Anuj |
| Jan 8, 2019 | 2:44p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 8, 2019 | 3:13p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 8, 2019 | 7:13p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 11, 2019 | 9:52a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 11, 2019 | 2:56p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 11, 2019 | 3:20p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 11, 2019 | 7:11p | punch in/out button | | | 172.58.152.202 | Patel, Anuj |
| Jan 12, 2019 | 9:56a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 12, 2019 | 6:31p | punch in/out button | | | 172.56.4.36 | Patel, Anuj |
| Jan 13, 2019 | 11:52a | punch in/out button | | | 172.56.5.8 | Patel, Anuj |
| Jan 13, 2019 | 5:06p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Jan 14, 2019 | 9:51a | punch in/out button | | | 172.58.152.211 | Patel, Anuj |
| Jan 14, 2019 | 1:30p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 3806 of 5547　　CityMac 007612

**EXHIBIT 1**

| Jan 14, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 14, 2019 | 6:16p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 15, 2019 | 10:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 15, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 15, 2019 | 2:51p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 15, 2019 | 7:15p | user created | | Lance, Benjamin |
| Jan 18, 2019 | 10:49a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 18, 2019 | 1:36p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 18, 2019 | 2:08p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 18, 2019 | 7:15p | user created | | Lance, Benjamin |
| Jan 19, 2019 | 10:51a | punch in/out button | 172.58.152.124 | Patel, Anuj |
| Jan 19, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 20, 2019 | 11:46a | punch in/out button | 208.54.44.180 | Patel, Anuj |
| Jan 20, 2019 | 5:15p | user created | | Lance, Benjamin |
| Jan 21, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 21, 2019 | 1:05p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 21, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 21, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 22, 2019 | 10:48a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 22, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 22, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 22, 2019 | 7:18p | punch in/out button | 172.58.153.102 | Patel, Anuj |
| Jan 25, 2019 | 10:44a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 25, 2019 | 7:10p | punch in/out button | 172.58.7.111 | Patel, Anuj |
| Jan 26, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 26, 2019 | 6:00p | user created | | Rivera, Damian |
| Jan 27, 2019 | 11:52a | punch in/out button | 172.58.155.42 | Patel, Anuj |
| Jan 27, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 28, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 28, 2019 | 1:52p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 28, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 28, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3807 of 5547    CityMac 007613

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jan 29, 2019 | 10:55a | punch in/out button | 172.58.152.78 | Patel, Anuj |
| Jan 29, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 29, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Jan 29, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 1, 2019 | 11:17a | punch in/out button | 208.54.44.177 | Patel, Anuj |
| Feb 1, 2019 | 2:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 1, 2019 | 2:59p | punch in/out button | 172.58.152.99 | Patel, Anuj |
| Feb 1, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 2, 2019 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 2, 2019 | 7:15p | user created | | Rivera, Damian |
| Feb 4, 2019 | 10:48a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 4, 2019 | 2:18p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 4, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 4, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 5, 2019 | 10:49a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 5, 2019 | 2:09p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 5, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 5, 2019 | 7:00p | user created | | Rivera, Damian |
| Feb 7, 2019 | 10:44a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 7, 2019 | 4:28p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 7, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 7, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 8, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 8, 2019 | 1:00p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 8, 2019 | 1:18p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 8, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 9, 2019 | 9:46a | punch in/out button | 172.56.5.6 | Patel, Anuj |
| Feb 9, 2019 | 6:15p | punch in/out button | 172.58.153.36 | Patel, Anuj |
| Feb 10, 2019 | 11:45a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 10, 2019 | 5:00p | user created | | Passalacqua, John |
| Feb 11, 2019 | 12:19p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 11, 2019 | 4:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 11, 2019 | 4:31p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 11, 2019 | 7:06p | punch in/out button | 172.58.172.57 | Patel, Anuj |
| Feb 12, 2019 | 10:46a | punch in/out button | 172.58.152.124 | Patel, Anuj |
| Feb 12, 2019 | 2:54p | punch in/out button | 208.54.44.225 | Patel, Anuj |
| Feb 12, 2019 | 3:35p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 12, 2019 | 7:08p | punch in/out button | 208.54.44.165 | Patel, Anuj |
| Feb 15, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 15, 2019 | 2:35p | punch in/out button | 172.58.152.181 | Patel, Anuj |
| Feb 15, 2019 | 3:04p | punch in/out button | 172.58.152.181 | Patel, Anuj |
| Feb 15, 2019 | 6:00p | user created | | Passalacqua, John |
| Feb 16, 2019 | 9:55a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 16, 2019 | 7:00p | user created | | Passalacqua, John |
| Feb 17, 2019 | 11:45a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Feb 17, 2019 | 5:00p | user created | | Passalacqua, John |
| Feb 18, 2019 | 10:46a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 18, 2019 | 1:32p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 18, 2019 | 1:58p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 18, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 19, 2019 | 10:43a | punch in/out button | 172.56.5.124 | Patel, Anuj |
| Feb 19, 2019 | 12:44p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 19, 2019 | 1:11p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 19, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 20, 2019 | 9:52a | punch in/out button | 208.54.44.139 | Patel, Anuj |
| Feb 20, 2019 | 1:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 20, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 20, 2019 | 6:00p | user created | | Passalacqua, John |
| Feb 23, 2019 | 9:45a | punch in/out button | 172.58.172.151 | Patel, Anuj |
| Feb 23, 2019 | 7:00p | user created | | Passalacqua, John |
| Feb 24, 2019 | 11:56a | punch in/out button | 172.58.152.51 | Patel, Anuj |
| Feb 24, 2019 | 5:00p | user created | | Passalacqua, John |
| Feb 25, 2019 | 10:50a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 25, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Patel, Anuj |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 25, 2019 | 2:20p | punch in/out button | 172.58.172.120 | Patel, Anuj |
| Feb 25, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 26, 2019 | 10:47a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 26, 2019 | 2:04p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 26, 2019 | 2:34p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 26, 2019 | 7:12p | punch in/out button | 172.58.155.194 | Patel, Anuj |
| Feb 27, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Feb 27, 2019 | 6:19p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 2, 2019 | 9:45a | punch in/out button | 174.195.135.79 | Patel, Anuj |
| Mar 2, 2019 | 7:00p | user created | | Passalacqua, John |
| Mar 3, 2019 | 11:46a | punch in/out button | 172.58.11.120 | Patel, Anuj |
| Mar 3, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 4, 2019 | 10:48a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 4, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 4, 2019 | 2:34p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 4, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 5, 2019 | 10:44a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 5, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 5, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 5, 2019 | 7:15p | user created | | Passalacqua, John |
| Mar 6, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 6, 2019 | 2:02p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 6, 2019 | 2:32p | user created | | Passalacqua, John |
| Mar 6, 2019 | 7:20p | punch in/out button | 172.58.158.195 | Patel, Anuj |
| Mar 7, 2019 | 9:04a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 7, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 9, 2019 | 9:50a | punch in/out button | 172.56.4.225 | Patel, Anuj |
| Mar 9, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 10, 2019 | 11:48a | punch in/out button | 172.58.155.60 | Patel, Anuj |
| Mar 10, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 11, 2019 | 10:45a | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 11, 2019 | 2:12p | punch in/out button | 96.36.228.42 | Patel, Anuj |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 11, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 11, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 12, 2019 | 11:58a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 12, 2019 | 7:12p | user created | | Passalacqua, John |
| Mar 13, 2019 | 10:02a | punch in/out button | 172.58.172.113 | Patel, Anuj |
| Mar 13, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 16, 2019 | 11:40a | user created | | Passalacqua, John |
| Mar 16, 2019 | 1:04p | punch in/out button | 172.58.14.186 | Patel, Anuj |
| Mar 16, 2019 | 1:34p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 16, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 17, 2019 | 11:48a | punch in/out button | 172.58.155.204 | Patel, Anuj |
| Mar 17, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 19, 2019 | 12:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 19, 2019 | 7:16p | punch in/out button | 172.56.4.104 | Patel, Anuj |
| Mar 20, 2019 | 9:49a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 20, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 23, 2019 | 10:03a | punch in/out button | 172.58.153.70 | Patel, Anuj |
| Mar 23, 2019 | 1:43p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 23, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 23, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 24, 2019 | 11:58a | punch in/out button | 172.56.5.195 | Patel, Anuj |
| Mar 24, 2019 | 5:05p | punch in/out button | 172.56.4.23 | Patel, Anuj |
| Mar 25, 2019 | 11:40a | punch in/out button | 172.58.152.245 | Patel, Anuj |
| Mar 25, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 25, 2019 | 3:46p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 25, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 26, 2019 | 12:00p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Mar 26, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 26, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 26, 2019 | 7:14p | punch in/out button | 172.56.5.21 | Patel, Anuj |
| Mar 27, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 27, 2019 | 2:27p | punch in/out button | 96.36.228.42 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3811 of 5547   CityMac 007617

**EXHIBIT 1**

| Mar 27, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Patel, Anuj |
|---|---|---|---|---|
| Mar 27, 2019 | 6:17p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 28, 2019 | 1:09p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 28, 2019 | 1:36p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 30, 2019 | 10:02a | punch in/out button | 172.58.4.17 | Patel, Anuj |
| Mar 30, 2019 | 2:23p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 30, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 30, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Mar 31, 2019 | 12:00p | punch in/out button | 172.56.4.185 | Patel, Anuj |
| Mar 31, 2019 | 5:05p | punch in/out button | 172.56.4.52 | Patel, Anuj |
| Apr 1, 2019 | 12:00p | user created IN punch | 96.36.228.42 | Passalacqua, John |
| Apr 1, 2019 | 3:27p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 1, 2019 | 3:57p | punch in/out button | 172.58.155.225 | Patel, Anuj |
| Apr 1, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 2, 2019 | 11:58a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 2, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 2, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 2, 2019 | 7:15p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 3, 2019 | 9:50a | punch in/out button | 172.56.4.207 | Patel, Anuj |
| Apr 3, 2019 | 11:30a | user created | | Reasner, Kimberly |
| Apr 6, 2019 | 10:01a | punch in/out button | 172.58.155.100 | Patel, Anuj |
| Apr 6, 2019 | 12:31p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 6, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 6, 2019 | 7:08p | punch in/out button | 172.58.172.90 | Patel, Anuj |
| Apr 8, 2019 | 12:55p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 8, 2019 | 12:55p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 8, 2019 | 12:56p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 8, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 8, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 8, 2019 | 7:00p | punch in/out button | 172.58.152.221 | Patel, Anuj |
| Apr 9, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 9, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3812 of 5547    CityMac 007618

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Apr 9, 2019 | 4:41p | punch in/out button | 172.58.158.162 | Patel, Anuj |
| Apr 9, 2019 | 7:07p | user created | | Reasner, Kimberly |
| Apr 10, 2019 | 9:51a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 10, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 13, 2019 | 11:36a | punch in/out button | 172.58.11.234 | Patel, Anuj |
| Apr 13, 2019 | 11:37a | punch in/out button | 172.58.11.234 | Patel, Anuj |
| Apr 13, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 13, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 14, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 14, 2019 | 5:04p | punch in/out button | 172.58.4.166 | Patel, Anuj |
| Apr 15, 2019 | 11:40a | punch in/out button | 172.58.11.73 | Patel, Anuj |
| Apr 15, 2019 | 3:04p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 15, 2019 | 4:00p | punch in/out button | 172.56.4.132 | Patel, Anuj |
| Apr 15, 2019 | 6:59p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 16, 2019 | 11:34a | punch in/out button | 172.58.172.239 | Patel, Anuj |
| Apr 16, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 16, 2019 | 3:45p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 16, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 17, 2019 | 10:02a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 17, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 17, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 17, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 20, 2019 | 2:15p | punch in/out button | 172.56.4.160 | Patel, Anuj |
| Apr 20, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Apr 22, 2019 | 11:28a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 22, 2019 | 1:43p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 22, 2019 | 2:20p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 22, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Apr 23, 2019 | 12:03p | punch in/out button | 172.56.5.152 | Patel, Anuj |
| Apr 23, 2019 | 2:37p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 23, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| Apr 23, 2019 | 7:04p | punch in/out button | 208.54.44.158 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3813 of 5547    CityMac 007619

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Apr 24, 2019 | 9:47a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 24, 2019 | 2:46p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 27, 2019 | 9:47a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 27, 2019 | 1:10p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 27, 2019 | 2:06p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 27, 2019 | 7:04p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 28, 2019 | 11:46a | punch in/out button | | | 172.58.11.158 | Patel, Anuj |
| Apr 28, 2019 | 7:04p | user created | | | | Reasner, Kimberly |
| Apr 29, 2019 | 11:35a | punch in/out button | | | 172.58.4.71 | Patel, Anuj |
| Apr 29, 2019 | 3:16p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 29, 2019 | 3:47p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| Apr 29, 2019 | 7:11p | punch in/out button | | | 172.58.155.119 | Patel, Anuj |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2019 | 10:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 2, 2019 | 5:00p | user created | | | | Rivera, Damian |
| Jan 3, 2019 | 9:00a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 3, 2019 | 6:30p | user created | | | | Rivera, Damian |
| Jan 4, 2019 | 9:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 4, 2019 | 6:30p | user created | | | | Rivera, Damian |
| Jan 5, 2019 | 11:00a | user created IN punch | | | 23.120.84.45 | Rivera, Damian |
| Jan 5, 2019 | 1:00p | user created | | | | Rivera, Damian |
| Jan 7, 2019 | 8:45a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 7, 2019 | 6:05p | user created | | | | Rivera, Damian |
| Jan 8, 2019 | 9:20a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 8, 2019 | 6:00p | user created | | | | Rivera, Damian |
| Jan 9, 2019 | 9:15a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 9, 2019 | 6:00p | user created | | | | Rivera, Damian |
| Jan 10, 2019 | 10:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 10, 2019 | 7:05p | user created | | | | Rivera, Damian |
| Jan 11, 2019 | 9:10a | user created IN punch | | | 75.137.79.62 | Rivera, Damian |
| Jan 11, 2019 | 5:45p | user created | | | | Rivera, Damian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3814 of 5547    CityMac 007620

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Jan 13, 2019 | 12:00p | user created IN punch | 23.120.84.45 | Rivera, Damian |
| Jan 13, 2019 | 2:00p | user created | | Rivera, Damian |
| Jan 14, 2019 | 8:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 14, 2019 | 6:45p | user created | | Rivera, Damian |
| Jan 15, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 15, 2019 | 7:05p | user created | | Rivera, Damian |
| Jan 16, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 16, 2019 | 5:30p | user created | | Rivera, Damian |
| Jan 17, 2019 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 17, 2019 | 5:15p | user created | | Rivera, Damian |
| Jan 18, 2019 | 8:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 18, 2019 | 5:30p | user created | | Rivera, Damian |
| Jan 19, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 19, 2019 | 5:00p | user created | | Rivera, Damian |
| Jan 21, 2019 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 21, 2019 | 6:00p | user created | | Rivera, Damian |
| Jan 23, 2019 | 2:00p | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 23, 2019 | 5:00p | user created | | Rivera, Damian |
| Jan 24, 2019 | 8:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 24, 2019 | 6:30p | user created | | Rivera, Damian |
| Jan 25, 2019 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 25, 2019 | 7:05p | user created | | Rivera, Damian |
| Jan 26, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 26, 2019 | 6:00p | user created | | Rivera, Damian |
| Jan 28, 2019 | 8:50a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 28, 2019 | 7:05p | user created | | Rivera, Damian |
| Jan 29, 2019 | 9:00a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 29, 2019 | 5:30p | user created | | Rivera, Damian |
| Jan 30, 2019 | 9:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Jan 30, 2019 | 5:00p | user created | | Rivera, Damian |
| Jan 31, 2019 | 2:30p | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Jan 31, 2019 | 5:15p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3815 of 5547      CityMac 007621

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Feb 1, 2019 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 1, 2019 | 7:05p | user created | | Rivera, Damian |
| Feb 4, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 4, 2019 | 7:05p | user created | | Rivera, Damian |
| Feb 5, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 5, 2019 | 5:30p | user created | | Rivera, Damian |
| Feb 6, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 6, 2019 | 5:45p | user created | | Rivera, Damian |
| Feb 7, 2019 | 9:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 7, 2019 | 6:00p | user created | | Rivera, Damian |
| Feb 8, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 8, 2019 | 7:10p | user created | | Rivera, Damian |
| Feb 11, 2019 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 11, 2019 | 7:05p | user created | | Rivera, Damian |
| Feb 12, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 12, 2019 | 6:00p | user created | | Rivera, Damian |
| Feb 13, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 13, 2019 | 6:00p | user created | | Rivera, Damian |
| Feb 14, 2019 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 14, 2019 | 7:05p | user created | | Rivera, Damian |
| Feb 15, 2019 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 15, 2019 | 7:10p | user created | | Rivera, Damian |
| Feb 18, 2019 | 9:15a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 18, 2019 | 7:10p | user created | | Rivera, Damian |
| Feb 19, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 19, 2019 | 5:15p | user created | | Rivera, Damian |
| Feb 20, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 20, 2019 | 6:00p | user created | | Rivera, Damian |
| Feb 21, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 21, 2019 | 7:10p | user created | | Rivera, Damian |
| Feb 22, 2019 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 22, 2019 | 6:00p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3816 of 5547    CityMac 007622

EXHIBIT 1

| Feb 25, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
|---|---|---|---|---|
| Feb 25, 2019 | 6:00p | user created | | Rivera, Damian |
| Feb 26, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 26, 2019 | 6:00p | user created | | Rivera, Damian |
| Feb 27, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 27, 2019 | 5:30p | user created | | Rivera, Damian |
| Feb 28, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Feb 28, 2019 | 6:00p | user created | | Rivera, Damian |
| Mar 1, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 1, 2019 | 6:00p | user created | | Rivera, Damian |
| Mar 4, 2019 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 4, 2019 | 6:05p | user created | | Rivera, Damian |
| Mar 5, 2019 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 5, 2019 | 6:00p | user created | | Rivera, Damian |
| Mar 6, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 6, 2019 | 7:05p | user created | | Rivera, Damian |
| Mar 7, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 7, 2019 | 5:30p | user created | | Rivera, Damian |
| Mar 8, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 8, 2019 | 5:00p | user created | | Rivera, Damian |
| Mar 11, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 11, 2019 | 5:45p | user created | | Rivera, Damian |
| Mar 12, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 12, 2019 | 5:30p | user created | | Rivera, Damian |
| Mar 13, 2019 | 9:20a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 13, 2019 | 7:05p | user created | | Rivera, Damian |
| Mar 14, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 14, 2019 | 6:00p | user created | | Rivera, Damian |
| Mar 15, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 15, 2019 | 5:30p | user created | | Rivera, Damian |
| Mar 18, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 18, 2019 | 7:10p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3817 of 5547    CityMac 007623

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Mar 19, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 19, 2019 | 6:00p | user created | | Rivera, Damian |
| Mar 20, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 20, 2019 | 6:00p | user created | | Rivera, Damian |
| Mar 21, 2019 | 9:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 21, 2019 | 7:05p | user created | | Rivera, Damian |
| Mar 22, 2019 | 9:35a | user created IN punch | 71.85.118.123 | Rivera, Damian |
| Mar 22, 2019 | 5:30p | user created | | Rivera, Damian |
| Mar 25, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 25, 2019 | 7:10p | user created | | Rivera, Damian |
| Mar 26, 2019 | 9:10a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 26, 2019 | 5:45p | user created | | Rivera, Damian |
| Mar 27, 2019 | 9:25a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 27, 2019 | 5:30p | user created | | Rivera, Damian |
| Mar 28, 2019 | 9:50a | user created IN punch | 96.36.228.42 | Rivera, Damian |
| Mar 28, 2019 | 6:20p | user created | | Rivera, Damian |
| Mar 29, 2019 | 9:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 29, 2019 | 7:05p | user created | | Rivera, Damian |
| Mar 30, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Mar 30, 2019 | 6:00p | user created | | Rivera, Damian |
| Apr 1, 2019 | 9:30a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 1, 2019 | 7:10p | user created | | Rivera, Damian |
| Apr 2, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 2, 2019 | 5:30p | user created | | Rivera, Damian |
| Apr 3, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 3, 2019 | 6:00p | user created | | Rivera, Damian |
| Apr 4, 2019 | 3:00p | user created IN punch | 23.120.84.45 | Rivera, Damian |
| Apr 4, 2019 | 4:00p | user created | | Rivera, Damian |
| Apr 5, 2019 | 9:45a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 5, 2019 | 7:10p | user created | | Rivera, Damian |
| Apr 6, 2019 | 9:40a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 6, 2019 | 5:30p | user created | | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3818 of 5547    CityMac 007624

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 8, 2019 | 9:35a | user created IN punch | 75.137.79.62 | Rivera, Damian |
| Apr 8, 2019 | 7:06p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 9:37a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Apr 9, 2019 | 6:13p | punch in/out button | 174.195.134.68 | Rivera, Damian |
| Apr 10, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Apr 10, 2019 | 5:45p | punch in/out button | 174.195.134.68 | Rivera, Damian |
| Apr 11, 2019 | 9:36a | punch in/out button | 174.195.134.68 | Rivera, Damian |
| Apr 11, 2019 | 12:32p | punch in/out button | 174.195.134.68 | Rivera, Damian |
| Apr 11, 2019 | 1:01p | punch in/out button | 174.195.134.68 | Rivera, Damian |
| Apr 11, 2019 | 5:40p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Apr 12, 2019 | 4:59p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Apr 12, 2019 | 7:20p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Apr 15, 2019 | 9:29a | punch in/out button | 174.196.132.202 | Rivera, Damian |
| Apr 15, 2019 | 7:10p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Apr 16, 2019 | 9:27a | punch in/out button | 174.196.132.202 | Rivera, Damian |
| Apr 16, 2019 | 5:43p | punch in/out button | 174.196.132.202 | Rivera, Damian |
| Apr 17, 2019 | 9:32a | punch in/out button | 174.195.130.124 | Rivera, Damian |
| Apr 17, 2019 | 7:09p | punch in/out button | 174.195.130.124 | Rivera, Damian |
| Apr 18, 2019 | 9:29a | punch in/out button | 174.195.130.124 | Rivera, Damian |
| Apr 18, 2019 | 5:23p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Apr 19, 2019 | 9:38a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Apr 19, 2019 | 5:35p | punch in/out button | 174.196.138.206 | Rivera, Damian |
| Apr 22, 2019 | 9:37a | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 22, 2019 | 7:11p | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 23, 2019 | 9:38a | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 23, 2019 | 6:03p | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 24, 2019 | 9:26a | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 24, 2019 | 5:36p | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 25, 2019 | 9:38a | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 25, 2019 | 2:28p | punch in/out button | 174.196.131.164 | Rivera, Damian |
| Apr 25, 2019 | 2:55p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Apr 25, 2019 | 7:15p | punch in/out button | 174.196.131.164 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3819 of 5547    CityMac 007625

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Apr 26, 2019 | 9:36a | punch in/out button | | | 174.196.131.164 | Rivera, Damian |
| Apr 26, 2019 | 6:10p | punch in/out button | | | 174.196.131.164 | Rivera, Damian |
| Apr 29, 2019 | 9:33a | punch in/out button | | | 174.196.139.114 | Rivera, Damian |
| Apr 29, 2019 | 5:54p | punch in/out button | | | 174.196.139.114 | Rivera, Damian |
| Apr 30, 2019 | 9:39a | punch in/out button | | | 174.196.139.114 | Rivera, Damian |
| Apr 30, 2019 | 4:51p | punch in/out button | | | 23.120.84.45 | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 12:07p | punch in/out button | | | 99.203.20.131 | Robinson, Sierra |
| Jan 2, 2019 | 6:01p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2019 | 9:08a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2019 | 1:57p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2019 | 2:29p | punch in/out button | | | 99.203.20.158 | Robinson, Sierra |
| Jan 3, 2019 | 6:06p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 4, 2019 | 9:47a | punch in/out button | | | 99.203.21.251 | Robinson, Sierra |
| Jan 4, 2019 | 2:50p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 4, 2019 | 3:21p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 4, 2019 | 6:00p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 7, 2019 | 10:07a | punch in/out button | | | 99.203.20.101 | Robinson, Sierra |
| Jan 7, 2019 | 2:08p | punch in/out button | | | 99.203.21.83 | Robinson, Sierra |
| Jan 7, 2019 | 2:36p | punch in/out button | | | 99.203.21.83 | Robinson, Sierra |
| Jan 7, 2019 | 6:10p | punch in/out button | | | 99.203.20.95 | Robinson, Sierra |
| Jan 8, 2019 | 10:01a | punch in/out button | | | 99.203.20.44 | Robinson, Sierra |
| Jan 8, 2019 | 6:04p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 9, 2019 | 10:04a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 9, 2019 | 2:44p | punch in/out button | | | 99.203.20.97 | Robinson, Sierra |
| Jan 9, 2019 | 3:14p | punch in/out button | | | 99.203.20.97 | Robinson, Sierra |
| Jan 9, 2019 | 6:02p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 10, 2019 | 9:03a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 10, 2019 | 2:21p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 10, 2019 | 2:51p | punch in/out button | | | 99.203.21.7 | Robinson, Sierra |
| Jan 10, 2019 | 6:01p | punch in/out button | | | 99.203.21.87 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3820 of 5547   CityMac 007626

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 11, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 11, 2019 | 5:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 14, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 14, 2019 | 2:34p | punch in/out button | 99.203.21.30 | Robinson, Sierra |
| Jan 14, 2019 | 3:04p | punch in/out button | 99.203.21.30 | Robinson, Sierra |
| Jan 14, 2019 | 6:03p | punch in/out button | 99.203.21.114 | Robinson, Sierra |
| Jan 15, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 15, 2019 | 3:00p | punch in/out button | 99.203.21.137 | Robinson, Sierra |
| Jan 15, 2019 | 3:30p | punch in/out button | 99.203.21.137 | Robinson, Sierra |
| Jan 15, 2019 | 5:51p | punch in/out button | 99.203.21.95 | Robinson, Sierra |
| Jan 16, 2019 | 9:34a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 16, 2019 | 3:40p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 16, 2019 | 4:10p | punch in/out button | 99.203.20.28 | Robinson, Sierra |
| Jan 16, 2019 | 6:00p | punch in/out button | 99.203.20.163 | Robinson, Sierra |
| Jan 17, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 17, 2019 | 2:47p | punch in/out button | 99.203.21.82 | Robinson, Sierra |
| Jan 17, 2019 | 3:16p | punch in/out button | 99.203.21.161 | Robinson, Sierra |
| Jan 17, 2019 | 5:27p | punch in/out button | 99.203.21.161 | Robinson, Sierra |
| Jan 18, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 18, 2019 | 2:51p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 18, 2019 | 3:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 18, 2019 | 5:24p | punch in/out button | 99.203.20.254 | Robinson, Sierra |
| Jan 21, 2019 | 9:58a | punch in/out button | 99.203.20.233 | Robinson, Sierra |
| Jan 21, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 21, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 21, 2019 | 6:09p | punch in/out button | 99.203.21.69 | Robinson, Sierra |
| Jan 22, 2019 | 9:58a | punch in/out button | 99.203.20.58 | Robinson, Sierra |
| Jan 22, 2019 | 3:31p | punch in/out button | 99.203.21.197 | Robinson, Sierra |
| Jan 22, 2019 | 3:53p | punch in/out button | 99.203.21.197 | Robinson, Sierra |
| Jan 22, 2019 | 6:00p | user created | | Rivera, Damian |
| Jan 23, 2019 | 10:13a | punch in/out button | 99.203.21.22 | Robinson, Sierra |
| Jan 23, 2019 | 2:05p | punch in/out button | 99.203.21.95 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3821 of 5547    CityMac 007627

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 23, 2019 | 2:34p | punch in/out button | 99.203.21.95 | Robinson, Sierra |
| Jan 23, 2019 | 5:46p | punch in/out button | 99.203.21.70 | Robinson, Sierra |
| Jan 24, 2019 | 10:06a | punch in/out button | 99.203.21.52 | Robinson, Sierra |
| Jan 24, 2019 | 1:28p | punch in/out button | 99.203.21.52 | Robinson, Sierra |
| Jan 24, 2019 | 1:58p | punch in/out button | 99.203.21.52 | Robinson, Sierra |
| Jan 24, 2019 | 5:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 25, 2019 | 10:02a | punch in/out button | 99.203.21.15 | Robinson, Sierra |
| Jan 25, 2019 | 2:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 25, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 25, 2019 | 6:12p | punch in/out button | 99.203.20.48 | Robinson, Sierra |
| Jan 28, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 28, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 28, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 28, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 30, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 30, 2019 | 2:30p | punch in/out button | 99.203.20.73 | Robinson, Sierra |
| Jan 30, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 30, 2019 | 5:53p | punch in/out button | 99.203.21.173 | Robinson, Sierra |
| Jan 31, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 31, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 1, 2019 | 9:59a | punch in/out button | 99.203.21.35 | Robinson, Sierra |
| Feb 1, 2019 | 1:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 1, 2019 | 2:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 1, 2019 | 5:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 4, 2019 | 9:55a | punch in/out button | 99.203.21.99 | Robinson, Sierra |
| Feb 4, 2019 | 2:45p | punch in/out button | 99.203.20.125 | Robinson, Sierra |
| Feb 4, 2019 | 3:16p | punch in/out button | 99.203.20.125 | Robinson, Sierra |
| Feb 4, 2019 | 5:48p | punch in/out button | 99.203.21.113 | Robinson, Sierra |
| Feb 5, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 5, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 5, 2019 | 3:07p | punch in/out button | 99.203.21.15 | Robinson, Sierra |
| Feb 5, 2019 | 5:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3822 of 5547    CityMac 007628

**EXHIBIT 1**

| Feb 6, 2019 | 9:58a | punch in/out button | 99.203.21.231 | Robinson, Sierra |
| Feb 6, 2019 | 2:32p | punch in/out button | 99.203.21.66 | Robinson, Sierra |
| Feb 6, 2019 | 3:00p | punch in/out button | 99.203.21.66 | Robinson, Sierra |
| Feb 6, 2019 | 5:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 7, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 7, 2019 | 1:51p | punch in/out button | 99.203.20.66 | Robinson, Sierra |
| Feb 7, 2019 | 2:22p | punch in/out button | 99.203.20.66 | Robinson, Sierra |
| Feb 7, 2019 | 5:35p | punch in/out button | 99.203.20.62 | Robinson, Sierra |
| Feb 8, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 8, 2019 | 2:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 8, 2019 | 2:33p | punch in/out button | 99.203.20.115 | Robinson, Sierra |
| Feb 8, 2019 | 5:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 11, 2019 | 9:55a | punch in/out button | 99.203.20.205 | Robinson, Sierra |
| Feb 11, 2019 | 2:23p | punch in/out button | 99.203.20.205 | Robinson, Sierra |
| Feb 11, 2019 | 2:54p | punch in/out button | 99.203.20.205 | Robinson, Sierra |
| Feb 11, 2019 | 5:52p | punch in/out button | 99.203.20.205 | Robinson, Sierra |
| Feb 12, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 12, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 12, 2019 | 3:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 12, 2019 | 6:00p | punch in/out button | 99.203.21.170 | Robinson, Sierra |
| Feb 13, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 13, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 13, 2019 | 2:57p | punch in/out button | 99.203.21.143 | Robinson, Sierra |
| Feb 13, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 14, 2019 | 9:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 14, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 14, 2019 | 3:43p | punch in/out button | 99.203.21.19 | Robinson, Sierra |
| Feb 14, 2019 | 5:19p | punch in/out button | 99.203.21.19 | Robinson, Sierra |
| Feb 18, 2019 | 9:56a | punch in/out button | 99.203.20.241 | Robinson, Sierra |
| Feb 18, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 18, 2019 | 3:41p | punch in/out button | 99.203.20.246 | Robinson, Sierra |
| Feb 18, 2019 | 6:08p | punch in/out button | 99.203.20.37 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3823 of 5547    CityMac 007629

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 19, 2019 | 9:56a | punch in/out button | 99.203.20.37 | Robinson, Sierra |
| Feb 19, 2019 | 2:30p | punch in/out button | 99.203.21.33 | Robinson, Sierra |
| Feb 19, 2019 | 2:58p | punch in/out button | 99.203.21.33 | Robinson, Sierra |
| Feb 19, 2019 | 6:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 20, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 20, 2019 | 5:29p | punch in/out button | 99.203.20.5 | Robinson, Sierra |
| Feb 22, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 22, 2019 | 1:33p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 22, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 22, 2019 | 5:34p | punch in/out button | 99.203.20.133 | Robinson, Sierra |
| Feb 25, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 25, 2019 | 3:23p | punch in/out button | 99.203.20.79 | Robinson, Sierra |
| Feb 25, 2019 | 3:54p | punch in/out button | 99.203.20.79 | Robinson, Sierra |
| Feb 25, 2019 | 6:01p | punch in/out button | 99.203.20.79 | Robinson, Sierra |
| Feb 26, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2019 | 12:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 27, 2019 | 10:15a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 27, 2019 | 3:13p | punch in/out button | 99.203.21.40 | Robinson, Sierra |
| Feb 27, 2019 | 3:43p | punch in/out button | 99.203.21.40 | Robinson, Sierra |
| Feb 27, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 28, 2019 | 9:59a | punch in/out button | 99.203.20.120 | Robinson, Sierra |
| Feb 28, 2019 | 2:06p | punch in/out button | 99.203.20.120 | Robinson, Sierra |
| Feb 28, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 28, 2019 | 5:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 1, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 1, 2019 | 2:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 1, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 1, 2019 | 5:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2019 | 2:40p | punch in/out button | 99.203.20.167 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3824 of 5547    CityMac 007630

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 4, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2019 | 5:40p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 5, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 5, 2019 | 5:30p | punch in/out button | 99.203.21.136 | Robinson, Sierra |
| Mar 6, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 6, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 6, 2019 | 2:20p | punch in/out button | 99.203.21.224 | Robinson, Sierra |
| Mar 6, 2019 | 5:58p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 7, 2019 | 8:50a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 7, 2019 | 2:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 7, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 7, 2019 | 5:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 8, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 8, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 8, 2019 | 2:46p | punch in/out button | 99.203.20.239 | Robinson, Sierra |
| Mar 8, 2019 | 4:27p | punch in/out button | 99.203.20.239 | Robinson, Sierra |
| Mar 11, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 11, 2019 | 1:46p | punch in/out button | 99.203.20.223 | Robinson, Sierra |
| Mar 11, 2019 | 2:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 11, 2019 | 5:13p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 12, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 12, 2019 | 4:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 13, 2019 | 9:59a | punch in/out button | 99.203.21.232 | Robinson, Sierra |
| Mar 13, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 13, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 13, 2019 | 5:56p | punch in/out button | 99.203.21.181 | Robinson, Sierra |
| Mar 14, 2019 | 9:59a | punch in/out button | 99.203.21.9 | Robinson, Sierra |
| Mar 14, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 14, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 14, 2019 | 5:29p | punch in/out button | 99.203.21.252 | Robinson, Sierra |
| Mar 15, 2019 | 9:59a | punch in/out button | 99.203.21.157 | Robinson, Sierra |
| Mar 15, 2019 | 1:31p | punch in/out button | 99.203.21.153 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3825 of 5547      CityMac 007631

**EXHIBIT 1**

| Mar 15, 2019 | 2:05p | punch in/out button | 99.203.21.153 | Robinson, Sierra |
|---|---|---|---|---|
| Mar 15, 2019 | 6:01p | punch in/out button | 99.203.21.128 | Robinson, Sierra |
| Mar 18, 2019 | 9:57a | punch in/out button | 99.203.20.34 | Robinson, Sierra |
| Mar 18, 2019 | 6:09p | punch in/out button | 99.203.21.29 | Robinson, Sierra |
| Mar 19, 2019 | 9:59a | punch in/out button | 99.203.21.29 | Robinson, Sierra |
| Mar 19, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 19, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 19, 2019 | 5:54p | punch in/out button | 99.203.21.100 | Robinson, Sierra |
| Mar 20, 2019 | 10:00a | punch in/out button | 99.203.20.213 | Robinson, Sierra |
| Mar 20, 2019 | 1:52p | punch in/out button | 99.203.21.78 | Robinson, Sierra |
| Mar 20, 2019 | 2:23p | punch in/out button | 99.203.20.178 | Robinson, Sierra |
| Mar 20, 2019 | 5:38p | punch in/out button | 99.203.20.178 | Robinson, Sierra |
| Mar 21, 2019 | 9:58a | punch in/out button | 99.203.20.178 | Robinson, Sierra |
| Mar 21, 2019 | 5:51p | punch in/out button | 99.203.21.178 | Robinson, Sierra |
| Mar 22, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 22, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 22, 2019 | 4:26p | punch in/out button | 99.203.20.128 | Robinson, Sierra |
| Mar 22, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 25, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 25, 2019 | 5:30p | punch in/out button | 99.203.20.115 | Robinson, Sierra |
| Mar 26, 2019 | 9:58a | punch in/out button | 99.203.20.136 | Robinson, Sierra |
| Mar 26, 2019 | 5:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 28, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 28, 2019 | 3:15p | punch in/out button | 99.203.17.228 | Robinson, Sierra |
| Mar 28, 2019 | 3:44p | punch in/out button | 99.203.17.228 | Robinson, Sierra |
| Mar 28, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 29, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 29, 2019 | 1:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 29, 2019 | 2:15p | punch in/out button | 99.203.20.160 | Robinson, Sierra |
| Mar 29, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 1, 2019 | 9:58a | punch in/out button | 99.203.21.178 | Robinson, Sierra |
| Apr 1, 2019 | 3:11p | punch in/out button | 99.203.21.176 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3826 of 5547   CityMac 007632

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Apr 1, 2019 | 3:41p | punch in/out button | 99.203.21.176 | Robinson, Sierra |
| Apr 1, 2019 | 6:05p | punch in/out button | 99.203.17.148 | Robinson, Sierra |
| Apr 2, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 2, 2019 | 1:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 2, 2019 | 2:07p | punch in/out button | 99.203.20.172 | Robinson, Sierra |
| Apr 2, 2019 | 5:56p | punch in/out button | 99.203.21.106 | Robinson, Sierra |
| Apr 3, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 3, 2019 | 2:29p | punch in/out button | 99.203.20.40 | Robinson, Sierra |
| Apr 3, 2019 | 2:54p | punch in/out button | 99.203.20.40 | Robinson, Sierra |
| Apr 3, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 4, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 4, 2019 | 2:24p | punch in/out button | 99.203.21.56 | Robinson, Sierra |
| Apr 4, 2019 | 2:54p | punch in/out button | 99.203.21.56 | Robinson, Sierra |
| Apr 4, 2019 | 5:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 5, 2019 | 9:55a | punch in/out button | 99.203.20.164 | Robinson, Sierra |
| Apr 5, 2019 | 2:27p | punch in/out button | 99.203.20.152 | Robinson, Sierra |
| Apr 5, 2019 | 2:56p | punch in/out button | 99.203.21.189 | Robinson, Sierra |
| Apr 5, 2019 | 5:56p | punch in/out button | 99.203.21.189 | Robinson, Sierra |
| Apr 8, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 8, 2019 | 2:23p | punch in/out button | 99.203.20.94 | Robinson, Sierra |
| Apr 8, 2019 | 3:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 8, 2019 | 5:33p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 9, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 9, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 9, 2019 | 3:30p | punch in/out button | 99.203.21.211 | Robinson, Sierra |
| Apr 9, 2019 | 5:28p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 10, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 10, 2019 | 2:39p | punch in/out button | 99.203.21.40 | Robinson, Sierra |
| Apr 10, 2019 | 3:08p | punch in/out button | 99.203.21.40 | Robinson, Sierra |
| Apr 10, 2019 | 5:56p | punch in/out button | 99.203.20.16 | Robinson, Sierra |
| Apr 11, 2019 | 9:58a | punch in/out button | 99.203.20.50 | Robinson, Sierra |
| Apr 11, 2019 | 2:13p | punch in/out button | 99.203.21.236 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3827 of 5547    CityMac 007633

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Apr 11, 2019 | 2:43p | punch in/out button | 99.203.21.236 | Robinson, Sierra |
| Apr 11, 2019 | 6:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 12, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 12, 2019 | 3:00p | punch in/out button | 99.203.21.198 | Robinson, Sierra |
| Apr 12, 2019 | 3:30p | punch in/out button | 99.203.21.198 | Robinson, Sierra |
| Apr 12, 2019 | 5:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 15, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 15, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 15, 2019 | 3:30p | punch in/out button | 99.203.21.160 | Robinson, Sierra |
| Apr 15, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 16, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 16, 2019 | 4:36p | punch in/out button | 99.203.20.244 | Robinson, Sierra |
| Apr 17, 2019 | 9:58a | punch in/out button | 99.203.20.245 | Robinson, Sierra |
| Apr 17, 2019 | 3:01p | punch in/out button | 99.203.20.199 | Robinson, Sierra |
| Apr 17, 2019 | 3:31p | punch in/out button | 99.203.20.199 | Robinson, Sierra |
| Apr 17, 2019 | 6:04p | punch in/out button | 99.203.20.160 | Robinson, Sierra |
| Apr 18, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 18, 2019 | 2:59p | punch in/out button | 99.203.20.12 | Robinson, Sierra |
| Apr 18, 2019 | 3:29p | punch in/out button | 99.203.20.12 | Robinson, Sierra |
| Apr 18, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 19, 2019 | 9:12a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 19, 2019 | 3:41p | punch in/out button | 24.182.94.213 | Robinson, Sierra |
| Apr 19, 2019 | 4:07p | punch in/out button | 99.203.20.62 | Robinson, Sierra |
| Apr 19, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 22, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 22, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 22, 2019 | 3:30p | punch in/out button | 99.203.20.37 | Robinson, Sierra |
| Apr 22, 2019 | 6:06p | punch in/out button | 99.203.20.2 | Robinson, Sierra |
| Apr 23, 2019 | 11:02a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 23, 2019 | 2:55p | punch in/out button | 99.203.20.21 | Robinson, Sierra |
| Apr 23, 2019 | 3:25p | punch in/out button | 99.203.20.113 | Robinson, Sierra |
| Apr 23, 2019 | 5:57p | punch in/out button | 99.203.21.191 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3828 of 5547   CityMac 007634

| Apr 24, 2019 | 9:55a | punch in/out button | 99.203.21.194 | Robinson, Sierra |
| Apr 24, 2019 | 2:51p | punch in/out button | 99.203.21.14 | Robinson, Sierra |
| Apr 24, 2019 | 3:23p | punch in/out button | 99.203.21.14 | Robinson, Sierra |
| Apr 24, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 25, 2019 | 9:53a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 25, 2019 | 2:07p | punch in/out button | 99.203.21.24 | Robinson, Sierra |
| Apr 25, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 25, 2019 | 5:42p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 26, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 26, 2019 | 2:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 26, 2019 | 2:36p | punch in/out button | 99.203.21.74 | Robinson, Sierra |
| Apr 26, 2019 | 5:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 29, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 29, 2019 | 3:02p | punch in/out button | 99.203.20.215 | Robinson, Sierra |
| Apr 29, 2019 | 4:53p | punch in/out button | 99.203.20.215 | Robinson, Sierra |
| Apr 29, 2019 | 6:00p | punch in/out button | 99.203.20.215 | Robinson, Sierra |
| Apr 30, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Apr 30, 2019 | 3:10p | punch in/out button | 99.203.21.166 | Robinson, Sierra |
| Apr 30, 2019 | 3:42p | punch in/out button | 99.203.21.166 | Robinson, Sierra |
| Apr 30, 2019 | 6:00p | punch in/out button | 99.203.20.19 | Robinson, Sierra |

**Department: [600] Burlington**

**Employee Name: Gonzalez, Jose**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 10:00a | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |
| Jan 2, 2019 | 2:21p | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |
| Jan 2, 2019 | 2:52p | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |
| Jan 2, 2019 | 6:28p | punch in/out button | | | 73.254.166.180 | Gonzalez, Jose |
| Jan 3, 2019 | 9:53a | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |
| Jan 3, 2019 | 1:42p | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |
| Jan 3, 2019 | 2:37p | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |
| Jan 3, 2019 | 6:00p | punch in/out button | | | 174.216.32.82 | Gonzalez, Jose |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Jan 4, 2019 | 9:58a | punch in/out button | 174.216.32.82 | Gonzalez, Jose |
| Jan 4, 2019 | 1:23p | punch in/out button | 174.216.32.82 | Gonzalez, Jose |
| Jan 4, 2019 | 1:54p | punch in/out button | 174.216.32.82 | Gonzalez, Jose |
| Jan 4, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 5, 2019 | 9:59a | punch in/out button | 174.216.32.82 | Gonzalez, Jose |
| Jan 5, 2019 | 2:00p | user created | | Amber Curran |
| Jan 5, 2019 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 5, 2019 | 6:00p | user created | | Amber Curran |
| Jan 8, 2019 | 10:01a | punch in/out button | 174.216.1.105 | Gonzalez, Jose |
| Jan 8, 2019 | 3:26p | punch in/out button | 174.216.1.105 | Gonzalez, Jose |
| Jan 8, 2019 | 3:56p | punch in/out button | 174.216.1.105 | Gonzalez, Jose |
| Jan 8, 2019 | 6:00p | user created | | Amber Curran |
| Jan 9, 2019 | 9:59a | punch in/out button | 174.216.1.107 | Gonzalez, Jose |
| Jan 9, 2019 | 4:25p | punch in/out button | 174.216.1.107 | Gonzalez, Jose |
| Jan 9, 2019 | 4:55p | punch in/out button | 174.216.1.107 | Gonzalez, Jose |
| Jan 9, 2019 | 6:01p | punch in/out button | 174.216.1.107 | Gonzalez, Jose |
| Jan 10, 2019 | 10:12a | punch in/out button | 174.216.2.117 | Gonzalez, Jose |
| Jan 10, 2019 | 2:00p | user created | | Amber Curran |
| Jan 10, 2019 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 10, 2019 | 6:07p | punch in/out button | 174.216.2.117 | Gonzalez, Jose |
| Jan 11, 2019 | 9:59a | punch in/out button | 174.216.16.87 | Gonzalez, Jose |
| Jan 11, 2019 | 2:50p | punch in/out button | 174.216.16.87 | Gonzalez, Jose |
| Jan 11, 2019 | 3:20p | punch in/out button | 174.216.16.87 | Gonzalez, Jose |
| Jan 11, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 14, 2019 | 9:55a | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Jan 14, 2019 | 2:01p | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Jan 14, 2019 | 3:01p | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Jan 14, 2019 | 6:05p | punch in/out button | 174.216.1.175 | Gonzalez, Jose |
| Jan 15, 2019 | 9:54a | punch in/out button | 174.216.12.196 | Gonzalez, Jose |
| Jan 15, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 15, 2019 | 3:13p | punch in/out button | 174.216.12.196 | Gonzalez, Jose |
| Jan 15, 2019 | 6:34p | punch in/out button | 174.216.12.196 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3830 of 5547    CityMac 007636

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jan 16, 2019 | 10:00a | punch in/out button | 174.216.12.196 | Gonzalez, Jose |
| Jan 16, 2019 | 1:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 16, 2019 | 2:00p | punch in/out button | 174.216.12.196 | Gonzalez, Jose |
| Jan 16, 2019 | 6:24p | user created | | Amber Curran |
| Jan 17, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 17, 2019 | 3:10p | user created | | Amber Curran |
| Jan 17, 2019 | 3:40p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 17, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 18, 2019 | 9:46a | punch in/out button | 174.216.8.65 | Gonzalez, Jose |
| Jan 18, 2019 | 2:30p | user created | | Amber Curran |
| Jan 18, 2019 | 3:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 18, 2019 | 6:00p | user created | | Amber Curran |
| Jan 19, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 19, 2019 | 2:00p | user created | | Amber Curran |
| Jan 19, 2019 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 19, 2019 | 6:03p | punch in/out button | 174.216.42.54 | Gonzalez, Jose |
| Jan 21, 2019 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 21, 2019 | 6:10p | punch in/out button | 174.216.29.38 | Gonzalez, Jose |
| Jan 22, 2019 | 9:45a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 22, 2019 | 7:12p | punch in/out button | 174.216.29.38 | Gonzalez, Jose |
| Jan 24, 2019 | 11:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 24, 2019 | 6:09p | punch in/out button | 174.216.9.58 | Gonzalez, Jose |
| Jan 25, 2019 | 10:05a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 25, 2019 | 3:00p | user created | | Amber Curran |
| Jan 25, 2019 | 3:40p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 25, 2019 | 6:15p | punch in/out button | 174.216.9.58 | Gonzalez, Jose |
| Jan 28, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 28, 2019 | 3:18p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 28, 2019 | 3:48p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Jan 28, 2019 | 5:57p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Jan 29, 2019 | 9:55a | punch in/out button | 174.216.18.99 | Gonzalez, Jose |
| Jan 29, 2019 | 2:11p | punch in/out button | 174.216.18.99 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3831 of 5547     CityMac 007637

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 29, 2019 | 2:42p | punch in/out button | 174.216.18.99 | Gonzalez, Jose |
| Jan 29, 2019 | 6:22p | punch in/out button | 174.216.18.99 | Gonzalez, Jose |
| Jan 30, 2019 | 10:16a | punch in/out button | 174.216.18.99 | Gonzalez, Jose |
| Jan 30, 2019 | 3:18p | punch in/out button | 174.216.5.161 | Gonzalez, Jose |
| Jan 30, 2019 | 3:47p | punch in/out button | 174.216.5.161 | Gonzalez, Jose |
| Jan 30, 2019 | 5:53p | punch in/out button | 174.216.5.161 | Gonzalez, Jose |
| Jan 31, 2019 | 9:42a | punch in/out button | 174.216.5.161 | Gonzalez, Jose |
| Jan 31, 2019 | 1:22p | punch in/out button | 174.216.5.161 | Gonzalez, Jose |
| Jan 31, 2019 | 1:52p | punch in/out button | 174.216.5.161 | Gonzalez, Jose |
| Jan 31, 2019 | 6:00p | user created | | Amber Curran |
| Feb 1, 2019 | 9:50a | punch in/out button | 174.216.6.55 | Gonzalez, Jose |
| Feb 1, 2019 | 6:06p | punch in/out button | 174.216.6.55 | Gonzalez, Jose |
| Feb 2, 2019 | 9:51a | punch in/out button | 174.216.12.181 | Gonzalez, Jose |
| Feb 2, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 2, 2019 | 1:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 2, 2019 | 6:00p | user created | | Amber Curran |
| Feb 5, 2019 | 10:11a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 5, 2019 | 3:42p | punch in/out button | 174.216.12.181 | Gonzalez, Jose |
| Feb 5, 2019 | 4:12p | punch in/out button | 174.216.12.181 | Gonzalez, Jose |
| Feb 5, 2019 | 6:11p | user created | | Amber Curran |
| Feb 6, 2019 | 9:51a | punch in/out button | 174.216.12.181 | Gonzalez, Jose |
| Feb 6, 2019 | 1:14p | punch in/out button | 174.216.12.181 | Gonzalez, Jose |
| Feb 6, 2019 | 1:44p | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 6, 2019 | 6:04p | punch in/out button | 174.216.12.181 | Gonzalez, Jose |
| Feb 7, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 7, 2019 | 2:30p | user created | | Amber Curran |
| Feb 7, 2019 | 3:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 7, 2019 | 6:00p | user created | | Amber Curran |
| Feb 8, 2019 | 9:58a | punch in/out button | 174.216.0.88 | Gonzalez, Jose |
| Feb 8, 2019 | 5:00p | punch in/out button | 174.216.20.53 | Gonzalez, Jose |
| Feb 11, 2019 | 10:34a | punch in/out button | 174.216.12.27 | Gonzalez, Jose |
| Feb 11, 2019 | 4:28p | punch in/out button | 174.216.12.27 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3832 of 5547     CityMac 007638

| | | | | |
|---|---|---|---|---|
| Feb 13, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 13, 2019 | 4:01p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 13, 2019 | 4:33p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 13, 2019 | 5:34p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 14, 2019 | 9:56a | punch in/out button | 174.216.20.120 | Gonzalez, Jose |
| Feb 14, 2019 | 3:36p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 14, 2019 | 4:07p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 14, 2019 | 5:42p | punch in/out button | 174.216.20.120 | Gonzalez, Jose |
| Feb 15, 2019 | 9:54a | punch in/out button | 174.216.5.135 | Gonzalez, Jose |
| Feb 15, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 15, 2019 | 4:31p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 15, 2019 | 6:02p | punch in/out button | 174.216.32.148 | Gonzalez, Jose |
| Feb 16, 2019 | 9:49a | punch in/out button | 174.216.32.148 | Gonzalez, Jose |
| Feb 16, 2019 | 2:00p | punch in/out button | 174.216.32.148 | Gonzalez, Jose |
| Feb 16, 2019 | 3:01p | punch in/out button | 174.216.32.148 | Gonzalez, Jose |
| Feb 16, 2019 | 6:01p | punch in/out button | 174.216.32.148 | Gonzalez, Jose |
| Feb 18, 2019 | 9:52a | punch in/out button | 174.216.27.82 | Gonzalez, Jose |
| Feb 18, 2019 | 6:45p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 19, 2019 | 9:57a | punch in/out button | 174.216.11.161 | Gonzalez, Jose |
| Feb 19, 2019 | 3:21p | punch in/out button | 174.216.11.161 | Gonzalez, Jose |
| Feb 19, 2019 | 4:06p | punch in/out button | 174.216.11.161 | Gonzalez, Jose |
| Feb 19, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Feb 21, 2019 | 9:55a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Feb 21, 2019 | 6:06p | punch in/out button | 174.216.11.161 | Gonzalez, Jose |
| Feb 22, 2019 | 9:50a | punch in/out button | 174.216.11.161 | Gonzalez, Jose |
| Feb 22, 2019 | 6:03p | punch in/out button | 174.216.11.161 | Gonzalez, Jose |
| Feb 25, 2019 | 9:55a | punch in/out button | 174.216.4.255 | Gonzalez, Jose |
| Feb 25, 2019 | 6:00p | user created | | Amber Curran |
| Feb 26, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 26, 2019 | 6:17p | punch in/out button | 174.216.2.146 | Gonzalez, Jose |
| Feb 27, 2019 | 9:51a | punch in/out button | 174.216.2.146 | Gonzalez, Jose |
| Feb 27, 2019 | 6:18p | punch in/out button | 174.216.2.146 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3833 of 5547    CityMac 007639

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 28, 2019 | 9:57a | punch in/out button | 174.216.2.146 | Gonzalez, Jose |
| Feb 28, 2019 | 5:30p | user created | | Amber Curran |
| Mar 1, 2019 | 9:52a | punch in/out button | 174.216.18.31 | Gonzalez, Jose |
| Mar 1, 2019 | 6:55p | punch in/out button | 174.216.18.31 | Gonzalez, Jose |
| Mar 2, 2019 | 9:50a | punch in/out button | 174.216.16.98 | Gonzalez, Jose |
| Mar 2, 2019 | 6:03p | punch in/out button | 174.216.16.98 | Gonzalez, Jose |
| Mar 4, 2019 | 9:50a | punch in/out button | 174.216.6.160 | Gonzalez, Jose |
| Mar 4, 2019 | 5:35p | punch in/out button | 174.216.6.160 | Gonzalez, Jose |
| Mar 5, 2019 | 9:53a | punch in/out button | 174.216.6.160 | Gonzalez, Jose |
| Mar 5, 2019 | 6:02p | punch in/out button | 174.216.6.160 | Gonzalez, Jose |
| Mar 7, 2019 | 10:20a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 7, 2019 | 3:30p | user created | | Amber Curran |
| Mar 7, 2019 | 4:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 7, 2019 | 5:20p | user created | | Amber Curran |
| Mar 8, 2019 | 10:30a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 8, 2019 | 6:01p | punch in/out button | 174.216.29.160 | Gonzalez, Jose |
| Mar 11, 2019 | 9:49a | punch in/out button | 174.216.9.208 | Gonzalez, Jose |
| Mar 11, 2019 | 3:00p | punch in/out button | 174.216.9.208 | Gonzalez, Jose |
| Mar 11, 2019 | 3:30p | punch in/out button | 174.216.9.208 | Gonzalez, Jose |
| Mar 11, 2019 | 6:16p | punch in/out button | 174.216.9.208 | Gonzalez, Jose |
| Mar 12, 2019 | 9:57a | punch in/out button | 174.216.9.208 | Gonzalez, Jose |
| Mar 12, 2019 | 3:42p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Mar 12, 2019 | 4:11p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Mar 12, 2019 | 6:05p | punch in/out button | 174.216.4.32 | Gonzalez, Jose |
| Mar 13, 2019 | 11:23a | punch in/out button | 174.216.4.32 | Gonzalez, Jose |
| Mar 13, 2019 | 6:00p | punch in/out button | 174.216.4.32 | Gonzalez, Jose |
| Mar 14, 2019 | 10:00a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Mar 14, 2019 | 6:04p | punch in/out button | 174.216.4.32 | Gonzalez, Jose |
| Mar 15, 2019 | 9:55a | punch in/out button | 174.216.1.173 | Gonzalez, Jose |
| Mar 15, 2019 | 4:30p | user created | | Amber Curran |
| Mar 15, 2019 | 5:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 15, 2019 | 6:02p | punch in/out button | 174.216.1.173 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3834 of 5547    CityMac 007640

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Mar 19, 2019 | 9:53a | punch in/out button | 174.216.4.12 | Gonzalez, Jose |
| Mar 19, 2019 | 6:07p | punch in/out button | 174.216.6.252 | Gonzalez, Jose |
| Mar 20, 2019 | 9:47a | punch in/out button | 174.216.6.252 | Gonzalez, Jose |
| Mar 20, 2019 | 3:00p | user created | | Amber Curran |
| Mar 20, 2019 | 3:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 20, 2019 | 6:00p | user created | | Amber Curran |
| Mar 21, 2019 | 9:58a | punch in/out button | 174.216.6.252 | Gonzalez, Jose |
| Mar 21, 2019 | 6:03p | punch in/out button | 174.216.6.252 | Gonzalez, Jose |
| Mar 22, 2019 | 9:59a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Mar 22, 2019 | 6:22p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Mar 25, 2019 | 9:53a | punch in/out button | 174.216.25.31 | Gonzalez, Jose |
| Mar 25, 2019 | 6:17p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Mar 26, 2019 | 10:01a | punch in/out button | 174.216.19.38 | Gonzalez, Jose |
| Mar 26, 2019 | 3:00p | punch in/out button | 174.216.19.38 | Gonzalez, Jose |
| Mar 26, 2019 | 3:27p | punch in/out button | 174.216.19.38 | Gonzalez, Jose |
| Mar 26, 2019 | 6:02p | punch in/out button | 174.216.19.38 | Gonzalez, Jose |
| Mar 27, 2019 | 9:56a | punch in/out button | 174.216.19.38 | Gonzalez, Jose |
| Mar 27, 2019 | 6:05p | punch in/out button | 174.216.19.38 | Gonzalez, Jose |
| Mar 28, 2019 | 9:55a | punch in/out button | 174.216.4.224 | Gonzalez, Jose |
| Mar 28, 2019 | 2:10p | punch in/out button | 174.216.4.224 | Gonzalez, Jose |
| Mar 28, 2019 | 2:40p | punch in/out button | 174.216.4.224 | Gonzalez, Jose |
| Mar 28, 2019 | 6:05p | punch in/out button | 174.216.4.224 | Gonzalez, Jose |
| Mar 29, 2019 | 9:54a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Mar 29, 2019 | 1:11p | punch in/out button | 174.216.4.224 | Gonzalez, Jose |
| Mar 29, 2019 | 1:41p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Mar 29, 2019 | 4:55p | punch in/out button | 174.216.4.224 | Gonzalez, Jose |
| Apr 2, 2019 | 9:55a | user created IN punch | 50.197.91.185 | Gonzalez, Jose |
| Apr 2, 2019 | 9:56a | punch in/out button | 174.216.19.242 | Gonzalez, Jose |
| Apr 2, 2019 | 2:19p | punch in/out button | 174.216.19.242 | Gonzalez, Jose |
| Apr 2, 2019 | 2:49p | punch in/out button | 174.216.19.242 | Gonzalez, Jose |
| Apr 2, 2019 | 4:38p | punch in/out button | 174.216.19.242 | Gonzalez, Jose |
| Apr 3, 2019 | 9:50a | punch in/out button | 174.216.19.242 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3835 of 5547   CityMac 007641

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 3, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 3, 2019 | 5:27p | punch in/out button | 174.216.51.106 | Gonzalez, Jose |
| Apr 4, 2019 | 9:54a | punch in/out button | 174.216.51.106 | Gonzalez, Jose |
| Apr 4, 2019 | 4:39p | punch in/out button | 174.216.51.106 | Gonzalez, Jose |
| Apr 4, 2019 | 5:08p | punch in/out button | 174.216.51.106 | Gonzalez, Jose |
| Apr 4, 2019 | 6:00p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 8, 2019 | 9:53a | punch in/out button | 174.216.15.119 | Gonzalez, Jose |
| Apr 8, 2019 | 3:30p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 8, 2019 | 4:03p | punch in/out button | 174.216.15.119 | Gonzalez, Jose |
| Apr 8, 2019 | 6:00p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 9, 2019 | 9:51a | punch in/out button | 174.216.10.220 | Gonzalez, Jose |
| Apr 9, 2019 | 2:33p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 9, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 9, 2019 | 6:28p | punch in/out button | 71.231.81.151 | Gonzalez, Jose |
| Apr 10, 2019 | 9:54a | punch in/out button | 174.216.3.233 | Gonzalez, Jose |
| Apr 10, 2019 | 2:20p | punch in/out button | 174.216.3.233 | Gonzalez, Jose |
| Apr 10, 2019 | 2:50p | punch in/out button | 174.216.3.233 | Gonzalez, Jose |
| Apr 10, 2019 | 6:05p | punch in/out button | 174.216.3.233 | Gonzalez, Jose |
| Apr 11, 2019 | 9:54a | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 11, 2019 | 3:04p | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 11, 2019 | 3:34p | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 11, 2019 | 6:05p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 12, 2019 | 12:24p | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 12, 2019 | 6:00p | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 15, 2019 | 9:55a | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 15, 2019 | 2:14p | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 15, 2019 | 2:45p | punch in/out button | 174.216.5.126 | Gonzalez, Jose |
| Apr 15, 2019 | 6:31p | punch in/out button | 71.231.81.151 | Gonzalez, Jose |
| Apr 17, 2019 | 9:54a | punch in/out button | 174.216.26.87 | Gonzalez, Jose |
| Apr 17, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 17, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 17, 2019 | 5:56p | punch in/out button | 174.216.26.87 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3836 of 5547     CityMac 007642

**EXHIBIT 1**

| Date | Time | | IP Address | Employee |
|------|------|-----|------------|----------|
| Apr 18, 2019 | 9:56a | punch in/out button | 174.216.26.87 | Gonzalez, Jose |
| Apr 18, 2019 | 3:00p | punch in/out button | 174.216.26.87 | Gonzalez, Jose |
| Apr 19, 2019 | 9:50a | punch in/out button | 174.216.15.149 | Gonzalez, Jose |
| Apr 19, 2019 | 2:05p | punch in/out button | 174.216.15.149 | Gonzalez, Jose |
| Apr 19, 2019 | 2:34p | punch in/out button | 174.216.15.149 | Gonzalez, Jose |
| Apr 19, 2019 | 6:03p | punch in/out button | 174.216.15.149 | Gonzalez, Jose |
| Apr 20, 2019 | 9:51a | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 20, 2019 | 2:08p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 20, 2019 | 2:38p | punch in/out button | 174.216.24.242 | Gonzalez, Jose |
| Apr 20, 2019 | 5:27p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 23, 2019 | 9:49a | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 23, 2019 | 4:16p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| Apr 23, 2019 | 4:45p | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 23, 2019 | 6:05p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 24, 2019 | 9:50a | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 24, 2019 | 12:50p | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 24, 2019 | 1:23p | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 24, 2019 | 6:01p | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 25, 2019 | 9:48a | punch in/out button | 174.224.4.247 | Gonzalez, Jose |
| Apr 25, 2019 | 3:06p | punch in/out button | 73.254.166.180 | Gonzalez, Jose |
| Apr 26, 2019 | 9:54a | punch in/out button | 174.216.14.65 | Gonzalez, Jose |
| Apr 26, 2019 | 12:41p | punch in/out button | 174.216.14.65 | Gonzalez, Jose |
| Apr 26, 2019 | 1:13p | punch in/out button | 174.216.14.65 | Gonzalez, Jose |
| Apr 26, 2019 | 6:05p | punch in/out button | 174.216.14.65 | Gonzalez, Jose |
| Apr 29, 2019 | 9:51a | punch in/out button | 174.216.0.218 | Gonzalez, Jose |
| Apr 29, 2019 | 2:43p | punch in/out button | 174.216.0.218 | Gonzalez, Jose |
| Apr 29, 2019 | 3:50p | punch in/out button | 174.216.0.218 | Gonzalez, Jose |
| Apr 29, 2019 | 4:59p | punch in/out button | 174.216.0.218 | Gonzalez, Jose |
| Apr 30, 2019 | 9:55a | punch in/out button | 174.216.0.218 | Gonzalez, Jose |
| Apr 30, 2019 | 2:16p | punch in/out button | 174.216.0.218 | Gonzalez, Jose |
| Apr 30, 2019 | 2:52p | punch in/out button | 174.216.0.218 | Gonzalez, Jose |

Employee Name: Mccallister, Sean

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 3, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 3, 2019 | 2:09p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 3, 2019 | 6:25p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2019 | 12:27p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2019 | 1:27p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2019 | 6:06p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 5, 2019 | 9:51a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 5, 2019 | 12:52p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 5, 2019 | 1:22p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 5, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 7, 2019 | 8:54a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 7, 2019 | 12:40p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 7, 2019 | 1:40p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 7, 2019 | 6:20p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 8, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 8, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 8, 2019 | 2:23p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 8, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2019 | 5:17p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 12, 2019 | 9:48a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 12, 2019 | 12:15p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 12, 2019 | 12:46p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 12, 2019 | 6:11p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 14, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jan 14, 2019 | 2:01p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jan 14, 2019 | 2:32p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3838 of 5547     CityMac 007644

**EXHIBIT 1**

| Date | Time | | Location | Employee |
|------|------|---|----------|----------|
| Jan 14, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 17, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 17, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 17, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 17, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2019 | 3:42p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 19, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 19, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 19, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 19, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 21, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 21, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 21, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 21, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 22, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 22, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 22, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 22, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 25, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 25, 2019 | 11:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 25, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3839 of 5547    CityMac 007645

**EXHIBIT 1**

| Jan 25, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 26, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 26, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 26, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 26, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 28, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 28, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 28, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 28, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 29, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 29, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 29, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 29, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 1, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 1, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 1, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 1, 2019 | 5:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 2, 2019 | 9:44a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 2, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 2, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 2, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 4, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 4, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 4, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 4, 2019 | 5:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 5, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 5, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 5, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 5, 2019 | 7:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 9, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 9, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 9, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 9, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 11, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 11, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 11, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 11, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 14, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 14, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 14, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 14, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 16, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 16, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 16, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 18, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 18, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 18, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 18, 2019 | 6:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 19, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 19, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 19, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3841 of 5547    CityMac 007647

**EXHIBIT 1**

| Feb 19, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 23, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 23, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 23, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 23, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 25, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 25, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 25, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 25, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 26, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 26, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 26, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 26, 2019 | 5:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 2, 2019 | 9:47a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 2, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 2, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 2, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 4, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 4, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 4, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 5, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 5, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 5, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3842 of 5547    CityMac 007648

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 5, 2019 | 6:27p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 7, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 7, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 7, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 7, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2019 | 6:24p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 11, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 11, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 11, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 11, 2019 | 6:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 12, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 12, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 12, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 12, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 14, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 14, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 14, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 14, 2019 | 6:35p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 16, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 16, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 16, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 16, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 18, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 18, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 18, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 19, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 19, 2019 | 3:46p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 19, 2019 | 4:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 3843 of 5547　　CityMac 007649

**EXHIBIT 1**

| Mar 19, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 21, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 21, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 21, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 21, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 23, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 23, 2019 | 4:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 23, 2019 | 4:35p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 23, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 25, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 25, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 25, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 25, 2019 | 5:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 26, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 26, 2019 | 1:27p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 26, 2019 | 1:57p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 26, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Mar 28, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 28, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 28, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 28, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 29, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 29, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 29, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 29, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 30, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 30, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 30, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 30, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 1, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 1, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 1, 2019 | 4:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Apr 1, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 2, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 2, 2019 | 3:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 2, 2019 | 3:31p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 2, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 4, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 4, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 4, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 4, 2019 | 5:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 5, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 5, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 5, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 5, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 6, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 6, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 6, 2019 | 1:50p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 6, 2019 | 6:03p | punch in/out button | 174.216.7.198 | Mccallister, Sean |
| Apr 8, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 8, 2019 | 2:49p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 8, 2019 | 3:19p | punch in/out button | 181.119.160.58 | Mccallister, Sean |
| Apr 8, 2019 | 6:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 9, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 9, 2019 | 1:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 9, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 9, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 11, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 11, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 11, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 11, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 12, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 12, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 12, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 13, 2019 | 9:59a | punch in/out button | 174.216.32.246 | Mccallister, Sean |
| Apr 13, 2019 | 3:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 15, 2019 | 9:56a | punch in/out button | 174.216.12.192 | Mccallister, Sean |
| Apr 15, 2019 | 12:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 15, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 15, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 16, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 16, 2019 | 4:37p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 16, 2019 | 5:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 16, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 18, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 18, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 18, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 18, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 19, 2019 | 8:30a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 19, 2019 | 11:45a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 19, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 19, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Apr 20, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 20, 2019 | 11:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 20, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 20, 2019 | 6:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 22, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 22, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 22, 2019 | 1:33p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 22, 2019 | 6:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 23, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 23, 2019 | 3:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 23, 2019 | 3:39p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 23, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Apr 25, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Mccallister, Sean |

| Apr 25, 2019 | 2:18p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 25, 2019 | 2:50p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 25, 2019 | 6:06p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 26, 2019 | 9:55a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 26, 2019 | 5:11p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 27, 2019 | 9:56a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 27, 2019 | 2:30p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 27, 2019 | 3:00p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 27, 2019 | 6:36p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 29, 2019 | 9:59a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 29, 2019 | 4:15p | punch in/out button | | | 174.216.12.84 | Mccallister, Sean |
| Apr 29, 2019 | 4:45p | punch in/out button | | | 174.216.11.94 | Mccallister, Sean |
| Apr 29, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 30, 2019 | 9:54a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Apr 30, 2019 | 1:29p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Apr 30, 2019 | 1:59p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2019 | 9:53a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 2, 2019 | 3:15p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 2, 2019 | 3:47p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 2, 2019 | 6:06p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2019 | 9:57a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2019 | 2:44p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2019 | 3:19p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2019 | 5:09p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2019 | 10:00a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2019 | 2:16p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2019 | 2:49p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 5, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 5, 2019 | 4:59p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 7, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 7, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 7, 2019 | 3:15p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 7, 2019 | 6:00p | user created | | Amber Curran |
| Jan 9, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2019 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2019 | 3:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2019 | 3:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2019 | 6:15p | user created | | Amber Curran |
| Jan 12, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 12, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 12, 2019 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 12, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2019 | 2:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2019 | 3:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2019 | 6:00p | user created | | Amber Curran |
| Jan 16, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2019 | 3:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2019 | 6:15p | user created | | Amber Curran |
| Jan 17, 2019 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 17, 2019 | 1:50p | user created | | Amber Curran |
| Jan 17, 2019 | 2:20p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 17, 2019 | 6:00p | user created | | Amber Curran |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 18, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2019 | 6:00p | user created | | Amber Curran |
| Jan 19, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 19, 2019 | 2:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 19, 2019 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 19, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2019 | 2:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2019 | 2:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 23, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 23, 2019 | 3:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 23, 2019 | 3:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2019 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2019 | 3:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2019 | 4:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2019 | 5:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 26, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 26, 2019 | 6:00p | user created | | Amber Curran |
| Jan 28, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 28, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 28, 2019 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 28, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2019 | 5:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3849 of 5547    CityMac 007655

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 30, 2019 | 5:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2019 | 6:00p | user created | | Amber Curran |
| Jan 31, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 1, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 1, 2019 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 1, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 1, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 2, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 2, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 2, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 2, 2019 | 6:00p | user created | | Amber Curran |
| Feb 4, 2019 | 10:14a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 4, 2019 | 3:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2019 | 1:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2019 | 2:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2019 | 6:00p | user created | | Amber Curran |
| Feb 7, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 8, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 8, 2019 | 3:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 9, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 9, 2019 | 1:59p | punch in/out button | 66.87.139.162 | Perry, Kenton |
| Feb 9, 2019 | 2:28p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 9, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 11, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2019 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2019 | 2:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2019 | 2:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2019 | 6:00p | user created | | Amber Curran |
| Feb 15, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 15, 2019 | 2:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 15, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 15, 2019 | 6:01p | punch in/out button | 66.87.138.215 | Perry, Kenton |
| Feb 16, 2019 | 10:09a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 16, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 16, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 16, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2019 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2019 | 3:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2019 | 5:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2019 | 6:02p | user created | | Amber Curran |
| Feb 22, 2019 | 10:06a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 22, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3851 of 5547    CityMac 007657

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 22, 2019 | 2:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 22, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 23, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 23, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2019 | 2:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2019 | 5:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2019 | 2:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2019 | 6:10p | user created | | Amber Curran |
| Mar 1, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 1, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 1, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 1, 2019 | 6:00p | user created | | Amber Curran |
| Mar 2, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 2, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 2, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 2, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 4, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 4, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 4, 2019 | 2:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 4, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 6, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 6, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 6, 2019 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 6, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3852 of 5547    CityMac 007658

EXHIBIT 1

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Mar 7, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 7, 2019 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 7, 2019 | 2:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 7, 2019 | 5:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 8, 2019 | 10:07a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 8, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 8, 2019 | 2:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 8, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 9, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 9, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 9, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 9, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 11, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 11, 2019 | 1:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 11, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 11, 2019 | 6:13p | user created | | Amber Curran |
| Mar 13, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 13, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 13, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 13, 2019 | 5:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 14, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 14, 2019 | 3:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 14, 2019 | 3:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 14, 2019 | 5:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 15, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 15, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 15, 2019 | 3:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 15, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 16, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 16, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 18, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 18, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Mar 18, 2019 | 3:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 18, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 20, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 20, 2019 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 20, 2019 | 3:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 20, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 21, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 21, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 21, 2019 | 3:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 21, 2019 | 4:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 22, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 22, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 22, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 22, 2019 | 4:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 23, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 23, 2019 | 1:33p | punch in/out button | 66.87.138.93 | Perry, Kenton |
| Mar 23, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 23, 2019 | 5:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 25, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 25, 2019 | 1:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 25, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 25, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 27, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 27, 2019 | 3:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 27, 2019 | 4:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 27, 2019 | 5:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 28, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 28, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 28, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 28, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 29, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 29, 2019 | 1:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3854 of 5547    CityMac 007660

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 29, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 29, 2019 | 5:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 30, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 30, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 1, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 1, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 1, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 3, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 3, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 3, 2019 | 3:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 4, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 4, 2019 | 1:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 4, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 4, 2019 | 5:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 5, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 5, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 5, 2019 | 2:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 5, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 6, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 6, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 6, 2019 | 2:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 6, 2019 | 6:00p | user created |  | Reasner, Kimberly |
| Apr 8, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 8, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 8, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 8, 2019 | 4:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 10, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 10, 2019 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 10, 2019 | 3:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 10, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 11, 2019 | 9:59a | punch in/out button | 66.87.138.118 | Perry, Kenton |
| Apr 11, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3855 of 5547    CityMac 007661

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Apr 11, 2019 | 1:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 11, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 12, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 12, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 12, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 12, 2019 | 5:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 13, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 15, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 15, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 15, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 15, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2019 | 9:58a | punch in/out button | 66.87.138.55 | Perry, Kenton |
| Apr 17, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2019 | 2:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 17, 2019 | 5:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 18, 2019 | 2:13p | punch in/out button | 66.87.138.124 | Perry, Kenton |
| Apr 18, 2019 | 5:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 22, 2019 | 9:58a | punch in/out button | 66.87.138.2 | Perry, Kenton |
| Apr 22, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 22, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Apr 22, 2019 | 6:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2019 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2019 | 2:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 24, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 25, 2019 | 9:58a | punch in/out button | 66.87.139.144 | Perry, Kenton |
| Apr 25, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3856 of 5547    CityMac 007662

| Apr 25, 2019 | 2:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
|---|---|---|---|---|
| Apr 25, 2019 | 4:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 26, 2019 | 9:56a | punch in/out button | 66.87.139.188 | Perry, Kenton |
| Apr 26, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 26, 2019 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 26, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2019 | 1:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 27, 2019 | 2:18p | punch in/out button | 66.87.138.152 | Perry, Kenton |
| Apr 27, 2019 | 6:36p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 29, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 29, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 29, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 29, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Apr 30, 2019 | 10:00a | punch in/out button | 66.87.68.107 | Perry, Kenton |
| Apr 30, 2019 | 12:43p | punch in/out button | 66.87.68.107 | Perry, Kenton |

**Department: [500] Bellingham**

**Employee Name: Carron, Phillip**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:25a | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 2, 2019 | 5:01p | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 3, 2019 | 8:39a | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 3, 2019 | 6:26p | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 4, 2019 | 8:21a | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 4, 2019 | 6:05p | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 7, 2019 | 8:40a | user created IN punch | | | | 69.7.39.27 | Jason Radtke |
| Jan 7, 2019 | 6:10p | user created | | | | | Jason Radtke |
| Jan 8, 2019 | 8:52a | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 8, 2019 | 6:21p | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 9, 2019 | 8:57a | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |
| Jan 9, 2019 | 6:24p | punch in/out button | | | | 69.7.39.27 | Carron, Phillip |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 10, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 10, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 11, 2019 | 8:40a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Jan 11, 2019 | 6:10p | user created | | Jason Radtke |
| Jan 14, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 14, 2019 | 6:32p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 15, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 15, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 16, 2019 | 8:38a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 16, 2019 | 6:00p | user created | | Jason Radtke |
| Jan 17, 2019 | 8:46a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 17, 2019 | 6:00p | user created | | Jason Radtke |
| Jan 18, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 18, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 21, 2019 | 8:44a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 21, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 22, 2019 | 8:21a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 22, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 23, 2019 | 9:09a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 23, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 24, 2019 | 8:39a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 24, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 25, 2019 | 8:43a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 25, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 28, 2019 | 8:40a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 28, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 29, 2019 | 8:45a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 29, 2019 | 6:10p | user created | | Jason Radtke |
| Jan 30, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jan 30, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 25, 2019 | 8:21a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 25, 2019 | 6:00p | user created | | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3858 of 5547    CityMac 007664

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 26, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 27, 2019 | 8:28a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 27, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 28, 2019 | 8:29a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Feb 28, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 1, 2019 | 8:44a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 1, 2019 | 5:00p | user created | | Jason Radtke |
| Mar 6, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 6, 2019 | 2:20p | user created | | Jason Radtke |
| Mar 7, 2019 | 8:49a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 7, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 8, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 8, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 11, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 11, 2019 | 6:25p | user created | | Jason Radtke |
| Mar 12, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 12, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 13, 2019 | 8:36a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 13, 2019 | 6:36p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 14, 2019 | 8:39a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 14, 2019 | 6:37p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 15, 2019 | 8:36a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 15, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 18, 2019 | 8:40a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 18, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 19, 2019 | 8:40a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 19, 2019 | 6:15p | user created | | Jason Radtke |
| Mar 20, 2019 | 8:40a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 20, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 21, 2019 | 8:43a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 21, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3859 of 5547    CityMac 007665

**EXHIBIT 1**

| Mar 22, 2019 | 8:44a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 22, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 25, 2019 | 8:27a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 25, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 26, 2019 | 8:39a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 26, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 27, 2019 | 8:49a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 27, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 28, 2019 | 8:32a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 28, 2019 | 5:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 29, 2019 | 8:27a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Mar 29, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 1, 2019 | 8:30a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 1, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 2, 2019 | 8:37a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 2, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 4, 2019 | 8:41a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 4, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 5, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 5, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Apr 8, 2019 | 8:19a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 8, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 9, 2019 | 8:28a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 9, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 10, 2019 | 10:40a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 10, 2019 | 11:19a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 11, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 11, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 12, 2019 | 8:36a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 15, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Apr 15, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3860 of 5547    CityMac 007666

| Apr 16, 2019 | 8:37a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 17, 2019 | 8:39a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 17, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 18, 2019 | 8:33a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 18, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 19, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 19, 2019 | 6:13p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 22, 2019 | 8:37a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 22, 2019 | 6:12p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 23, 2019 | 8:41a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 23, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 24, 2019 | 10:03a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 24, 2019 | 6:37p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 25, 2019 | 8:20a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 25, 2019 | 6:21p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 26, 2019 | 8:38a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 26, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 29, 2019 | 8:44a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 29, 2019 | 6:18p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Apr 30, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |

**Employee Name: Chapman, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 7:46a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 2, 2019 | 12:11p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 2, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 2, 2019 | 4:45p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 3, 2019 | 7:49a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 3, 2019 | 11:42a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 7, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 7, 2019 | 12:14p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jan 7, 2019 | 12:58p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 7, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 8, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 8, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 8, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 8, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 9, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 9, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 9, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 9, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 10, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 10, 2019 | 11:30a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 15, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 15, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 15, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 15, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 16, 2019 | 7:37a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 16, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 16, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 16, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 22, 2019 | 7:40a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 22, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 22, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 22, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 23, 2019 | 7:40a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 23, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 23, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 23, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 24, 2019 | 7:42a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 24, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 24, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 24, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 28, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3862 of 5547    CityMac 007668

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 28, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 28, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 28, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 29, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 29, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 29, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 29, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 30, 2019 | 7:41a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 30, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 30, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 30, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 31, 2019 | 7:36a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Jan 31, 2019 | 11:36a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 11, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 11, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 13, 2019 | 8:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 13, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 13, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 13, 2019 | 4:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 19, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 19, 2019 | 11:50a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 19, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 19, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 20, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 20, 2019 | 4:37p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 21, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 21, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 25, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 25, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 25, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 25, 2019 | 4:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 26, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3863 of 5547    CityMac 007669

| Feb 26, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 26, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Feb 26, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 12, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 12, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 18, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 18, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 18, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 18, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 19, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 19, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 19, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 19, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 20, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 20, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 20, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 20, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 21, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 21, 2019 | 10:37a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 25, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 25, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 25, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 25, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 26, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 26, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 26, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 26, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 27, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 27, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 27, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Mar 27, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 2, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3864 of 5547    CityMac 007670

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Apr 2, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 2, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 2, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 3, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 3, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 3, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 3, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 8, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 8, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 8, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 8, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 9, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 10, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 22, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 22, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 22, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 22, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 23, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 24, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 24, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 24, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 24, 2019 | 3:57p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Apr 29, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

| Apr 29, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Apr 29, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Apr 29, 2019 | 4:36p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2019 | 7:54a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2019 | 11:57a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Apr 30, 2019 | 4:55p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2019 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2019 | 12:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2019 | 12:47p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2019 | 9:31a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2019 | 1:23p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2019 | 1:55p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2019 | 5:58p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 4, 2019 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 4, 2019 | 12:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 4, 2019 | 12:40p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 4, 2019 | 6:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2019 | 9:31a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2019 | 12:27p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2019 | 12:58p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2019 | 6:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 8, 2019 | 9:22a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 8, 2019 | 12:18p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 8, 2019 | 12:43p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 8, 2019 | 6:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 9, 2019 | 9:23a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 9, 2019 | 1:24p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 9, 2019 | 2:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 9, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2019 | 12:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2019 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 11, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 11, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 11, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 11, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 14, 2019 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 14, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 14, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 14, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 15, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 15, 2019 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 15, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 15, 2019 | 6:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 16, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 16, 2019 | 12:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 16, 2019 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 16, 2019 | 5:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 17, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 17, 2019 | 12:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 17, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 17, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 18, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 18, 2019 | 12:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 18, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 18, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 21, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 21, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 21, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3867 of 5547 CityMac 007673

**EXHIBIT 1**

| Jan 21, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2019 | 11:46a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2019 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2019 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2019 | 8:58a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 25, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 25, 2019 | 11:50a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 25, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 25, 2019 | 4:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2019 | 12:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2019 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2019 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2019 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2019 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2019 | 6:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 31, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 31, 2019 | 12:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 31, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3868 of 5547     CityMac 007674

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 31, 2019 | 4:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 1, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 1, 2019 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 1, 2019 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 1, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2019 | 8:59a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2019 | 12:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2019 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2019 | 6:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2019 | 12:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 8, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 8, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 9, 2019 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 9, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 9, 2019 | 1:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 9, 2019 | 5:04p | punch in/out button | 174.216.41.202 | Chad Foster |
| Feb 11, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 11, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 11, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 11, 2019 | 3:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2019 | 9:40a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2019 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2019 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 14, 2019 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3869 of 5547    CityMac 007675

EXHIBIT 1

| Feb 14, 2019 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
|---|---|---|---|---|
| Feb 14, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 14, 2019 | 5:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 15, 2019 | 9:32a | punch in/out button | 174.216.8.181 | Chad Foster |
| Feb 15, 2019 | 12:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 15, 2019 | 12:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 15, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2019 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 19, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 19, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 19, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 19, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 20, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 20, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 22, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 22, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 22, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 22, 2019 | 5:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 25, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 25, 2019 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 25, 2019 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 25, 2019 | 6:04p | user created | | Amber Curran |
| Feb 26, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 26, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 26, 2019 | 1:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 26, 2019 | 5:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 27, 2019 | 9:14a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 27, 2019 | 12:33p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 27, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3870 of 5547    CityMac 007676

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 27, 2019 | 4:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 28, 2019 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 28, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 28, 2019 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 28, 2019 | 5:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2019 | 9:27a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 1, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 4, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 4, 2019 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 4, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 4, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2019 | 9:06a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2019 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2019 | 1:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 5, 2019 | 6:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2019 | 9:07a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2019 | 12:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2019 | 12:33p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 6, 2019 | 5:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 7, 2019 | 9:12a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 7, 2019 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 7, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 7, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 8, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 11, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 11, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 11, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3871 of 5547    CityMac 007677

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 11, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2019 | 12:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2019 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 12, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 13, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 13, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2019 | 9:15a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 14, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 15, 2019 | 5:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 18, 2019 | 9:15a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 18, 2019 | 1:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 18, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 18, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2019 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2019 | 1:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2019 | 1:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 19, 2019 | 5:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2019 | 9:16a | punch in/out button | 174.216.41.166 | Chad Foster |
| Mar 20, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 21, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 21, 2019 | 11:59a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 21, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 21, 2019 | 5:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3872 of 5547    CityMac 007678

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 22, 2019 | 12:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 22, 2019 | 4:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 25, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 25, 2019 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 25, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 25, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2019 | 9:16a | punch in/out button | 174.216.6.0 | Chad Foster |
| Mar 26, 2019 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2019 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 26, 2019 | 5:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2019 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2019 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2019 | 12:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2019 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 28, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 29, 2019 | 9:21a | punch in/out button | 174.216.15.142 | Chad Foster |
| Mar 29, 2019 | 1:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 29, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Mar 29, 2019 | 5:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 1, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 1, 2019 | 12:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 1, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 1, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 2, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 2, 2019 | 11:57a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 2, 2019 | 12:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 2, 2019 | 4:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 3, 2019 | 9:27a | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3873 of 5547      CityMac 007679

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Apr 3, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 3, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 3, 2019 | 6:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 4, 2019 | 10:05a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 4, 2019 | 1:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 4, 2019 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 4, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 5, 2019 | 9:38a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 5, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 5, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 5, 2019 | 5:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 8, 2019 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 8, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 8, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 8, 2019 | 6:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 9, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 9, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 9, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 9, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 10, 2019 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 10, 2019 | 12:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 10, 2019 | 12:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 10, 2019 | 4:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2019 | 9:26a | punch in/out button | 174.216.22.233 | Chad Foster |
| Apr 11, 2019 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 11, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2019 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2019 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2019 | 1:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 12, 2019 | 5:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 15, 2019 | 9:28a | punch in/out button | 174.216.8.225 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3874 of 5547    CityMac 007680

**EXHIBIT 1**

| Apr 15, 2019 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 15, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 15, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2019 | 9:32a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 16, 2019 | 5:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2019 | 9:26a | punch in/out button | 174.216.8.225 | Chad Foster |
| Apr 17, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 17, 2019 | 5:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2019 | 12:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2019 | 12:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 18, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 19, 2019 | 9:15a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 19, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 22, 2019 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 22, 2019 | 11:53a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 22, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 22, 2019 | 6:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 23, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2019 | 12:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2019 | 12:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 24, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2019 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Apr 25, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3875 of 5547    CityMac 007681

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Apr 25, 2019 | 5:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 26, 2019 | 9:28a | punch in/out button | | | 174.224.12.88 | Chad Foster |
| Apr 26, 2019 | 12:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 26, 2019 | 12:15p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 26, 2019 | 12:16p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 26, 2019 | 12:45p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 26, 2019 | 4:14p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 29, 2019 | 9:23a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 29, 2019 | 12:31p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 29, 2019 | 12:56p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 29, 2019 | 6:33p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 30, 2019 | 9:17a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 30, 2019 | 2:08p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Apr 30, 2019 | 2:40p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 2, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| Jan 3, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 3, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| Jan 4, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 4, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| Jan 7, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 7, 2019 | 1:30p | user created | | | | Kevin Gilliespie |
| Jan 7, 2019 | 2:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 7, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| Jan 8, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 8, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| Jan 9, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| Jan 9, 2019 | 2:30p | user created | | | | Kevin Gilliespie |
| Jan 9, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 9, 2019 | 5:00p | user created | | | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3876 of 5547    CityMac 007682

EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Jan 10, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 10, 2019 | 2:30p | user created | | Kevin Gilliespie |
| Jan 10, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 10, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 11, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 11, 2019 | 1:30p | user created | | Kevin Gilliespie |
| Jan 11, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 11, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 14, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 14, 2019 | 5:05p | user created | | Kevin Gilliespie |
| Jan 15, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 15, 2019 | 2:30p | user created | | Kevin Gilliespie |
| Jan 15, 2019 | 3:15p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 15, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 16, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 16, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 17, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 17, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Jan 18, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 18, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 22, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 22, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 23, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 23, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Jan 24, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 24, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Jan 24, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 24, 2019 | 5:10p | user created | | Kevin Gilliespie |
| Jan 25, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 25, 2019 | 3:00p | user created | | Kevin Gilliespie |
| Jan 25, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 25, 2019 | 5:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3877 of 5547      CityMac 007683

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Jan 28, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 28, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 29, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 29, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Jan 29, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 29, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 30, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 30, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Jan 30, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 30, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Jan 31, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Jan 31, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Jan 31, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 31, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 1, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 1, 2019 | 4:30p | user created | | Kevin Gilliespie |
| Feb 4, 2019 | 9:00a | user created | | Kevin Gilliespie |
| Feb 4, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 5, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 5, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Feb 5, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 5, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 6, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 6, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Feb 6, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 6, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 7, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 7, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Feb 8, 2019 | 7:45a | user created | | Kevin Gilliespie |
| Feb 8, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Feb 12, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 12, 2019 | 4:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3878 of 5547    CityMac 007684

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Feb 13, 2019 | 8:30a | user created | | Kevin Gilliespie |
| Feb 13, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 14, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 14, 2019 | 12:30p | user created | | Kevin Gilliespie |
| Feb 14, 2019 | 1:10p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 14, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 15, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 15, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 18, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 18, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Feb 18, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 18, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 19, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 19, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Feb 21, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 21, 2019 | 2:30p | user created | | Kevin Gilliespie |
| Feb 21, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 21, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 22, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 22, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 25, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 25, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Feb 25, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 25, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 26, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 26, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Feb 27, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 27, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Feb 28, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Feb 28, 2019 | 1:00p | user created IN punch | 67.183.243.79 | Kevin Gilliespie |
| Feb 28, 2019 | 2:00p | user created | | Kevin Gilliespie |
| Feb 28, 2019 | 5:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3879 of 5547   CityMac 007685

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|---|---|---|---|---|
| Mar 1, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 1, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 4, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 4, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Mar 5, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 5, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 6, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 6, 2019 | 4:00p | user created | | Kevin Gilliespie |
| Mar 8, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 8, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 11, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 11, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Mar 11, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 11, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 12, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 12, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Mar 12, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 12, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 13, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 13, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 14, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 14, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 15, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 15, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Mar 15, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 15, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 19, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 19, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Mar 19, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 19, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 20, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 20, 2019 | 5:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3880 of 5547    CityMac 007686

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Mar 21, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 21, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Mar 21, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 21, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 22, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 22, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 25, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 25, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Mar 25, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 25, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 26, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 26, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 27, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 27, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Mar 27, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 27, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 28, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 28, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 28, 2019 | 1:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 28, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Mar 29, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Mar 29, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Mar 29, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 29, 2019 | 4:32p | user created | | Kevin Gilliespie |
| Apr 1, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 1, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 1, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 1, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 2, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 2, 2019 | 9:30a | user created | | Kevin Gilliespie |
| Apr 2, 2019 | 10:30a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 2, 2019 | 5:00p | user created | | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3881 of 5547    CityMac 007687

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 3, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 3, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 3, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 3, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 4, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 4, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 4, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 4, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 5, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 5, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 5, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 5, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 8, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 8, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 8, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 8, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 9, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 9, 2019 | 1:30p | user created | | Kevin Gilliespie |
| Apr 9, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 9, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 10, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 10, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 11, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 11, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 11, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 11, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 12, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 12, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 15, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 15, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 15, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 15, 2019 | 5:00p | user created | | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3882 of 5547 CityMac 007688

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 16, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 16, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 16, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 16, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 17, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 17, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 17, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 17, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 18, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 18, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 18, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 18, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 19, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 19, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 19, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 19, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 22, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 22, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 22, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 22, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 23, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 23, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 23, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 23, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 24, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 24, 2019 | 1:00p | user created | | Kevin Gilliespie |
| Apr 24, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 24, 2019 | 5:00p | user created | | Kevin Gilliespie |
| Apr 25, 2019 | 8:00a | user created | | Kevin Gilliespie |
| Apr 25, 2019 | 12:00p | user created | | Kevin Gilliespie |
| Apr 25, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Apr 25, 2019 | 5:00p | user created | | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3883 of 5547    CityMac 007689

| Apr 26, 2019 | 8:00a | user created | | | Kevin Gilliespie |
| Apr 26, 2019 | 5:00p | user created | | | Kevin Gilliespie |
| Apr 29, 2019 | 8:00a | user created | | | Kevin Gilliespie |
| Apr 29, 2019 | 12:00p | user created | | | Kevin Gilliespie |
| Apr 29, 2019 | 1:00p | user created IN punch | | 69.7.39.27 | Kevin Gilliespie |
| Apr 29, 2019 | 5:00p | user created | | | Kevin Gilliespie |
| Apr 30, 2019 | 8:00a | user created | | | Kevin Gilliespie |
| Apr 30, 2019 | 1:00p | user created | | | Kevin Gilliespie |
| Apr 30, 2019 | 2:00p | user created IN punch | | 69.7.39.27 | Kevin Gilliespie |
| Apr 30, 2019 | 5:00p | user created | | | Kevin Gilliespie |

**Employee Name: Johnston, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:18a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 2, 2019 | 12:13p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 2, 2019 | 2:22p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 2, 2019 | 4:53p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 3, 2019 | 9:34a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 3, 2019 | 12:25p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 3, 2019 | 2:09p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 3, 2019 | 5:06p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 4, 2019 | 9:26a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 4, 2019 | 12:51p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 5, 2019 | 1:16p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 5, 2019 | 3:37p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 7, 2019 | 9:28a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 7, 2019 | 1:24p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 7, 2019 | 2:59p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 7, 2019 | 4:59p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 8, 2019 | 9:21a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 8, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 9, 2019 | 9:21a | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Jan 9, 2019 | 12:13p | punch in/out button | | | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3884 of 5547    CityMac 007690

| | | | | |
|---|---|---|---|---|
| Jan 9, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 9, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 10, 2019 | 9:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 10, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 10, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 10, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 11, 2019 | 9:15a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 11, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 12, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 12, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 14, 2019 | 9:26a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 14, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 14, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 14, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 15, 2019 | 9:20a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 15, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 16, 2019 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 16, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 16, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 16, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 17, 2019 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 17, 2019 | 12:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 17, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 17, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 18, 2019 | 9:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 18, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 19, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 19, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 21, 2019 | 8:30a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 21, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 21, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 21, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3885 of 5547   CityMac 007691

**EXHIBIT 1**

| Jan 22, 2019 | 8:32a | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Jan 22, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 22, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 22, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 23, 2019 | 8:41a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 23, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 23, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 23, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 24, 2019 | 8:28a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 24, 2019 | 12:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 24, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 24, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 25, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 25, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 28, 2019 | 8:25a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 28, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 28, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 28, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 29, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 29, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 29, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 29, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 30, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 30, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 30, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 30, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 31, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 31, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 31, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Jan 31, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 1, 2019 | 8:29a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 1, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3886 of 5547   CityMac 007692

**EXHIBIT 1**

| Feb 1, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Steven Johnston |
|---|---|---|---|---|
| Feb 1, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 4, 2019 | 8:28a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 4, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 4, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 4, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 5, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 5, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 5, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 5, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 6, 2019 | 8:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 6, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 6, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 6, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 7, 2019 | 8:15a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 7, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 7, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 7, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 8, 2019 | 8:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 8, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 8, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 8, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 11, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 11, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 11, 2019 | 3:01p | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 11, 2019 | 4:02p | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 12, 2019 | 8:07a | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 12, 2019 | 12:17p | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 12, 2019 | 1:12p | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 12, 2019 | 3:25p | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 13, 2019 | 8:06a | punch in/out button | 74.220.245.210 | Steven Johnston |
| Feb 13, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3887 of 5547    CityMac 007693

| Feb 14, 2019 | 8:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 14, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 14, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 14, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 15, 2019 | 8:28a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 15, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 15, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 15, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 18, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 18, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 18, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 18, 2019 | 3:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 19, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 19, 2019 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 19, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 19, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 20, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 20, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 20, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 20, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 21, 2019 | 8:25a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 21, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 21, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 21, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 22, 2019 | 8:31a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 22, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 22, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 22, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 25, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 25, 2019 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 25, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 25, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Steven Johnston |

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Feb 26, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 26, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 26, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 26, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 27, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 27, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 27, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 27, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 28, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 28, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 28, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Feb 28, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 1, 2019 | 8:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 1, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 1, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 1, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2019 | 8:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 5, 2019 | 3:13p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 6, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 6, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 6, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 6, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 7, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 8, 2019 | 3:10p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3889 of 5547    CityMac 007695

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Mar 11, 2019 | 8:26a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 11, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 11, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 11, 2019 | 3:47p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2019 | 8:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 12, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 13, 2019 | 8:22a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 13, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 13, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 13, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 14, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 15, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 18, 2019 | 8:18a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 18, 2019 | 12:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 18, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 18, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 19, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 20, 2019 | 8:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 20, 2019 | 12:58p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 20, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 20, 2019 | 4:23p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3890 of 5547    CityMac 007696

**EXHIBIT 1**

| Mar 21, 2019 | 8:15a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2019 | 11:56a  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2019 | 1:16p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 21, 2019 | 3:22p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2019 | 8:18a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2019 | 12:05p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2019 | 1:25p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 22, 2019 | 3:09p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 25, 2019 | 8:11a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 25, 2019 | 12:14p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 25, 2019 | 1:33p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 25, 2019 | 3:00p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 26, 2019 | 8:10a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 26, 2019 | 12:17p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 26, 2019 | 1:59p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 26, 2019 | 3:13p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 27, 2019 | 8:16a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 27, 2019 | 12:00p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 27, 2019 | 1:31p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 27, 2019 | 3:04p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2019 | 8:26a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2019 | 11:50a  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2019 | 1:05p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 28, 2019 | 4:06p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2019 | 8:23a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2019 | 12:18p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2019 | 1:40p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Mar 29, 2019 | 3:35p   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 1, 2019  | 8:04a   | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 1, 2019  | 12:00p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 1, 2019  | 12:57p  | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 1, 2019  | 3:05p   | punch in/out button | 69.7.39.27 | Steven Johnston |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3891 of 5547    CityMac 007697

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 2, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 2, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 2, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 2, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 3, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 3, 2019 | 11:54a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 3, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 3, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 4, 2019 | 8:16a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 4, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 4, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 4, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 5, 2019 | 8:19a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 5, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 5, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 5, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 15, 2019 | 8:11a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 15, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 15, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 15, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 16, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 16, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 18, 2019 | 8:09a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 18, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 19, 2019 | 8:10a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 19, 2019 | 12:23p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 23, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 24, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Steven Johnston |
| Apr 24, 2019 | 12:17p | punch in/out button | 69.7.39.27 | Steven Johnston |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3892 of 5547 CityMac 007698

| Apr 24, 2019 | 1:35p | punch in/out button | | | 69.7.39.27 | Steven Johnston |
| Apr 24, 2019 | 3:43p | punch in/out button | | | 69.7.39.27 | Steven Johnston |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 7:45a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 25, 2019 | 12:13p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 25, 2019 | 12:35p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 25, 2019 | 4:01p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 26, 2019 | 7:52a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 26, 2019 | 2:29p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2019 | 7:48a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2019 | 12:36p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2019 | 12:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2019 | 4:44p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2019 | 4:45p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2019 | 4:52p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2019 | 7:48a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2019 | 12:21p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2019 | 12:47p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 1, 2019 | 7:53a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 1, 2019 | 12:22p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 1, 2019 | 12:52p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 1, 2019 | 4:56p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2019 | 7:51a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2019 | 12:11p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2019 | 12:41p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2019 | 4:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2019 | 12:24p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2019 | 4:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Mar 6, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 6, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 6, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 6, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 7, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 7, 2019 | 12:19p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 7, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 7, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 8, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 8, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 8, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 8, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 12, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 12, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 12, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 12, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 13, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 13, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 13, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 13, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 14, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 14, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 14, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 14, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 15, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 15, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 15, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 15, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

**EXHIBIT 1**

| Mar 18, 2019 | 7:52a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 18, 2019 | 12:21p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 18, 2019 | 12:59p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 18, 2019 | 4:52p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 19, 2019 | 7:40a  | punch in/out button | 24.16.95.39  | Karsen, Ryan  |
| Mar 19, 2019 | 4:40p  | user created        |              | Jason Radtke  |
| Mar 20, 2019 | 7:48a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 20, 2019 | 12:24p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 20, 2019 | 1:03p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 20, 2019 | 4:57p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 21, 2019 | 7:54a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 21, 2019 | 12:03p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 21, 2019 | 12:43p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 21, 2019 | 5:00p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 22, 2019 | 7:49a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 22, 2019 | 12:23p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 22, 2019 | 3:55p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 22, 2019 | 4:23p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 25, 2019 | 7:59a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 25, 2019 | 12:20p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 25, 2019 | 12:53p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 25, 2019 | 5:00p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 26, 2019 | 7:54a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 26, 2019 | 12:23p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 26, 2019 | 12:59p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 26, 2019 | 4:54p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 27, 2019 | 7:54a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 27, 2019 | 12:27p | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 27, 2019 | 1:03p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 27, 2019 | 4:57p  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 28, 2019 | 7:54a  | punch in/out button | 69.7.39.27   | Karsen, Ryan  |
| Mar 28, 2019 | 11:59a | punch in/out button | 69.7.39.27   | Karsen, Ryan  |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3895 of 5547    CityMac 007701

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Mar 28, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 28, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 29, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 29, 2019 | 11:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 29, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 29, 2019 | 4:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 8, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 8, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 8, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 8, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 9, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 9, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 9, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 9, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 10, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 10, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 10, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 10, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 11, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 11, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 11, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 11, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 12, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 12, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 12, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 12, 2019 | 4:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 15, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 15, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 15, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 15, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 16, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 16, 2019 | 12:28p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3896 of 5547    CityMac 007702

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Apr 16, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 16, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 17, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 17, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 17, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 17, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 18, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 18, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 18, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 18, 2019 | 4:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 19, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 19, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 19, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 19, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 22, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 22, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 22, 2019 | 12:31p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 22, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 23, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 23, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 23, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 23, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 24, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 24, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 24, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 24, 2019 | 4:40p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 25, 2019 | 7:40a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 25, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 25, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 25, 2019 | 4:26p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 26, 2019 | 7:42a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Apr 26, 2019 | 12:24p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3897 of 5547    CityMac 007703

**EXHIBIT 1**

| Apr 26, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 26, 2019 | 4:10p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 29, 2019 | 7:42a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 29, 2019 | 11:58a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 29, 2019 | 12:39p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 29, 2019 | 4:45p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 30, 2019 | 7:43a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 30, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 30, 2019 | 12:23p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Apr 30, 2019 | 4:42p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |

**Employee Name: Mccoy, Caleb**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:58a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 2, 2019 | 2:41p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 2, 2019 | 3:15p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 2, 2019 | 6:21p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 3, 2019 | 10:07a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 3, 2019 | 3:30p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 3, 2019 | 4:10p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 3, 2019 | 6:02p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 4, 2019 | 10:00a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 4, 2019 | 3:18p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 4, 2019 | 3:48p | user created IN punch | | | | 69.7.39.27 | Jason Radtke |
| Jan 4, 2019 | 5:39p | user created | | | | | Jason Radtke |
| Jan 5, 2019 | 10:56a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 5, 2019 | 6:02p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2019 | 10:00a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2019 | 4:35p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2019 | 5:06p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2019 | 6:07p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 9, 2019 | 10:00a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 9, 2019 | 3:27p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |

EXHIBIT 1

| Jan 9, 2019 | 4:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 9, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 10, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 10, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 10, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 10, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 11, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 11, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 11, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 11, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 12, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 17, 2019 | 10:11a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 17, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 17, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 17, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 18, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 18, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 18, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 18, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 19, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 19, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 19, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 19, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3899 of 5547    CityMac 007705

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 21, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 21, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 21, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 21, 2019 | 6:00p | user created | | Jason Radtke |
| Jan 22, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 22, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 22, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 22, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 24, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 24, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 31, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 31, 2019 | 12:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 31, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 31, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 1, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 1, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 1, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 1, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 2, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 2, 2019 | 4:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 2, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 2, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 4, 2019 | 9:20a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 4, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Feb 4, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 4, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 8, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 8, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 9, 2019 | 10:05a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 9, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 9, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 13, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 13, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 13, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 13, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 15, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 15, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 15, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 15, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 16, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 16, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 20, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 20, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3901 of 5547    CityMac 007707

| Feb 20, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
|---|---|---|---|---|
| Feb 20, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 22, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 22, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 22, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 22, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 23, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 23, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 23, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 23, 2019 | 5:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 25, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 25, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 25, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 25, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 1, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 1, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2019 | 4:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 6, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 6, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 6, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 6, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3902 of 5547    CityMac 007708

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Mar 9, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 11, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 11, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 11, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 11, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 13, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 13, 2019 | 5:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 14, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2019 | 4:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 16, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 18, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 18, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 18, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 18, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 21, 2019 | 5:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 22, 2019 | 6:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 23, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 23, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3903 of 5547    CityMac 007709

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|-----|------|
| Mar 23, 2019 | 2:32p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 23, 2019 | 6:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 25, 2019 | 9:02a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 25, 2019 | 1:37p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 25, 2019 | 2:39p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 25, 2019 | 6:22p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 27, 2019 | 10:05a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 27, 2019 | 2:45p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 27, 2019 | 3:25p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 27, 2019 | 5:20p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 28, 2019 | 9:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 28, 2019 | 3:49p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 28, 2019 | 4:19p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 28, 2019 | 6:05p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2019 | 9:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2019 | 3:51p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2019 | 4:32p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 29, 2019 | 6:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2019 | 10:01a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2019 | 3:33p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2019 | 4:12p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Mar 30, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 1, 2019 | 9:00a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 1, 2019 | 12:44p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 1, 2019 | 2:30p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 1, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 2, 2019 | 10:01a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 2, 2019 | 2:12p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 2, 2019 | 2:39p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 2, 2019 | 6:01p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 3, 2019 | 10:01a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Apr 3, 2019 | 3:56p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3904 of 5547   CityMac 007710

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 3, 2019 | 4:26p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 3, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 4, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2019 | 4:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 4, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 6, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 8, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 8, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 10:15a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 9, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 10, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 10, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 10, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 10, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 11, 2019 | 10:01a | punch in/out button | 172.58.40.82 | Mccoy, Caleb |
| Apr 11, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 11, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 11, 2019 | 6:00p | punch in/out button | 172.58.41.159 | Mccoy, Caleb |
| Apr 13, 2019 | 10:04a | punch in/out button | 172.58.40.79 | Mccoy, Caleb |
| Apr 13, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 13, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 15, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 15, 2019 | 4:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 15, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 15, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3905 of 5547    CityMac 007711

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 16, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 16, 2019 | 4:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 16, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2019 | 4:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 17, 2019 | 6:04p | punch in/out button | 172.58.41.86 | Mccoy, Caleb |
| Apr 18, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 18, 2019 | 3:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 18, 2019 | 4:28p | punch in/out button | 172.58.43.92 | Mccoy, Caleb |
| Apr 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 20, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 22, 2019 | 8:55a | punch in/out button | 172.58.41.87 | Mccoy, Caleb |
| Apr 22, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 23, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 23, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 23, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 23, 2019 | 6:04p | punch in/out button | 172.58.47.47 | Mccoy, Caleb |
| Apr 24, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 24, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 25, 2019 | 9:00a | punch in/out button | 172.58.44.47 | Mccoy, Caleb |
| Apr 25, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 25, 2019 | 4:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 25, 2019 | 6:14p | punch in/out button | 172.56.42.104 | Mccoy, Caleb |
| Apr 27, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 27, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3906 of 5547      CityMac 007712

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|-----------|--------------|
| Apr 27, 2019 | 3:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 27, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 29, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 29, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 29, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 29, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 30, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Apr 30, 2019 | 4:10p | punch in/out button | 172.58.45.143 | Mccoy, Caleb |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2019 | 7:20a | punch in/out button | | | 174.216.41.173 | George McKenna |
| Jan 2, 2019 | 4:55p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 3, 2019 | 7:30a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Jan 3, 2019 | 4:25p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 4, 2019 | 7:31a | punch in/out button | | | 174.216.9.226 | George McKenna |
| Jan 4, 2019 | 4:15p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 7, 2019 | 7:30a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Jan 7, 2019 | 4:45p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 8, 2019 | 7:25a | punch in/out button | | | 174.216.23.63 | George McKenna |
| Jan 8, 2019 | 5:00p | punch in/out button | | | 174.216.30.249 | George McKenna |
| Jan 9, 2019 | 7:25a | punch in/out button | | | 174.216.30.249 | George McKenna |
| Jan 9, 2019 | 5:00p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 10, 2019 | 7:25a | punch in/out button | | | 174.216.0.201 | George McKenna |
| Jan 10, 2019 | 5:00p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 11, 2019 | 7:26a | punch in/out button | | | 174.216.15.159 | George McKenna |
| Jan 11, 2019 | 4:36p | punch in/out button | | | 174.216.10.122 | George McKenna |
| Jan 14, 2019 | 7:15a | punch in/out button | | | 174.216.26.114 | George McKenna |
| Jan 14, 2019 | 5:30p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 15, 2019 | 7:15a | punch in/out button | | | 174.216.8.76 | George McKenna |
| Jan 15, 2019 | 4:30p | punch in/out button | | | 73.225.40.237 | George McKenna |
| Jan 16, 2019 | 7:21a | punch in/out button | | | 174.216.8.76 | George McKenna |
| Jan 16, 2019 | 4:30p | punch in/out button | | | 174.216.8.76 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3907 of 5547    CityMac 007713

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jan 17, 2019 | 7:15a | punch in/out button | 174.216.8.76 | George McKenna |
| Jan 17, 2019 | 5:00p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 18, 2019 | 7:15a | punch in/out button | 174.216.8.76 | George McKenna |
| Jan 18, 2019 | 5:00p | punch in/out button | 174.216.51.42 | George McKenna |
| Jan 21, 2019 | 7:25a | punch in/out button | 174.216.19.193 | George McKenna |
| Jan 21, 2019 | 5:25p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 22, 2019 | 7:15a | punch in/out button | 174.216.19.193 | George McKenna |
| Jan 22, 2019 | 5:00p | punch in/out button | 174.216.1.206 | George McKenna |
| Jan 23, 2019 | 7:10a | punch in/out button | 174.216.1.206 | George McKenna |
| Jan 23, 2019 | 5:00p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 24, 2019 | 7:20a | punch in/out button | 174.216.1.206 | George McKenna |
| Jan 24, 2019 | 5:01p | punch in/out button | 174.216.1.206 | George McKenna |
| Jan 25, 2019 | 7:30a | punch in/out button | 174.216.1.206 | George McKenna |
| Jan 25, 2019 | 3:30p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 28, 2019 | 7:30a | punch in/out button | 174.216.28.39 | George McKenna |
| Jan 28, 2019 | 5:15p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 29, 2019 | 7:30a | punch in/out button | 174.216.28.39 | George McKenna |
| Jan 29, 2019 | 4:45p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 30, 2019 | 7:29a | punch in/out button | 174.216.14.189 | George McKenna |
| Jan 30, 2019 | 4:30p | punch in/out button | 73.225.40.237 | George McKenna |
| Jan 31, 2019 | 7:30a | punch in/out button | 174.216.20.164 | George McKenna |
| Jan 31, 2019 | 5:00p | punch in/out button | 73.225.40.237 | George McKenna |
| Feb 1, 2019 | 7:29a | punch in/out button | 174.216.14.231 | George McKenna |
| Feb 1, 2019 | 4:45p | punch in/out button | 174.216.7.115 | George McKenna |
| Feb 5, 2019 | 7:20a | punch in/out button | 174.216.9.154 | George McKenna |
| Feb 5, 2019 | 5:35p | punch in/out button | 73.225.40.237 | George McKenna |
| Feb 6, 2019 | 7:30a | punch in/out button | 174.216.9.154 | George McKenna |
| Feb 6, 2019 | 5:43p | punch in/out button | 73.225.40.237 | George McKenna |
| Feb 7, 2019 | 7:30a | punch in/out button | 174.216.9.154 | George McKenna |
| Feb 7, 2019 | 5:50p | punch in/out button | 73.225.40.237 | George McKenna |
| Feb 8, 2019 | 7:35a | punch in/out button | 174.216.9.154 | George McKenna |
| Feb 8, 2019 | 5:05p | punch in/out button | 174.216.32.67 | George McKenna |

**EXHIBIT 1**

| Feb 11, 2019 | 7:38a | punch in/out button | 174.216.32.67 | George McKenna |
|---|---|---|---|---|
| Feb 11, 2019 | 4:00p | punch in/out button | 174.216.32.67 | George McKenna |
| Feb 13, 2019 | 8:03a | punch in/out button | 174.216.19.175 | George McKenna |
| Feb 13, 2019 | 5:36p | punch in/out button | 73.225.40.237 | George McKenna |
| Feb 14, 2019 | 7:30a | punch in/out button | 174.216.19.175 | George McKenna |
| Feb 14, 2019 | 5:39p | punch in/out button | 174.216.33.171 | George McKenna |
| Feb 15, 2019 | 7:24a | punch in/out button | 174.216.33.171 | George McKenna |
| Feb 15, 2019 | 6:10p | punch in/out button | 174.216.6.164 | George McKenna |
| Feb 18, 2019 | 7:25a | punch in/out button | 174.216.14.85 | George McKenna |
| Feb 18, 2019 | 5:01p | punch in/out button | 174.216.20.62 | George McKenna |
| Feb 19, 2019 | 7:20a | punch in/out button | 174.216.20.62 | George McKenna |
| Feb 19, 2019 | 5:00p | punch in/out button | 174.216.31.112 | George McKenna |
| Feb 20, 2019 | 7:20a | punch in/out button | 174.216.31.112 | George McKenna |
| Feb 20, 2019 | 4:30p | punch in/out button | 174.216.18.27 | George McKenna |
| Feb 21, 2019 | 7:20a | punch in/out button | 174.216.18.27 | George McKenna |
| Feb 21, 2019 | 5:30p | punch in/out button | 73.225.40.237 | George McKenna |
| Feb 22, 2019 | 7:35a | punch in/out button | 174.216.18.27 | George McKenna |
| Feb 22, 2019 | 5:00p | punch in/out button | 174.216.18.27 | George McKenna |
| Feb 25, 2019 | 7:25a | punch in/out button | 174.216.12.160 | George McKenna |
| Feb 25, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 25, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 25, 2019 | 4:33p | punch in/out button | 69.7.39.27 | George McKenna |
| Feb 26, 2019 | 7:45a | punch in/out button | 174.216.12.160 | George McKenna |
| Feb 26, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 26, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 26, 2019 | 5:00p | punch in/out button | 174.216.12.160 | George McKenna |
| Feb 27, 2019 | 7:45a | punch in/out button | 174.216.15.88 | George McKenna |
| Feb 27, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 27, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 27, 2019 | 5:10p | punch in/out button | 174.216.15.88 | George McKenna |
| Feb 28, 2019 | 7:40a | punch in/out button | 174.216.15.88 | George McKenna |
| Feb 28, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3909 of 5547    CityMac 007715

**EXHIBIT 1**

| Feb 28, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
|---|---|---|---|---|
| Feb 28, 2019 | 4:59p | punch in/out button | 174.216.1.248 | George McKenna |
| Mar 1, 2019 | 7:42a | punch in/out button | 174.216.1.248 | George McKenna |
| Mar 1, 2019 | 1:30p | punch in/out button | 174.216.1.248 | George McKenna |
| Mar 1, 2019 | 1:45p | punch in/out button | 174.216.1.248 | George McKenna |
| Mar 1, 2019 | 3:30p | punch in/out button | 174.216.1.248 | George McKenna |
| Mar 4, 2019 | 7:45a | punch in/out button | 174.216.12.53 | George McKenna |
| Mar 4, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 4, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 4, 2019 | 5:04p | punch in/out button | 73.225.40.237 | George McKenna |
| Mar 5, 2019 | 7:56a | punch in/out button | 69.7.39.27 | George McKenna |
| Mar 5, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 5, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 5, 2019 | 4:55p | punch in/out button | 73.225.40.237 | George McKenna |
| Mar 6, 2019 | 7:46a | punch in/out button | 174.216.12.53 | George McKenna |
| Mar 6, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 6, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 6, 2019 | 4:30p | punch in/out button | 174.216.12.53 | George McKenna |
| Mar 7, 2019 | 7:45a | punch in/out button | 174.216.29.216 | George McKenna |
| Mar 7, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 7, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 7, 2019 | 5:00p | punch in/out button | 174.216.20.102 | George McKenna |
| Mar 8, 2019 | 7:46a | punch in/out button | 174.216.20.102 | George McKenna |
| Mar 8, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 8, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 8, 2019 | 5:00p | punch in/out button | 174.216.4.48 | George McKenna |
| Mar 11, 2019 | 7:45a | punch in/out button | 174.216.21.94 | George McKenna |
| Mar 11, 2019 | 5:30p | punch in/out button | 73.225.40.237 | George McKenna |
| Mar 12, 2019 | 7:50a | punch in/out button | 174.216.14.76 | George McKenna |
| Mar 12, 2019 | 4:30p | punch in/out button | 69.7.39.27 | George McKenna |
| Mar 13, 2019 | 7:50a | punch in/out button | 174.216.22.230 | George McKenna |
| Mar 13, 2019 | 10:45a | punch in/out button | 174.216.8.165 | George McKenna |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 13, 2019 | 11:00a | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 13, 2019 | 2:30p | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 13, 2019 | 2:45p | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 13, 2019 | 4:31p | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 14, 2019 | 7:52a | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 14, 2019 | 10:45a | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 14, 2019 | 11:00a | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 14, 2019 | 2:30p | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 14, 2019 | 2:45p | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 14, 2019 | 4:45p | punch in/out button | 174.216.8.165 | George McKenna |
| Mar 15, 2019 | 7:55a | punch in/out button | 174.216.0.17 | George McKenna |
| Mar 15, 2019 | 10:45a | punch in/out button | 174.216.0.17 | George McKenna |
| Mar 15, 2019 | 11:00a | punch in/out button | 174.216.0.17 | George McKenna |
| Mar 15, 2019 | 4:30p | punch in/out button | 174.216.0.17 | George McKenna |
| Mar 18, 2019 | 7:49a | punch in/out button | 174.216.3.69 | George McKenna |
| Mar 18, 2019 | 10:45a | punch in/out button | 174.216.3.69 | George McKenna |
| Mar 18, 2019 | 11:00a | punch in/out button | 174.216.3.69 | George McKenna |
| Mar 18, 2019 | 4:30p | punch in/out button | 174.216.3.69 | George McKenna |
| Mar 19, 2019 | 7:45a | punch in/out button | 174.216.22.126 | George McKenna |
| Mar 19, 2019 | 10:30a | punch in/out button | 174.216.22.126 | George McKenna |
| Mar 19, 2019 | 10:46a | punch in/out button | 174.216.22.126 | George McKenna |
| Mar 19, 2019 | 1:30p | punch in/out button | 174.216.22.126 | George McKenna |
| Mar 19, 2019 | 1:45p | punch in/out button | 174.216.22.126 | George McKenna |
| Mar 19, 2019 | 4:54p | punch in/out button | 174.216.22.126 | George McKenna |
| Mar 20, 2019 | 7:45a | punch in/out button | 174.216.10.218 | George McKenna |
| Mar 20, 2019 | 10:33a | punch in/out button | 174.216.10.218 | George McKenna |
| Mar 20, 2019 | 10:49a | punch in/out button | 174.216.10.218 | George McKenna |
| Mar 20, 2019 | 1:30p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 20, 2019 | 1:46p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 20, 2019 | 4:25p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 21, 2019 | 7:45a | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 21, 2019 | 11:10a | punch in/out button | 174.216.12.159 | George McKenna |

EXHIBIT 1

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| Mar 21, 2019 | 11:26a | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 21, 2019 | 1:30p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 21, 2019 | 1:45p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 21, 2019 | 4:31p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 22, 2019 | 7:45a | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 22, 2019 | 10:31a | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 22, 2019 | 10:45a | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 22, 2019 | 3:40p | punch in/out button | 174.216.12.159 | George McKenna |
| Mar 25, 2019 | 7:45a | punch in/out button | 174.216.7.252 | George McKenna |
| Mar 25, 2019 | 1:45p | punch in/out button | 174.216.7.252 | George McKenna |
| Mar 25, 2019 | 2:00p | punch in/out button | 174.216.7.252 | George McKenna |
| Mar 25, 2019 | 4:30p | punch in/out button | 174.216.7.252 | George McKenna |
| Mar 26, 2019 | 7:45a | punch in/out button | 174.216.7.252 | George McKenna |
| Mar 26, 2019 | 1:30p | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 26, 2019 | 1:45p | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 26, 2019 | 4:40p | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 27, 2019 | 7:45a | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 27, 2019 | 1:45p | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 27, 2019 | 2:15p | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 27, 2019 | 5:10p | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 28, 2019 | 7:45a | punch in/out button | 174.216.28.54 | George McKenna |
| Mar 28, 2019 | 1:20p | punch in/out button | 174.216.16.233 | George McKenna |
| Mar 28, 2019 | 1:50p | punch in/out button | 174.216.16.233 | George McKenna |
| Mar 28, 2019 | 4:30p | punch in/out button | 174.216.16.233 | George McKenna |
| Mar 29, 2019 | 7:45a | punch in/out button | 174.216.16.233 | George McKenna |
| Mar 29, 2019 | 2:00p | punch in/out button | 174.216.16.233 | George McKenna |
| Apr 2, 2019 | 7:45a | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 2, 2019 | 1:00p | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 2, 2019 | 1:30p | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 2, 2019 | 4:55p | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 3, 2019 | 7:40a | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 3, 2019 | 4:00p | punch in/out button | 174.216.21.15 | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3912 of 5547    CityMac 007718

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Apr 4, 2019 | 7:43a | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 4, 2019 | 1:00p | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 4, 2019 | 1:30p | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 4, 2019 | 4:30p | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 5, 2019 | 7:45a | punch in/out button | 174.216.21.15 | George McKenna |
| Apr 5, 2019 | 3:00p | punch in/out button | 174.216.32.90 | George McKenna |
| Apr 8, 2019 | 7:42a | punch in/out button | 174.216.32.90 | George McKenna |
| Apr 8, 2019 | 5:25p | punch in/out button | 73.225.40.237 | George McKenna |
| Apr 9, 2019 | 7:40a | punch in/out button | 174.216.32.90 | George McKenna |
| Apr 9, 2019 | 1:55p | punch in/out button | 174.216.32.90 | George McKenna |
| Apr 9, 2019 | 2:25p | punch in/out button | 174.216.32.90 | George McKenna |
| Apr 9, 2019 | 5:35p | punch in/out button | 174.216.32.90 | George McKenna |
| Apr 10, 2019 | 11:27a | punch in/out button | 174.216.4.90 | George McKenna |
| Apr 10, 2019 | 6:05p | punch in/out button | 174.216.4.90 | George McKenna |
| Apr 11, 2019 | 7:45a | punch in/out button | 174.216.4.90 | George McKenna |
| Apr 11, 2019 | 2:35p | punch in/out button | 174.216.4.90 | George McKenna |
| Apr 11, 2019 | 4:30p | punch in/out button | 69.7.39.27 | George McKenna |
| Apr 11, 2019 | 6:03p | punch in/out button | 174.216.4.90 | George McKenna |
| Apr 12, 2019 | 8:00a | punch in/out button | 174.216.11.186 | George McKenna |
| Apr 12, 2019 | 2:00p | punch in/out button | 174.216.11.186 | George McKenna |
| Apr 12, 2019 | 2:31p | punch in/out button | 174.216.11.186 | George McKenna |
| Apr 12, 2019 | 5:50p | punch in/out button | 174.216.11.186 | George McKenna |
| Apr 15, 2019 | 7:45a | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 15, 2019 | 5:03p | punch in/out button | 69.7.39.27 | George McKenna |
| Apr 16, 2019 | 7:46a | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 16, 2019 | 3:00p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 16, 2019 | 4:28p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 16, 2019 | 6:01p | punch in/out button | 73.225.40.237 | George McKenna |
| Apr 17, 2019 | 7:45a | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 17, 2019 | 2:00p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 17, 2019 | 2:30p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 17, 2019 | 5:00p | punch in/out button | 174.216.22.233 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3913 of 5547    CityMac 007719

| Apr 18, 2019 | 7:44a | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 18, 2019 | 2:00p | punch in/out button | 174.216.29.159 | George McKenna |
| Apr 18, 2019 | 2:30p | punch in/out button | 174.216.29.159 | George McKenna |
| Apr 18, 2019 | 5:05p | punch in/out button | 174.216.29.159 | George McKenna |
| Apr 19, 2019 | 7:45a | punch in/out button | 174.216.29.159 | George McKenna |
| Apr 19, 2019 | 2:00p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 19, 2019 | 2:30p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 19, 2019 | 4:52p | punch in/out button | 174.216.22.233 | George McKenna |
| Apr 22, 2019 | 7:45a | punch in/out button | 174.224.32.99 | George McKenna |
| Apr 22, 2019 | 2:00p | punch in/out button | 174.224.32.99 | George McKenna |
| Apr 22, 2019 | 2:30p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 22, 2019 | 5:20p | punch in/out button | 73.225.40.237 | George McKenna |
| Apr 23, 2019 | 7:44a | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 23, 2019 | 2:00p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 23, 2019 | 2:30p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 23, 2019 | 5:00p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 24, 2019 | 7:43a | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 24, 2019 | 2:00p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 24, 2019 | 2:30p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 24, 2019 | 4:55p | punch in/out button | 174.224.10.250 | George McKenna |
| Apr 25, 2019 | 7:40a | punch in/out button | 174.216.15.178 | George McKenna |
| Apr 25, 2019 | 1:30p | punch in/out button | 174.216.15.178 | George McKenna |
| Apr 25, 2019 | 2:00p | punch in/out button | 174.216.15.178 | George McKenna |
| Apr 25, 2019 | 5:01p | punch in/out button | 73.225.40.237 | George McKenna |
| Apr 26, 2019 | 7:40a | punch in/out button | 174.216.15.178 | George McKenna |
| Apr 26, 2019 | 4:00p | punch in/out button | 174.216.20.12 | George McKenna |
| Apr 29, 2019 | 7:40a | punch in/out button | 174.216.2.101 | George McKenna |
| Apr 29, 2019 | 4:35p | punch in/out button | 174.216.15.15 | George McKenna |
| Apr 30, 2019 | 7:38a | punch in/out button | 174.216.30.205 | George McKenna |
| Apr 30, 2019 | 2:05p | punch in/out button | 174.216.30.205 | George McKenna |
| Apr 30, 2019 | 2:35p | punch in/out button | 174.216.19.210 | George McKenna |

**Employee Name: Morgan, Claudia**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 2, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 4, 2019 | 8:31a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 4, 2019 | 1:45p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 4, 2019 | 2:45p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 4, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 5, 2019 | 9:51a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 5, 2019 | 3:22p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 5, 2019 | 3:52p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 5, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2019 | 8:54a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2019 | 1:57p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2019 | 2:57p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2019 | 6:21p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 8, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 8, 2019 | 3:15p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 8, 2019 | 4:17p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 8, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2019 | 9:48a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2019 | 1:52p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2019 | 2:23p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2019 | 5:05p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 11, 2019 | 10:54a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 11, 2019 | 5:16p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 12, 2019 | 9:49a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 12, 2019 | 3:07p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 12, 2019 | 3:37p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 12, 2019 | 6:11p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 14, 2019 | 8:47a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 14, 2019 | 5:10p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 15, 2019 | 8:50a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3915 of 5547    CityMac 007721

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 15, 2019 | 9:45a | user created | | Jason Radtke |
| Jan 16, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 16, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 16, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 16, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 18, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 18, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 19, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 19, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 19, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 19, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2019 | 8:49a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2019 | 4:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 22, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 22, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 25, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 25, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 25, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 25, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 26, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 26, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 26, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 26, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2019 | 4:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3916 of 5547 CityMac 007722

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Jan 28, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2019 | 3:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 30, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 30, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 30, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 30, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 1, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 1, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 1, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 1, 2019 | 5:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 2, 2019 | 9:44a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 2, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 2, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 2, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 4, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 4, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Feb 4, 2019 | 3:01p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Feb 4, 2019 | 5:04p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Feb 5, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2019 | 6:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 8, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 8, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 9, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

EXHIBIT 1

| Feb 9, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Feb 9, 2019 | 12:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 9, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 15, 2019 | 8:47a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 15, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 15, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 15, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 16, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Feb 16, 2019 | 5:01p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Feb 18, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2019 | 6:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 20, 2019 | 8:45a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 20, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 20, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 20, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 22, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 22, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 22, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 22, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 23, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 23, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 23, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 23, 2019 | 3:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 25, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 25, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 25, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Feb 25, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 27, 2019 | 8:46a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 27, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 27, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 27, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 1, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 1, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 1, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 1, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 2, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 2, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 2, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2019 | 10:07a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 9, 2019 | 1:04p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 9, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 9, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 11, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2019 | 6:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 13, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 13, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 13, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3919 of 5547    CityMac 007725

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 13, 2019 | 6:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 15, 2019 | 9:10a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 15, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 15, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 15, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 16, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 16, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 16, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 16, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 18, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 18, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 18, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 18, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 19, 2019 | 10:20a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 19, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 19, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 19, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 20, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 20, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 20, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 20, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 22, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 22, 2019 | 5:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 23, 2019 | 10:16a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 23, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 25, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 25, 2019 | 5:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 26, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 26, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 26, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 26, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 27, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3920 of 5547    CityMac 007726

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 27, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 27, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 27, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 29, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 29, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 29, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 29, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 30, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 30, 2019 | 1:33p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 30, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Mar 30, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Apr 1, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 1, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 1, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 2, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 2, 2019 | 5:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 3, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 3, 2019 | 10:47a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 5, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 5, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 5, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 5, 2019 | 6:05p | user created | | Jason Radtke |
| Apr 6, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 6, 2019 | 5:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 8, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 8, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 8, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 9, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 9, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 9, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3921 of 5547 CityMac 007727

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 9, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 10, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 10, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 10, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 10, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 12, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 12, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 12, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 12, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 13, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 13, 2019 | 5:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 15, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 15, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 15, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 15, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 16, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 16, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 16, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 17, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 17, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 17, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 19, 2019 | 8:43a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 19, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 20, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 20, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 20, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 20, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 22, 2019 | 9:43a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 22, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 22, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3922 of 5547    CityMac 007728

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|-----------|-------------|
| Apr 22, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 23, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 23, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 23, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 23, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 24, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 24, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 26, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 26, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 26, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 26, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 27, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 27, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Apr 30, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 30, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Apr 30, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**Employee Name: Orestad, Kaleb**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|-----------|-------------|
| Jan 3, 2019 | 9:58a | punch in/out button | | | | 174.216.14.47 | Orestad, Kaleb |
| Jan 3, 2019 | 6:10p | punch in/out button | | | | 174.216.14.47 | Orestad, Kaleb |
| Jan 4, 2019 | 9:58a | punch in/out button | | | | 174.216.14.47 | Orestad, Kaleb |
| Jan 4, 2019 | 6:07p | punch in/out button | | | | 174.216.14.47 | Orestad, Kaleb |
| Jan 5, 2019 | 10:00a | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Jan 5, 2019 | 6:08p | punch in/out button | | | | 174.216.14.47 | Orestad, Kaleb |
| Jan 7, 2019 | 10:50a | punch in/out button | | | | 174.216.28.46 | Orestad, Kaleb |
| Jan 7, 2019 | 4:16p | punch in/out button | | | | 174.216.28.46 | Orestad, Kaleb |
| Jan 8, 2019 | 9:56a | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Jan 8, 2019 | 6:02p | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Jan 9, 2019 | 11:53a | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Jan 9, 2019 | 4:16p | punch in/out button | | | | 174.216.28.46 | Orestad, Kaleb |
| Jan 10, 2019 | 10:12a | punch in/out button | | | | 174.216.28.46 | Orestad, Kaleb |
| Jan 10, 2019 | 5:00p | punch in/out button | | | | 174.216.28.46 | Orestad, Kaleb |

**EXHIBIT 1**

| Jan 11, 2019 | 10:05a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 11, 2019 | 5:26p | punch in/out button | 174.216.5.121 | Orestad, Kaleb |
| Jan 12, 2019 | 10:05a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 12, 2019 | 4:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 14, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 14, 2019 | 6:20p | punch in/out button | 174.216.35.81 | Orestad, Kaleb |
| Jan 15, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 15, 2019 | 5:00p | punch in/out button | 174.216.30.85 | Orestad, Kaleb |
| Jan 16, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 16, 2019 | 6:25p | user created | | Amber Curran |
| Jan 17, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 17, 2019 | 2:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 17, 2019 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 17, 2019 | 6:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 21, 2019 | 9:55a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 21, 2019 | 6:10p | user created | | Amber Curran |
| Jan 22, 2019 | 9:45a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 22, 2019 | 3:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 22, 2019 | 4:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 22, 2019 | 7:14p | punch in/out button | 174.216.7.34 | Orestad, Kaleb |
| Jan 23, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 24, 2019 | 9:51a | punch in/out button | 174.216.13.85 | Orestad, Kaleb |
| Jan 24, 2019 | 5:57p | punch in/out button | 174.216.13.85 | Orestad, Kaleb |
| Jan 26, 2019 | 9:59a | punch in/out button | 174.216.0.255 | Orestad, Kaleb |
| Jan 26, 2019 | 6:15p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 28, 2019 | 10:10a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 28, 2019 | 4:21p | punch in/out button | 174.216.31.23 | Orestad, Kaleb |
| Jan 28, 2019 | 4:49p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 28, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jan 29, 2019 | 9:58a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 29, 2019 | 6:00p | user created | | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3924 of 5547    CityMac 007730

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 30, 2019 | 10:01a | punch in/out button | 174.216.23.142 | Orestad, Kaleb |
| Jan 30, 2019 | 4:00p | user created | | Amber Curran |
| Jan 30, 2019 | 4:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 30, 2019 | 6:30p | user created | | Amber Curran |
| Feb 1, 2019 | 10:02a | punch in/out button | 174.216.18.119 | Orestad, Kaleb |
| Feb 1, 2019 | 4:12p | punch in/out button | 174.216.18.119 | Orestad, Kaleb |
| Feb 1, 2019 | 4:43p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 1, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 5, 2019 | 10:11a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 5, 2019 | 4:30p | user created | | Amber Curran |
| Feb 5, 2019 | 5:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 5, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 6, 2019 | 9:58a | punch in/out button | 174.216.28.214 | Orestad, Kaleb |
| Feb 6, 2019 | 4:46p | punch in/out button | 174.216.35.116 | Orestad, Kaleb |
| Feb 6, 2019 | 5:16p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 6, 2019 | 6:19p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 7, 2019 | 10:01a | punch in/out button | 174.216.13.181 | Orestad, Kaleb |
| Feb 7, 2019 | 5:01p | punch in/out button | 174.216.13.181 | Orestad, Kaleb |
| Feb 7, 2019 | 5:31p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 7, 2019 | 6:12p | punch in/out button | 174.216.13.181 | Orestad, Kaleb |
| Feb 8, 2019 | 10:18a | punch in/out button | 174.216.42.108 | Orestad, Kaleb |
| Feb 8, 2019 | 5:00p | punch in/out button | 174.216.42.108 | Orestad, Kaleb |
| Feb 9, 2019 | 10:02a | punch in/out button | 174.216.42.108 | Orestad, Kaleb |
| Feb 9, 2019 | 6:03p | punch in/out button | 174.216.42.108 | Orestad, Kaleb |
| Feb 13, 2019 | 10:06a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 13, 2019 | 5:11p | punch in/out button | 174.216.3.84 | Orestad, Kaleb |
| Feb 14, 2019 | 10:04a | punch in/out button | 174.216.3.84 | Orestad, Kaleb |
| Feb 14, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 14, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 14, 2019 | 6:11p | punch in/out button | 174.216.3.84 | Orestad, Kaleb |
| Feb 15, 2019 | 10:10a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 15, 2019 | 2:16p | punch in/out button | 174.216.18.14 | Orestad, Kaleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3925 of 5547    CityMac 007731

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Feb 15, 2019 | 2:47p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 15, 2019 | 6:00p | punch in/out button | 174.216.18.14 | Orestad, Kaleb |
| Feb 18, 2019 | 10:30a | punch in/out button | 174.216.11.143 | Orestad, Kaleb |
| Feb 18, 2019 | 6:45p | user created | | Amber Curran |
| Feb 19, 2019 | 10:01a | punch in/out button | 174.216.37.44 | Orestad, Kaleb |
| Feb 19, 2019 | 6:05p | punch in/out button | 174.216.37.44 | Orestad, Kaleb |
| Feb 20, 2019 | 10:02a | punch in/out button | 174.216.2.141 | Orestad, Kaleb |
| Feb 20, 2019 | 6:07p | punch in/out button | 174.216.2.141 | Orestad, Kaleb |
| Feb 21, 2019 | 10:06a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Feb 21, 2019 | 1:30p | user created | | Reasner, Kimberly |
| Feb 22, 2019 | 10:02a | punch in/out button | 174.216.3.249 | Orestad, Kaleb |
| Feb 22, 2019 | 6:00p | user created | | Amber Curran |
| Feb 23, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 23, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 25, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Feb 25, 2019 | 6:02p | punch in/out button | 174.216.23.141 | Orestad, Kaleb |
| Feb 26, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 26, 2019 | 6:00p | user created | | Amber Curran |
| Feb 28, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 28, 2019 | 6:00p | user created | | Amber Curran |
| Mar 1, 2019 | 9:59a | punch in/out button | 174.216.4.138 | Orestad, Kaleb |
| Mar 1, 2019 | 6:47p | punch in/out button | 174.216.4.138 | Orestad, Kaleb |
| Mar 5, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 5, 2019 | 3:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 5, 2019 | 3:30p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 5, 2019 | 6:00p | user created | | Amber Curran |
| Mar 6, 2019 | 10:01a | punch in/out button | 174.216.10.111 | Orestad, Kaleb |
| Mar 6, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 7, 2019 | 10:20a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 7, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 8, 2019 | 10:36a | punch in/out button | 174.216.1.196 | Orestad, Kaleb |
| Mar 8, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3926 of 5547 CityMac 007732

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Mar 9, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 9, 2019 | 2:30p | punch in/out button | 174.216.10.51 | Orestad, Kaleb |
| Mar 12, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 12, 2019 | 6:04p | punch in/out button | 174.216.10.51 | Orestad, Kaleb |
| Mar 13, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 13, 2019 | 12:18p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 13, 2019 | 12:49p | punch in/out button | 174.216.23.154 | Orestad, Kaleb |
| Mar 13, 2019 | 5:31p | punch in/out button | 174.216.23.154 | Orestad, Kaleb |
| Mar 14, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 14, 2019 | 4:05p | punch in/out button | 174.216.10.51 | Orestad, Kaleb |
| Mar 14, 2019 | 4:38p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 14, 2019 | 5:30p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 16, 2019 | 9:56a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 16, 2019 | 6:22p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 18, 2019 | 9:59a | punch in/out button | 174.216.34.47 | Orestad, Kaleb |
| Mar 18, 2019 | 4:39p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 18, 2019 | 5:10p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 18, 2019 | 6:05p | punch in/out button | 174.216.33.22 | Orestad, Kaleb |
| Mar 19, 2019 | 10:06a | punch in/out button | 174.216.33.22 | Orestad, Kaleb |
| Mar 19, 2019 | 5:51p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 21, 2019 | 9:57a | punch in/out button | 174.216.32.52 | Orestad, Kaleb |
| Mar 21, 2019 | 1:58p | punch in/out button | 174.216.32.52 | Orestad, Kaleb |
| Mar 21, 2019 | 2:28p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 21, 2019 | 6:04p | punch in/out button | 174.216.32.52 | Orestad, Kaleb |
| Mar 22, 2019 | 10:05a | punch in/out button | 174.216.32.52 | Orestad, Kaleb |
| Mar 22, 2019 | 6:24p | punch in/out button | 174.216.32.52 | Orestad, Kaleb |
| Mar 23, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 23, 2019 | 5:53p | punch in/out button | 174.216.23.26 | Orestad, Kaleb |
| Mar 26, 2019 | 10:47a | punch in/out button | 174.216.7.197 | Orestad, Kaleb |
| Mar 26, 2019 | 5:36p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 27, 2019 | 10:00a | punch in/out button | 174.216.7.197 | Orestad, Kaleb |
| Mar 27, 2019 | 6:00p | user created IN punch | 50.197.91.185 | Gonzalez, Jose |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3927 of 5547    CityMac 007733

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 28, 2019 | 10:03a | punch in/out button | 174.216.7.197 | Orestad, Kaleb |
| Mar 28, 2019 | 2:53p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 28, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 28, 2019 | 4:19p | punch in/out button | 174.216.7.197 | Orestad, Kaleb |
| Mar 29, 2019 | 10:04a | punch in/out button | 174.216.33.104 | Orestad, Kaleb |
| Mar 29, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 30, 2019 | 9:58a | punch in/out button | 174.216.31.30 | Orestad, Kaleb |
| Mar 30, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 30, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Mar 30, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 2, 2019 | 10:00a | punch in/out button | 174.216.1.17 | Orestad, Kaleb |
| Apr 2, 2019 | 3:52p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 2, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 2, 2019 | 6:10p | punch in/out button | 174.216.29.221 | Orestad, Kaleb |
| Apr 3, 2019 | 9:59a | punch in/out button | 174.216.5.223 | Orestad, Kaleb |
| Apr 3, 2019 | 2:43p | punch in/out button | 174.216.19.229 | Orestad, Kaleb |
| Apr 3, 2019 | 3:17p | punch in/out button | 174.216.19.229 | Orestad, Kaleb |
| Apr 3, 2019 | 6:17p | punch in/out button | 174.216.19.229 | Orestad, Kaleb |
| Apr 4, 2019 | 11:00a | user created IN punch | 50.197.91.185 | Gonzalez, Jose |
| Apr 4, 2019 | 2:53p | punch in/out button | 174.216.19.229 | Orestad, Kaleb |
| Apr 4, 2019 | 3:23p | punch in/out button | 174.216.19.229 | Orestad, Kaleb |
| Apr 4, 2019 | 6:16p | punch in/out button | 174.216.19.229 | Orestad, Kaleb |
| Apr 5, 2019 | 10:01a | punch in/out button | 174.216.19.62 | Orestad, Kaleb |
| Apr 5, 2019 | 1:32p | punch in/out button | 174.216.19.62 | Orestad, Kaleb |
| Apr 5, 2019 | 2:00p | punch in/out button | 174.216.19.62 | Orestad, Kaleb |
| Apr 5, 2019 | 6:13p | punch in/out button | 174.216.19.62 | Orestad, Kaleb |
| Apr 6, 2019 | 9:59a | punch in/out button | 174.216.19.62 | Orestad, Kaleb |
| Apr 6, 2019 | 3:12p | punch in/out button | 174.216.19.62 | Orestad, Kaleb |
| Apr 12, 2019 | 9:51a | punch in/out button | 174.216.11.113 | Orestad, Kaleb |
| Apr 12, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 12, 2019 | 5:05p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 12, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3928 of 5547 CityMac 007734

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 13, 2019 | 9:54a | punch in/out button | 174.216.9.253 | Orestad, Kaleb |
| Apr 13, 2019 | 2:32p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 13, 2019 | 3:02p | punch in/out button | 174.216.9.253 | Orestad, Kaleb |
| Apr 13, 2019 | 6:01p | punch in/out button | 174.216.9.253 | Orestad, Kaleb |
| Apr 15, 2019 | 10:26a | punch in/out button | 71.231.81.151 | Orestad, Kaleb |
| Apr 15, 2019 | 2:51p | punch in/out button | 71.231.81.151 | Orestad, Kaleb |
| Apr 15, 2019 | 3:22p | punch in/out button | 71.231.81.151 | Orestad, Kaleb |
| Apr 15, 2019 | 5:57p | punch in/out button | 71.231.81.151 | Orestad, Kaleb |
| Apr 16, 2019 | 9:59a | punch in/out button | 174.216.15.100 | Orestad, Kaleb |
| Apr 16, 2019 | 1:56p | punch in/out button | 174.216.15.100 | Orestad, Kaleb |
| Apr 16, 2019 | 2:27p | punch in/out button | 174.216.15.100 | Orestad, Kaleb |
| Apr 16, 2019 | 6:07p | punch in/out button | 174.216.15.100 | Orestad, Kaleb |
| Apr 18, 2019 | 9:59a | punch in/out button | 174.216.15.184 | Orestad, Kaleb |
| Apr 18, 2019 | 3:05p | punch in/out button | 174.216.15.184 | Orestad, Kaleb |
| Apr 18, 2019 | 3:58p | punch in/out button | 174.216.15.184 | Orestad, Kaleb |
| Apr 18, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 19, 2019 | 9:52a | punch in/out button | 174.216.13.98 | Orestad, Kaleb |
| Apr 19, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Apr 19, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 20, 2019 | 9:52a | punch in/out button | 174.224.1.64 | Orestad, Kaleb |
| Apr 20, 2019 | 12:57p | punch in/out button | 174.216.17.89 | Orestad, Kaleb |
| Apr 20, 2019 | 1:51p | punch in/out button | 174.224.28.99 | Orestad, Kaleb |
| Apr 20, 2019 | 6:39p | punch in/out button | 174.224.28.99 | Orestad, Kaleb |
| Apr 23, 2019 | 10:01a | punch in/out button | 174.224.2.137 | Orestad, Kaleb |
| Apr 23, 2019 | 2:13p | punch in/out button | 174.216.1.43 | Orestad, Kaleb |
| Apr 23, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 23, 2019 | 6:07p | punch in/out button | 174.216.27.14 | Orestad, Kaleb |
| Apr 24, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 24, 2019 | 1:13p | punch in/out button | 174.216.21.107 | Orestad, Kaleb |
| Apr 24, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Apr 24, 2019 | 3:53p | punch in/out button | 174.216.21.107 | Orestad, Kaleb |

| Apr 25, 2019 | 9:54a | punch in/out button | | | 174.216.7.52 | Orestad, Kaleb |
| Apr 25, 2019 | 3:19p | punch in/out button | | | 174.216.7.52 | Orestad, Kaleb |
| Apr 25, 2019 | 4:04p | punch in/out button | | | 50.197.91.185 | Orestad, Kaleb |
| Apr 25, 2019 | 6:09p | punch in/out button | | | 50.197.91.185 | Orestad, Kaleb |
| Apr 27, 2019 | 10:00a | punch in/out button | | | 174.224.10.135 | Orestad, Kaleb |
| Apr 27, 2019 | 1:07p | punch in/out button | | | 174.224.10.135 | Orestad, Kaleb |
| Apr 27, 2019 | 1:36p | punch in/out button | | | 174.224.10.135 | Orestad, Kaleb |
| Apr 27, 2019 | 5:11p | punch in/out button | | | 71.231.81.151 | Orestad, Kaleb |
| Apr 30, 2019 | 10:02a | punch in/out button | | | 174.216.23.77 | Orestad, Kaleb |
| Apr 30, 2019 | 3:06p | punch in/out button | | | 174.216.23.77 | Orestad, Kaleb |
| Apr 30, 2019 | 3:37p | punch in/out button | | | 50.197.91.185 | Orestad, Kaleb |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 2, 2019 | 1:34p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 2, 2019 | 2:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 2, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2019 | 9:28a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2019 | 10:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2019 | 12:57p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 3:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jan 3, 2019 | 3:49p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 4, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 4, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 4, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 4, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 7, 2019 | 1:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Jan 7, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 8, 2019 | 12:32p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 8, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 9, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 9, 2019 | 6:02p | user created | | | | Kevin Gilliespie |
| Jan 10, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 10, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 11, 2019 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 11, 2019 | 12:33p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 11, 2019 | 1:47p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 11, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 16, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 16, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 17, 2019 | 12:33p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 3:05p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jan 17, 2019 | 4:04p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 18, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 18, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 21, 2019 | 9:12a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 21, 2019 | 2:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 21, 2019 | 3:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 21, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 22, 2019 | 1:16p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 3:39p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jan 22, 2019 | 4:45p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3931 of 5547    CityMac 007737

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2019 | 12:18p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Jan 23, 2019 | 12:50p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 23, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 24, 2019 | 12:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 24, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 25, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 25, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 25, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 4:38p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jan 25, 2019 | 5:38p | user created | | | | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 28, 2019 | 1:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 28, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 29, 2019 | 1:32p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 29, 2019 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 30, 2019 | 1:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 3:22p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jan 30, 2019 | 5:32p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 5:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 31, 2019 | 1:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 31, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 1, 2019 | 9:23a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 1, 2019 | 1:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 1, 2019 | 2:31p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 1, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 4, 2019 | 11:48a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 4, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 5, 2019 | 12:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 3:14p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Feb 5, 2019 | 5:25p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 6:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 6, 2019 | 1:29p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 6, 2019 | 5:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 7, 2019 | 12:48p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 7, 2019 | 2:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 8, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2019 | 10:36a | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Feb 8, 2019 | 12:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 8, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 8, 2019 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 11, 2019 | 11:41a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 11, 2019 | 3:03p | punch in/out button | | | 107.77.205.108 | Pakhnyuk, Alex |
| Feb 11, 2019 | 3:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 11, 2019 | 4:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 12, 2019 | 10:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 12, 2019 | 1:29p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 12, 2019 | 2:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 12, 2019 | 4:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 13, 2019 | 12:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 13, 2019 | 2:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 13, 2019 | 3:28p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 13, 2019 | 5:37p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 14, 2019 | 12:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 14, 2019 | 3:09p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Feb 14, 2019 | 4:28p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 14, 2019 | 5:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 15, 2019 | 12:37p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 15, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 18, 2019 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 18, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 18, 2019 | 2:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 18, 2019 | 2:47p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Feb 18, 2019 | 4:27p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

| Feb 18, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
|---|---|---|---|---|---|---|
| Feb 19, 2019 | 2:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 19, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 20, 2019 | 1:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 20, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 21, 2019 | 1:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 21, 2019 | 2:55p | punch in/out button | | | 107.77.205.235 | Vyacheslav Pakhnyuk |
| Feb 21, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 21, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 22, 2019 | 9:14a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 22, 2019 | 2:40p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 22, 2019 | 3:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 22, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 25, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 25, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 26, 2019 | 11:34a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2019 | 3:06p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Feb 26, 2019 | 4:42p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 26, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 27, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 27, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 28, 2019 | 12:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 28, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 1, 2019 | 9:16a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2019 | 1:25p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 1, 2019 | 2:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 1, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 3:54p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 4, 2019 | 4:47p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 5:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 4, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 5, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 5, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 6, 2019 | 1:13p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 6, 2019 | 4:08p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2019 | 8:56a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Mar 7, 2019 | 9:20a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2019 | 1:32p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 7, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 8, 2019 | 9:13a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 8, 2019 | 2:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 8, 2019 | 2:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 3936 of 5547　　　CityMac 007742

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 11, 2019 | 1:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 11, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 12, 2019 | 2:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 3:29p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 6:11p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 1:17p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 1:51p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Mar 13, 2019 | 2:20p | punch in/out button | | | 107.77.205.110 | Vyacheslav Pakhnyuk |
| Mar 13, 2019 | 3:02p | punch in/out button | | | 107.77.205.110 | Vyacheslav Pakhnyuk |
| Mar 13, 2019 | 3:43p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 14, 2019 | 12:28p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 14, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 15, 2019 | 11:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 15, 2019 | 3:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 15, 2019 | 3:47p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 15, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 18, 2019 | 12:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

CityMac 007743

| Mar 18, 2019 | 6:15p | user created | | | | | Kevin Gilliespie |
| Mar 19, 2019 | 11:30a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 19, 2019 | 3:12p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 19, 2019 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 19, 2019 | 6:03p | user created | | | | Kevin Gilliespie |
| Mar 20, 2019 | 9:39a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 20, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 21, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 21, 2019 | 3:16p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 21, 2019 | 4:02p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 21, 2019 | 4:37p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 21, 2019 | 5:54p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 21, 2019 | 6:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 22, 2019 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 22, 2019 | 12:39p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 22, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 22, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 25, 2019 | 9:19a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 25, 2019 | 1:19p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 25, 2019 | 2:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

(c) MPAY Inc.

| Mar 25, 2019 | 6:03p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 26, 2019 | 9:15a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 26, 2019 | 12:16p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 26, 2019 | 1:01p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 26, 2019 | 6:03p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2019 | 3:09p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Mar 27, 2019 | 4:43p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 1, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 1, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 3:19p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 1, 2019 | 3:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 2, 2019 | 1:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 2, 2019 | 6:02p | user created | | | | Kevin Gilliespie |
| Apr 3, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 2:54p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 3, 2019 | 4:59p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 4, 2019 | 1:46p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 4, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 5, 2019 | 12:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 5, 2019 | 3:33p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 5, 2019 | 4:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 5, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 8, 2019 | 1:34p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 8, 2019 | 2:56p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 8, 2019 | 4:05p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 8, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 9, 2019 | 1:24p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 9, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 10, 2019 | 1:13p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 10, 2019 | 6:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 11, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 11, 2019 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 12, 2019 | 11:25a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 12, 2019 | 6:01p | user created | | | | Kevin Gilliespie |
| Apr 15, 2019 | 1:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 2:51p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 15, 2019 | 5:00p | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 9:59p | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |

| Apr 15, 2019 | 10:30p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 11:48a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 3:54p | punch in/out button | | | 107.77.205.157 | Vyacheslav Pakhnyuk |
| Apr 16, 2019 | 6:00p | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 17, 2019 | 7:39a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |
| Apr 17, 2019 | 8:40a | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 17, 2019 | 1:28p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 17, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 18, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 2:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 18, 2019 | 3:20p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 5:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2019 | 9:08a | punch in/out button | | | 67.171.30.74 | Vyacheslav Pakhnyuk |
| Apr 19, 2019 | 10:08a | user created | | | | Kevin Gilliespie |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 19, 2019 | 12:30p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| Apr 19, 2019 | 6:00p | user created | | | | Kevin Gilliespie |
| Apr 22, 2019 | 1:27p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 22, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 23, 2019 | 1:36p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 23, 2019 | 2:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Apr 23, 2019 | 4:49p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 23, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 24, 2019 | 12:55p | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 24, 2019 | 1:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 24, 2019 | 6:02p | user created | | | | Kevin Gilliespie |
| Apr 25, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 25, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 26, 2019 | 1:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 26, 2019 | 3:51p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 29, 2019 | 1:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 29, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Apr 30, 2019 | 2:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:20a | user created IN punch | | | 69.7.39.27 | Jason Radtke |
| Jan 2, 2019 | 6:15p | user created | | | | Jason Radtke |
| Jan 3, 2019 | 8:35a | user created IN punch | | | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3942 of 5547    CityMac 007748

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 3, 2019 | 6:12p | user created | | Jason Radtke |
| Jan 4, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Jan 4, 2019 | 6:14p | user created | | Jason Radtke |
| Jan 7, 2019 | 8:25a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Jan 7, 2019 | 6:30p | user created | | Jason Radtke |
| Jan 8, 2019 | 8:21a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Jan 8, 2019 | 6:20p | user created | | Jason Radtke |
| Feb 25, 2019 | 8:23a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Feb 25, 2019 | 6:00p | user created | | Jason Radtke |
| Feb 26, 2019 | 8:30a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Feb 26, 2019 | 12:15p | user created | | Jason Radtke |
| Feb 26, 2019 | 1:15p | user created IN punch | 69.7.39.27 | Jason Radtke |
| Feb 26, 2019 | 6:00p | user created | | Jason Radtke |
| Feb 27, 2019 | 8:34a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Feb 27, 2019 | 6:00p | user created | | Jason Radtke |
| Feb 28, 2019 | 8:39a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Feb 28, 2019 | 6:15p | user created | | Jason Radtke |
| Mar 1, 2019 | 8:32a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 1, 2019 | 6:10p | user created | | Jason Radtke |
| Mar 4, 2019 | 8:29a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 4, 2019 | 6:08p | user created | | Jason Radtke |
| Mar 5, 2019 | 8:24a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 5, 2019 | 6:35p | user created | | Jason Radtke |
| Mar 6, 2019 | 8:30a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 6, 2019 | 6:35p | user created | | Jason Radtke |
| Mar 7, 2019 | 8:15a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 7, 2019 | 6:26p | user created | | Jason Radtke |
| Mar 8, 2019 | 8:31a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 8, 2019 | 6:03p | user created | | Jason Radtke |
| Mar 11, 2019 | 8:30a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 11, 2019 | 6:25p | user created | | Jason Radtke |
| Mar 12, 2019 | 8:30a | user created IN punch | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3943 of 5547    CityMac 007749

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Mar 12, 2019 | 6:19p | user created | | Jason Radtke |
| Mar 13, 2019 | 8:33a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 13, 2019 | 6:45p | user created | | Jason Radtke |
| Mar 14, 2019 | 8:24a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 14, 2019 | 6:41p | user created | | Jason Radtke |
| Mar 15, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 15, 2019 | 6:00p | user created | | Jason Radtke |
| Mar 18, 2019 | 8:39a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 18, 2019 | 6:21p | user created | | Jason Radtke |
| Mar 19, 2019 | 8:30a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 19, 2019 | 6:18p | user created | | Jason Radtke |
| Mar 20, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 20, 2019 | 6:12p | user created | | Jason Radtke |
| Mar 21, 2019 | 8:38a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 21, 2019 | 6:12p | user created | | Jason Radtke |
| Mar 22, 2019 | 8:37a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 22, 2019 | 6:55p | user created | | Jason Radtke |
| Mar 25, 2019 | 8:15a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 25, 2019 | 6:22p | user created | | Jason Radtke |
| Mar 26, 2019 | 8:25a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 26, 2019 | 6:12p | user created | | Jason Radtke |
| Mar 27, 2019 | 8:29a | user created IN punch | 69.7.39.27 | Jason Radtke |
| Mar 27, 2019 | 6:12p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 8:31a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 9, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 10, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 10, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Apr 11, 2019 | 9:20a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 11, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 15, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 15, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 16, 2019 | 8:45a | punch in/out button | 69.7.39.27 | Jason Radtke |

**EXHIBIT 1**

| Apr 16, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 17, 2019 | 8:47a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 17, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Apr 18, 2019 | 9:44a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 18, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 19, 2019 | 6:03a | user created | | Reasner, Kimberly |
| Apr 19, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 20, 2019 | 9:33a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 22, 2019 | 8:26a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 22, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 24, 2019 | 8:24a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 24, 2019 | 6:37p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 25, 2019 | 10:23a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 25, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 26, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 26, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 29, 2019 | 12:19p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 29, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Apr 30, 2019 | 8:21a | punch in/out button | 69.7.39.27 | Jason Radtke |

**Employee Name: Singh, Joey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 8:05a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 18, 2019 | 1:42p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 18, 2019 | 2:39p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 18, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 19, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 19, 2019 | 2:25p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 19, 2019 | 3:17p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 19, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 22, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Apr 22, 2019 | 1:52p | punch in/out button | | | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3945 of 5547    CityMac 007751

**EXHIBIT 1**

| Date | Punch | Origin | IP Address | Name |
|------|-------|--------|-----------|------|
| Apr 22, 2019 | 2:49p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 23, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 23, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 23, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 24, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 24, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 24, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 24, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 25, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 25, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 25, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 25, 2019 | 6:16p | user created | | Reasner, Kimberly |
| Apr 26, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 26, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 26, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 26, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 29, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 29, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 29, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 29, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 30, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 30, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Apr 30, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Singh, Joey |

**Employee Name: Speckhardt, Christiane**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jan 2, 2019 | 12:57p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jan 2, 2019 | 6:15p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jan 3, 2019 | 9:55a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jan 3, 2019 | 1:47p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jan 5, 2019 | 10:03a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

(c) MPAY Inc.

EXHIBIT 1

| Jan 5, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 8, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 8, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 9, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 9, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 10, 2019 | 8:42a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 10, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 12, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 12, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 14, 2019 | 3:46p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 14, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 15, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 15, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 16, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 16, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 17, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 17, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 19, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 19, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 21, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 21, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 22, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 22, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 23, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 23, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 24, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 24, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 26, 2019 | 10:24a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 26, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 28, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 28, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 29, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

**EXHIBIT 1**

| Jan 29, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
|---|---|---|---|---|
| Jan 30, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 30, 2019 | 5:44p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 31, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jan 31, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 2, 2019 | 10:06a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 2, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 4, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 4, 2019 | 5:50p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 5, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 7, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 7, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 9, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 9, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 14, 2019 | 8:36a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 14, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 19, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 19, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 20, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 20, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 21, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 21, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 23, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 23, 2019 | 5:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 25, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 26, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 26, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 27, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 27, 2019 | 5:38p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Feb 28, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 28, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 2, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 2, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 4, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 5, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 5, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 6, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 6, 2019 | 5:17p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 7, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 7, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 9, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 11, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 11, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 12, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 12, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 13, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 13, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 14, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 14, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 16, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 16, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 18, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 18, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 20, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 20, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 21, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 21, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 23, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 23, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 25, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3949 of 5547   CityMac 007755

**EXHIBIT 1**

| Mar 25, 2019 | 5:15p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 27, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 27, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 28, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 28, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 30, 2019 | 10:27a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 30, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 30, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Mar 30, 2019 | 5:28p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 1, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 1, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 2, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 2, 2019 | 5:15p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 3, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 3, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 6, 2019 | 10:29a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 6, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 6, 2019 | 4:34p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 6, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 8, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 8, 2019 | 12:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 9, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 9, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 10, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 10, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 13, 2019 | 10:06a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 13, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 13, 2019 | 4:20p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 13, 2019 | 5:26p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 15, 2019 | 8:47a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 15, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Apr 16, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3950 of 5547    CityMac 007756

| Apr 16, 2019 | 6:01p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 17, 2019 | 8:50a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 17, 2019 | 2:22p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 20, 2019 | 10:57a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 20, 2019 | 5:14p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 22, 2019 | 8:55a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 22, 2019 | 12:50p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 23, 2019 | 3:52p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 23, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 24, 2019 | 8:54a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 24, 2019 | 3:17p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 29, 2019 | 8:53a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 29, 2019 | 12:54p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Apr 30, 2019 | 3:50p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |

**Employee Name: Stoll, Coleman**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:17a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 2, 2019 | 12:31p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 2, 2019 | 1:31p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 2, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 3, 2019 | 8:47a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 3, 2019 | 11:53a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 3, 2019 | 12:54p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 3, 2019 | 6:15p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 4, 2019 | 8:51a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 5, 2019 | 9:59a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 5, 2019 | 2:21p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 5, 2019 | 3:04p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 5, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 7, 2019 | 8:50a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 7, 2019 | 11:48a | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |
| Jan 7, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Stoll, Coleman |

**EXHIBIT 1**

| Jan 7, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
|---|---|---|---|---|
| Feb 2, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 2, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 2, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 4, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 4, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 4, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 4, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 5, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 5, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 5, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 5, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 9, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 9, 2019 | 5:29p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 11, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 11, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 11, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 11, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 13, 2019 | 9:11a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 13, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 13, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 13, 2019 | 5:36p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 14, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 14, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 14, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 16, 2019 | 10:05a | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 16, 2019 | 4:29p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 16, 2019 | 5:20p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Stoll, Coleman |
| Feb 21, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Stoll, Coleman |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3952 of 5547    CityMac 007758

**EXHIBIT 1**

| Feb 21, 2019 | 1:58p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
|---|---|---|---|---|---|---|---|
| Feb 21, 2019 | 3:11p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Feb 21, 2019 | 6:01p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Feb 22, 2019 | 9:01a | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Feb 22, 2019 | 5:34p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Feb 23, 2019 | 9:59a | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Feb 23, 2019 | 5:30p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 1, 2019 | 8:57a | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 1, 2019 | 12:10p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 1, 2019 | 1:16p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 1, 2019 | 4:01p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 2, 2019 | 9:59a | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 2, 2019 | 6:02p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 9, 2019 | 9:57a | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |
| Mar 9, 2019 | 1:06p | punch in/out button | | | | 174.216.11.203 | Stoll, Coleman |
| Mar 9, 2019 | 2:09p | punch in/out button | | | | 174.216.11.203 | Stoll, Coleman |
| Mar 9, 2019 | 5:59p | punch in/out button | | | | 69.7.39.27 | Stoll, Coleman |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2019 | 9:49a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2019 | 12:29p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2019 | 1:05p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2019 | 5:50p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 4, 2019 | 9:50a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 4, 2019 | 1:40p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 4, 2019 | 2:23p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 4, 2019 | 6:05p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 5, 2019 | 12:30p | user created IN punch | | | 50.197.91.185 | Amber Curran |
| Jan 5, 2019 | 2:15p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2019 | 9:50a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2019 | 1:10p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2019 | 1:45p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3953 of 5547    CityMac 007759

**EXHIBIT 1**

| Jan 7, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
|---|---|---|---|---|
| Jan 8, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 8, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 8, 2019 | 2:34p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 8, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 9, 2019 | 10:09a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 9, 2019 | 2:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 9, 2019 | 3:20p | punch in/out button | 174.216.6.140 | Vogus, Justin |
| Jan 9, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 10, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 10, 2019 | 2:00p | user created | | Amber Curran |
| Jan 10, 2019 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 10, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 11, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 11, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 12, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 12, 2019 | 10:21a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 12, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 12, 2019 | 6:15p | user created | | Amber Curran |
| Jan 14, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2019 | 1:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 15, 2019 | 1:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2019 | 1:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 16, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 16, 2019 | 6:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 18, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 18, 2019 | 2:15p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 18, 2019 | 2:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3954 of 5547    CityMac 007760

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 18, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 19, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 19, 2019 | 4:30p | user created | | Amber Curran |
| Jan 21, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 21, 2019 | 12:00p | user created | | Amber Curran |
| Jan 21, 2019 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 21, 2019 | 6:10p | user created | | Amber Curran |
| Jan 22, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 22, 2019 | 12:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 22, 2019 | 1:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 22, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 25, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 25, 2019 | 2:00p | user created | | Amber Curran |
| Jan 25, 2019 | 2:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Jan 25, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jan 26, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 26, 2019 | 10:30a | user created | | Amber Curran |
| Jan 28, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 28, 2019 | 1:26p | punch in/out button | 174.216.18.97 | Vogus, Justin |
| Jan 28, 2019 | 1:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 28, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 31, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 31, 2019 | 1:13p | punch in/out button | 174.216.18.97 | Vogus, Justin |
| Jan 31, 2019 | 1:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 31, 2019 | 6:10p | user created | | Amber Curran |
| Feb 1, 2019 | 9:53a | punch in/out button | 174.216.18.97 | Vogus, Justin |
| Feb 1, 2019 | 11:30a | user created | | Amber Curran |
| Feb 1, 2019 | 12:00p | user created IN punch | 50.197.91.185 | Amber Curran |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3955 of 5547   CityMac 007761

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 1, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 2, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 2, 2019 | 1:16p | punch in/out button | 50.34.166.140 | Vogus, Justin |
| Feb 2, 2019 | 1:46p | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 2, 2019 | 6:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 4, 2019 | 11:02a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 4, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Feb 13, 2019 | 10:05a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 13, 2019 | 5:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 14, 2019 | 10:19a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 14, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 14, 2019 | 2:24p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 14, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 15, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 15, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 15, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 15, 2019 | 5:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2019 | 10:06a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2019 | 1:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2019 | 6:03p | punch in/out button | 174.216.15.208 | Vogus, Justin |
| Feb 19, 2019 | 9:52a | punch in/out button | 174.216.15.208 | Vogus, Justin |
| Feb 19, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 20, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 20, 2019 | 6:00p | user created | | Amber Curran |
| Feb 21, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 21, 2019 | 6:00p | user created | | Amber Curran |
| Feb 22, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 22, 2019 | 1:03p | punch in/out button | 174.216.15.208 | Vogus, Justin |
| Feb 22, 2019 | 1:43p | punch in/out button | 174.216.15.208 | Vogus, Justin |
| Feb 22, 2019 | 5:36p | punch in/out button | 174.216.15.208 | Vogus, Justin |
| Feb 25, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3956 of 5547    CityMac 007762

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 25, 2019 | 4:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 25, 2019 | 5:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 25, 2019 | 6:00p | user created | | Amber Curran |
| Feb 26, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 26, 2019 | 12:11p | punch in/out button | 174.216.12.22 | Vogus, Justin |
| Feb 26, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 26, 2019 | 6:01p | punch in/out button | 174.216.12.22 | Vogus, Justin |
| Feb 27, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 27, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 27, 2019 | 2:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 27, 2019 | 6:00p | user created | | Amber Curran |
| Feb 28, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 28, 2019 | 3:30p | user created | | Amber Curran |
| Feb 28, 2019 | 4:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Feb 28, 2019 | 5:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2019 | 3:02p | punch in/out button | 174.216.35.78 | Vogus, Justin |
| Mar 4, 2019 | 3:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2019 | 4:30p | user created | | Amber Curran |
| Mar 6, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 6, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2019 | 5:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 7, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 7, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 7, 2019 | 3:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 7, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 8, 2019 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 8, 2019 | 6:01p | punch in/out button | 174.216.18.215 | Vogus, Justin |
| Mar 11, 2019 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 11, 2019 | 12:46p | punch in/out button | 174.216.18.215 | Vogus, Justin |
| Mar 11, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3957 of 5547    CityMac 007763

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 11, 2019 | 5:52p | punch in/out button | 174.216.18.215 | Vogus, Justin |
| Mar 12, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 12, 2019 | 1:05p | punch in/out button | 174.216.18.215 | Vogus, Justin |
| Mar 12, 2019 | 1:35p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 12, 2019 | 4:39p | punch in/out button | 174.216.18.215 | Vogus, Justin |
| Mar 13, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 13, 2019 | 11:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 13, 2019 | 12:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 13, 2019 | 6:00p | user created | | Amber Curran |
| Mar 14, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 14, 2019 | 3:58p | punch in/out button | 174.216.18.215 | Vogus, Justin |
| Mar 15, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 15, 2019 | 1:07p | punch in/out button | 174.216.1.86 | Vogus, Justin |
| Mar 15, 2019 | 1:37p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 15, 2019 | 6:00p | user created | | Amber Curran |
| Mar 18, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 18, 2019 | 12:00p | user created | | Amber Curran |
| Mar 18, 2019 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 18, 2019 | 6:00p | user created | | Amber Curran |
| Mar 19, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 19, 2019 | 12:00p | user created | | Amber Curran |
| Mar 19, 2019 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 19, 2019 | 6:00p | user created | | Amber Curran |
| Mar 20, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 20, 2019 | 4:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 21, 2019 | 12:35p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 21, 2019 | 6:00p | user created | | Amber Curran |
| Mar 22, 2019 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 22, 2019 | 12:04p | punch in/out button | 174.216.42.172 | Vogus, Justin |
| Mar 22, 2019 | 12:34p | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 22, 2019 | 5:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 25, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3958 of 5547    CityMac 007764

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 25, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 25, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 25, 2019 | 6:00p | user created | | Amber Curran |
| Mar 26, 2019 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 26, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 27, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 27, 2019 | 5:30p | user created | | Amber Curran |
| Mar 28, 2019 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 28, 2019 | 5:00p | user created | | Amber Curran |
| Mar 29, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 29, 2019 | 4:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 29, 2019 | 4:41p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 29, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 30, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Mar 30, 2019 | 4:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 1, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 1, 2019 | 1:30p | user created | | Amber Curran |
| Apr 1, 2019 | 2:00p | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 1, 2019 | 4:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 2, 2019 | 5:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2019 | 11:43a | punch in/out button | 174.216.15.69 | Vogus, Justin |
| Apr 3, 2019 | 12:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 3, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2019 | 12:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2019 | 12:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 4, 2019 | 4:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 5, 2019 | 10:17a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 3959 of 5547  CityMac 007765

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Apr 5, 2019 | 3:15p | punch in/out button | 174.216.11.167 | Vogus, Justin |
| Apr 5, 2019 | 3:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 5, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 8, 2019 | 10:00a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 8, 2019 | 12:00p | user created | | Amber Curran |
| Apr 8, 2019 | 12:30p | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 8, 2019 | 6:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 9, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 9, 2019 | 4:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 10, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 10, 2019 | 2:01p | punch in/out button | 174.216.6.232 | Vogus, Justin |
| Apr 10, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 10, 2019 | 5:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2019 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2019 | 2:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 11, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2019 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2019 | 11:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 12, 2019 | 4:17p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 15, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 15, 2019 | 5:06p | punch in/out button | 174.216.3.26 | Vogus, Justin |
| Apr 15, 2019 | 5:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 15, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 16, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 16, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 17, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 17, 2019 | 12:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 17, 2019 | 12:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 17, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 18, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3960 of 5547    CityMac 007766

| Date | Punch | Punch Origin | IP Address | Name |
|---|---|---|---|---|
| Apr 18, 2019 | 3:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 19, 2019 | 9:57a | punch in/out button | 104.235.174.157 | Vogus, Justin |
| Apr 19, 2019 | 3:19p | punch in/out button | 174.216.23.99 | Vogus, Justin |
| Apr 19, 2019 | 3:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 19, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 22, 2019 | 9:40a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 22, 2019 | 4:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 22, 2019 | 5:22p | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 22, 2019 | 5:54p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 23, 2019 | 9:50a | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 23, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 23, 2019 | 12:45p | user created IN punch | 50.197.91.185 | Amber Curran |
| Apr 23, 2019 | 5:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 24, 2019 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 24, 2019 | 4:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 25, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 25, 2019 | 3:58p | punch in/out button | 50.34.164.156 | Vogus, Justin |
| Apr 25, 2019 | 4:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 25, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 26, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 26, 2019 | 11:14a | punch in/out button | 174.224.4.32 | Vogus, Justin |
| Apr 26, 2019 | 11:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 26, 2019 | 5:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 29, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 29, 2019 | 11:05a | punch in/out button | 174.216.11.53 | Vogus, Justin |
| Apr 29, 2019 | 11:32a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Apr 29, 2019 | 1:07p | punch in/out button | 50.34.164.156 | Vogus, Justin |

**Employee Name: Watters, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Jan 3, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Jan 3, 2019 | 3:30p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 3961 of 5547 CityMac 007767

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 3, 2019 | 5:43p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 4, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 4, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 4, 2019 | 4:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 4, 2019 | 5:53p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 7, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 7, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 7, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 7, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 8, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 8, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 8, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 9, 2019 | 8:43a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 9, 2019 | 4:38p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 9, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 9, 2019 | 5:51p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 10, 2019 | 8:55a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 10, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 10, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 10, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 11, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 11, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 11, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 11, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 14, 2019 | 9:13a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 14, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 14, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 14, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 15, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 15, 2019 | 3:42p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 15, 2019 | 4:52p | punch in/out button | 69.7.39.27 | Watters, Caleb |

**EXHIBIT 1**

| Jan 15, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
|---|---|---|---|---|
| Jan 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 16, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 16, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 17, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 17, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 17, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 18, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 18, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 18, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 21, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 21, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 21, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 21, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 22, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 22, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 22, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 22, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 23, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 23, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 23, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 23, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 24, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 24, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 24, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 24, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 25, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 25, 2019 | 11:48a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 25, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3963 of 5547   CityMac 007769

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 28, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 28, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 28, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 28, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 29, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 29, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 29, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 29, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 30, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 30, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 30, 2019 | 4:26p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 31, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 31, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Jan 31, 2019 | 2:45p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Jan 31, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 1, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 1, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 1, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 1, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 4, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 4, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 4, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 5, 2019 | 9:09a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 5, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 5, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 5, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 6, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 6, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 6, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Watters, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3964 of 5547     CityMac 007770

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 6, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 7, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 7, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 8, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 8, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 8, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 8, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 11, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 11, 2019 | 4:11p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 12, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 12, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 13, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 13, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 13, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 13, 2019 | 5:35p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 14, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 14, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 14, 2019 | 2:45p | user created IN punch | 69.7.39.27 | Kevin Gillespie |
| Feb 14, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 15, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 15, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 18, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 18, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 18, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 18, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 19, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 19, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 19, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 19, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 20, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 20, 2019 | 4:25p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 20, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3965 of 5547    CityMac 007771

**EXHIBIT 1**

| Feb 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
|---|---|---|---|---|
| Feb 25, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 25, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 25, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 25, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 26, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 26, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 26, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 26, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 27, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 27, 2019 | 5:33p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 28, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 28, 2019 | 3:13p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Feb 28, 2019 | 3:45p | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Feb 28, 2019 | 6:00p | user created | | Kevin Gilliespie |
| Mar 1, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 1, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 1, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 1, 2019 | 5:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 7, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 7, 2019 | 6:00p | user created | | Kevin Gilliespie |
| Mar 8, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 8, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 8, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 13, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 13, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 13, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 13, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 14, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 14, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 14, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Watters, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3966 of 5547    CityMac 007772

EXHIBIT 1

| Mar 14, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
|---|---|---|---|---|
| Mar 15, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 15, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 15, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 15, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 18, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 18, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 18, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 18, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 19, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 19, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 19, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 19, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 20, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 20, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 20, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 21, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 21, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 21, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 22, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 22, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 25, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 25, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 25, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 25, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 26, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 27, 2019 | 8:55a | user created IN punch | 69.7.39.27 | Kevin Gilliespie |
| Mar 27, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 27, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Watters, Caleb |

| Mar 27, 2019 | 6:00p | user created | | Kevin Gillespie |
|---|---|---|---|---|
| Mar 28, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 28, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 28, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 28, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 29, 2019 | 9:15a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 29, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 29, 2019 | 4:23p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Mar 29, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 1, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 1, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 1, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 2, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 2, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 2, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 2, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 3, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 3, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 4, 2019 | 9:11a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 4, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 4, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 4, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 5, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 5, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 5, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 5, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 8, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 8, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 8, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 8, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Watters, Caleb |
| Apr 9, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Watters, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 3968 of 5547     CityMac 007774

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Apr 9, 2019 | 4:06p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 9, 2019 | 4:43p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 9, 2019 | 5:52p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 10, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 10, 2019 | 2:55p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 10, 2019 | 3:58p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 10, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 11, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 11, 2019 | 5:27p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 12, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 12, 2019 | 1:44p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 12, 2019 | 1:59p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |
| Apr 12, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Watters, Caleb |

**Department: [300] Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 10:01a | punch in/out button | | | 208.54.44.151 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 11:27a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 5:51p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 9:58a | punch in/out button | | | 172.58.153.224 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3969 of 5547   CityMac 007775

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 11:29a | punch in/out button | | | 166.182.242.50 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 5:48p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 9:59a | punch in/out button | | | 172.56.4.217 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 11:40a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 5:25p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 7:01p | punch in/out button | | | 166.182.241.171 | Blair, Jessica |
| Jan 5, 2019 | 1:59p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 5, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 10:01a | punch in/out button | | | 172.58.155.149 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 11:33a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 5:41p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3970 of 5547    CityMac 007776

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 7, 2019 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 8, 2019 | 10:01a | punch in/out button | | | 172.58.152.106 | Blair, Chris |
| Jan 8, 2019 | 5:25p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 9, 2019 | 9:57a | punch in/out button | | | 172.58.155.240 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2019 | 11:28a | punch in/out button | | | 166.182.244.212 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2019 | 5:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 9, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 10, 2019 | 9:44a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2019 | 10:04a | punch in/out button | | | 172.56.5.208 | Blair, Chris |
| Jan 10, 2019 | 4:43p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2019 | 5:11p | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 10:00a | punch in/out button | | | 172.56.5.50 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 11:42a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 5:55p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3971 of 5547    CityMac 007777

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 11, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 12, 2019 | 9:29a | punch in/out button | | | 166.182.242.197 | Blair, Jessica |
| Jan 12, 2019 | 3:32p | punch in/out button | | | 166.182.242.197 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 10:29a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 14, 2019 | 5:46p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 15, 2019 | 10:00a | punch in/out button | | | 174.106.185.72 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 11:30a | punch in/out button | | | 166.182.241.239 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 5:25p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 7:04p | punch in/out button | | | 166.182.241.239 | Blair, Jessica |
| Jan 16, 2019 | 9:46a | punch in/out button | | | 166.182.242.168 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 10:02a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 4:19p | punch in/out button | | | 166.182.242.168 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 6:43p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 9:40a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 10:00a | punch in/out button | | | 172.56.5.164 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 5:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 5:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 18, 2019 | 9:34a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2019 | 9:48a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 18, 2019 | 4:30p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 19, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 19, 2019 | 3:15p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 8:51a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 9:02a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 21, 2019 | 9:41a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 6:03p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 22, 2019 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

359 of 573

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 22, 2019 | 11:36a | punch in/out button | | | 166.182.243.90 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 22, 2019 | 5:36p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 22, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 23, 2019 | 10:13a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 23, 2019 | 11:30a | punch in/out button | | | 166.182.243.90 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 23, 2019 | 5:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 23, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 24, 2019 | 9:58a | punch in/out button | | | 172.58.158.198 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 24, 2019 | 11:30a | punch in/out button | | | 166.182.241.173 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 24, 2019 | 5:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Jan 24, 2019 | 7:21p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 25, 2019 | 9:42a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 25, 2019 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 25, 2019 | 5:19p | punch in/out button | | | 166.182.243.180 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 25, 2019 | 5:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 26, 2019 | 9:42a | punch in/out button | | | 166.182.242.157 | Blair, Jessica |
| Jan 26, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 28, 2019 | 10:05a | punch in/out button | | | 172.56.5.143 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 28, 2019 | 11:33a | punch in/out button | | | 166.182.242.73 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 28, 2019 | 5:41p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 28, 2019 | 6:59p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jan 29, 2019 | 11:33a | punch in/out button | | | 166.182.242.73 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 29, 2019 | 1:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 29, 2019 | 5:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

**EXHIBIT 1**

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 29, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 30, 2019 | 10:00a | punch in/out button | | | 172.58.155.169 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 30, 2019 | 11:50a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 30, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 30, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 31, 2019 | 10:09a | punch in/out button | | | 172.56.4.82 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 31, 2019 | 11:43a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 31, 2019 | 5:55p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Jan 31, 2019 | 7:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Feb 1, 2019 | 9:59a | punch in/out button | | | 172.58.11.135 | Blair, Chris |
| Feb 1, 2019 | 5:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Feb 4, 2019 | 9:59a | punch in/out button | | | 174.106.185.72 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3976 of 5547    CityMac 007782

**EXHIBIT 1**

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 12:12p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 10:01a | punch in/out button | | | 208.54.44.232 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 11:33a | punch in/out button | | | 166.182.242.224 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 5:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 10:02a | punch in/out button | | | 172.58.158.239 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 11:40a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 5:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3977 of 5547      CityMac 007783

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 6, 2019 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 7, 2019 | 10:06a | punch in/out button | | | 172.58.155.135 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 7, 2019 | 11:33a | punch in/out button | | | 166.182.243.42 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 7, 2019 | 4:22p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 7, 2019 | 7:06p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 8, 2019 | 10:00a | punch in/out button | | | 172.58.155.13 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 8, 2019 | 11:36a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 8, 2019 | 5:30p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 8, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Feb 9, 2019 | 9:43a | punch in/out button | | | 166.182.243.188 | Blair, Jessica |
| Feb 9, 2019 | 1:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 11, 2019 | 10:06a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 11:58a | punch in/out button | | | 166.182.242.126 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 6:14p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 7:02p | punch in/out button | | | 166.182.242.126 | Blair, Jessica |
| Feb 12, 2019 | 9:47a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Feb 12, 2019 | 11:38a | punch in/out button | | | 172.58.155.130 | Blair, Chris |
| Feb 12, 2019 | 1:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Feb 12, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 9:58a | punch in/out button | | | 172.58.152.115 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 12:00p | punch in/out button | | | 166.182.241.177 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 4:04p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 7:03p | punch in/out button | | | 166.182.241.8 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 9:56a | punch in/out button | | | 208.54.44.156 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3979 of 5547    CityMac 007785

**EXHIBIT 1**

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 12:06p | punch in/out button | | | 166.182.241.8 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 5:56p | punch in/out button | | | 172.56.5.22 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 7:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2019 | 9:59a | punch in/out button | | | 172.58.158.249 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2019 | 12:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2019 | 5:23p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2019 | 7:01p | user created | | | | Majano, Marvin |
| Feb 16, 2019 | 11:56a | punch in/out button | | | 166.182.242.94 | Blair, Jessica |
| Feb 16, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 10:05a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 11:30a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 5:48p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3980 of 5547    CityMac 007786

**EXHIBIT 1**

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 6:59p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 10:01a | punch in/out button | | | 172.58.152.195 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 11:19a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 5:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 9:59a | punch in/out button | | | 172.56.4.87 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 11:36a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 5:33p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 7:17p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 10:03a | punch in/out button | | | 172.58.152.129 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3981 of 5547    CityMac 007787

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 11:34a | punch in/out button | | | 166.182.244.53 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 5:50p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 7:03p | punch in/out button | | | 166.182.244.53 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2019 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Feb 22, 2019 | 5:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 23, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Feb 23, 2019 | 2:24p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 9:56a | punch in/out button | | | 172.56.4.94 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 11:41a | punch in/out button | | | 166.182.243.153 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 5:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 7:12p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 10:04a | punch in/out button | | | 172.56.4.26 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 11:36a | punch in/out button | | | 166.182.243.153 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 5:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 10:08a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 11:32a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 5:50p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 9:58a | punch in/out button | | | 172.58.158.136 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 11:31a | punch in/out button | | | 166.182.242.130 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 5:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3983 of 5547    CityMac 007789

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 1, 2019 | 9:59a | punch in/out button | | | 208.54.44.142 | Blair, Chris |
| Mar 1, 2019 | 5:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 4, 2019 | 9:30a | punch in/out button | | | 166.182.242.55 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 4, 2019 | 10:00a | punch in/out button | | | 172.56.5.84 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 4, 2019 | 2:30p | punch in/out button | | | 166.182.242.55 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 4, 2019 | 5:32p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 5, 2019 | 9:48a | punch in/out button | | | 166.182.242.55 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 5, 2019 | 10:02a | punch in/out button | | | 172.58.155.99 | Blair, Chris |
| Mar 5, 2019 | 4:35p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 5, 2019 | 7:09p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 6, 2019 | 10:15a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 6, 2019 | 12:25p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3984 of 5547    CityMac 007790

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2019 | 5:33p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Mar 7, 2019 | 9:46a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2019 | 10:15a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 7, 2019 | 5:44p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 7, 2019 | 7:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2019 | 9:59a | punch in/out button | | | 172.56.4.233 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2019 | 11:39a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2019 | 5:39p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Mar 9, 2019 | 2:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Mar 9, 2019 | 7:04p | punch in/out button | | | 166.182.244.26 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 10:47a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3985 of 5547   CityMac 007791

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 11:36a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 5:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 7:14p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 10:20a | punch in/out button | | | 172.58.152.15 | Blair, Chris |
| Mar 12, 2019 | 5:24p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 13, 2019 | 9:58a | punch in/out button | | | 172.56.5.204 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 11:30a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 5:30p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 7:07p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2019 | 10:00a | punch in/out button | | | 172.58.155.130 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2019 | 11:39a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2019 | 5:37p | punch in/out button | | | 172.58.155.130 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

EXHIBIT 1

| Mar 14, 2019 | 7:10p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2019 | 10:01a | punch in/out button | | | 172.58.155.0 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2019 | 11:35a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Mar 15, 2019 | 5:34p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2019 | 6:15p | user created | | | | Majano, Marvin |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2019 | 11:32a | punch in/out button | | | 166.182.243.31 | Blair, Jessica |
| Mar 18, 2019 | 7:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 9:54a | punch in/out button | | | 172.56.4.2 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 9:56a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Mar 19, 2019 | 4:32p | punch in/out button | | | 166.182.244.10 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 6:05p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 20, 2019 | 10:01a | punch in/out button | | | 172.56.4.255 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 11:33a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 5:43p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**EXHIBIT 1**

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 7:14p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 10:01a | punch in/out button | | | 172.56.4.7 | Blair, Chris |
| Mar 21, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 22, 2019 | 10:01a | punch in/out button | | | 172.56.5.230 | Blair, Chris |
| Mar 22, 2019 | 5:49p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2019 | 11:27a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Mar 23, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 9:36a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 11:40a | punch in/out button | | | 166.182.241.43 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 6:08p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 7:12p | punch in/out button | | | 166.182.244.187 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 10:00a | punch in/out button | | | 172.58.153.184 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 11:36a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 5:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 7:15p | punch in/out button | | | 166.182.249.47 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2019 | 8:55a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2019 | 9:02a | punch in/out button | | | 166.182.252.133 | Blair, Jessica |
| Mar 27, 2019 | 9:35a | punch in/out button | | | 166.182.249.51 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 27, 2019 | 5:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 28, 2019 | 10:15a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 28, 2019 | 1:23p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 28, 2019 | 1:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 28, 2019 | 6:04p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2019 | 9:32a | punch in/out button | | | 166.182.250.155 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2019 | 10:01a | punch in/out button | | | 172.58.152.24 | Blair, Chris |
| Mar 29, 2019 | 2:07p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Mar 29, 2019 | 2:38p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2019 | 3:12p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 29, 2019 | 6:04p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 30, 2019 | 11:18a | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |
| Mar 30, 2019 | 7:05p | punch in/out button | | | | 166.182.253.51 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 10:00a | punch in/out button | | | | 172.56.4.172 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 11:21a | punch in/out button | | | | 166.182.248.39 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 1:15p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Apr 1, 2019 | 1:46p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Apr 1, 2019 | 6:01p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 7:07p | punch in/out button | | | | 166.182.249.245 | Blair, Jessica |
| Apr 2, 2019 | 9:44a | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 10:03a | punch in/out button | | | | 172.58.155.6 | Blair, Chris |
| Apr 2, 2019 | 1:24p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Apr 2, 2019 | 1:54p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 2:13p | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |
| Apr 2, 2019 | 3:12p | punch in/out button | | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 5:59p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 7:06p | punch in/out button | | | 166.182.252.130 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 10:10a | punch in/out button | | | 208.54.44.197 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 11:20a | punch in/out button | | | 208.54.44.197 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 2:22p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 3, 2019 | 2:52p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 3:01p | punch in/out button | | | 166.182.254.141 | Blair, Jessica |
| Apr 3, 2019 | 3:31p | punch in/out button | | | 166.182.251.210 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 7:07p | user created | | | | Reasner, Kimberly |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 10:01a | punch in/out button | | | 172.58.152.64 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 11:26a | punch in/out button | | | 166.182.252.150 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 1:20p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3991 of 5547    CityMac 007797

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Apr 4, 2019 | 1:49p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 4, 2019 | 5:19p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 5, 2019 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 5, 2019 | 1:13p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 5, 2019 | 1:39p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 5, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 8, 2019 | 10:00a | punch in/out button | | | 172.56.4.1 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 8, 2019 | 11:29a | punch in/out button | | | 166.182.248.30 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 8, 2019 | 1:09p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 8, 2019 | 1:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 8, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 8, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 9, 2019 | 9:52a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2019 | 10:02a | punch in/out button | | | 172.58.158.252 | Blair, Chris |
| Apr 9, 2019 | 2:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 9, 2019 | 2:32p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 9, 2019 | 6:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3992 of 5547   CityMac 007798

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 10:05a | punch in/out button | | | 172.58.152.253 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 11:26a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 1:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 10, 2019 | 2:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 10, 2019 | 6:05p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 7:24p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 9:59a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 11:27a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 11, 2019 | 1:34p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 2:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 2:15p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 2:30p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 11, 2019 | 3:26p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3993 of 5547    CityMac 007799

**EXHIBIT 1**

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 11, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 12, 2019 | 9:54a | punch in/out button | | | 166.182.249.141 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 12, 2019 | 10:09a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 12, 2019 | 1:41p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 12, 2019 | 2:09p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 12, 2019 | 3:31p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 12, 2019 | 6:08p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 13, 2019 | 9:37a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 13, 2019 | 3:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 15, 2019 | 9:59a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 15, 2019 | 11:39a | punch in/out button | | | 166.182.248.34 | Blair, Jessica |

| Employee Name: Blair, Chris | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Apr 15, 2019 | 2:17p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 15, 2019 | 2:37p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 15, 2019 | 6:03p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

| Employee Name: Blair, Jessica | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 3994 of 5547   CityMac 007800

| Apr 15, 2019 | 7:27p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2019 | 9:55a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2019 | 11:32a | punch in/out button | | | 166.182.250.213 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2019 | 12:19p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 16, 2019 | 12:53p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 16, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 16, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 17, 2019 | 10:06a | punch in/out button | | | 172.56.4.127 | Blair, Chris |
| Apr 17, 2019 | 1:32p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 17, 2019 | 2:03p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 17, 2019 | 5:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 18, 2019 | 10:03a | punch in/out button | | | 172.58.152.66 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2019 | 11:29a | punch in/out button | | | 166.182.253.120 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2019 | 1:30p | punch in/out button | | | 172.58.153.53 | Blair, Chris |
| Apr 18, 2019 | 2:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2019 | 2:06p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 3995 of 5547    CityMac 007801

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2019 | 2:37p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2019 | 5:59p | user created | | | | Reasner, Kimberly |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 18, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2019 | 10:01a | punch in/out button | | | 172.58.152.80 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2019 | 11:27a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 19, 2019 | 1:41p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 19, 2019 | 2:12p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2019 | 4:26p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 19, 2019 | 4:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 19, 2019 | 5:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 19, 2019 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 20, 2019 | 11:30a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 20, 2019 | 7:01p | punch in/out button | | | 166.182.254.170 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 10:03a | punch in/out button | | | 172.56.4.150 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 11:25a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 22, 2019 | 1:19p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 3996 of 5547      CityMac 007802

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 1:48p | punch in/out button | | | 166.182.249.15 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 3:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 22, 2019 | 3:32p | punch in/out button | | | 172.56.5.152 | Blair, Chris |
| Apr 22, 2019 | 6:03p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 23, 2019 | 9:57a | punch in/out button | | | 172.58.158.149 | Blair, Chris |
| Apr 23, 2019 | 1:10p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 23, 2019 | 1:37p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 23, 2019 | 6:05p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 24, 2019 | 10:00a | punch in/out button | | | 172.58.155.250 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 11:24a | punch in/out button | | | 166.182.253.145 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 1:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 24, 2019 | 2:13p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 3:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 24, 2019 | 3:33p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 5:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Apr 24, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 10:00a | punch in/out button | | | 172.58.153.173 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 11:36a | punch in/out button | | | 166.182.253.148 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 2:27p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 25, 2019 | 2:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 3:23p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 25, 2019 | 3:56p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 26, 2019 | 9:43a | punch in/out button | | | 166.182.249.35 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2019 | 10:00a | punch in/out button | | | 172.56.4.94 | Blair, Chris |
| Apr 26, 2019 | 1:21p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 26, 2019 | 1:52p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2019 | 3:50p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 26, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 27, 2019 | 9:47a | punch in/out button | | | 166.182.249.190 | Blair, Jessica |
| Apr 27, 2019 | 6:01p | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 10:08a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 11:28a | punch in/out button | | | 166.182.250.138 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 1:11p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 29, 2019 | 1:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 2:43p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 29, 2019 | 3:13p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 7:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 9:56a | punch in/out button | | | 172.58.155.59 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 1:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Apr 30, 2019 | 2:06p | punch in/out button | | | 172.58.155.123 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 3:34p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 30, 2019 | 4:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Apr 30, 2019 | 6:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 6:17p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:39a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 2, 2019 | 2:31p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 3, 2019 | 9:34a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 3, 2019 | 4:26p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 5, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 5, 2019 | 2:58p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 7, 2019 | 9:39a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 7, 2019 | 4:25p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Jan 8, 2019 | 11:28a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 8, 2019 | 7:19p | punch in/out button | | | 99.203.21.92 | Campbell, Zachary |
| Jan 9, 2019 | 11:23a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 9, 2019 | 7:00p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Jan 10, 2019 | 11:20a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 10, 2019 | 7:10p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Jan 12, 2019 | 1:59p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 12, 2019 | 7:43p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |
| Jan 14, 2019 | 9:30a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jan 14, 2019 | 2:54p | punch in/out button | | | 152.20.126.177 | Campbell, Zachary |
| Jan 16, 2019 | 9:37a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |

(c) MPAY Inc.

**EXHIBIT 1**

| Jan 16, 2019 | 2:50p | punch in/out button | 99.203.21.65 | Campbell, Zachary |
| Jan 18, 2019 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 18, 2019 | 7:42p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jan 19, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 19, 2019 | 7:02p | punch in/out button | 99.203.21.41 | Campbell, Zachary |
| Jan 21, 2019 | 8:45a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 21, 2019 | 2:31p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 23, 2019 | 9:37a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 23, 2019 | 2:38p | punch in/out button | 99.203.20.94 | Campbell, Zachary |
| Jan 25, 2019 | 11:23a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 25, 2019 | 7:06p | punch in/out button | 99.203.20.48 | Campbell, Zachary |
| Jan 26, 2019 | 9:45a | punch in/out button | 99.203.20.53 | Campbell, Zachary |
| Jan 26, 2019 | 7:01p | punch in/out button | 99.203.21.70 | Campbell, Zachary |
| Jan 28, 2019 | 9:49a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 28, 2019 | 2:04p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 30, 2019 | 9:41a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jan 30, 2019 | 3:13p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Feb 1, 2019 | 11:21a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 1, 2019 | 7:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 2, 2019 | 10:01a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 2, 2019 | 7:00p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Feb 4, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 4, 2019 | 2:04p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 6, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 6, 2019 | 2:09p | punch in/out button | 99.203.20.35 | Campbell, Zachary |
| Feb 8, 2019 | 11:26a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 8, 2019 | 7:00p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Feb 9, 2019 | 9:33a | punch in/out button | 99.203.20.220 | Campbell, Zachary |
| Feb 9, 2019 | 6:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 11, 2019 | 9:36a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Feb 11, 2019 | 2:29p | punch in/out button | 99.203.20.29 | Campbell, Zachary |
| Feb 13, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4001 of 5547      CityMac 007807

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|------|------|---|----------|-----------|------|
| Feb 13, 2019 | 2:06p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 15, 2019 | 11:26a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 15, 2019 | 7:01p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 16, 2019 | 9:58a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 16, 2019 | 7:00p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 18, 2019 | 9:44a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 18, 2019 | 2:11p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 20, 2019 | 9:47a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 20, 2019 | 2:00p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 22, 2019 | 11:19a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 22, 2019 | 7:21p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 23, 2019 | 9:51a | punch in/out button | | 99.203.20.227 | Campbell, Zachary |
| Feb 23, 2019 | 7:14p | punch in/out button | | 99.203.20.227 | Campbell, Zachary |
| Feb 25, 2019 | 9:39a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 25, 2019 | 4:02p | punch in/out button | | 152.20.133.92 | Campbell, Zachary |
| Feb 27, 2019 | 9:51a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Feb 27, 2019 | 2:09p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 1, 2019 | 11:28a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 1, 2019 | 7:01p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 2, 2019 | 9:56a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 2, 2019 | 4:19p | punch in/out button | | 65.184.229.95 | Campbell, Zachary |
| Mar 4, 2019 | 9:42a | punch in/out button | | 99.203.21.84 | Campbell, Zachary |
| Mar 4, 2019 | 2:33p | punch in/out button | | 65.184.229.95 | Campbell, Zachary |
| Mar 6, 2019 | 9:52a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 6, 2019 | 2:06p | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 8, 2019 | 11:18a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 8, 2019 | 7:49p | punch in/out button | | 65.184.229.95 | Campbell, Zachary |
| Mar 9, 2019 | 9:43a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 9, 2019 | 4:30p | punch in/out button | | 65.184.229.95 | Campbell, Zachary |
| Mar 11, 2019 | 9:52a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |
| Mar 11, 2019 | 7:38p | punch in/out button | | 65.184.229.95 | Campbell, Zachary |
| Mar 13, 2019 | 9:54a | punch in/out button | | 96.10.52.122 | Campbell, Zachary |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Mar 13, 2019 | 2:34p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Mar 15, 2019 | 11:24a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 15, 2019 | 10:49p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Mar 16, 2019 | 9:49a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 16, 2019 | 7:25p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Mar 18, 2019 | 9:47a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 18, 2019 | 2:20p | punch in/out button | 152.20.101.223 | Campbell, Zachary |
| Mar 20, 2019 | 9:41a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 20, 2019 | 2:40p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Mar 22, 2019 | 11:22a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 22, 2019 | 7:08p | punch in/out button | 99.203.20.96 | Campbell, Zachary |
| Mar 23, 2019 | 9:45a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 23, 2019 | 7:10p | punch in/out button | 99.203.20.89 | Campbell, Zachary |
| Mar 25, 2019 | 9:42a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 25, 2019 | 2:09p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 27, 2019 | 8:59a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 27, 2019 | 2:23p | punch in/out button | 152.20.183.244 | Campbell, Zachary |
| Mar 29, 2019 | 11:29a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 29, 2019 | 7:27p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Mar 30, 2019 | 9:55a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Mar 30, 2019 | 7:39p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Apr 1, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 1, 2019 | 2:56p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Apr 3, 2019 | 9:43a | punch in/out button | 99.203.54.101 | Campbell, Zachary |
| Apr 3, 2019 | 9:43a | punch in/out button | 99.203.54.101 | Campbell, Zachary |
| Apr 3, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 3, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 3, 2019 | 10:35a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 4, 2019 | 9:32a | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Apr 5, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 5, 2019 | 11:25a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 6, 2019 | 9:37a | punch in/out button | 96.10.52.122 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4003 of 5547     CityMac 007809

| Apr 6, 2019 | 7:05p | punch in/out button | 99.203.20.57 | Campbell, Zachary |
| Apr 8, 2019 | 9:38a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 8, 2019 | 2:02p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 10, 2019 | 9:52a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 10, 2019 | 2:19p | punch in/out button | 99.203.20.81 | Campbell, Zachary |
| Apr 12, 2019 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 12, 2019 | 1:28p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 12, 2019 | 1:52p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 12, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 13, 2019 | 9:53a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 13, 2019 | 7:18p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 15, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 15, 2019 | 2:03p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 17, 2019 | 9:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 17, 2019 | 2:56p | punch in/out button | 152.20.179.8 | Campbell, Zachary |
| Apr 22, 2019 | 9:38a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 22, 2019 | 2:14p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 24, 2019 | 9:38a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 24, 2019 | 2:25p | punch in/out button | 99.203.21.143 | Campbell, Zachary |
| Apr 26, 2019 | 11:21a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 26, 2019 | 2:57p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 26, 2019 | 3:27p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 26, 2019 | 7:07p | punch in/out button | 99.203.21.173 | Campbell, Zachary |
| Apr 27, 2019 | 9:57a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 27, 2019 | 7:04p | punch in/out button | 99.203.21.167 | Campbell, Zachary |
| Apr 29, 2019 | 9:41a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Apr 29, 2019 | 2:33p | punch in/out button | 65.184.229.95 | Campbell, Zachary |

**Employee Name: Clarke, Justice**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 10:16a | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jan 2, 2019 | 5:52p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jan 3, 2019 | 10:13a | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4004 of 5547    CityMac 007810

| Jan 3, 2019 | 5:51p | punch in/out button | 96.10.52.122 | Clarke, Justice |
|---|---|---|---|---|
| Jan 4, 2019 | 10:07a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 4, 2019 | 5:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 7, 2019 | 10:12a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 7, 2019 | 6:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 8, 2019 | 9:58a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 8, 2019 | 5:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 9, 2019 | 10:27a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 9, 2019 | 5:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 10, 2019 | 10:04a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 10, 2019 | 4:42p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 11, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 11, 2019 | 5:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 14, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 14, 2019 | 5:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 15, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 15, 2019 | 5:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 16, 2019 | 10:10a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 16, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 17, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 17, 2019 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 18, 2019 | 10:22a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 18, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 21, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 21, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 22, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 22, 2019 | 5:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 23, 2019 | 10:12a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Jan 23, 2019 | 5:49p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 24, 2019 | 10:18a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 24, 2019 | 5:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 25, 2019 | 10:19a | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4005 of 5547 CityMac 007811

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 25, 2019 | 5:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 28, 2019 | 10:10a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 28, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 29, 2019 | 10:11a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 29, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 30, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 30, 2019 | 6:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 31, 2019 | 10:13a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 31, 2019 | 5:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 1, 2019 | 10:31a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 1, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 4, 2019 | 10:07a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 4, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 5, 2019 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 5, 2019 | 5:46p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 6, 2019 | 10:18a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 6, 2019 | 6:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 7, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 7, 2019 | 5:48p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 8, 2019 | 10:28a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 8, 2019 | 5:27p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 11, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 11, 2019 | 6:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 12, 2019 | 10:22a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 12, 2019 | 5:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 13, 2019 | 10:19a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 13, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 14, 2019 | 10:15a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 14, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 15, 2019 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 15, 2019 | 5:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 18, 2019 | 10:16a | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4006 of 5547    CityMac 007812

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Feb 18, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 19, 2019 | 10:21a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 19, 2019 | 5:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 20, 2019 | 10:19a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 20, 2019 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 21, 2019 | 10:28a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 21, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 22, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 22, 2019 | 5:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 25, 2019 | 10:16a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 25, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 26, 2019 | 10:19a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 26, 2019 | 5:45p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 27, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 27, 2019 | 5:38p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 28, 2019 | 10:21a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 28, 2019 | 5:41p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 1, 2019 | 10:22a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 1, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 4, 2019 | 10:07a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 4, 2019 | 5:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 5, 2019 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 5, 2019 | 5:18p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 6, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 6, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 7, 2019 | 10:12a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 7, 2019 | 5:30p | user created | | Majano, Marvin |
| Mar 8, 2019 | 10:25a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 8, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 11, 2019 | 10:21a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 11, 2019 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 12, 2019 | 10:10a | punch in/out button | 96.10.52.122 | Clarke, Justice |

**EXHIBIT 1**

| Mar 12, 2019 | 5:21p | punch in/out button | 96.10.52.122 | Clarke, Justice |
|---|---|---|---|---|
| Mar 13, 2019 | 10:21a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 13, 2019 | 5:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 14, 2019 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 14, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 15, 2019 | 10:23a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 15, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 18, 2019 | 10:13a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 18, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 19, 2019 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 19, 2019 | 5:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 20, 2019 | 10:20a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 20, 2019 | 5:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 22, 2019 | 10:21a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 22, 2019 | 5:30p | user created | | Majano, Marvin |
| Mar 25, 2019 | 10:16a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 25, 2019 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 26, 2019 | 10:24a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 26, 2019 | 5:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 27, 2019 | 9:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 27, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 28, 2019 | 10:15a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 28, 2019 | 1:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 28, 2019 | 1:58p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 28, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 29, 2019 | 9:58a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 29, 2019 | 2:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 29, 2019 | 2:37p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 29, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 1, 2019 | 9:57a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 1, 2019 | 1:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 1, 2019 | 1:45p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4008 of 5547   CityMac 007814

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 1, 2019 | 6:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 2, 2019 | 9:56a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 2, 2019 | 1:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 2, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 2, 2019 | 6:12p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 3, 2019 | 10:12a | punch in/out button | 174.194.32.13 | Clarke, Justice |
| Apr 3, 2019 | 2:22p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 3, 2019 | 2:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 3, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 4, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 4, 2019 | 1:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 4, 2019 | 1:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 4, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 5, 2019 | 10:06a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 5, 2019 | 5:01p | punch in/out button | 174.194.14.178 | Clarke, Justice |
| Apr 5, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 5, 2019 | 6:03p | punch in/out button | 174.194.14.178 | Clarke, Justice |
| Apr 8, 2019 | 10:00a | punch in/out button | 174.194.30.128 | Clarke, Justice |
| Apr 8, 2019 | 1:11p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 8, 2019 | 1:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 8, 2019 | 4:33p | punch in/out button | 174.194.30.128 | Clarke, Justice |
| Apr 9, 2019 | 10:02a | punch in/out button | 174.194.38.188 | Clarke, Justice |
| Apr 9, 2019 | 2:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 9, 2019 | 2:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 9, 2019 | 6:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 10, 2019 | 10:08a | punch in/out button | 174.194.29.70 | Clarke, Justice |
| Apr 10, 2019 | 1:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 10, 2019 | 2:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 10, 2019 | 5:59p | punch in/out button | 174.194.20.100 | Clarke, Justice |
| Apr 11, 2019 | 10:05a | punch in/out button | 174.194.26.28 | Clarke, Justice |
| Apr 11, 2019 | 2:36p | punch in/out button | 174.194.26.28 | Clarke, Justice |
| Apr 11, 2019 | 3:06p | punch in/out button | 174.194.26.28 | Clarke, Justice |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Apr 11, 2019 | 6:10p | punch in/out button | 174.194.15.195 | Clarke, Justice |
| Apr 12, 2019 | 10:09a | punch in/out button | 174.194.15.195 | Clarke, Justice |
| Apr 12, 2019 | 1:45p | punch in/out button | 174.194.15.195 | Clarke, Justice |
| Apr 12, 2019 | 2:16p | punch in/out button | 174.194.15.195 | Clarke, Justice |
| Apr 12, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 15, 2019 | 10:28a | punch in/out button | 174.194.132.251 | Clarke, Justice |
| Apr 15, 2019 | 2:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 15, 2019 | 2:37p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 15, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 16, 2019 | 9:57a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 16, 2019 | 12:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 16, 2019 | 12:55p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 16, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 17, 2019 | 10:08a | punch in/out button | 174.193.152.134 | Clarke, Justice |
| Apr 17, 2019 | 1:38p | punch in/out button | 174.193.152.134 | Clarke, Justice |
| Apr 17, 2019 | 2:10p | punch in/out button | 174.193.152.134 | Clarke, Justice |
| Apr 17, 2019 | 6:05p | punch in/out button | 174.193.152.134 | Clarke, Justice |
| Apr 18, 2019 | 10:02a | punch in/out button | 174.193.152.134 | Clarke, Justice |
| Apr 18, 2019 | 1:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 18, 2019 | 1:30p | punch in/out button | 174.194.6.229 | Clarke, Justice |
| Apr 18, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 19, 2019 | 10:00a | punch in/out button | 174.194.128.203 | Clarke, Justice |
| Apr 19, 2019 | 4:27p | punch in/out button | 174.194.128.203 | Clarke, Justice |
| Apr 19, 2019 | 4:56p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 19, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Apr 22, 2019 | 10:03a | punch in/out button | 174.193.156.199 | Clarke, Justice |
| Apr 22, 2019 | 3:01p | punch in/out button | 174.193.156.199 | Clarke, Justice |
| Apr 22, 2019 | 3:31p | punch in/out button | 174.193.156.199 | Clarke, Justice |
| Apr 22, 2019 | 6:04p | punch in/out button | 174.193.156.199 | Clarke, Justice |
| Apr 23, 2019 | 10:04a | punch in/out button | 174.193.156.199 | Clarke, Justice |
| Apr 23, 2019 | 1:11p | punch in/out button | 174.193.156.199 | Clarke, Justice |
| Apr 23, 2019 | 1:41p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4010 of 5547    CityMac 007816

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 23, 2019 | 6:04p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 24, 2019 | 10:00a | punch in/out button | | | | 174.193.139.165 | Clarke, Justice |
| Apr 24, 2019 | 1:45p | punch in/out button | | | | 174.193.139.165 | Clarke, Justice |
| Apr 24, 2019 | 2:13p | punch in/out button | | | | 174.193.139.165 | Clarke, Justice |
| Apr 24, 2019 | 6:02p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 25, 2019 | 9:57a | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 25, 2019 | 1:33p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 25, 2019 | 2:02p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 25, 2019 | 6:00p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 26, 2019 | 10:04a | punch in/out button | | | | 174.194.33.137 | Clarke, Justice |
| Apr 26, 2019 | 1:15p | punch in/out button | | | | 174.194.33.137 | Clarke, Justice |
| Apr 26, 2019 | 1:45p | punch in/out button | | | | 174.194.33.137 | Clarke, Justice |
| Apr 26, 2019 | 6:00p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 29, 2019 | 10:20a | punch in/out button | | | | 174.194.0.179 | Clarke, Justice |
| Apr 29, 2019 | 1:18p | punch in/out button | | | | 174.194.0.179 | Clarke, Justice |
| Apr 29, 2019 | 1:48p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 29, 2019 | 6:00p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Apr 30, 2019 | 10:07a | punch in/out button | | | | 174.194.0.179 | Clarke, Justice |
| Apr 30, 2019 | 1:37p | punch in/out button | | | | 174.194.0.179 | Clarke, Justice |
| Apr 30, 2019 | 2:06p | punch in/out button | | | | 174.194.0.179 | Clarke, Justice |
| Apr 30, 2019 | 6:49p | punch in/out button | | | | 174.194.0.179 | Clarke, Justice |

**Employee Name: Cochrane, Ashley**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 11:27a | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 2, 2019 | 7:05p | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 3, 2019 | 11:59a | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 3, 2019 | 7:07p | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 4, 2019 | 9:38a | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 4, 2019 | 3:03p | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| Jan 5, 2019 | 9:18a | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 5, 2019 | 7:05p | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |
| Jan 7, 2019 | 9:43a | punch in/out button | | | | 174.194.22.172 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4011 of 5547    CityMac 007817

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jan 7, 2019 | 3:34p | punch in/out button | 174.194.22.172 | Cochrane, Ashley |
| Jan 8, 2019 | 9:21a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jan 8, 2019 | 4:23p | punch in/out button | 174.194.22.172 | Cochrane, Ashley |
| Jan 11, 2019 | 11:30a | punch in/out button | 174.194.25.168 | Cochrane, Ashley |
| Jan 11, 2019 | 7:04p | punch in/out button | 174.194.25.168 | Cochrane, Ashley |
| Jan 14, 2019 | 9:36a | punch in/out button | 174.194.25.168 | Cochrane, Ashley |
| Jan 14, 2019 | 4:48p | punch in/out button | 174.194.25.168 | Cochrane, Ashley |
| Jan 15, 2019 | 9:33a | punch in/out button | 174.194.4.10 | Cochrane, Ashley |
| Jan 15, 2019 | 4:10p | punch in/out button | 174.194.4.10 | Cochrane, Ashley |
| Jan 16, 2019 | 11:31a | punch in/out button | 174.194.4.10 | Cochrane, Ashley |
| Jan 16, 2019 | 7:30p | punch in/out button | 174.194.4.10 | Cochrane, Ashley |
| Jan 17, 2019 | 11:39a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jan 17, 2019 | 3:12p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jan 17, 2019 | 4:24p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jan 17, 2019 | 7:14p | user created | | Majano, Marvin |
| Jan 18, 2019 | 11:36a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 18, 2019 | 7:24p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 19, 2019 | 9:19a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 19, 2019 | 7:10p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 21, 2019 | 8:55a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 21, 2019 | 10:11a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jan 21, 2019 | 11:22a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 21, 2019 | 7:19p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 22, 2019 | 11:34a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 22, 2019 | 7:08p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 23, 2019 | 11:30a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 23, 2019 | 7:22p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 24, 2019 | 10:10a | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 24, 2019 | 12:02p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 24, 2019 | 1:08p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 24, 2019 | 4:30p | punch in/out button | 174.194.14.178 | Cochrane, Ashley |
| Jan 28, 2019 | 11:24a | punch in/out button | 174.193.136.248 | Cochrane, Ashley |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Jan 28, 2019 | 7:05p | punch in/out button | 174.193.136.248 | Cochrane, Ashley |
| Jan 29, 2019 | 11:26a | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Jan 29, 2019 | 7:05p | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Jan 30, 2019 | 11:20a | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Jan 30, 2019 | 7:08p | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Jan 31, 2019 | 9:36a | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Jan 31, 2019 | 3:33p | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Feb 1, 2019 | 9:34a | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Feb 1, 2019 | 5:03p | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Feb 2, 2019 | 9:13a | punch in/out button | 174.194.16.120 | Cochrane, Ashley |
| Feb 2, 2019 | 7:28p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| Feb 4, 2019 | 11:31a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 4, 2019 | 7:06p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 5, 2019 | 9:36a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 5, 2019 | 4:33p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 7, 2019 | 11:30a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 7, 2019 | 7:13p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 8, 2019 | 9:45a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 8, 2019 | 1:30p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 9, 2019 | 9:02a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 9, 2019 | 7:06p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 11, 2019 | 11:15a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Feb 11, 2019 | 7:11p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 12, 2019 | 11:35a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 12, 2019 | 7:12p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 14, 2019 | 11:41a | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 14, 2019 | 7:01p | punch in/out button | 174.193.4.5 | Cochrane, Ashley |
| Feb 18, 2019 | 11:46a | punch in/out button | 174.193.130.47 | Cochrane, Ashley |
| Feb 18, 2019 | 7:06p | punch in/out button | 174.194.136.84 | Cochrane, Ashley |
| Feb 19, 2019 | 9:39a | punch in/out button | 174.194.136.84 | Cochrane, Ashley |
| Feb 19, 2019 | 5:00p | punch in/out button | 174.193.1.118 | Cochrane, Ashley |
| Feb 20, 2019 | 11:28a | punch in/out button | 174.193.1.118 | Cochrane, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4013 of 5547    CityMac 007819

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 20, 2019 | 7:17p | punch in/out button | 174.193.1.118 | Cochrane, Ashley |
| Feb 21, 2019 | 12:43p | punch in/out button | 174.194.129.0 | Cochrane, Ashley |
| Feb 21, 2019 | 7:15p | punch in/out button | 174.193.163.247 | Cochrane, Ashley |
| Feb 22, 2019 | 11:35a | punch in/out button | 174.193.163.247 | Cochrane, Ashley |
| Feb 22, 2019 | 7:21p | punch in/out button | 174.193.163.247 | Cochrane, Ashley |
| Feb 23, 2019 | 9:20a | punch in/out button | 174.194.8.201 | Cochrane, Ashley |
| Feb 23, 2019 | 7:14p | user created | | Majano, Marvin |
| Feb 26, 2019 | 11:30a | punch in/out button | 174.194.8.32 | Cochrane, Ashley |
| Feb 26, 2019 | 7:04p | punch in/out button | 174.194.8.32 | Cochrane, Ashley |
| Feb 27, 2019 | 11:46a | punch in/out button | 174.194.8.32 | Cochrane, Ashley |
| Feb 27, 2019 | 7:10p | punch in/out button | 174.194.8.32 | Cochrane, Ashley |
| Feb 28, 2019 | 4:14p | punch in/out button | 174.194.11.27 | Cochrane, Ashley |
| Feb 28, 2019 | 7:14p | punch in/out button | 174.194.11.27 | Cochrane, Ashley |
| Mar 1, 2019 | 11:47a | punch in/out button | 174.193.156.24 | Cochrane, Ashley |
| Mar 1, 2019 | 7:07p | punch in/out button | 174.193.156.24 | Cochrane, Ashley |
| Mar 5, 2019 | 9:41a | punch in/out button | 174.193.135.69 | Cochrane, Ashley |
| Mar 5, 2019 | 7:10p | punch in/out button | 174.193.135.69 | Cochrane, Ashley |
| Mar 6, 2019 | 9:50a | punch in/out button | 174.193.155.99 | Cochrane, Ashley |
| Mar 6, 2019 | 7:04p | punch in/out button | 174.193.155.99 | Cochrane, Ashley |
| Mar 7, 2019 | 10:22a | punch in/out button | 174.194.132.91 | Cochrane, Ashley |
| Mar 7, 2019 | 7:10p | punch in/out button | 174.194.132.91 | Cochrane, Ashley |
| Mar 8, 2019 | 9:50a | punch in/out button | 174.194.132.91 | Cochrane, Ashley |
| Mar 8, 2019 | 6:15p | punch in/out button | 174.194.132.91 | Cochrane, Ashley |
| Mar 9, 2019 | 9:45a | punch in/out button | 174.194.132.91 | Cochrane, Ashley |
| Mar 9, 2019 | 7:07p | punch in/out button | 174.194.132.91 | Cochrane, Ashley |
| Mar 12, 2019 | 9:43a | punch in/out button | 174.193.130.81 | Cochrane, Ashley |
| Mar 12, 2019 | 3:51p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Mar 13, 2019 | 9:33a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Mar 13, 2019 | 4:30p | punch in/out button | 174.193.156.0 | Cochrane, Ashley |
| Mar 14, 2019 | 11:37a | punch in/out button | 174.193.156.0 | Cochrane, Ashley |
| Mar 14, 2019 | 7:10p | punch in/out button | 174.193.156.0 | Cochrane, Ashley |
| Mar 15, 2019 | 10:15a | punch in/out button | 174.193.156.0 | Cochrane, Ashley |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 15, 2019 | 4:56p | punch in/out button | 174.193.156.0 | Cochrane, Ashley |
| Mar 16, 2019 | 9:34a | punch in/out button | 174.193.156.0 | Cochrane, Ashley |
| Mar 16, 2019 | 7:04p | punch in/out button | 174.193.156.0 | Cochrane, Ashley |
| Mar 19, 2019 | 11:17a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 19, 2019 | 7:09p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 20, 2019 | 9:42a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 20, 2019 | 4:39p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 21, 2019 | 11:20a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 21, 2019 | 4:58p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 21, 2019 | 6:07p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 21, 2019 | 7:19p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 22, 2019 | 9:40a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 22, 2019 | 2:45p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 23, 2019 | 9:53a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 23, 2019 | 5:21p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 26, 2019 | 11:23a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 26, 2019 | 4:48p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 27, 2019 | 8:58a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 27, 2019 | 9:45a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Mar 27, 2019 | 11:15a | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 27, 2019 | 7:08p | punch in/out button | 174.194.0.138 | Cochrane, Ashley |
| Mar 28, 2019 | 11:25a | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Mar 28, 2019 | 7:02p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Mar 29, 2019 | 9:00a | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Mar 29, 2019 | 7:08p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Apr 1, 2019 | 8:47a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 1, 2019 | 5:02p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Apr 2, 2019 | 8:53a | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Apr 2, 2019 | 5:01p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Apr 3, 2019 | 10:09a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 3, 2019 | 2:56p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Apr 3, 2019 | 3:26p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Apr 3, 2019 | 7:06p | punch in/out button | 174.194.15.148 | Cochrane, Ashley |
| Apr 4, 2019 | 1:43p | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 4, 2019 | 7:15p | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 5, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 5, 2019 | 12:33p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 5, 2019 | 12:56p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 5, 2019 | 5:07p | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 6, 2019 | 9:04a | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 6, 2019 | 12:24p | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 6, 2019 | 12:55p | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 6, 2019 | 7:08p | punch in/out button | 174.193.133.200 | Cochrane, Ashley |
| Apr 11, 2019 | 9:30a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 11, 2019 | 3:39p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 11, 2019 | 4:39p | punch in/out button | 174.193.152.233 | Cochrane, Ashley |
| Apr 11, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Apr 12, 2019 | 9:28a | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 12, 2019 | 12:25p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 12, 2019 | 1:04p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 12, 2019 | 5:22p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 13, 2019 | 9:03a | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 13, 2019 | 1:59p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 13, 2019 | 2:43p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 13, 2019 | 7:19p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 15, 2019 | 9:21a | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 15, 2019 | 4:15p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 16, 2019 | 1:02p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 16, 2019 | 7:06p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 17, 2019 | 3:02p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 17, 2019 | 7:10p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 18, 2019 | 12:00p | punch in/out button | 174.194.12.182 | Cochrane, Ashley |
| Apr 18, 2019 | 2:32p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Apr 18, 2019 | 3:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4016 of 5547    CityMac 007822

| Apr 18, 2019 | 7:06p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 19, 2019 | 11:45a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 19, 2019 | 3:57p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 19, 2019 | 4:27p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 19, 2019 | 7:09p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 20, 2019 | 9:44a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 20, 2019 | 4:22p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 23, 2019 | 11:28a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 23, 2019 | 7:06p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 24, 2019 | 11:24a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 24, 2019 | 2:25p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 24, 2019 | 2:53p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 24, 2019 | 7:06p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 25, 2019 | 11:53a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 25, 2019 | 2:32p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 25, 2019 | 3:03p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 25, 2019 | 7:05p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 26, 2019 | 10:30a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 26, 2019 | 1:53p | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| Apr 26, 2019 | 2:21p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 26, 2019 | 6:44p | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 27, 2019 | 10:25a | punch in/out button | | | | 174.194.12.182 | Cochrane, Ashley |
| Apr 27, 2019 | 7:13p | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| Apr 30, 2019 | 10:56a | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |
| Apr 30, 2019 | 2:42p | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |
| Apr 30, 2019 | 3:09p | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |
| Apr 30, 2019 | 7:06p | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |

Employee Name: Hagerman, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Feb 25, 2019 | 9:40a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Feb 25, 2019 | 2:08p | user created | | | | Hagerman, Robert |
| Feb 26, 2019 | 9:00a | punch in/out button | | | 174.194.132.228 | Hagerman, Robert |

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 26, 2019 | 2:00p | user created | | Majano, Marvin |
| Feb 27, 2019 | 9:03a | punch in/out button | 174.193.159.244 | Hagerman, Robert |
| Feb 27, 2019 | 1:43p | punch in/out button | 174.193.159.244 | Hagerman, Robert |
| Feb 28, 2019 | 9:02a | punch in/out button | 174.194.12.30 | Hagerman, Robert |
| Feb 28, 2019 | 2:13p | punch in/out button | 174.194.12.30 | Hagerman, Robert |
| Mar 1, 2019 | 9:00a | punch in/out button | 174.193.157.89 | Hagerman, Robert |
| Mar 1, 2019 | 2:12p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 2, 2019 | 9:00a | punch in/out button | 174.193.157.89 | Hagerman, Robert |
| Mar 2, 2019 | 2:54p | punch in/out button | 174.193.157.89 | Hagerman, Robert |
| Mar 4, 2019 | 9:00a | user created | | Majano, Marvin |
| Mar 4, 2019 | 2:01p | punch in/out button | 174.194.18.82 | Hagerman, Robert |
| Mar 5, 2019 | 9:01a | punch in/out button | 174.193.161.237 | Hagerman, Robert |
| Mar 5, 2019 | 5:00p | user created | | Majano, Marvin |
| Mar 6, 2019 | 9:00a | punch in/out button | 174.193.129.234 | Hagerman, Robert |
| Mar 6, 2019 | 4:00p | punch in/out button | 174.193.129.234 | Hagerman, Robert |
| Mar 7, 2019 | 9:00a | punch in/out button | 174.193.162.141 | Hagerman, Robert |
| Mar 7, 2019 | 4:00p | punch in/out button | 174.193.162.141 | Hagerman, Robert |
| Mar 8, 2019 | 9:08a | punch in/out button | 174.193.150.40 | Hagerman, Robert |
| Mar 8, 2019 | 4:00p | user created | | Majano, Marvin |
| Mar 9, 2019 | 9:02a | punch in/out button | 174.193.139.197 | Hagerman, Robert |
| Mar 9, 2019 | 2:00p | user created | | Majano, Marvin |
| Mar 12, 2019 | 12:58p | punch in/out button | 174.194.32.165 | Hagerman, Robert |
| Mar 12, 2019 | 7:00p | punch in/out button | 174.194.32.165 | Hagerman, Robert |
| Mar 13, 2019 | 9:14a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 13, 2019 | 4:30p | user created | | Majano, Marvin |
| Mar 14, 2019 | 9:11a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 14, 2019 | 4:30p | user created | | Majano, Marvin |
| Mar 15, 2019 | 9:00a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Mar 15, 2019 | 4:30p | user created | | Majano, Marvin |
| Mar 16, 2019 | 9:00a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Mar 16, 2019 | 2:00p | user created | | Majano, Marvin |
| Mar 19, 2019 | 11:30a | user created IN punch | 96.10.52.122 | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4018 of 5547    CityMac 007824

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Mar 19, 2019 | 7:00p | user created | | Majano, Marvin |
| Mar 20, 2019 | 9:00a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Mar 20, 2019 | 4:40p | user created | | Majano, Marvin |
| Mar 21, 2019 | 9:00a | user created IN punch | 96.10.52.122 | Majano, Marvin |
| Mar 21, 2019 | 7:00p | user created | | Majano, Marvin |
| Mar 23, 2019 | 9:09a | punch in/out button | 174.194.28.151 | Hagerman, Robert |
| Mar 23, 2019 | 6:49p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Mar 26, 2019 | 8:57a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 26, 2019 | 6:30p | user created | | Reasner, Kimberly |
| Mar 27, 2019 | 9:03a | punch in/out button | 174.193.129.68 | Hagerman, Robert |
| Mar 27, 2019 | 7:13p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Apr 3, 2019 | 8:55a | punch in/out button | 174.193.144.119 | Hagerman, Robert |
| Apr 3, 2019 | 12:00p | punch in/out button | 174.193.144.119 | Hagerman, Robert |
| Apr 3, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 3, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 4, 2019 | 8:59a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 4, 2019 | 5:45p | user created | | Reasner, Kimberly |
| Apr 5, 2019 | 8:57a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 5, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Apr 5, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 5, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 8, 2019 | 9:00a | punch in/out button | 174.194.129.182 | Hagerman, Robert |
| Apr 8, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Apr 8, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 8, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 9:00a | punch in/out button | 174.193.146.91 | Hagerman, Robert |
| Apr 9, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 9, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 10, 2019 | 8:50a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 10, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Apr 10, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |

(c) MPAY Inc.    405 of 573

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4019 of 5547  CityMac 007825

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 10, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 11, 2019 | 9:00a | punch in/out button | 174.193.154.217 | Hagerman, Robert |
| Apr 11, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Apr 11, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 11, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 12, 2019 | 8:45a | punch in/out button | 174.194.128.232 | Hagerman, Robert |
| Apr 12, 2019 | 8:14p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Apr 15, 2019 | 10:26a | punch in/out button | 174.193.130.104 | Hagerman, Robert |
| Apr 15, 2019 | 6:09p | punch in/out button | 174.193.130.104 | Hagerman, Robert |
| Apr 16, 2019 | 9:11a | punch in/out button | 174.193.0.234 | Hagerman, Robert |
| Apr 16, 2019 | 5:31p | punch in/out button | 174.193.0.234 | Hagerman, Robert |
| Apr 17, 2019 | 8:54a | punch in/out button | 174.194.130.180 | Hagerman, Robert |
| Apr 17, 2019 | 5:46p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 17, 2019 | 6:35p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 17, 2019 | 7:22p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Apr 18, 2019 | 9:02a | punch in/out button | 174.193.168.120 | Hagerman, Robert |
| Apr 18, 2019 | 11:58a | punch in/out button | 174.193.168.120 | Hagerman, Robert |
| Apr 18, 2019 | 1:04p | punch in/out button | 174.193.168.120 | Hagerman, Robert |
| Apr 18, 2019 | 5:41p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 19, 2019 | 8:50a | punch in/out button | 174.194.21.78 | Hagerman, Robert |
| Apr 19, 2019 | 2:48p | punch in/out button | 174.194.21.78 | Hagerman, Robert |
| Apr 19, 2019 | 3:45p | punch in/out button | 174.194.21.78 | Hagerman, Robert |
| Apr 19, 2019 | 6:40p | punch in/out button | 174.194.21.78 | Hagerman, Robert |
| Apr 22, 2019 | 9:04a | punch in/out button | 174.194.27.98 | Hagerman, Robert |
| Apr 22, 2019 | 4:50p | punch in/out button | 174.194.27.98 | Hagerman, Robert |
| Apr 22, 2019 | 5:27p | punch in/out button | 174.194.27.98 | Hagerman, Robert |
| Apr 22, 2019 | 8:14p | punch in/out button | 174.194.27.98 | Hagerman, Robert |
| Apr 23, 2019 | 8:57a | punch in/out button | 174.193.143.202 | Hagerman, Robert |
| Apr 23, 2019 | 4:59p | punch in/out button | 174.193.143.202 | Hagerman, Robert |
| Apr 24, 2019 | 8:49a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Apr 24, 2019 | 3:40p | punch in/out button | 174.193.151.30 | Hagerman, Robert |
| Apr 24, 2019 | 4:09p | punch in/out button | 174.193.151.30 | Hagerman, Robert |

| Apr 24, 2019 | 5:03p | punch in/out button | | | 174.193.151.30 | Hagerman, Robert |
| Apr 25, 2019 | 8:58a | punch in/out button | | | 174.194.129.221 | Hagerman, Robert |
| Apr 25, 2019 | 5:03p | user created | | | | Reasner, Kimberly |
| Apr 26, 2019 | 8:52a | punch in/out button | | | 174.194.33.22 | Hagerman, Robert |
| Apr 26, 2019 | 6:49p | punch in/out button | | | 174.194.33.22 | Hagerman, Robert |
| Apr 29, 2019 | 8:58a | punch in/out button | | | 174.193.134.135 | Hagerman, Robert |
| Apr 29, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Apr 30, 2019 | 8:59a | punch in/out button | | | 174.194.24.97 | Hagerman, Robert |
| Apr 30, 2019 | 6:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 2, 2019 | 4:58p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 3, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jan 3, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 4, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 4, 2019 | 11:13a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 4, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 4, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4021 of 5547 CityMac 007827

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 11:32a | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 7:05p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 11:02a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 7:07p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 9:46a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |
| Jan 9, 2019 | 4:59p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Jan 9, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 10, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2019 | 9:38a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 10, 2019 | 5:05p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 9:37a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 11, 2019 | 5:40p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |
| Jan 12, 2019 | 9:23a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 12, 2019 | 3:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 14, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 14, 2019 | 11:29a | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4023 of 5547    CityMac 007829

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 7:14p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 11:16a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 7:05p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jan 16, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 17, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 9:41a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 5:41p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 18, 2019 | 3:32p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 8:57a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Jan 21, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 7:16p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 9:47a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| Jan 22, 2019 | 4:34p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 23, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4025 of 5547    CityMac 007831

**EXHIBIT 1**

| Jan 23, 2019 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 23, 2019 | 4:32p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 24, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 11:28a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 7:20p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 9:00a | user created IN punch | | | 104.183.220.172 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 11:34a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 7:04p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 26, 2019 | 9:11a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 26, 2019 | 1:20p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 28, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4026 of 5547    CityMac 007832

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 28, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 29, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2019 | 9:35a | punch in/out button | | | 107.77.249.9 | Majano, Evelin |
| Jan 29, 2019 | 4:30p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 30, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 9:48a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Jan 30, 2019 | 3:04p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Jan 31, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 11:13a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 7:08p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4027 of 5547    CityMac 007833

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2019 | 10:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 1, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Feb 2, 2019 | 9:19a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |
| Feb 2, 2019 | 2:17p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Feb 4, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 5, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 11:05a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 7:04p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 10:33a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |
| Feb 6, 2019 | 10:34a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |
| Feb 6, 2019 | 11:00a | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4028 of 5547    CityMac 007834

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 7:04p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 9:49a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Feb 7, 2019 | 4:30p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 8, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2019 | 9:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Feb 8, 2019 | 3:03p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 11, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Feb 11, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 12, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 11:11a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 5:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4029 of 5547    CityMac 007835

**EXHIBIT 1**

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 7:00p | punch in/out button | | | 104.183.220.172 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 10:42a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 9:35a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Feb 14, 2019 | 4:05p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 15, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2019 | 9:32a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Feb 15, 2019 | 4:17p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4030 of 5547    CityMac 007836

| Feb 15, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 16, 2019 | 9:13a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| Feb 16, 2019 | 1:56p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Feb 18, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 19, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 9:14a | punch in/out button | | | 107.77.161.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 7:01p | punch in/out button | | | 107.77.161.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 9:15a | punch in/out button | | | 107.77.161.1 | Majano, Evelin |
| Feb 20, 2019 | 3:22p | punch in/out button | | | 107.77.161.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 21, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4031 of 5547    CityMac 007837

| Feb 21, 2019 | 9:46a | punch in/out button | | | 107.77.161.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 5:14p | punch in/out button | | | 107.77.161.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2019 | 9:39a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Feb 22, 2019 | 3:21p | punch in/out button | | | 107.77.249.12 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 22, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 25, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 11:26a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 7:12p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 9:38a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |
| Feb 26, 2019 | 2:41p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 27, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |
| Feb 27, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Feb 28, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 9:45a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |
| Feb 28, 2019 | 4:46p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Mar 1, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2019 | 9:44a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |
| Mar 1, 2019 | 4:34p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 1, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2019 | 9:51a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |
| Mar 2, 2019 | 7:09p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 9:00a | user created IN punch | | | 98.109.150.181 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4033 of 5547    CityMac 007839

| Mar 4, 2019 | 11:41a | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 7:04p | punch in/out button | | | 107.77.249.9 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 9:00a | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 9:44a | punch in/out button | | | 107.77.241.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 5:10p | punch in/out button | | | 107.77.241.3 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 9:00a | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 11:52a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 7:08p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2019 | 9:00a | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2019 | 11:12a | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2019 | 5:00p | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 13, 2019 | 7:07p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2019 | 9:00a | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2019 | 9:47a | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| Mar 14, 2019 | 3:03p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Mar 15, 2019 | 9:00a | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 15, 2019 | 11:11a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 15, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 15, 2019 | 7:03p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4035 of 5547    CityMac 007841

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2019 | 9:00a | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2019 | 11:32a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 18, 2019 | 7:01p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 9:00a | user created IN punch | | | 98.24.244.11 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 9:44a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |
| Mar 19, 2019 | 3:24p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 5:00p | user created | | | | Majano, Marvin |
| Mar 20, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 11:29a | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 7:15p | punch in/out button | | | 107.77.249.11 | Majano, Evelin |

**Employee Name: Majano, Marvin**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4036 of 5547    CityMac 007842

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 2:09p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 6:12p | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2019 | 11:30a | punch in/out button | | | 107.77.249.7 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2019 | 5:00p | user created | | | | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 22, 2019 | 7:03p | punch in/out button | | | 107.77.249.1 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 11:46a | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

**Employee Name: Majano, Marvin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 5:00p | user created | | | | Majano, Marvin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4037 of 5547    CityMac 007843

| Employee Name: Majano, Evelin | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 25, 2019 | 7:14p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |

| Employee Name: Majano, Marvin | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 26, 2019 | 9:00a | user created IN punch | | | 96.10.52.122 | Majano, Marvin |

| Employee Name: Majano, Evelin | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 26, 2019 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

| Employee Name: Majano, Marvin | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 26, 2019 | 5:00p | user created | | | | Majano, Marvin |

| Employee Name: Majano, Evelin | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 26, 2019 | 7:15p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 27, 2019 | 9:27a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 27, 2019 | 7:04p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| Mar 28, 2019 | 8:58a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 28, 2019 | 4:50p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Mar 29, 2019 | 10:31a | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| Mar 29, 2019 | 2:23p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| Mar 30, 2019 | 9:20a | punch in/out button | | | 107.77.249.10 | Majano, Evelin |
| Mar 30, 2019 | 2:19p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 1, 2019 | 11:12a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 1, 2019 | 7:06p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 2, 2019 | 9:46a | punch in/out button | | | 107.77.249.10 | Majano, Evelin |
| Apr 2, 2019 | 7:05p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |
| Apr 4, 2019 | 9:31a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| Apr 4, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| Apr 5, 2019 | 10:47a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| Apr 5, 2019 | 7:08p | punch in/out button | | | 107.77.249.6 | Majano, Evelin |
| Apr 6, 2019 | 10:00a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Apr 6, 2019 | 3:33p | punch in/out button | 107.77.249.6 | Majano, Evelin |
| Apr 8, 2019 | 10:15a | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 8, 2019 | 7:05p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 9, 2019 | 10:48a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 9, 2019 | 7:02p | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 10, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 10, 2019 | 7:27p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 12, 2019 | 11:21a | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 12, 2019 | 7:02p | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 15, 2019 | 11:22a | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 15, 2019 | 7:38p | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 16, 2019 | 9:36a | punch in/out button | 107.77.249.4 | Majano, Evelin |
| Apr 16, 2019 | 3:23p | punch in/out button | 107.77.249.4 | Majano, Evelin |
| Apr 17, 2019 | 11:05a | punch in/out button | 107.77.249.12 | Majano, Evelin |
| Apr 17, 2019 | 7:04p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 18, 2019 | 9:47a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 18, 2019 | 3:12p | punch in/out button | 107.77.249.11 | Majano, Evelin |
| Apr 19, 2019 | 9:48a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 19, 2019 | 4:44p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 20, 2019 | 9:32a | punch in/out button | 107.77.249.9 | Majano, Evelin |
| Apr 20, 2019 | 3:14p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 20, 2019 | 3:49p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 20, 2019 | 7:00p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 22, 2019 | 11:20a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 22, 2019 | 7:00p | punch in/out button | 107.77.249.9 | Majano, Evelin |
| Apr 23, 2019 | 9:51a | punch in/out button | 107.77.249.1 | Majano, Evelin |
| Apr 23, 2019 | 1:37p | punch in/out button | 107.77.249.1 | Majano, Evelin |
| Apr 23, 2019 | 2:15p | punch in/out button | 107.77.249.1 | Majano, Evelin |
| Apr 23, 2019 | 7:03p | punch in/out button | 107.77.249.1 | Majano, Evelin |
| Apr 25, 2019 | 9:43a | punch in/out button | 107.77.249.3 | Majano, Evelin |
| Apr 25, 2019 | 3:50p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Apr 26, 2019 | 11:08a | punch in/out button | 107.77.249.8 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4039 of 5547    CityMac 007845

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 26, 2019 | 7:10p | punch in/out button | | | 107.77.249.8 | Majano, Evelin |
| Apr 29, 2019 | 10:55a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Apr 29, 2019 | 7:07p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Apr 30, 2019 | 10:56a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| Apr 30, 2019 | 7:06p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |

**Employee Name: Steele, Khadijah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2019 | 9:40a | punch in/out button | | | 166.182.243.8 | Steele, Khadijah |
| Jan 3, 2019 | 1:24p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jan 4, 2019 | 9:40a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jan 4, 2019 | 6:02p | punch in/out button | | | 166.182.243.19 | Steele, Khadijah |
| Jan 5, 2019 | 9:45a | punch in/out button | | | 166.182.242.48 | Steele, Khadijah |
| Jan 5, 2019 | 3:56p | punch in/out button | | | 166.182.242.48 | Steele, Khadijah |
| Jan 8, 2019 | 9:31a | punch in/out button | | | 166.182.244.194 | Steele, Khadijah |
| Jan 8, 2019 | 5:00p | punch in/out button | | | 166.182.244.194 | Steele, Khadijah |
| Jan 9, 2019 | 9:43a | punch in/out button | | | 166.182.244.194 | Steele, Khadijah |
| Jan 9, 2019 | 4:00p | punch in/out button | | | 166.182.244.194 | Steele, Khadijah |
| Jan 10, 2019 | 11:26a | punch in/out button | | | 166.182.243.124 | Steele, Khadijah |
| Jan 10, 2019 | 7:26p | punch in/out button | | | 166.182.243.124 | Steele, Khadijah |
| Jan 11, 2019 | 10:00a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jan 11, 2019 | 5:57p | punch in/out button | | | 166.182.241.12 | Steele, Khadijah |
| Jan 12, 2019 | 1:50p | punch in/out button | | | 166.182.242.96 | Steele, Khadijah |
| Jan 12, 2019 | 7:13p | punch in/out button | | | 166.182.242.96 | Steele, Khadijah |
| Jan 14, 2019 | 11:24a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jan 14, 2019 | 7:17p | punch in/out button | | | 166.182.242.235 | Steele, Khadijah |
| Jan 15, 2019 | 9:41a | punch in/out button | | | 166.182.243.49 | Steele, Khadijah |
| Jan 15, 2019 | 2:07p | punch in/out button | | | 166.182.241.157 | Steele, Khadijah |
| Jan 16, 2019 | 11:25a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jan 16, 2019 | 7:31p | punch in/out button | | | 166.182.241.212 | Steele, Khadijah |
| Jan 17, 2019 | 11:25a | punch in/out button | | | 166.182.244.156 | Steele, Khadijah |
| Jan 17, 2019 | 7:18p | punch in/out button | | | 174.99.171.122 | Steele, Khadijah |

| Department: [900] Portland |
|---|

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 8:45a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 2, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2019 | 2:06p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2019 | 2:54p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2019 | 4:45p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 4, 2019 | 8:46a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 4, 2019 | 9:42a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 5, 2019 | 8:47a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 5, 2019 | 5:02p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 9, 2019 | 8:45a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 9, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 9, 2019 | 2:53p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 9, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 10, 2019 | 8:45a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 10, 2019 | 6:02p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 11, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 11, 2019 | 4:04p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 12, 2019 | 8:45a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 12, 2019 | 5:01p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2019 | 8:48a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2019 | 1:38p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2019 | 2:48p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2019 | 5:03p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 16, 2019 | 8:49a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 16, 2019 | 12:32p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2019 | 2:10p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Punch Type | IP Address | Name |
|---|---|---|---|---|
| Jan 17, 2019 | 2:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 18, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 18, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 18, 2019 | 4:10p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 18, 2019 | 6:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 19, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 19, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 22, 2019 | 10:14a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 22, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 23, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 23, 2019 | 4:18p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2019 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 25, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 25, 2019 | 4:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 25, 2019 | 5:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 25, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 26, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 26, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2019 | 1:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2019 | 2:44p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 30, 2019 | 8:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 30, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 31, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 1, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 1, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 2, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 2, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 6, 2019 | 10:00a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 6, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 7, 2019 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 7, 2019 | 11:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 8, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 8, 2019 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 12, 2019 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 12, 2019 | 5:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2019 | 11:15a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2019 | 11:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2019 | 12:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 14, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 14, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 15, 2019 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 15, 2019 | 1:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 15, 2019 | 6:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 16, 2019 | 8:41a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 16, 2019 | 5:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 18, 2019 | 10:36a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 18, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 19, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 19, 2019 | 1:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 20, 2019 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 20, 2019 | 2:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 20, 2019 | 3:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 20, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 21, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 21, 2019 | 3:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 22, 2019 | 9:11a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 22, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4043 of 5547    CityMac 007849

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 22, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 23, 2019 | 8:48a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 23, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 26, 2019 | 12:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 1:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2019 | 12:24p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2019 | 1:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2019 | 4:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 28, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 28, 2019 | 10:41a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 1, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 1, 2019 | 5:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 2, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 2, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 4, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 4, 2019 | 4:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 4, 2019 | 4:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 5, 2019 | 8:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 5, 2019 | 5:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 6, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 6, 2019 | 4:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 8, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 8, 2019 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 9, 2019 | 4:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 9, 2019 | 4:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 9, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4044 of 5547 CityMac 007850

**EXHIBIT 1**

| Mar 12, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Anderson, Brian |
|---|---|---|---|---|
| Mar 12, 2019 | 4:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2019 | 1:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 14, 2019 | 9:51a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 14, 2019 | 3:18p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 15, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 15, 2019 | 5:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 16, 2019 | 5:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 19, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 19, 2019 | 3:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 20, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 20, 2019 | 1:24p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 20, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 20, 2019 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2019 | 2:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 21, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 22, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 22, 2019 | 12:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 22, 2019 | 1:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 22, 2019 | 3:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 23, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 23, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 26, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 26, 2019 | 12:00p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4045 of 5547    CityMac 007851

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 26, 2019 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 26, 2019 | 6:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2019 | 1:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 29, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 29, 2019 | 3:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 29, 2019 | 4:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 29, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 30, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 2, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 2, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 2, 2019 | 3:28p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 2, 2019 | 6:10p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 3, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 3, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 3, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 4, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 5, 2019 | 2:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 5, 2019 | 2:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 5, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 6, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 6, 2019 | 5:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 9, 2019 | 4:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4046 of 5547    CityMac 007852

EXHIBIT 1

| Apr 9, 2019 | 5:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 9, 2019 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 10, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 10, 2019 | 4:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 11, 2019 | 9:10a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 11, 2019 | 4:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 11, 2019 | 5:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 12, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 12, 2019 | 2:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 12, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 12, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 13, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 13, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 16, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 16, 2019 | 3:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 16, 2019 | 4:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 16, 2019 | 4:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 17, 2019 | 9:11a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 17, 2019 | 1:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 17, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 18, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 18, 2019 | 1:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 18, 2019 | 2:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 19, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 20, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 23, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 23, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4047 of 5547    CityMac 007853

**EXHIBIT 1**

| Apr 23, 2019 | 4:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 24, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 24, 2019 | 12:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 24, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 25, 2019 | 12:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 25, 2019 | 12:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 25, 2019 | 3:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 26, 2019 | 12:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 27, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 27, 2019 | 3:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 27, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 30, 2019 | 3:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 30, 2019 | 4:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Apr 30, 2019 | 4:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |

**Employee Name: Beck, Devan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 8:50a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 1:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 8:50a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 1:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 9:00a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4048 of 5547   CityMac 007854

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 1, 2019 | 1:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 4, 2019 | 9:30a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 4, 2019 | 12:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 4, 2019 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 4, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 10:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 12:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 1:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 1:38p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 6, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 6, 2019 | 5:48p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 7, 2019 | 9:12a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 7, 2019 | 12:57p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 7, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 7, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 8, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 8, 2019 | 3:26p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 11, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 11, 2019 | 1:44p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 11, 2019 | 2:46p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 11, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 12, 2019 | 9:10a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 12, 2019 | 1:37p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 12, 2019 | 2:37p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 12, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 13, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 13, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 13, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4049 of 5547    CityMac 007855

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Feb 14, 2019 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 14, 2019 | 1:51p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 14, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 14, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 15, 2019 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 10:10a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 18, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 18, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 18, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 18, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 19, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 19, 2019 | 1:41p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 19, 2019 | 2:44p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 19, 2019 | 6:02p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 20, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 20, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 21, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 21, 2019 | 1:48p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 21, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 22, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 22, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 22, 2019 | 3:54p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 22, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 25, 2019 | 9:18a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 25, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 25, 2019 | 3:22p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 26, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 26, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 26, 2019 | 2:18p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 26, 2019 | 4:08p | punch in/out button | 96.71.166.141 | Beck, Devan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4050 of 5547    CityMac 007856

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 27, 2019 | 11:20a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 27, 2019 | 1:15p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 27, 2019 | 1:47p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 27, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 28, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 28, 2019 | 3:10p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 28, 2019 | 4:11p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Feb 28, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 1, 2019 | 4:01p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 4, 2019 | 9:17a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 4, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 4, 2019 | 3:36p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 4, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 5, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 5, 2019 | 2:18p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 5, 2019 | 3:18p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 5, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 6, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 6, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 6, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 6, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 7, 2019 | 9:00a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 7, 2019 | 12:54p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 7, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 7, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 8, 2019 | 9:08a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 8, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 8, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4051 of 5547    CityMac 007857

**EXHIBIT 1**

| Mar 11, 2019 | 9:17a | punch in/out button | 96.71.166.141 | Beck, Devan |
|---|---|---|---|---|
| Mar 11, 2019 | 3:22p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 11, 2019 | 4:21p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 11, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 12, 2019 | 9:09a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 12, 2019 | 3:14p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 12, 2019 | 3:57p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 18, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 18, 2019 | 3:16p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 25, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 25, 2019 | 2:04p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 25, 2019 | 3:04p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 26, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 26, 2019 | 3:03p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 26, 2019 | 4:04p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 26, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 27, 2019 | 9:21a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 27, 2019 | 3:02p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 27, 2019 | 4:02p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 27, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 28, 2019 | 1:54p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 29, 2019 | 10:16a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 29, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 29, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 29, 2019 | 5:49p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 30, 2019 | 9:23a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Mar 30, 2019 | 4:29p | punch in/out button | 96.71.166.141 | Beck, Devan |
| Apr 1, 2019 | 9:25a | punch in/out button | 96.71.166.141 | Beck, Devan |
| Apr 1, 2019 | 1:55p | punch in/out button | 96.71.166.141 | Beck, Devan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4052 of 5547     CityMac 007858

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 2:31p | punch in/out button | | | 96.71.166.141 | Beck, Devan |
| Apr 1, 2019 | 5:05p | punch in/out button | | | 96.71.166.141 | Beck, Devan |

**Employee Name: Gager, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 8:30a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jan 25, 2019 | 1:50p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 25, 2019 | 3:07p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 26, 2019 | 8:34a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 26, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 28, 2019 | 8:46a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 28, 2019 | 3:05p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 28, 2019 | 3:46p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 30, 2019 | 8:42a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Jan 30, 2019 | 4:00p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Feb 1, 2019 | 8:47a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 1, 2019 | 2:37p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 1, 2019 | 3:50p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 1, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 2, 2019 | 8:38a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 2, 2019 | 5:01p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 6, 2019 | 9:59a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 6, 2019 | 4:01p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 8, 2019 | 8:36a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 13, 2019 | 8:42a | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 13, 2019 | 3:15p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 13, 2019 | 4:15p | punch in/out button | | | 96.71.166.141 | Gager, Robert |
| Feb 13, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 8:45a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 6:02p | punch in/out button | | | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4053 of 5547　　CityMac 007859

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 16, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 16, 2019 | 5:07p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 20, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 20, 2019 | 3:10p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 20, 2019 | 4:15p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 22, 2019 | 9:10a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 22, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 22, 2019 | 3:44p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 23, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 23, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 27, 2019 | 8:37a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 27, 2019 | 1:58p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 27, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Feb 27, 2019 | 4:13p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 1, 2019 | 8:42a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 1, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 1, 2019 | 3:47p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 1, 2019 | 5:47p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 2, 2019 | 8:40a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 2, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 6, 2019 | 8:41a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 6, 2019 | 4:28p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 8, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 8, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 9, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 9, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 9, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 13, 2019 | 1:55p | punch in/out button | 96.71.166.141 | Gager, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4054 of 5547    CityMac 007860

| Mar 13, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 13, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 15, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 15, 2019 | 5:05p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 16, 2019 | 5:22p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 20, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 20, 2019 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 22, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 22, 2019 | 1:40p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 22, 2019 | 2:42p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 22, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 23, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 23, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 23, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 23, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 27, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 27, 2019 | 4:23p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 27, 2019 | 5:29p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 27, 2019 | 5:51p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 29, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 29, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 29, 2019 | 3:46p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 30, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Gager, Robert |
| Mar 30, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Gager, Robert |

Employee Name: Johnsen, Blake

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2019 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jan 3, 2019 | 6:03p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 4, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 5, 2019 | 11:02a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 5, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 7, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 8, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 9, 2019 | 8:39a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 9, 2019 | 11:53a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 9, 2019 | 12:55p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 10, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 10, 2019 | 6:02p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 11, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 11, 2019 | 6:00p | user created | | Blake Johnsen |
| Jan 14, 2019 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 15, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 16, 2019 | 8:49a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 16, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 17, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 18, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 18, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 21, 2019 | 8:50a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 21, 2019 | 6:00p | user created | | Blake Johnsen |
| Jan 22, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 22, 2019 | 12:45p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 22, 2019 | 1:45p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4056 of 5547    CityMac 007862

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 23, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 24, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 24, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 24, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 24, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 25, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 28, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 28, 2019 | 6:00p | user created | | Blake Johnsen |
| Jan 29, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 29, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 29, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 29, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jan 30, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 30, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 30, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 30, 2019 | 6:00p | user created | | Blake Johnsen |
| Jan 31, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 31, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 1, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 1, 2019 | 1:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 1, 2019 | 1:54p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 1, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 4, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 4, 2019 | 5:00p | user created | | Blake Johnsen |
| Feb 5, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 5, 2019 | 1:26p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 5, 2019 | 1:56p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 5, 2019 | 5:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 6, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 6, 2019 | 6:00p | user created | | Blake Johnsen |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 7, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 7, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 8, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 8, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 9, 2019 | 9:15a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 9, 2019 | 2:00p | user created | | Blake Johnsen |
| Feb 11, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 11, 2019 | 1:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 11, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 11, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 12, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 14, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 15, 2019 | 9:00a | user created IN punch | 174.224.14.106 | Blake Johnsen |
| Feb 15, 2019 | 6:04p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 18, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 18, 2019 | 5:40p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 19, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 19, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 20, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 21, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 21, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 22, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 22, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 25, 2019 | 8:49a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 26, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Feb 26, 2019 | 6:00p | user created | | Blake Johnsen |
| Feb 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Feb 27, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4058 of 5547    CityMac 007864

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 28, 2019 | 9:00a | user created IN punch | 97.115.246.110 | Blake Johnsen |
| Feb 28, 2019 | 3:00p | user created | | Blake Johnsen |
| Mar 4, 2019 | 9:15a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 5, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 5, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 5, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 5, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 6, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 6, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 7, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 8, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 8, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 8, 2019 | 2:45p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 8, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 11, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 11, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 11, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 11, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 12, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 12, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 12, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 13, 2019 | 11:20a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 13, 2019 | 12:20p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 13, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 14, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 14, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 14, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 14, 2019 | 6:00p | user created | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4059 of 5547   CityMac 007865

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Mar 18, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 18, 2019 | 2:48p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 18, 2019 | 3:32p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 19, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 19, 2019 | 1:30p | user created | | Blake Johnsen |
| Mar 19, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 19, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2019 | 12:46p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2019 | 1:22p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 20, 2019 | 5:00p | user created | | Blake Johnsen |
| Mar 21, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 21, 2019 | 2:00p | user created | | Blake Johnsen |
| Mar 21, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 22, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 22, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 23, 2019 | 11:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 23, 2019 | 5:00p | user created | | Blake Johnsen |
| Mar 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 25, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 25, 2019 | 2:46p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 25, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 26, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 26, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 26, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 26, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Mar 27, 2019 | 6:00p | user created | | Blake Johnsen |
| Mar 28, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Mar 28, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |

**EXHIBIT 1**

| Mar 28, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
|---|---|---|---|---|
| Mar 28, 2019 | 6:00p | user created | | Blake Johnsen |
| Apr 1, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 1, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 1, 2019 | 3:15p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 1, 2019 | 6:00p | user created | | Blake Johnsen |
| Apr 2, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 2, 2019 | 6:09p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2019 | 2:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 3, 2019 | 6:00p | user created | | Blake Johnsen |
| Apr 4, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 4, 2019 | 2:30p | user created | | Blake Johnsen |
| Apr 4, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 4, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 8, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 8, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 9, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 9, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 9, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2019 | 3:48p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 11, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 11, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 11, 2019 | 3:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 12, 2019 | 9:05a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 12, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4061 of 5547    CityMac 007867

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Apr 12, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 12, 2019 | 5:00p | user created | | Blake Johnsen |
| Apr 15, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 15, 2019 | 6:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 16, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 16, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 16, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2019 | 3:54p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 18, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 18, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 18, 2019 | 3:32p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 18, 2019 | 5:51p | punch in/out button | 97.120.107.176 | Blake Johnsen |
| Apr 23, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 23, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 23, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 24, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 24, 2019 | 2:30p | user created | | Blake Johnsen |
| Apr 24, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 25, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Apr 25, 2019 | 2:45p | user created | | Blake Johnsen |
| Apr 25, 2019 | 3:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 26, 2019 | 1:15p | user created | | Blake Johnsen |
| Apr 26, 2019 | 1:49p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Apr 26, 2019 | 3:15p | user created | | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4062 of 5547    CityMac 007868

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Apr 29, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Apr 29, 2019 | 12:45p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 29, 2019 | 1:32p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Apr 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |
| Apr 30, 2019 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 30, 2019 | 1:30p | user created | | | | Blake Johnsen |
| Apr 30, 2019 | 2:11p | punch in/out button | | | 96.71.166.141 | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 8:51a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 3, 2019 | 4:45p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 4, 2019 | 8:46a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 4, 2019 | 12:50p | punch in/out button | | | 107.77.205.102 | Lansing, William |
| Jan 4, 2019 | 1:37p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 4, 2019 | 5:52p | punch in/out button | | | 107.77.205.102 | Lansing, William |
| Jan 5, 2019 | 8:45a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 5, 2019 | 4:42p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 7, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 7, 2019 | 12:18p | punch in/out button | | | 107.77.205.42 | Lansing, William |
| Jan 7, 2019 | 12:57p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 7, 2019 | 5:32p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 8, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 8, 2019 | 12:17p | punch in/out button | | | 107.77.205.42 | Lansing, William |
| Jan 8, 2019 | 12:49p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 8, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 10, 2019 | 8:45a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 10, 2019 | 12:11p | punch in/out button | | | 107.77.205.42 | Lansing, William |
| Jan 10, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 10, 2019 | 5:32p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 11, 2019 | 12:39p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 11, 2019 | 5:30p | user created | | | | Reasner, Kimberly |
| Jan 12, 2019 | 8:44a | punch in/out button | | | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4063 of 5547    CityMac 007869

EXHIBIT 1

| Jan 12, 2019 | 4:42p | punch in/out button | 96.71.166.141 | Lansing, William |
|---|---|---|---|---|
| Jan 14, 2019 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 14, 2019 | 12:27p | punch in/out button | 107.77.205.209 | Lansing, William |
| Jan 14, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 14, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 15, 2019 | 8:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 15, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 17, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 17, 2019 | 12:18p | punch in/out button | 107.77.205.209 | Lansing, William |
| Jan 17, 2019 | 12:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 17, 2019 | 4:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2019 | 8:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2019 | 2:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 19, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 19, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 21, 2019 | 8:43a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 21, 2019 | 12:24p | punch in/out button | 107.77.205.209 | Lansing, William |
| Jan 21, 2019 | 12:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 21, 2019 | 5:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 22, 2019 | 4:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 24, 2019 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 24, 2019 | 2:20p | punch in/out button | 107.77.205.209 | Lansing, William |
| Jan 24, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 24, 2019 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 25, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 25, 2019 | 12:17p | punch in/out button | 107.77.205.209 | Lansing, William |
| Jan 25, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 25, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 26, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4064 of 5547 CityMac 007870

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 26, 2019 | 4:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 28, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 28, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 29, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 29, 2019 | 3:45p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 31, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 31, 2019 | 12:12p | punch in/out button | 107.77.205.209 | Lansing, William |
| Jan 31, 2019 | 12:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 31, 2019 | 5:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 2, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 2, 2019 | 4:27p | punch in/out button | 107.77.205.209 | Lansing, William |
| Feb 4, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 4, 2019 | 3:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 4, 2019 | 4:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 4, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 5, 2019 | 10:06a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 5, 2019 | 5:40p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 7, 2019 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 7, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 8, 2019 | 8:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 8, 2019 | 4:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 11, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 11, 2019 | 12:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 11, 2019 | 12:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 11, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 12, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 12, 2019 | 1:42p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 12, 2019 | 2:06p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4065 of 5547    CityMac 007871

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 12, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 14, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 14, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 15, 2019 | 8:45a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 10:10a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 16, 2019 | 8:41a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 16, 2019 | 4:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 18, 2019 | 8:51a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 18, 2019 | 12:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 18, 2019 | 12:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 18, 2019 | 4:48p | punch in/out button | 107.77.205.129 | Lansing, William |
| Feb 19, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 19, 2019 | 11:42a | punch in/out button | 107.77.205.129 | Lansing, William |
| Feb 19, 2019 | 12:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 19, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 21, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 21, 2019 | 11:50a | punch in/out button | 107.77.205.129 | Lansing, William |
| Feb 21, 2019 | 12:29p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 22, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 23, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 23, 2019 | 4:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 25, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 25, 2019 | 12:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 25, 2019 | 12:37p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 25, 2019 | 5:40p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 26, 2019 | 11:27a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 26, 2019 | 11:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 26, 2019 | 5:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 28, 2019 | 8:52a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 28, 2019 | 5:16p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4066 of 5547     CityMac 007872

| Mar 1, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
|---|---|---|---|---|
| Mar 1, 2019 | 11:11a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 1, 2019 | 11:42a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 1, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2019 | 8:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2019 | 4:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 4, 2019 | 8:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 4, 2019 | 5:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 5, 2019 | 8:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2019 | 12:17p | punch in/out button | 107.77.205.53 | Lansing, William |
| Mar 5, 2019 | 12:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2019 | 5:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 7, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 7, 2019 | 11:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 7, 2019 | 12:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 7, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2019 | 8:44a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2019 | 12:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2019 | 12:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 8, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2019 | 12:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2019 | 12:54p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2019 | 4:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 11, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 11, 2019 | 11:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 11, 2019 | 12:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 11, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 12, 2019 | 11:42a | punch in/out button | 107.77.205.53 | Lansing, William |
| Mar 12, 2019 | 12:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4067 of 5547    CityMac 007873

EXHIBIT 1

| Mar 14, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
|---|---|---|---|---|
| Mar 14, 2019 | 4:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2019 | 11:56a | punch in/out button | 107.77.205.53 | Lansing, William |
| Mar 15, 2019 | 12:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 15, 2019 | 5:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2019 | 12:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 16, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 18, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 18, 2019 | 12:19p | punch in/out button | 107.77.205.7 | Lansing, William |
| Mar 18, 2019 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 18, 2019 | 5:31p | punch in/out button | 107.77.205.7 | Lansing, William |
| Mar 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 19, 2019 | 12:52p | punch in/out button | 107.77.205.7 | Lansing, William |
| Mar 19, 2019 | 1:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 19, 2019 | 5:34p | punch in/out button | 107.77.205.7 | Lansing, William |
| Mar 21, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 21, 2019 | 12:12p | punch in/out button | 107.77.205.7 | Lansing, William |
| Mar 21, 2019 | 12:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 21, 2019 | 5:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 22, 2019 | 12:06p | punch in/out button | 107.77.205.216 | Lansing, William |
| Mar 22, 2019 | 12:41p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 22, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 23, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 23, 2019 | 10:46a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 23, 2019 | 11:14a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 23, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 25, 2019 | 4:46p | punch in/out button | 96.71.166.141 | Lansing, William |

**EXHIBIT 1**

| Mar 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
|---|---|---|---|---|
| Mar 26, 2019 | 12:33p | punch in/out button | 107.77.205.216 | Lansing, William |
| Mar 26, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 26, 2019 | 5:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 28, 2019 | 2:01p | punch in/out button | 107.77.205.216 | Lansing, William |
| Mar 28, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 28, 2019 | 5:35p | punch in/out button | 107.77.205.216 | Lansing, William |
| Mar 29, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 29, 2019 | 12:14p | punch in/out button | 107.77.205.8 | Lansing, William |
| Mar 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 30, 2019 | 11:37a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 30, 2019 | 12:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 30, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 1, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 2, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 2, 2019 | 12:07p | punch in/out button | 107.77.205.67 | Lansing, William |
| Apr 2, 2019 | 1:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 2, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 4, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 4, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 4, 2019 | 3:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 4, 2019 | 5:42p | punch in/out button | 107.77.205.200 | Lansing, William |
| Apr 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 5, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 5, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 5, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 6, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 6, 2019 | 10:29a | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4069 of 5547    CityMac 007875

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Apr 6, 2019 | 10:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 6, 2019 | 5:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 8, 2019 | 12:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 8, 2019 | 5:40p | user created | | Reasner, Kimberly |
| Apr 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 9, 2019 | 2:34p | punch in/out button | 107.77.205.209 | Lansing, William |
| Apr 9, 2019 | 3:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 9, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 11, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 11, 2019 | 12:10p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 11, 2019 | 1:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 11, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Apr 12, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 12, 2019 | 12:33p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 12, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 12, 2019 | 5:37p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 13, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 13, 2019 | 1:42p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 13, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Apr 15, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 15, 2019 | 3:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 15, 2019 | 4:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 15, 2019 | 5:42p | user created | | Reasner, Kimberly |
| Apr 16, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 16, 2019 | 12:15p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 16, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 16, 2019 | 5:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 18, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 18, 2019 | 12:30p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 18, 2019 | 1:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 18, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 19, 2019 | 12:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 19, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 19, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2019 | 10:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2019 | 11:26a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 20, 2019 | 5:00p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 22, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 22, 2019 | 1:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 22, 2019 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 23, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 23, 2019 | 1:34p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 23, 2019 | 2:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 23, 2019 | 5:55p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 25, 2019 | 3:00p | user created | | Blake Johnsen |
| Apr 25, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 25, 2019 | 5:30p | user created | | Blake Johnsen |
| Apr 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 26, 2019 | 1:09p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 26, 2019 | 1:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 26, 2019 | 5:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2019 | 1:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2019 | 1:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 27, 2019 | 5:00p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 29, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 29, 2019 | 12:19p | punch in/out button | 107.77.205.106 | Lansing, William |
| Apr 29, 2019 | 1:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Apr 29, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4071 of 5547   CityMac 007877

| Apr 30, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Apr 30, 2019 | 12:07p | punch in/out button | | | 107.77.205.106 | Lansing, William |
| Apr 30, 2019 | 1:07p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 2, 2019 | 6:04p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 3, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 3, 2019 | 3:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 3, 2019 | 4:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 3, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 4, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 4, 2019 | 3:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 4, 2019 | 4:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 7, 2019 | 8:50a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 7, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 8, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 8, 2019 | 3:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 8, 2019 | 4:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 8, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 9, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 9, 2019 | 3:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 9, 2019 | 4:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 9, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 10, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 10, 2019 | 5:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 11, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 11, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 14, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 14, 2019 | 6:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 15, 2019 | 10:00a | user created IN punch | | | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4072 of 5547      CityMac 007878

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 15, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 15, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 15, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 16, 2019 | 8:56a | punch in/out button | 174.224.1.253 | William Mahl |
| Jan 16, 2019 | 2:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 16, 2019 | 3:45p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 16, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 17, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 17, 2019 | 6:00p | user created IN punch | 174.224.9.101 | William Mahl |
| Jan 18, 2019 | 8:58a | punch in/out button | 174.224.9.101 | William Mahl |
| Jan 18, 2019 | 12:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 18, 2019 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 18, 2019 | 6:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 21, 2019 | 8:58a | punch in/out button | 174.224.9.101 | William Mahl |
| Jan 21, 2019 | 1:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 21, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 21, 2019 | 6:10p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 22, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 22, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 22, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 22, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 23, 2019 | 8:55a | punch in/out button | 174.224.9.101 | William Mahl |
| Jan 23, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 23, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 23, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 24, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 24, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 24, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 24, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 25, 2019 | 9:00a | user created IN punch | 174.224.10.240 | William Mahl |
| Jan 25, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 25, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4073 of 5547    CityMac 007879

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 25, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 28, 2019 | 8:57a | punch in/out button | 174.224.10.214 | William Mahl |
| Jan 28, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 29, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 29, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 29, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 29, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Jan 31, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 1, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 4, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 4, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 9:30a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 5, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 7, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 7, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 7, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 7, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 8, 2019 | 10:00a | user created IN punch | 96.71.166.141 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4074 of 5547    CityMac 007880

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 8, 2019 | 3:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 11, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 11, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 12, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 12, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 12, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 12, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 13, 2019 | 8:54a | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 13, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 13, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 13, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 14, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 14, 2019 | 5:10p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 18, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 18, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 19, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 19, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 19, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 20, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 20, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 21, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 21, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 21, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 21, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 22, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 22, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 25, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 25, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 25, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4075 of 5547    CityMac 007881

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 25, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 26, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 27, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 27, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 27, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 27, 2019 | 6:10p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 28, 2019 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 28, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 28, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Feb 28, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 1, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 7, 2019 | 8:50a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 7, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 8, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 8, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 11, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 11, 2019 | 1:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 11, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 11, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 12, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 12, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 12, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 12, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 13, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 13, 2019 | 5:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 14, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4076 of 5547   CityMac 007882

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Mar 14, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 15, 2019 | 9:30a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 15, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 15, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 15, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 18, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 18, 2019 | 1:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 18, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 18, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 19, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 19, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 19, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 19, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 21, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 21, 2019 | 3:20p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 21, 2019 | 4:20p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 21, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 22, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 22, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 22, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 22, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 25, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 25, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 25, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 25, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 26, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 26, 2019 | 5:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 27, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Mar 27, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 28, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 28, 2019 | 2:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 28, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 28, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 29, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 29, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 29, 2019 | 4:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Mar 29, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 1, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 2, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 2, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 2, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 2, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 3, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 3, 2019 | 3:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 3, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 3, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 4, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 4, 2019 | 4:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 4, 2019 | 5:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 4, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 5, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 5, 2019 | 2:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 5, 2019 | 3:30p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 5, 2019 | 6:00p | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 8, 2019 | 8:55a | user created IN punch | 96.71.166.141 | William Mahl |
| Apr 8, 2019 | 4:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 8, 2019 | 5:51p | punch in/out button | 96.71.166.141 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4078 of 5547    CityMac 007884

**EXHIBIT 1**

| Apr 8, 2019 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
|---|---|---|---|---|
| Apr 9, 2019 | 8:55a | punch in/out button | 75.164.180.247 | William Mahl |
| Apr 9, 2019 | 2:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 9, 2019 | 3:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2019 | 8:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2019 | 3:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2019 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 10, 2019 | 6:01p | punch in/out button | 174.224.16.142 | William Mahl |
| Apr 11, 2019 | 8:54a | punch in/out button | 174.224.16.142 | William Mahl |
| Apr 11, 2019 | 2:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 11, 2019 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 11, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 12, 2019 | 8:57a | punch in/out button | 174.224.9.130 | William Mahl |
| Apr 12, 2019 | 3:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 12, 2019 | 4:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 12, 2019 | 6:08p | punch in/out button | 174.224.9.130 | William Mahl |
| Apr 15, 2019 | 8:56a | punch in/out button | 174.224.9.130 | William Mahl |
| Apr 15, 2019 | 4:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 15, 2019 | 5:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 15, 2019 | 6:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 16, 2019 | 8:56a | punch in/out button | 174.224.1.223 | William Mahl |
| Apr 16, 2019 | 2:45p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 16, 2019 | 3:46p | punch in/out button | 174.224.1.223 | William Mahl |
| Apr 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 17, 2019 | 8:57a | punch in/out button | 174.224.1.223 | William Mahl |
| Apr 17, 2019 | 3:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 17, 2019 | 3:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 17, 2019 | 4:54p | punch in/out button | 174.224.1.223 | William Mahl |
| Apr 18, 2019 | 9:09a | punch in/out button | 174.224.1.223 | William Mahl |
| Apr 18, 2019 | 3:35p | punch in/out button | 174.224.1.223 | William Mahl |
| Apr 18, 2019 | 4:35p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4079 of 5547    CityMac 007885

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Apr 18, 2019 | 5:10p | user created | | Blake Johnsen |
| Apr 22, 2019 | 8:55a | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 22, 2019 | 3:03p | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 22, 2019 | 4:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 22, 2019 | 6:03p | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 23, 2019 | 12:00p | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 23, 2019 | 5:21p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 23, 2019 | 5:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 23, 2019 | 6:00p | user created | | Blake Johnsen |
| Apr 24, 2019 | 8:54a | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 24, 2019 | 2:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 24, 2019 | 3:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 25, 2019 | 8:55a | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 25, 2019 | 2:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 25, 2019 | 3:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 26, 2019 | 8:55a | punch in/out button | 174.224.19.4 | William Mahl |
| Apr 26, 2019 | 1:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 26, 2019 | 2:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 29, 2019 | 8:55a | punch in/out button | 174.224.10.247 | William Mahl |
| Apr 29, 2019 | 3:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 29, 2019 | 4:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 29, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 30, 2019 | 8:57a | punch in/out button | 174.224.10.247 | William Mahl |
| Apr 30, 2019 | 11:42a | punch in/out button | 96.71.166.141 | William Mahl |
| Apr 30, 2019 | 12:44p | punch in/out button | 96.71.166.141 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jan 2, 2019 | 3:35p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 2, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 2, 2019 | 6:00p | user created | | Jason Radtke |
| Jan 3, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 3, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 3, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 3, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 4, 2019 | 8:46a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 4, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 4, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 5, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 5, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 8, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 8, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 8, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 8, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 9, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 9, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 9, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 9, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 10, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 10, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 10, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 10, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 11, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 11, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 11, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 11, 2019 | 5:02p | user created | | Jason Radtke |
| Jan 12, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 12, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 12, 2019 | 4:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4081 of 5547    CityMac 007887

EXHIBIT 1

| Jan 15, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 15, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 15, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 15, 2019 | 5:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 16, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 16, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 16, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 17, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 17, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 17, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 18, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 18, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 18, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 18, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 19, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 19, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 19, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 19, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 22, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 22, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 23, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 23, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 23, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 23, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 24, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 24, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 24, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 25, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 25, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 25, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 25, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 26, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 26, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 26, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 28, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 28, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 28, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 28, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 29, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 29, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 29, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 29, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 31, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 31, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 31, 2019 | 2:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jan 31, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 1, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 1, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 1, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 1, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 2, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 2, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 2, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 2, 2019 | 5:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 4, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 4, 2019 | 2:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 5, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 5, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 5, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 5, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 6, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4083 of 5547      CityMac 007889

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 6, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 6, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 16, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 16, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 16, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 19, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 19, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 19, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 19, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 21, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 21, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 21, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 22, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 22, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 22, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 22, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 23, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 23, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 23, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 23, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 26, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 26, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 26, 2019 | 4:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 26, 2019 | 6:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 28, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 28, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 28, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Feb 28, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 1, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4084 of 5547    CityMac 007890

EXHIBIT 1

| Mar 1, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 1, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 1, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 2, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 2, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 2, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 5, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 5, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 7, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 7, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 8, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2019 | 4:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 9, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 12, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 12, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 12, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 12, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 14, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 15, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 16, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4085 of 5547      CityMac 007891

**EXHIBIT 1**

| Mar 16, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| Mar 16, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 16, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 19, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 19, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 19, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 19, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 20, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 21, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 22, 2019 | 6:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 23, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 26, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 26, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 26, 2019 | 4:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 26, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 27, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4086 of 5547   CityMac 007892

EXHIBIT 1

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Mar 28, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 28, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2019 | 3:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 29, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2019 | 5:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Mar 30, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 2, 2019 | 8:46a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 2, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 2, 2019 | 4:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 3, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 3, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 4, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 5, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2019 | 9:41a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2019 | 4:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 6, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 9, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 9, 2019 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 9, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4087 of 5547    CityMac 007893

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Apr 9, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 10, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 11, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2019 | 3:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 13, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 18, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 18, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 18, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 18, 2019 | 5:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 19, 2019 | 8:22a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 19, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Apr 23, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4088 of 5547   CityMac 007894

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Apr 23, 2019 | 2:02p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 23, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 23, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2019 | 8:45a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2019 | 1:50p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2019 | 2:51p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 24, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2019 | 1:55p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2019 | 2:55p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 25, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 26, 2019 | 8:46a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 26, 2019 | 2:25p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 26, 2019 | 3:25p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 26, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2019 | 9:52a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2019 | 4:23p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2019 | 4:54p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 27, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 30, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 30, 2019 | 2:39p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Apr 30, 2019 | 3:39p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

**Employee Name: Moten, Mike**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 2, 2019 | 10:02a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 3, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 3, 2019 | 12:48p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 3, 2019 | 1:45p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 4, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Molten, Mike |
| Jan 4, 2019 | 2:20p | punch in/out button | | | 96.71.166.141 | Molten, Mike |

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|---|---|---|---|---|
| Jan 4, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 7, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 7, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 7, 2019 | 3:55p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 8, 2019 | 9:24a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 8, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 8, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 9, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 9, 2019 | 12:22p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 9, 2019 | 1:22p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jan 9, 2019 | 5:50p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 15, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 15, 2019 | 3:25p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 15, 2019 | 4:18p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 16, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 16, 2019 | 3:48p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 16, 2019 | 4:26p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 17, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Molten, Mike |
| Jan 17, 2019 | 3:49p | punch in/out button | 96.71.166.141 | Molten, Mike |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 2, 2019 | 12:22p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 2, 2019 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4090 of 5547    CityMac 007896

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 1:10p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 2, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 11:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 3, 2019 | 12:43p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 3, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 4, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4091 of 5547    CityMac 007897

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 4, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 4, 2019 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 1:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 4, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 5, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 5, 2019 | 5:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 7, 2019 | 10:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 7, 2019 | 11:43a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 7, 2019 | 2:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 8, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 11:10a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 8, 2019 | 11:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 8, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 9, 2019 | 10:40a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 9, 2019 | 11:32a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 1:16p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 9, 2019 | 2:11p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4093 of 5547    CityMac 007899

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 10, 2019 | 11:13a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 10, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2019 | 6:03p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2019 | 6:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 11, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 11, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 11, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 12, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 12, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Jan 14, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 10:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 14, 2019 | 11:47a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 1:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 14, 2019 | 2:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 14, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 15, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 15, 2019 | 11:16a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 15, 2019 | 12:06p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 15, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4095 of 5547    CityMac 007901

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 10:32a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 16, 2019 | 11:21a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 1:36p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 16, 2019 | 2:21p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 17, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 10:48a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 17, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 17, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 18, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 18, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 18, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 19, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 19, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 21, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 21, 2019 | 11:20a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 12:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 21, 2019 | 1:45p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 4097 of 5547          CityMac 007903

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 10:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 22, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 12:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 22, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 5:58p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 23, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 23, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 23, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 23, 2019 | 2:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 24, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4098 of 5547    CityMac 007904

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 10:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 24, 2019 | 11:34a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 24, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 25, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 25, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 26, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 26, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 28, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 28, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 28, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 28, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 28, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 28, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4099 of 5547     CityMac 007905

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 28, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jan 29, 2019 | 9:01a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 29, 2019 | 9:01a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 29, 2019 | 10:43a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jan 29, 2019 | 11:29a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 29, 2019 | 1:02p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Jan 29, 2019 | 1:55p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Jan 29, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 29, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jan 30, 2019 | 8:57a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 10:16a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 10:46a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jan 30, 2019 | 11:31a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 30, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 31, 2019 | 10:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jan 31, 2019 | 11:45a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 31, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 1, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 1, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 1, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 2, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 2, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 4, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 4, 2019 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 1:32p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4101 of 5547   CityMac 007907

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 2:24p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Feb 4, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 4, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Feb 5, 2019 | 10:03a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 10:05a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 11:15a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Feb 5, 2019 | 12:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 1:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Feb 5, 2019 | 1:49p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 5, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Feb 6, 2019 | 8:54a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 8:55a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Feb 6, 2019 | 10:33a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Feb 6, 2019 | 11:23a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 12:58p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4102 of 5547    CityMac 007908

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 7, 2019 | 11:13a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 7, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 8, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 8, 2019 | 1:37p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 11, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

CityMac 007909

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 11, 2019 | 11:10a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 11, 2019 | 12:07p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 11, 2019 | 2:01p | user created IN punch | | | 96.71.166.141 | William Mahl |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 10:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 12, 2019 | 11:51a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 12, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4104 of 5547    CityMac 007910

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 13, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 10:50a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 13, 2019 | 11:46a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 13, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 14, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 14, 2019 | 11:17a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 14, 2019 | 1:44p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 14, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4105 of 5547    CityMac 007911

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Feb 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 15, 2019 | 9:00a | punch in/out button | | | 174.224.19.134 | Reese, David |
| Feb 15, 2019 | 10:33a | punch in/out button | | | 174.224.19.134 | Reese, David |
| Feb 15, 2019 | 11:14a | punch in/out button | | | 174.224.19.134 | Reese, David |
| Feb 15, 2019 | 6:02p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 16, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 16, 2019 | 5:04p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 18, 2019 | 10:43a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 18, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 18, 2019 | 2:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 19, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 19, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 19, 2019 | 11:14a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 19, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 20, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 20, 2019 | 10:51a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 20, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 20, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 21, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 21, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 21, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4107 of 5547    CityMac 007913

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 21, 2019 | 1:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 22, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 22, 2019 | 1:23p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 22, 2019 | 2:10p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 23, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 23, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 10:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 25, 2019 | 11:44a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 25, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4108 of 5547    CityMac 007914

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 26, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 26, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 26, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 27, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 27, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 27, 2019 | 11:21a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 27, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4109 of 5547    CityMac 007915

EXHIBIT 1

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2019 | 6:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 11:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Feb 28, 2019 | 12:29p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 28, 2019 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 1, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 1, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 1, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 2, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 2, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4110 of 5547   CityMac 007916

| Mar 4, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 4, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 4, 2019 | 11:16a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 4, 2019 | 1:48p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 5, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2019 | 10:32a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 5, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 5, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 5, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Mar 6, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 6, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 6, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 6, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 6, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 6, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 6, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 7, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 7, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 7, 2019 | 10:41a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 7, 2019 | 11:40a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 7, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 7, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Mar 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 8, 2019 | 8:49a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 8, 2019 | 12:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 8, 2019 | 1:42p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4112 of 5547    CityMac 007918

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 9, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 9, 2019 | 10:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 9, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 11, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 11, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 12:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 11, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 12, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 8:55a | user created IN punch | | | 96.71.166.141 | William Mahl |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 12, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

Case 1:20-cv-00033-MOC-WCM · · Document 218-1 · · Filed 12/15/21 · · Page 4113 of 5547 · · CityMac 007919

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 12, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 12, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 13, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 13, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 12:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 13, 2019 | 1:51p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 14, 2019 | 11:48a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 14, 2019 | 12:36p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 14, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 15, 2019 | 8:50a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 15, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 15, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 15, 2019 | 6:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 16, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 16, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 16, 2019 | 1:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 16, 2019 | 4:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 18, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 18, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 18, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 19, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 19, 2019 | 10:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 19, 2019 | 11:47a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 1:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 19, 2019 | 2:28p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Mar 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 19, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 20, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 20, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4115 of 5547    CityMac 007921

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 20, 2019 | 2:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 21, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 21, 2019 | 10:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 21, 2019 | 11:49a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 21, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 21, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 22, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 22, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 22, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 22, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 23, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 23, 2019 | 1:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 23, 2019 | 2:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4116 of 5547   CityMac 007922

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 23, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 25, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 25, 2019 | 10:42a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 25, 2019 | 11:38a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 25, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 26, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 26, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 1:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 26, 2019 | 2:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 27, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4117 of 5547    CityMac 007923

**EXHIBIT 1**

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 27, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 27, 2019 | 10:24a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 27, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 27, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 27, 2019 | 1:51p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 28, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 28, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 28, 2019 | 10:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 28, 2019 | 11:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 28, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Mar 28, 2019 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Mar 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 29, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 29, 2019 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 29, 2019 | 11:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 30, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 30, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 30, 2019 | 11:03a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Mar 30, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 1, 2019 | 10:37a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 1, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 1, 2019 | 1:51p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4119 of 5547    CityMac 007925

**EXHIBIT 1**

| Apr 2, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 2, 2019 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 2, 2019 | 11:40a | punch in/out button | | | 96.71.166.141 | Reese, David |

Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 1:35p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 2, 2019 | 2:18p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 3, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 3, 2019 | 11:04a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 3, 2019 | 11:59a | punch in/out button | | | 96.71.166.141 | Reese, David |

Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 3, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 3, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Employee Name: Reese, David

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 10:44a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 4, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 4, 2019 | 1:46p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 4, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 5, 2019 | 8:51a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 5, 2019 | 1:20p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 5, 2019 | 2:20p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 5, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 6, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 6, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 6, 2019 | 1:30p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 6, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 8, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 8, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 8, 2019 | 10:40a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 8, 2019 | 11:39a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 8, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 8, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4121 of 5547    CityMac 007927

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 9, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 9, 2019 | 11:35a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 9, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 10, 2019 | 10:40a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 10, 2019 | 11:35a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 10, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 10, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**EXHIBIT 1**

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 10, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 11, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 10:51a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 11, 2019 | 11:45a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 11, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 12, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 12, 2019 | 11:20a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 12, 2019 | 12:12p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 12, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 13, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 13, 2019 | 10:43a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 13, 2019 | 11:13a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 13, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 15, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4123 of 5547   CityMac 007929

| Apr 15, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 15, 2019 | 10:41a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 15, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 15, 2019 | 1:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 16, 2019 | 10:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 16, 2019 | 11:35a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 16, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 16, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 17, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4124 of 5547     CityMac 007930

**EXHIBIT 1**

| Apr 17, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 17, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 17, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 17, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 17, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 18, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 18, 2019 | 11:16a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 18, 2019 | 12:09p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 1:16p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 18, 2019 | 2:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 5:57p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 19, 2019 | 8:50a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 19, 2019 | 2:45p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 20, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 20, 2019 | 12:55p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Apr 20, 2019 | 1:23p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Apr 20, 2019 | 4:58p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Apr 22, 2019 | 8:55a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 8:55a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 10:23a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 22, 2019 | 11:00a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Apr 22, 2019 | 11:54a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Apr 22, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Apr 23, 2019 | 8:56a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 23, 2019 | 8:56a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 23, 2019 | 10:28a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Apr 23, 2019 | 11:23a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 23, 2019 | 12:16p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Apr 23, 2019 | 1:14p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Apr 23, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 23, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4126 of 5547    CityMac 007932

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 24, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 24, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 24, 2019 | 1:46p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 25, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 25, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 25, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 25, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 26, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

513 of 573

| Apr 26, 2019 | 10:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 26, 2019 | 11:43a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 27, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 27, 2019 | 11:05a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 27, 2019 | 11:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 27, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 29, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 29, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 1:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 29, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 30, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Apr 30, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Apr 30, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 2, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 16, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 16, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 23, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 23, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Jan 30, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 6, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 15, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 22, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 22, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 27, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Feb 27, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Mar 8, 2019 | 11:00a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Mar 8, 2019 | 1:00p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Mar 20, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Mar 27, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | William Mahl |
| Mar 27, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | William Mahl |
| Apr 10, 2019 | 10:30a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 10, 2019 | 12:30p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Apr 17, 2019 | 10:30a | user created | | | | Reasner, Kimberly |
| Apr 17, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Apr 24, 2019 | 10:30a | user created | | | | Reasner, Kimberly |

(c) MPAY Inc.

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 24, 2019 | 12:30p | user created | | | | Reasner, Kimberly |

**Employee Name: Wheat, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 29, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Apr 29, 2019 | 12:00p | user created | | | | Reasner, Kimberly |
| Apr 30, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Eric |
| Apr 30, 2019 | 12:38p | punch in/out button | | | 96.71.166.141 | Eric |
| Apr 30, 2019 | 1:37p | punch in/out button | | | 96.71.166.141 | Eric |

**Department: [11001 Colorado Springs**

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2019 | 9:09a | punch in/out button | | | 50.194.147.50 | Hess, Ian |
| Jan 7, 2019 | 5:15p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 8, 2019 | 9:11a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 8, 2019 | 5:10p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 9, 2019 | 9:00a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 9, 2019 | 5:31p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 10, 2019 | 9:00a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 10, 2019 | 5:02p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 11, 2019 | 9:09a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 11, 2019 | 5:20p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 14, 2019 | 9:06a | punch in/out button | | | 50.194.147.50 | Hess, Ian |
| Jan 14, 2019 | 4:30p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 15, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 15, 2019 | 5:12p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 16, 2019 | 9:02a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 16, 2019 | 4:56p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 17, 2019 | 9:12a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 17, 2019 | 2:52p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 17, 2019 | 3:16p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jan 17, 2019 | 5:09p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 18, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 18, 2019 | 1:58p | punch in/out button | 174.209.16.60 | Hess, Ian |
| Jan 18, 2019 | 2:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 18, 2019 | 5:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 21, 2019 | 9:22a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 21, 2019 | 5:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 22, 2019 | 11:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 22, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 23, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 23, 2019 | 2:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 23, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 23, 2019 | 5:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 24, 2019 | 11:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 24, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 25, 2019 | 9:16a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 25, 2019 | 5:23p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 28, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 28, 2019 | 5:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 29, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 29, 2019 | 4:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 30, 2019 | 11:21a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 30, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 31, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jan 31, 2019 | 5:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 1, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 1, 2019 | 5:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 4, 2019 | 9:09a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 4, 2019 | 4:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 5, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 5, 2019 | 4:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 6, 2019 | 8:43a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 6, 2019 | 11:24a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4131 of 5547    CityMac 007937

**EXHIBIT 1**

| Feb 6, 2019 | 12:30p | punch in/out button | 50.194.147.50 | Hess, Ian |
| Feb 6, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 7, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 7, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 8, 2019 | 9:20a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 8, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 11, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 11, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 12, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 12, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 13, 2019 | 9:10a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 13, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 14, 2019 | 9:09a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 14, 2019 | 5:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 15, 2019 | 11:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 15, 2019 | 5:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 19, 2019 | 9:16a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 19, 2019 | 12:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 19, 2019 | 12:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 19, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 20, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 20, 2019 | 4:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 21, 2019 | 9:09a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 21, 2019 | 4:48p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 22, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 22, 2019 | 12:22p | punch in/out button | 174.209.35.229 | Hess, Ian |
| Feb 22, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 22, 2019 | 4:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 28, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Feb 28, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 1, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 1, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4132 of 5547    CityMac 007938

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 4, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 4, 2019 | 11:57a | punch in/out button | 174.209.14.47 | Hess, Ian |
| Mar 4, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 4, 2019 | 4:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 5, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 5, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 6, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 6, 2019 | 4:41p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 7, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 7, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 8, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 8, 2019 | 3:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 11, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 11, 2019 | 4:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2019 | 2:53p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2019 | 4:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 13, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 13, 2019 | 12:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 13, 2019 | 2:55p | user created IN punch | 75.70.95.206 | Mirabal, Danielle |
| Mar 13, 2019 | 3:39p | user created | | Mirabal, Danielle |
| Mar 14, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 14, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 15, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 15, 2019 | 5:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 18, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 18, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 19, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 19, 2019 | 5:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2019 | 3:04p | punch in/out button | 174.209.6.124 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4133 of 5547    CityMac 007939

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| Mar 20, 2019 | 3:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 20, 2019 | 5:24p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 21, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 21, 2019 | 11:54a | punch in/out button | 174.209.6.124 | Hess, Ian |
| Mar 21, 2019 | 12:54p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 21, 2019 | 4:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 22, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 22, 2019 | 1:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 25, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 25, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 26, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 26, 2019 | 5:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 27, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 27, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 28, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 28, 2019 | 12:43p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 28, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 28, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 29, 2019 | 9:02a | punch in/out button | 174.209.71.158 | Hess, Ian |
| Mar 29, 2019 | 9:33a | punch in/out button | 174.209.71.158 | Hess, Ian |
| Mar 29, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Mar 29, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 1, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 1, 2019 | 12:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 1, 2019 | 12:48p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 1, 2019 | 5:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 2, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 2, 2019 | 11:43a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 2, 2019 | 12:15p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 2, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 3, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 3, 2019 | 10:51a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4134 of 5547    CityMac 007940

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 3, 2019 | 11:21a | punch in/out button | 75.70.238.76 | Hess, Ian |
| Apr 3, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 4, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 4, 2019 | 1:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 4, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 4, 2019 | 5:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 5, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 5, 2019 | 11:38a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 5, 2019 | 12:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 5, 2019 | 5:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 8, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 8, 2019 | 12:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 8, 2019 | 12:51p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 8, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 9, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 9, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 9, 2019 | 3:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 9, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 10, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 10, 2019 | 4:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 10, 2019 | 4:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 10, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 11, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 11, 2019 | 2:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 11, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 11, 2019 | 4:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 12, 2019 | 10:10a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 12, 2019 | 5:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 15, 2019 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 15, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 15, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 15, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4135 of 5547    CityMac 007941

**EXHIBIT 1**

| Apr 16, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
|---|---|---|---|---|
| Apr 16, 2019 | 11:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 16, 2019 | 12:37p | punch in/out button | 174.209.70.218 | Hess, Ian |
| Apr 16, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2019 | 3:15p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2019 | 3:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 17, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2019 | 9:09a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 18, 2019 | 2:01p | punch in/out button | 50.194.147.50 | Hess, Ian |
| Apr 18, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 19, 2019 | 8:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 19, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 19, 2019 | 2:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 19, 2019 | 5:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 22, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 22, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 22, 2019 | 2:49p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 22, 2019 | 5:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 23, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 23, 2019 | 2:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 23, 2019 | 3:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 23, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2019 | 12:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2019 | 12:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 24, 2019 | 5:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2019 | 1:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Apr 25, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4136 of 5547    CityMac 007942

| Apr 26, 2019 | 9:20a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
|---|---|---|---|---|---|---|
| Apr 26, 2019 | 4:22p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 26, 2019 | 4:54p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 26, 2019 | 6:22p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 29, 2019 | 11:14a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 29, 2019 | 5:41p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 30, 2019 | 9:07a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 30, 2019 | 1:11p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 30, 2019 | 1:40p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Apr 30, 2019 | 5:23p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 2, 2019 | 3:33p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 2, 2019 | 4:32p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 2, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 3, 2019 | 9:08a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 3, 2019 | 5:06p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 4, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 4, 2019 | 1:28p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 4, 2019 | 2:29p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 4, 2019 | 6:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 7, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 7, 2019 | 12:40p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 7, 2019 | 1:39p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 7, 2019 | 6:11p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 8, 2019 | 9:11a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 8, 2019 | 3:32p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 8, 2019 | 3:45p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 8, 2019 | 4:21p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 9, 2019 | 9:23a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Jan 9, 2019 | 1:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4137 of 5547    CityMac 007943

**EXHIBIT 1**

| Date | Time | Punch | IP Address | Name |
|------|------|-------|-----------|------|
| Jan 9, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 9, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 10, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 10, 2019 | 12:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 10, 2019 | 1:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 10, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 11, 2019 | 10:41a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 11, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 15, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 15, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 15, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 15, 2019 | 5:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 16, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 16, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 16, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 16, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 17, 2019 | 9:12a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 17, 2019 | 1:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 17, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 17, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 18, 2019 | 9:12a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 18, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 18, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 18, 2019 | 5:24p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 21, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 21, 2019 | 12:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 21, 2019 | 1:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 21, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 22, 2019 | 12:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 22, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 23, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 23, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4138 of 5547    CityMac 007944

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 23, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 23, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 24, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 24, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 24, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 24, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 25, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 25, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 25, 2019 | 1:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 25, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 28, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 28, 2019 | 12:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 28, 2019 | 1:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 28, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 29, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 29, 2019 | 1:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 29, 2019 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 29, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 30, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 30, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 30, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 30, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 31, 2019 | 10:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jan 31, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 1, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 1, 2019 | 5:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 4, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 4, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 4, 2019 | 1:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 4, 2019 | 5:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 5, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 5, 2019 | 1:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4139 of 5547  CityMac 007945

**EXHIBIT 1**

| Feb 5, 2019 | 2:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|
| Feb 5, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 6, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 6, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 6, 2019 | 3:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 6, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 7, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 7, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 7, 2019 | 1:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 7, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 8, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 8, 2019 | 2:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 11, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 11, 2019 | 1:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 11, 2019 | 2:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 11, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 12, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 12, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 12, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 12, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 13, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 13, 2019 | 1:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 13, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 13, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 14, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 14, 2019 | 11:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 14, 2019 | 12:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 14, 2019 | 6:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 15, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 15, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 19, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 19, 2019 | 5:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4140 of 5547    CityMac 007946

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| Feb 20, 2019 | 11:30a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 20, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 21, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 21, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 22, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 22, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 25, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 25, 2019 | 12:45p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 25, 2019 | 1:44p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 25, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 26, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 26, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 26, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 26, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 27, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 27, 2019 | 2:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 27, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 27, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 28, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 28, 2019 | 1:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 28, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Feb 28, 2019 | 5:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 1, 2019 | 10:06a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 1, 2019 | 2:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 4, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 4, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 4, 2019 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 4, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 5, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 5, 2019 | 1:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 5, 2019 | 1:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 5, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4141 of 5547     CityMac 007947

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Mar 6, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 6, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2019 | 12:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 8, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 11, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 11, 2019 | 1:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 11, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 11, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 12, 2019 | 4:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 14, 2019 | 11:20a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 14, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 15, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 15, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 18, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 18, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2019 | 1:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2019 | 1:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 19, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 20, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 20, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 21, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 21, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 22, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 22, 2019 | 1:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4142 of 5547    CityMac 007948

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Mar 22, 2019 | 1:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 22, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 25, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 25, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 26, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 27, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 27, 2019 | 6:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 28, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 28, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 28, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 28, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 29, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 29, 2019 | 3:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 29, 2019 | 4:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Mar 29, 2019 | 5:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 1, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 1, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 1, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 1, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2019 | 12:53p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2019 | 1:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 2, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2019 | 10:44a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2019 | 2:24p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 3, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2019 | 2:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2019 | 3:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 4, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4143 of 5547   CityMac 007949

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Apr 5, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 5, 2019 | 3:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 8, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 8, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2019 | 1:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 9, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2019 | 3:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2019 | 3:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 10, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2019 | 2:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 11, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2019 | 4:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2019 | 4:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 15, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 15, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 15, 2019 | 3:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 15, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 16, 2019 | 5:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2019 | 2:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 17, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4144 of 5547 CityMac 007950

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Apr 18, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 18, 2019 | 12:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 18, 2019 | 1:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 18, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2019 | 2:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 19, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 22, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 22, 2019 | 2:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 22, 2019 | 3:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 22, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2019 | 1:24p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2019 | 1:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 23, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2019 | 3:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 24, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Apr 25, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 25, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Apr 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2019 | 2:41p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2019 | 3:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 26, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 29, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 29, 2019 | 4:41p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 30, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Apr 30, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4145 of 5547  CityMac 007951

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 1:29p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Apr 30, 2019 | 4:58p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Idolor, Willie**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2019 | 9:43a | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Feb 21, 2019 | 6:01p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Feb 22, 2019 | 9:40a | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Feb 22, 2019 | 1:03p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 22, 2019 | 1:11p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 22, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 23, 2019 | 9:40a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 23, 2019 | 12:02p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 23, 2019 | 12:19p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 23, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 25, 2019 | 9:36a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 25, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 26, 2019 | 9:34a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 26, 2019 | 6:05p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 28, 2019 | 9:38a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Feb 28, 2019 | 4:59p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 1, 2019 | 9:38a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 1, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 2, 2019 | 9:39a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 2, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 4, 2019 | 9:42a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 4, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 5, 2019 | 9:38a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 5, 2019 | 5:15p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Mar 7, 2019 | 9:39a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 7, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 8, 2019 | 9:38a | punch in/out button | | | 50.194.147.49 | Idolor, Willie |
| Mar 8, 2019 | 4:06p | punch in/out button | | | 50.194.147.49 | Idolor, Willie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4146 of 5547    CityMac 007952

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Mar 9, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 9, 2019 | 6:00p | user created | | Mirabal, Danielle |
| Mar 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 11, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 12, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 12, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 14, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 15, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 16, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 18, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 18, 2019 | 5:06p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 19, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 21, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 21, 2019 | 2:17p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 23, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 23, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 25, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 26, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 28, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 28, 2019 | 1:52p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 28, 2019 | 2:22p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 28, 2019 | 4:25p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 29, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 30, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 30, 2019 | 3:14p | punch in/out button | 50.194.147.49 | Idolor, Willie |

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|------------|--------------|
| Mar 30, 2019 | 3:38p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Mar 30, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 1, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 1, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 1, 2019 | 1:48p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 1, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 2, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 2, 2019 | 1:02p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 2, 2019 | 1:29p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 2, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 4, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 4, 2019 | 2:32p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 4, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 5, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 5, 2019 | 2:48p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 6, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 6, 2019 | 12:29p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 6, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 8, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 8, 2019 | 1:13p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 8, 2019 | 1:40p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 8, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 9, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 9, 2019 | 12:52p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 9, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Idolor, Willie |
| Apr 9, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Idolor, Willie |

**Employee Name: Johnson, Connor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:37a | punch in/out button | | | 50.194.147.49 | Johnson, Connor |
| Jan 2, 2019 | 12:32p | punch in/out button | | | 50.194.147.49 | Johnson, Connor |

(c) MPAY Inc.

534 of 573

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 2, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 2, 2019 | 5:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 3, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 3, 2019 | 1:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 3, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 3, 2019 | 5:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 4, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 4, 2019 | 12:26p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 4, 2019 | 1:32p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 4, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 5, 2019 | 10:30a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 7, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 7, 2019 | 12:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 7, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 7, 2019 | 3:56p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 8, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 8, 2019 | 1:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 8, 2019 | 2:22p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 8, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 9, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 9, 2019 | 1:27p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 9, 2019 | 2:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 9, 2019 | 4:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 10, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 10, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 10, 2019 | 2:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 10, 2019 | 4:41p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 12, 2019 | 9:19a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 12, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 12, 2019 | 3:44p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |

| Jan 14, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Johnson, Connor |
|---|---|---|---|---|
| Jan 14, 2019 | 12:38p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 15, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 15, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 15, 2019 | 1:54p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 15, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 16, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 16, 2019 | 12:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 17, 2019 | 10:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 17, 2019 | 2:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 17, 2019 | 3:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 17, 2019 | 4:58p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 19, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 19, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 19, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 21, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 21, 2019 | 12:37p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 21, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 21, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 22, 2019 | 11:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 22, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 23, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 23, 2019 | 10:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 24, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 24, 2019 | 1:24p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 24, 2019 | 3:24p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 24, 2019 | 4:34p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 25, 2019 | 10:24a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 25, 2019 | 1:30p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 26, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 26, 2019 | 12:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 26, 2019 | 1:48p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 26, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 28, 2019 | 11:10a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 28, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 28, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 28, 2019 | 4:45p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 29, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 29, 2019 | 1:08p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 29, 2019 | 1:48p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 29, 2019 | 4:43p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 30, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 30, 2019 | 2:21p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 31, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 31, 2019 | 12:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 31, 2019 | 12:44p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Jan 31, 2019 | 4:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 2, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 2, 2019 | 3:32p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 4, 2019 | 12:56p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 4, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 5, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 5, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 6, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 6, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 7, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 7, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 9, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 9, 2019 | 1:45p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 9, 2019 | 2:14p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 9, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 11, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 11, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4151 of 5547    CityMac 007957

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 12, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 12, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 13, 2019 | 1:02p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 13, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 14, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 18, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 18, 2019 | 1:52p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 19, 2019 | 1:13p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 20, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 20, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 21, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 21, 2019 | 4:36p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 23, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 23, 2019 | 12:07p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Feb 25, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 26, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 26, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 28, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Feb 28, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 1, 2019 | 3:47p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 2, 2019 | 10:15a | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 2, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 4, 2019 | 1:20p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 4, 2019 | 4:51p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 5, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Johnson, Connor |
| Mar 5, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Johnson, Connor |

| Mar 6, 2019 | 1:00p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
|---|---|---|---|---|---|---|---|
| Mar 6, 2019 | 4:28p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Mar 7, 2019 | 1:01p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Mar 7, 2019 | 5:10p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Mar 9, 2019 | 9:54a | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Mar 9, 2019 | 5:57p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Mar 11, 2019 | 1:27p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |
| Mar 11, 2019 | 5:24p | punch in/out button | | | | 50.194.147.49 | Johnson, Connor |

**Employee Name: Johnston, Timothy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Apr 18, 2019 | 9:42a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 18, 2019 | 1:48p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 18, 2019 | 2:17p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 18, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 19, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 19, 2019 | 1:48p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 19, 2019 | 2:17p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 19, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 20, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 20, 2019 | 2:42p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 20, 2019 | 3:12p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 20, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 23, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 23, 2019 | 1:40p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 23, 2019 | 2:10p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 23, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 24, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 24, 2019 | 2:08p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 24, 2019 | 2:38p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 24, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 25, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 25, 2019 | 1:53p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4153 of 5547    CityMac 007959

**EXHIBIT 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr 25, 2019 | 2:23p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 25, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 26, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 26, 2019 | 1:43p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 26, 2019 | 2:13p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 26, 2019 | 6:15p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 27, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 27, 2019 | 3:00p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 27, 2019 | 3:30p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 27, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 30, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 30, 2019 | 2:11p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| Apr 30, 2019 | 2:41p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |

**Employee Name: Painter, Danielle**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 8:54a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 2, 2019 | 3:32p | punch in/out button | | | 75.70.95.206 | Mirabal, Danielle |
| Jan 3, 2019 | 9:47a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 3, 2019 | 6:07p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 4, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 4, 2019 | 5:41p | punch in/out button | | | 75.70.95.206 | Mirabal, Danielle |
| Jan 5, 2019 | 9:44a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 5, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 7, 2019 | 9:46a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 7, 2019 | 6:20p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 8, 2019 | 9:31a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 8, 2019 | 11:29a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 9, 2019 | 8:44a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 9, 2019 | 3:01p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 10, 2019 | 9:26a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 10, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 11, 2019 | 9:35a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4154 of 5547    CityMac 007960

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 11, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 12, 2019 | 8:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 12, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 14, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 14, 2019 | 5:28p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Jan 15, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 15, 2019 | 12:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 16, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 17, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 17, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 17, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 17, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 18, 2019 | 10:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 18, 2019 | 1:54p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Jan 19, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 19, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 21, 2019 | 9:39a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 21, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 23, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 23, 2019 | 6:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 24, 2019 | 8:54a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 24, 2019 | 5:45p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 25, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 25, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 26, 2019 | 9:40a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 26, 2019 | 6:15p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Jan 28, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 28, 2019 | 4:30p | user created IN punch | 75.70.95.206 | Mirabal, Danielle |
| Jan 30, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 30, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jan 31, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4155 of 5547     CityMac 007961

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 31, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 1, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 1, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 2, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 2, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 4, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 4, 2019 | 5:08p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Feb 6, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 6, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 7, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 7, 2019 | 4:51p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Feb 8, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 8, 2019 | 5:34p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Feb 9, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 9, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 11, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 11, 2019 | 4:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 13, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 13, 2019 | 5:30p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Feb 14, 2019 | 8:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 14, 2019 | 6:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 15, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 15, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 16, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 16, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 18, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 18, 2019 | 4:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 20, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 20, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 21, 2019 | 8:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 21, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 22, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4156 of 5547    CityMac 007962

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 22, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 23, 2019 | 9:38a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 23, 2019 | 5:41p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 25, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 25, 2019 | 4:30p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Feb 27, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 27, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 28, 2019 | 8:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Feb 28, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 1, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 1, 2019 | 4:25p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 2, 2019 | 9:39a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 2, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 4, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 4, 2019 | 3:56p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 6, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 7, 2019 | 8:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 7, 2019 | 6:00p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Mar 8, 2019 | 8:52a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 8, 2019 | 5:28p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 12, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 13, 2019 | 2:53p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 13, 2019 | 3:40p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 14, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 15, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 15, 2019 | 5:30p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 16, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4157 of 5547    CityMac 007963

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|----|----|
| Mar 16, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 18, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 18, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 19, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 19, 2019 | 3:54p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 20, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 20, 2019 | 5:48p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 21, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 21, 2019 | 9:30a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 27, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 27, 2019 | 5:53p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Mar 28, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2019 | 3:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2019 | 12:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2019 | 12:26p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 29, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2019 | 1:47p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2019 | 2:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Mar 30, 2019 | 6:02p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Apr 1, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 1, 2019 | 5:34p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Apr 3, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 3, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 4, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 4, 2019 | 5:34p | punch in/out button | 75.70.95.206 | Mirabal, Danielle |
| Apr 5, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4158 of 5547    CityMac 007964

**EXHIBIT 1**

| Apr 5, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 6, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 6, 2019 | 5:26p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 8, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 8, 2019 | 12:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 8, 2019 | 12:38p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 8, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 10, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 10, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 10, 2019 | 2:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 10, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 11, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 11, 2019 | 4:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2019 | 2:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 12, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2019 | 1:40p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 13, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 15, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 15, 2019 | 12:48p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 15, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 15, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2019 | 2:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2019 | 3:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 16, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Apr 18, 2019 | 3:39p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2019 | 3:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 18, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2019 | 11:37a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2019 | 12:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 20, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 20, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 20, 2019 | 1:46p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 20, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 22, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 22, 2019 | 11:08a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 23, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 23, 2019 | 1:54p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 24, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 24, 2019 | 3:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 24, 2019 | 4:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 29, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 29, 2019 | 3:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 29, 2019 | 4:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 29, 2019 | 7:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2019 | 1:36p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Apr 30, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Pattengill, Bailey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 8:55a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jan 2, 2019 | 5:18p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jan 3, 2019 | 8:53a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jan 3, 2019 | 5:46p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|--|--|----|------|
| Jan 4, 2019 | 9:15a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 4, 2019 | 5:20p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 7, 2019 | 9:00a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 7, 2019 | 5:07p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 8, 2019 | 9:14a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 8, 2019 | 5:23p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 9, 2019 | 9:00a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 9, 2019 | 5:23p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 10, 2019 | 9:10a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 10, 2019 | 5:02p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 11, 2019 | 9:00a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 11, 2019 | 5:03p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 14, 2019 | 9:10a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 14, 2019 | 5:04p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 15, 2019 | 9:07a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 15, 2019 | 5:13p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 16, 2019 | 9:01a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 16, 2019 | 5:02p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 17, 2019 | 9:01a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 17, 2019 | 5:03p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 18, 2019 | 9:00a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 18, 2019 | 5:14p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 21, 2019 | 8:49a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 21, 2019 | 5:03p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 23, 2019 | 8:45a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 23, 2019 | 5:05p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 24, 2019 | 9:34a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 24, 2019 | 5:03p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 25, 2019 | 9:29a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 25, 2019 | 5:05p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 28, 2019 | 9:13a | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |
| Jan 28, 2019 | 5:06p | punch in/out button | | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4161 of 5547   CityMac 007967

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 29, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jan 29, 2019 | 5:16p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jan 30, 2019 | 8:46a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jan 30, 2019 | 5:14p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jan 31, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jan 31, 2019 | 5:07p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 1, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 1, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 4, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 4, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 5, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 5, 2019 | 5:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 6, 2019 | 9:10a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 6, 2019 | 5:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 7, 2019 | 9:19a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 7, 2019 | 5:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 8, 2019 | 9:19a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 8, 2019 | 5:20p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 11, 2019 | 9:21a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 11, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 13, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 13, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 15, 2019 | 8:40a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Feb 15, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 18, 2019 | 8:54a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 18, 2019 | 5:29p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 19, 2019 | 8:38a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 19, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 20, 2019 | 9:17a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 20, 2019 | 5:17p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 21, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 21, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4162 of 5547    CityMac 007968

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 22, 2019 | 9:24a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 22, 2019 | 5:17p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 25, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 25, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 26, 2019 | 9:22a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 26, 2019 | 5:44p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 27, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 27, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 28, 2019 | 9:16a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Feb 28, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 1, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 1, 2019 | 5:30p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Mar 4, 2019 | 9:00a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Mar 4, 2019 | 4:40p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Mar 5, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 5, 2019 | 5:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 6, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 6, 2019 | 5:13p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 7, 2019 | 9:31a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 7, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 8, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 8, 2019 | 4:56p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 11, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 11, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 12, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 12, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 13, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 13, 2019 | 12:11p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 15, 2019 | 9:19a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 15, 2019 | 5:10p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 18, 2019 | 9:16a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 18, 2019 | 5:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4163 of 5547   CityMac 007969

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Mar 19, 2019 | 9:25a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 19, 2019 | 5:20p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 20, 2019 | 9:16a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 20, 2019 | 5:20p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 21, 2019 | 9:26a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 21, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 22, 2019 | 9:21a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 22, 2019 | 5:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 26, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 26, 2019 | 5:09p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 27, 2019 | 9:26a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 27, 2019 | 12:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 28, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 28, 2019 | 12:46p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 28, 2019 | 1:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 28, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 29, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Mar 29, 2019 | 5:12p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 1, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 1, 2019 | 12:48p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 1, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 1, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 2, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 2, 2019 | 12:22p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 2, 2019 | 12:53p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 2, 2019 | 5:42p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 3, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 3, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 3, 2019 | 3:34p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 3, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 4, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 4, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4164 of 5547    CityMac 007970

EXHIBIT 1

| Apr 5, 2019 | 8:58a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
|---|---|---|---|---|
| Apr 5, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 8, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 8, 2019 | 2:43p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 8, 2019 | 3:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 8, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 9, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 9, 2019 | 2:25p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 9, 2019 | 2:37p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 9, 2019 | 5:43p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 10, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 10, 2019 | 2:45p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 11, 2019 | 9:30a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 11, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 12, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 12, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 15, 2019 | 8:58a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 15, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 16, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 16, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 16, 2019 | 1:51p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 16, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 17, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 17, 2019 | 1:51p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 17, 2019 | 2:22p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 17, 2019 | 5:37p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 18, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 18, 2019 | 12:12p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 18, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 18, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 19, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Apr 19, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Apr 19, 2019 | 2:19p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 19, 2019 | 5:30p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 23, 2019 | 8:56a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 23, 2019 | 1:33p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 23, 2019 | 2:08p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 23, 2019 | 5:34p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 24, 2019 | 8:56a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 24, 2019 | 1:00p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 24, 2019 | 1:13p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 24, 2019 | 5:28p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 25, 2019 | 9:00a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 25, 2019 | 5:35p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 26, 2019 | 8:55a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 26, 2019 | 4:08p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 26, 2019 | 4:30p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 26, 2019 | 5:28p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 30, 2019 | 8:58a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Apr 30, 2019 | 5:07p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |

**Employee Name: Sanchez, Leonardo**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 2, 2019 | 9:44a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 2, 2019 | 1:57p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 2, 2019 | 2:23p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 2, 2019 | 6:00p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 3, 2019 | 9:42a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 3, 2019 | 1:12p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 3, 2019 | 1:41p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 3, 2019 | 6:02p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 4, 2019 | 9:47a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 4, 2019 | 1:47p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 4, 2019 | 2:15p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Jan 4, 2019 | 5:57p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4166 of 5547    CityMac 007972

EXHIBIT 1

| Jan 7, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
|---|---|---|---|---|
| Jan 7, 2019 | 1:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 7, 2019 | 2:18p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 7, 2019 | 6:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 8, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 8, 2019 | 5:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 9, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 9, 2019 | 2:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 9, 2019 | 2:48p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 9, 2019 | 5:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 10, 2019 | 9:40a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 10, 2019 | 2:28p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 10, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 10, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 11, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 11, 2019 | 2:45p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 14, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 14, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 14, 2019 | 2:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 14, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 15, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 15, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 15, 2019 | 2:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 15, 2019 | 6:06p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 16, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 16, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 16, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 17, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 17, 2019 | 1:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 17, 2019 | 2:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 17, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 18, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 18, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 21, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 21, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 22, 2019 | 11:52a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 22, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 23, 2019 | 9:40a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 23, 2019 | 5:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 24, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 24, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 25, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 25, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 28, 2019 | 12:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 28, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 29, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 29, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jan 30, 2019 | 9:40a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 30, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 1, 2019 | 9:45a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Feb 1, 2019 | 4:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 4, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 4, 2019 | 3:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 5, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 5, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 6, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 6, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 7, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 7, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 8, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 8, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 11, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Feb 11, 2019 | 2:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4168 of 5547    CityMac 007974

**EXHIBIT 1**

| Date | Time | | Location | | IP Address | Name |
|------|------|---|----------|---|------------|------|
| Feb 12, 2019 | 9:41a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 12, 2019 | 4:49p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 13, 2019 | 9:39a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 13, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 14, 2019 | 9:45a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 14, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 15, 2019 | 9:42a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 15, 2019 | 4:46p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 18, 2019 | 9:47a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 18, 2019 | 5:57p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 19, 2019 | 9:50a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 19, 2019 | 5:58p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 20, 2019 | 9:44a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 20, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 21, 2019 | 9:44a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 21, 2019 | 5:59p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 22, 2019 | 9:44a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 22, 2019 | 4:58p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 25, 2019 | 9:50a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 25, 2019 | 5:16p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 26, 2019 | 9:45a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 26, 2019 | 6:12p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 27, 2019 | 9:42a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 27, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 28, 2019 | 9:50a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Feb 28, 2019 | 6:05p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Mar 1, 2019 | 11:46a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Mar 1, 2019 | 4:01p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Mar 4, 2019 | 9:42a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Mar 4, 2019 | 5:02p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Mar 5, 2019 | 9:43a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Mar 5, 2019 | 6:08p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4169 of 5547    CityMac 007975

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 6, 2019 | 9:40a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 7, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 7, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 8, 2019 | 9:38a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 8, 2019 | 11:38a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 8, 2019 | 1:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 8, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 9, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 9, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 11, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 11, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 12, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 12, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 13, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 13, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 14, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 14, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 18, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 18, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 19, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 20, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 20, 2019 | 6:00p | user created | | Mirabal, Danielle |
| Mar 21, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 21, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 22, 2019 | 10:08a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 22, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 25, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 26, 2019 | 9:55a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Mar 26, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Mar 27, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 27, 2019 | 6:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 28, 2019 | 9:55a | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Mar 28, 2019 | 3:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 28, 2019 | 3:36p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 28, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 29, 2019 | 12:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 29, 2019 | 1:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Mar 29, 2019 | 4:54p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 1, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 1, 2019 | 12:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 1, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 1, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 2, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 2, 2019 | 12:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 2, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 2, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 3, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 3, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 3, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 3, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 4, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 4, 2019 | 1:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 4, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 4, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 5, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 5, 2019 | 1:40p | user created | | Mirabal, Danielle |
| Apr 5, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 8, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 8, 2019 | 12:15p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4171 of 5547    CityMac 007977

**EXHIBIT 1**

| Apr 8, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
|---|---|---|---|---|
| Apr 8, 2019 | 3:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 9, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 9, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 9, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 9, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 10, 2019 | 1:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 10, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 10, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 11, 2019 | 12:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 11, 2019 | 12:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 11, 2019 | 6:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 12, 2019 | 10:11a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 12, 2019 | 12:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 12, 2019 | 12:36p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 12, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 15, 2019 | 1:24p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 15, 2019 | 1:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 15, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 16, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 16, 2019 | 12:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 16, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 16, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 17, 2019 | 12:54p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 17, 2019 | 1:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 17, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 18, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Apr 18, 2019 | 12:22p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4172 of 5547    CityMac 007978

EXHIBIT 1

| Date | Time | Type | | IP Address | Name |
|------|------|------|---|------------|------|
| Apr 18, 2019 | 12:50p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 18, 2019 | 5:59p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 19, 2019 | 9:57a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 19, 2019 | 12:40p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 19, 2019 | 1:09p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 19, 2019 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 22, 2019 | 10:02a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 22, 2019 | 12:30p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 22, 2019 | 12:59p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 22, 2019 | 6:03p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 23, 2019 | 9:54a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 23, 2019 | 12:27p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 23, 2019 | 12:57p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 23, 2019 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 24, 2019 | 9:57a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 24, 2019 | 1:21p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 24, 2019 | 1:53p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 24, 2019 | 5:59p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 25, 2019 | 10:03a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 25, 2019 | 12:21p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 25, 2019 | 12:51p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 25, 2019 | 6:01p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 26, 2019 | 9:56a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 26, 2019 | 12:51p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 26, 2019 | 1:21p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 26, 2019 | 6:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 29, 2019 | 9:55a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 29, 2019 | 1:15p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 29, 2019 | 1:45p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 29, 2019 | 5:00p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 30, 2019 | 9:56a | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |
| Apr 30, 2019 | 1:01p | punch in/out button | | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4173 of 5547    CityMac 007979

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Apr 30, 2019 | 1:30p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

**Employee Name: Simpson, Maegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 3, 2019 | 2:12p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 3, 2019 | 3:11p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 3, 2019 | 6:06p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 4, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 4, 2019 | 3:10p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 4, 2019 | 4:10p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 4, 2019 | 6:02p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 7, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 7, 2019 | 3:09p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 7, 2019 | 4:09p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 7, 2019 | 6:18p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 8, 2019 | 9:11a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 8, 2019 | 1:09p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 8, 2019 | 2:26p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 8, 2019 | 6:00p | user created IN punch | | | 50.194.147.49 | Mirabal, Danielle |
| Jan 9, 2019 | 9:01a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 9, 2019 | 2:38p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 11, 2019 | 9:30a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 11, 2019 | 5:03p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 14, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 14, 2019 | 3:15p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 14, 2019 | 4:11p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 14, 2019 | 6:10p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 15, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 15, 2019 | 2:49p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 15, 2019 | 3:37p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 15, 2019 | 6:06p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jan 16, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4174 of 5547    CityMac 007980

EXHIBIT 1

| Jan 16, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 16, 2019 | 2:58p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 17, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 17, 2019 | 5:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 18, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 18, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 18, 2019 | 3:56p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 18, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 21, 2019 | 10:33a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 21, 2019 | 2:38p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 21, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 21, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 23, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 23, 2019 | 2:33p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 23, 2019 | 3:31p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 23, 2019 | 6:11p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 24, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 24, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 24, 2019 | 3:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 24, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 25, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 25, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 25, 2019 | 3:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 25, 2019 | 4:35p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 28, 2019 | 10:09a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 28, 2019 | 5:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 29, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 29, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 29, 2019 | 3:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 29, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 30, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

EXHIBIT 1

| Jan 30, 2019 | 6:05p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 31, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jan 31, 2019 | 5:16p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 1, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 1, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 5, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 5, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 6, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 6, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 7, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 7, 2019 | 5:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 8, 2019 | 9:39a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 8, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 11, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 11, 2019 | 2:46p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 12, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 12, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 13, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 13, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 14, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 14, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 15, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 15, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 20, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 20, 2019 | 5:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 21, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 21, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 25, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 25, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 26, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 26, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 27, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

EXHIBIT 1

| Feb 27, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
|---|---|---|---|---|
| Feb 28, 2019 | 9:32a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Feb 28, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 1, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 1, 2019 | 6:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 4, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 4, 2019 | 5:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 5, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 5, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 6, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 7, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 7, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 7, 2019 | 2:49p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 7, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 8, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 8, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 11, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 11, 2019 | 4:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 12, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 12, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 12, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 12, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 18, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 18, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 19, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 20, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 20, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 21, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 21, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 22, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Mar 22, 2019 | 5:56p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 25, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 25, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 26, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 27, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 27, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 28, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 28, 2019 | 2:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 28, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 28, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 29, 2019 | 2:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 29, 2019 | 3:24p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Mar 29, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 2, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 2, 2019 | 2:24p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 2, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 2, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 3, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 3, 2019 | 3:38p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 3, 2019 | 4:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 3, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 4, 2019 | 4:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 4, 2019 | 4:31p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 4, 2019 | 5:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 5, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 5, 2019 | 1:39p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 5, 2019 | 2:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 8, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4178 of 5547    CityMac 007984

EXHIBIT 1

| Apr 8, 2019 | 2:43p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 8, 2019 | 3:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 8, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 9, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 9, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 9, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 9, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 10, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 11, 2019 | 3:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 11, 2019 | 3:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 11, 2019 | 6:16p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 12, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 12, 2019 | 3:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 12, 2019 | 4:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 15, 2019 | 10:18a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 15, 2019 | 4:16p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 15, 2019 | 4:51p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 15, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 16, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 16, 2019 | 9:09a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 16, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 16, 2019 | 2:18p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 16, 2019 | 2:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 17, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 17, 2019 | 3:21p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 17, 2019 | 3:50p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 17, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Apr 18, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

| Apr 18, 2019 | 2:37p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 18, 2019 | 3:22p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 18, 2019 | 5:59p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 19, 2019 | 10:02a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 19, 2019 | 2:35p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 19, 2019 | 3:16p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 19, 2019 | 6:01p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 22, 2019 | 9:58a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 22, 2019 | 4:07p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 22, 2019 | 4:37p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 22, 2019 | 6:02p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 23, 2019 | 10:00a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 23, 2019 | 12:50p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 23, 2019 | 1:23p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 23, 2019 | 6:00p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 24, 2019 | 9:55a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 24, 2019 | 4:18p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 25, 2019 | 10:11a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 25, 2019 | 3:32p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 26, 2019 | 10:08a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 26, 2019 | 4:37p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 29, 2019 | 9:57a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 29, 2019 | 3:26p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 29, 2019 | 3:57p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 29, 2019 | 6:16p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 30, 2019 | 10:03a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 30, 2019 | 2:01p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Apr 30, 2019 | 2:32p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |

**Employee Name: West, Nigel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2019 | 9:38a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jan 2, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | West, Nigel |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 3, 2019 | 12:25p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 3, 2019 | 6:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 4, 2019 | 9:38a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 4, 2019 | 6:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 5, 2019 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 5, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 7, 2019 | 9:43a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 7, 2019 | 1:17p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 7, 2019 | 1:45p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 7, 2019 | 3:47p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 8, 2019 | 11:03a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 9, 2019 | 9:49a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 9, 2019 | 6:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 11, 2019 | 2:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 11, 2019 | 2:23p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 11, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 12, 2019 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 12, 2019 | 3:58p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 14, 2019 | 9:57a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 14, 2019 | 2:55p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 14, 2019 | 3:07p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 14, 2019 | 6:10p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 16, 2019 | 10:01a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 18, 2019 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 18, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 19, 2019 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 21, 2019 | 9:50a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 21, 2019 | 1:11p | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4181 of 5547   CityMac 007987

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 21, 2019 | 1:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 21, 2019 | 5:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 23, 2019 | 9:51a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 23, 2019 | 3:21p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 23, 2019 | 3:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 23, 2019 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 25, 2019 | 9:39a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 25, 2019 | 12:16p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 25, 2019 | 12:42p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 25, 2019 | 3:15p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Jan 26, 2019 | 9:50a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 26, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 28, 2019 | 10:00a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 28, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 30, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jan 30, 2019 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 1, 2019 | 9:39a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 1, 2019 | 6:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 2, 2019 | 9:52a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 2, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 4, 2019 | 9:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 4, 2019 | 1:28p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 4, 2019 | 2:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 4, 2019 | 6:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 5, 2019 | 9:50a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 5, 2019 | 1:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 6, 2019 | 9:49a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 6, 2019 | 5:59p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 8, 2019 | 9:51a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 8, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 9, 2019 | 9:48a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 9, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 11, 2019 | 9:42a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 11, 2019 | 11:45a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 11, 2019 | 11:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 11, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 12, 2019 | 9:53a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 12, 2019 | 1:34p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 15, 2019 | 6:09p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 16, 2019 | 9:42a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 16, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 18, 2019 | 9:37a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 18, 2019 | 5:58p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 19, 2019 | 9:59a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 19, 2019 | 1:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 20, 2019 | 9:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 20, 2019 | 1:36p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 20, 2019 | 2:25p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 20, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 21, 2019 | 11:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 21, 2019 | 2:28p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 22, 2019 | 9:45a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 22, 2019 | 1:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 22, 2019 | 1:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 22, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 23, 2019 | 9:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 23, 2019 | 12:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 23, 2019 | 12:18p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 23, 2019 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 25, 2019 | 9:50a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 25, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 26, 2019 | 10:09a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 26, 2019 | 4:16p | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4183 of 5547    CityMac 007989

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 27, 2019 | 9:41a | punch in/out button | 50.194.147.49 | West, Nigel |
| Feb 27, 2019 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 1, 2019 | 9:37a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 1, 2019 | 6:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 2, 2019 | 9:39a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 2, 2019 | 2:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 4, 2019 | 9:38a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 4, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 5, 2019 | 9:37a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 5, 2019 | 3:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 6, 2019 | 10:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 6, 2019 | 3:41p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 13, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 13, 2019 | 11:17a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 15, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 15, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 16, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 18, 2019 | 9:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 18, 2019 | 5:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 20, 2019 | 9:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 20, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 21, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 21, 2019 | 2:31p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 22, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 22, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 23, 2019 | 9:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 23, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 25, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 27, 2019 | 9:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 27, 2019 | 5:52p | punch in/out button | 50.194.147.49 | West, Nigel |

(c) MPAY Inc.

570 of 573

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 28, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 28, 2019 | 12:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 28, 2019 | 12:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 28, 2019 | 2:22p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 28, 2019 | 2:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 28, 2019 | 4:28p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 29, 2019 | 1:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 29, 2019 | 1:39p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 29, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 30, 2019 | 11:37a | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 30, 2019 | 2:39p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 30, 2019 | 3:13p | punch in/out button | 50.194.147.49 | West, Nigel |
| Mar 30, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 1, 2019 | 9:57a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 1, 2019 | 1:19p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 1, 2019 | 1:49p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 1, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 2, 2019 | 10:09a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 2, 2019 | 11:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 2, 2019 | 12:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 2, 2019 | 2:44p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 3, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 3, 2019 | 12:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 3, 2019 | 1:03p | user created IN punch | 50.194.147.49 | Mirabal, Danielle |
| Apr 3, 2019 | 4:53p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 5, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 5, 2019 | 1:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 5, 2019 | 2:48p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 5, 2019 | 3:04p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 6, 2019 | 10:01a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 6, 2019 | 12:29p | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4185 of 5547    CityMac 007991

**EXHIBIT 1**

| Apr 6, 2019 | 12:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 8, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 8, 2019 | 12:51p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 8, 2019 | 1:27p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 8, 2019 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 10, 2019 | 9:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 10, 2019 | 11:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 10, 2019 | 12:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 10, 2019 | 2:50p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 12, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 12, 2019 | 11:00a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 12, 2019 | 11:10a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 12, 2019 | 11:13a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 12, 2019 | 11:34a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 12, 2019 | 5:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 13, 2019 | 9:51a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 13, 2019 | 11:47a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 13, 2019 | 12:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 13, 2019 | 4:23p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 15, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 15, 2019 | 1:57p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 15, 2019 | 2:26p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 15, 2019 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 16, 2019 | 9:00a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 16, 2019 | 12:05p | user created | | Reasner, Kimberly |
| Apr 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 17, 2019 | 12:10p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 17, 2019 | 12:39p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 17, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 19, 2019 | 9:57a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 19, 2019 | 12:03p | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4186 of 5547    CityMac 007992

| Apr 19, 2019 | 12:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 19, 2019 | 5:28p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 20, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 20, 2019 | 2:12p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 20, 2019 | 2:43p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 20, 2019 | 5:59p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 22, 2019 | 9:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 22, 2019 | 2:55p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 22, 2019 | 3:27p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 22, 2019 | 6:03p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 23, 2019 | 12:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 23, 2019 | 3:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 24, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 24, 2019 | 12:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 24, 2019 | 12:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 24, 2019 | 5:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 26, 2019 | 12:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 26, 2019 | 12:43p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 26, 2019 | 4:51p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 27, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 27, 2019 | 3:49p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 27, 2019 | 4:17p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 27, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 29, 2019 | 1:51p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 29, 2019 | 2:21p | punch in/out button | 50.194.147.49 | West, Nigel |
| Apr 29, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Fri 2020-Aug-07 14:50

Date Criteria: From 2019-05-01 to 2019-06-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4188 of 5547    CityMac 007994

**EXHIBIT 1**

| Department: I7001 Kirkland |
|:---:|

**Employee Name: Lopez, Luis**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 9:00a | user created | | | | Reasner, Kimberly |
| May 3, 2019 | 6:01p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 6, 2019 | 9:18a | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 6, 2019 | 3:26p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 7, 2019 | 9:14a | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 7, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| May 8, 2019 | 10:31a | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 8, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| May 9, 2019 | 9:14a | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 9, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| May 14, 2019 | 12:06p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 14, 2019 | 6:00p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 15, 2019 | 9:36a | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 15, 2019 | 3:47p | punch in/out button | | | 75.151.115.161 | Luis Lopez |
| May 16, 2019 | 9:19a | punch in/out button | | | 75.151.115.161 | Luis Lopez |

**Employee Name: Murray, Josh**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:19a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 1, 2019 | 1:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 1, 2019 | 1:36p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 1, 2019 | 6:00p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 2, 2019 | 8:15a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 2, 2019 | 1:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 2, 2019 | 1:56p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 2, 2019 | 5:53p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 3, 2019 | 8:19a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 3, 2019 | 1:10p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 3, 2019 | 2:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4189 of 5547  CityMac 007995

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 3, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 6, 2019 | 8:23a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 6, 2019 | 1:09p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 6, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 6, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2019 | 8:50a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2019 | 1:58p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 7, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 8, 2019 | 8:19a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 8, 2019 | 1:01p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 8, 2019 | 1:56p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 8, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 9, 2019 | 10:57a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 9, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 13, 2019 | 9:16a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 13, 2019 | 1:05p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 13, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 13, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 14, 2019 | 8:24a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 14, 2019 | 1:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 14, 2019 | 2:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 14, 2019 | 5:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2019 | 8:28a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2019 | 12:59p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2019 | 1:42p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 15, 2019 | 6:00p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2019 | 8:18a | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2019 | 1:15p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2019 | 2:14p | punch in/out button | 75.151.115.161 | Murray, Josh |
| May 16, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 17, 2019 | 8:40a | punch in/out button | 75.151.115.161 | Murray, Josh |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4190 of 5547    CityMac 007996

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| May 17, 2019 | 1:12p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 17, 2019 | 1:52p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 17, 2019 | 6:01p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 20, 2019 | 8:40a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 20, 2019 | 5:17p | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 21, 2019 | 9:30a | punch in/out button | | | 75.151.115.161 | Murray, Josh |
| May 21, 2019 | 1:00p | user created IN punch | | | 107.77.205.129 | Ellis, Evan |

**Employee Name: Padron, Cameron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:32a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 1, 2019 | 5:30p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 2, 2019 | 9:38a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 2, 2019 | 5:27p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 3, 2019 | 9:34a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 3, 2019 | 5:39p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 6, 2019 | 9:22a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 6, 2019 | 5:52p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 7, 2019 | 9:29a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 7, 2019 | 5:30p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 8, 2019 | 9:07a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 8, 2019 | 12:00p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 8, 2019 | 1:02p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 8, 2019 | 5:03p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 9, 2019 | 9:19a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 9, 2019 | 6:03p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 10, 2019 | 9:20a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 10, 2019 | 5:41p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 13, 2019 | 9:17a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 13, 2019 | 5:32p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 14, 2019 | 9:26a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 14, 2019 | 5:05p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 15, 2019 | 10:02a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4191 of 5547    CityMac 007997

**EXHIBIT 1**

| May 15, 2019 | 5:17p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 16, 2019 | 9:33a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 16, 2019 | 5:13p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 17, 2019 | 9:42a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 17, 2019 | 5:44p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 20, 2019 | 9:21a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 20, 2019 | 5:16p | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 21, 2019 | 10:04a | punch in/out button | | | 75.151.115.161 | Padron, Cameron |
| May 21, 2019 | 1:00p | user created IN punch | | | 107.77.205.129 | Ellis, Evan |

**Department: [100] Administration**

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 2, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| May 2, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 3, 2019 | 11:00a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 3, 2019 | 1:06p | user created | | | | Reasner, Kimberly |
| May 6, 2019 | 11:43a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 6, 2019 | 12:49p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 7, 2019 | 11:00a | user created | | | | Reasner, Kimberly |
| May 7, 2019 | 1:00p | user created | | | | Reasner, Kimberly |
| May 9, 2019 | 9:39a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 9, 2019 | 12:50p | user created | | | | Reasner, Kimberly |
| May 13, 2019 | 12:15p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 13, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 14, 2019 | 10:35a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 14, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 15, 2019 | 8:32a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 15, 2019 | 9:15a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 16, 2019 | 10:57a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 16, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| May 20, 2019 | 8:10a | punch in/out button | | | 69.7.39.27 | Amber Curran |

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 20, 2019 | 5:30p | user created | | Reasner, Kimberly |
| May 21, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Amber Curran |
| May 21, 2019 | 2:37p | user created | | Reasner, Kimberly |
| May 22, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Amber Curran |
| May 22, 2019 | 5:26p | punch in/out button | 69.7.39.27 | Amber Curran |
| May 24, 2019 | 11:18a | punch in/out button | 69.7.39.27 | Amber Curran |
| May 24, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Amber Curran |
| May 28, 2019 | 10:32a | punch in/out button | 69.7.39.27 | Amber Curran |
| May 28, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Amber Curran |
| May 30, 2019 | 11:00a | punch in/out button | 69.7.39.27 | Amber Curran |
| May 30, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Amber Curran |
| May 31, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Amber Curran |
| May 31, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 2, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 2, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Jun 3, 2019 | 10:18a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 3, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 4, 2019 | 9:41a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 4, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 5, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 5, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 6, 2019 | 10:44a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 6, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 10, 2019 | 11:14a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 10, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 11, 2019 | 11:13a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 11, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 13, 2019 | 10:34a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 13, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 17, 2019 | 10:17a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 17, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jun 18, 2019 | 10:50a | punch in/out button | 69.7.39.27 | Amber Curran |

EXHIBIT 1

| Jun 18, 2019 | 12:06p | user created | | | | | Reasner, Kimberly |
|---|---|---|---|---|---|---|---|
| Jun 20, 2019 | 3:02p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 20, 2019 | 3:47p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 21, 2019 | 9:02a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 21, 2019 | 1:07p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 24, 2019 | 9:45a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 24, 2019 | 4:24p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 25, 2019 | 9:08a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 25, 2019 | 2:48p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 26, 2019 | 8:51a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 26, 2019 | 2:37p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 27, 2019 | 9:14a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 27, 2019 | 12:30p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 27, 2019 | 1:51p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 27, 2019 | 4:33p | user created | | | | | Reasner, Kimberly |
| Jun 28, 2019 | 9:00a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Jun 28, 2019 | 3:37p | user created | | | | | Reasner, Kimberly |

**Employee Name: Ellis, Evan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 8:17a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| May 1, 2019 | 4:31p | punch in/out button | | | 107.77.205.198 | Ellis, Evan |
| May 2, 2019 | 8:07a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| May 2, 2019 | 3:44p | punch in/out button | | | 107.77.205.198 | Ellis, Evan |
| May 3, 2019 | 8:01a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| May 3, 2019 | 11:53a | punch in/out button | | | 107.77.205.198 | Ellis, Evan |
| May 3, 2019 | 12:57p | punch in/out button | | | 73.109.59.15 | Ellis, Evan |
| May 3, 2019 | 4:45p | user created | | | | Ellis, Evan |
| May 5, 2019 | 3:10p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| May 6, 2019 | 0:55a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| May 7, 2019 | 8:04a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| May 7, 2019 | 12:28p | punch in/out button | | | 73.109.56.211 | Ellis, Evan |
| May 7, 2019 | 1:30p | punch in/out button | | | 107.77.205.47 | Ellis, Evan |

EXHIBIT 1

| May 7, 2019 | 5:00p | user created | | Ellis, Evan |
|---|---|---|---|---|
| May 8, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 8, 2019 | 11:13a | punch in/out button | 73.109.59.147 | Ellis, Evan |
| May 8, 2019 | 12:14p | punch in/out button | 73.109.59.147 | Ellis, Evan |
| May 8, 2019 | 4:45p | user created | | Ellis, Evan |
| May 9, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 9, 2019 | 6:45p | punch in/out button | 107.77.205.92 | Ellis, Evan |
| May 10, 2019 | 8:15a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 10, 2019 | 11:54a | punch in/out button | 107.77.205.92 | Ellis, Evan |
| May 10, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 10, 2019 | 2:47p | punch in/out button | 107.77.205.92 | Ellis, Evan |
| May 13, 2019 | 8:01a | punch in/out button | 107.77.205.92 | Ellis, Evan |
| May 13, 2019 | 4:42p | punch in/out button | 107.77.205.111 | Ellis, Evan |
| May 14, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 14, 2019 | 12:01p | punch in/out button | 73.109.57.134 | Ellis, Evan |
| May 14, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 14, 2019 | 4:59p | punch in/out button | 107.77.205.106 | Ellis, Evan |
| May 15, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 15, 2019 | 12:40p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 15, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 15, 2019 | 3:59p | punch in/out button | 107.77.205.106 | Ellis, Evan |
| May 16, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 16, 2019 | 12:02p | punch in/out button | 107.77.205.106 | Ellis, Evan |
| May 16, 2019 | 1:16p | punch in/out button | 107.77.205.106 | Ellis, Evan |
| May 16, 2019 | 5:23p | punch in/out button | 107.77.205.106 | Ellis, Evan |
| May 16, 2019 | 7:48p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 17, 2019 | 0:54a | punch in/out button | 107.77.205.106 | Ellis, Evan |
| May 17, 2019 | 12:01p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 17, 2019 | 5:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 20, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 20, 2019 | 3:35p | punch in/out button | 73.109.58.149 | Ellis, Evan |
| May 21, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Ellis, Evan |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 21, 2019 | 3:58p | punch in/out button | 107.77.205.140 | Ellis, Evan |
| May 22, 2019 | 8:10a | punch in/out button | 73.109.59.3 | Ellis, Evan |
| May 22, 2019 | 1:30p | user created IN punch | 73.239.89.114 | Ellis, Evan |
| May 23, 2019 | 8:00a | punch in/out button | 107.77.214.176 | Ellis, Evan |
| May 23, 2019 | 4:13p | punch in/out button | 107.77.214.176 | Ellis, Evan |
| May 24, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 24, 2019 | 4:05p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 28, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| May 28, 2019 | 4:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 29, 2019 | 8:10a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 29, 2019 | 4:13p | punch in/out button | 107.77.214.6 | Ellis, Evan |
| May 31, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 31, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 31, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| May 31, 2019 | 4:07p | punch in/out button | 107.77.212.63 | Ellis, Evan |
| Jun 4, 2019 | 8:00a | punch in/out button | 107.77.205.99 | Ellis, Evan |
| Jun 4, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 4, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 4, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 5, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 5, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 5, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 5, 2019 | 4:10p | user created | | Ellis, Evan |
| Jun 6, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 6, 2019 | 5:01p | punch in/out button | 107.77.205.195 | Ellis, Evan |
| Jun 7, 2019 | 8:00a | punch in/out button | 107.77.205.195 | Ellis, Evan |
| Jun 7, 2019 | 3:19p | punch in/out button | 73.239.89.114 | Ellis, Evan |
| Jun 10, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 10, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 11, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 11, 2019 | 4:32p | punch in/out button | 107.77.205.217 | Ellis, Evan |
| Jun 12, 2019 | 8:05a | user created IN punch | 69.7.39.27 | Ellis, Evan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4196 of 5547    CityMac 008002

| Date | Punch | Punch Origin | IP Address | Name |
|------|-------|--------------|------------|------|
| Jun 12, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 13, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 13, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 13, 2019 | 1:30p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 13, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 14, 2019 | 8:32a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 14, 2019 | 12:06p | punch in/out button | 107.77.205.76 | Ellis, Evan |
| Jun 14, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 14, 2019 | 4:39p | punch in/out button | 107.77.205.110 | Ellis, Evan |
| Jun 17, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 17, 2019 | 12:00p | user created | | Ellis, Evan |
| Jun 17, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 17, 2019 | 4:50p | user created | | Ellis, Evan |
| Jun 18, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 18, 2019 | 12:22p | punch in/out button | 107.77.205.111 | Ellis, Evan |
| Jun 18, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 18, 2019 | 4:59p | punch in/out button | 107.77.205.111 | Ellis, Evan |
| Jun 19, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 19, 2019 | 4:47p | punch in/out button | 107.77.205.137 | Ellis, Evan |
| Jun 20, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 20, 2019 | 4:22p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 21, 2019 | 7:59a | punch in/out button | 107.77.205.137 | Ellis, Evan |
| Jun 21, 2019 | 4:35p | user created | | Ellis, Evan |
| Jun 26, 2019 | 7:59a | punch in/out button | 107.77.205.189 | Ellis, Evan |
| Jun 26, 2019 | 5:01p | punch in/out button | 107.77.205.35 | Ellis, Evan |
| Jun 27, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 27, 2019 | 12:27p | punch in/out button | 107.77.205.35 | Ellis, Evan |
| Jun 28, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jun 28, 2019 | 4:05p | punch in/out button | 107.77.205.91 | Ellis, Evan |

**Employee Name: Jones, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4197 of 5547    CityMac 008003

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| May 1, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 1, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 1, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 2, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 2, 2019 | 12:17p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 2, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 2, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 3, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 3, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 3, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 3, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 6, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 6, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 7, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 7, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 7, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 7, 2019 | 5:18p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 8, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 8, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 8, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 8, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 9, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 9, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 9, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 9, 2019 | 5:43p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 10, 2019 | 9:03a | punch in/out button | 73.35.166.215 | Jones, Andrew |
| May 10, 2019 | 12:16p | punch in/out button | 73.35.166.215 | Jones, Andrew |
| May 10, 2019 | 1:17p | punch in/out button | 73.35.166.215 | Jones, Andrew |
| May 10, 2019 | 3:55p | punch in/out button | 73.35.166.215 | Jones, Andrew |
| May 13, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 13, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 13, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4198 of 5547  CityMac 008004

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|------------|------|
| May 13, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 14, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 14, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 14, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 14, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 15, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 15, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 15, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 15, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 16, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 16, 2019 | 12:19p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 16, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 16, 2019 | 5:33p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 17, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 17, 2019 | 11:15a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 17, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 17, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 20, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 20, 2019 | 5:42p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 20, 2019 | 6:50p | punch in/out button | 73.35.166.215 | Jones, Andrew |
| May 20, 2019 | 9:47p | punch in/out button | 73.35.166.215 | Jones, Andrew |
| May 21, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 21, 2019 | 4:38p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 22, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 22, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 22, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 22, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 23, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 23, 2019 | 11:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 23, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 23, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 24, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4199 of 5547    CityMac 008005

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 24, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 24, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 24, 2019 | 4:12p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 28, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 28, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 28, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 28, 2019 | 5:20p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 29, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 29, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 29, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 29, 2019 | 5:18p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 30, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 30, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 30, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 30, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 31, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 31, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 31, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| May 31, 2019 | 5:41p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 3, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 3, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 3, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 3, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 4, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 4, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 4, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 4, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jun 5, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 5, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 6, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 6, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 6, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4200 of 5547    CityMac 008006

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jun 6, 2019 | 4:59p | user created | | Reasner, Kimberly |
| Jun 7, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 7, 2019 | 11:49a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 7, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 7, 2019 | 4:38p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 10, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 10, 2019 | 12:24p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 10, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 10, 2019 | 5:28p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 11, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 11, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 11, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 11, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 12, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 12, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 12, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 12, 2019 | 5:15p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 13, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 13, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 13, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 14, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 14, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 14, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 14, 2019 | 4:19p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 17, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 17, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 17, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 17, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 18, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 18, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 18, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4201 of 5547    CityMac 008007

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Jun 18, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 19, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 19, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 19, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 19, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 20, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 20, 2019 | 11:43a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 20, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 20, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 21, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 21, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 21, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 21, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 24, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 24, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 24, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 24, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jun 25, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 25, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 25, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 25, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 26, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 26, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 27, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 27, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 27, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 27, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 28, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 28, 2019 | 11:36a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 28, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jun 28, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4202 of 5547    CityMac 008008

| Department: [200] Myrtle Beach |
|---|

| Employee Name: Allen, David |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 1, 2019 | 2:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 1, 2019 | 2:46p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 1, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 2, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 2, 2019 | 2:34p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 2, 2019 | 3:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 2, 2019 | 6:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 3, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 3, 2019 | 2:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 3, 2019 | 2:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 3, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 4, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 4, 2019 | 3:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 6, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Allen, David |

| Employee Name: Allen, Allen |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 6, 2019 | 10:07a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

| Employee Name: Allen, David |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 6, 2019 | 2:40p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 6, 2019 | 3:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

| Employee Name: Allen, Allen |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 6, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

| Employee Name: Allen, David |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 6, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 2:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 7, 2019 | 2:36p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 8, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 8, 2019 | 11:30a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 8, 2019 | 8:08p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 9, 2019 | 2:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 9, 2019 | 2:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 9, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 10, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2019 | 12:45p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4204 of 5547    CityMac 008010

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2019 | 2:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 10, 2019 | 2:46p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2019 | 2:57p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 10, 2019 | 3:08p | punch in/out button | | | 107.77.236.84 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 11, 2019 | 9:44a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 11, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 12, 2019 | 11:50a | punch in/out button | | | 107.77.233.224 | Allen, Allen |
| May 12, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 13, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 13, 2019 | 2:34p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 13, 2019 | 2:49p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 13, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 11:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4205 of 5547    CityMac 008011

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 15, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 15, 2019 | 2:27p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 15, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 16, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 16, 2019 | 2:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 16, 2019 | 2:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 16, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 17, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 5:35p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 18, 2019 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 18, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4206 of 5547    CityMac 008012

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 11:40a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 2:22p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 20, 2019 | 2:45p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 20, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 2:12p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 21, 2019 | 2:43p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 21, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 11:35a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 2:22p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 22, 2019 | 2:52p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 22, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 23, 2019 | 6:18p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 24, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2019 | 11:15a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2019 | 4:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 24, 2019 | 4:33p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 24, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2019 | 8:04p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 25, 2019 | 11:33a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 25, 2019 | 8:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 26, 2019 | 11:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 26, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| May 28, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 28, 2019 | 2:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 28, 2019 | 2:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4208 of 5547    CityMac 008014

**EXHIBIT 1**

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 5:24p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 5:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 29, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 11:44a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 3:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 29, 2019 | 3:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 30, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 30, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 30, 2019 | 2:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 30, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 31, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 12:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| May 31, 2019 | 2:40p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4209 of 5547    CityMac 008015

| May 31, 2019 | 6:17p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 2, 2019 | 11:39a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 2, 2019 | 6:16p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 3, 2019 | 9:52a | punch in/out button | | | 174.193.150.244 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2019 | 9:53a | punch in/out button | | | 174.194.23.137 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 5, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 5, 2019 | 2:44p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 5, 2019 | 3:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 5, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

**EXHIBIT 1**

| Jun 6, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 11:38a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 6, 2019 | 2:52p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 6, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 12:22p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 2:16p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 7, 2019 | 2:42p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 7, 2019 | 6:12p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 9:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 8, 2019 | 12:45p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 8, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 10, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4211 of 5547    CityMac 008017

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 2:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 10, 2019 | 2:45p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 11, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 11, 2019 | 2:27p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 11, 2019 | 2:51p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 11, 2019 | 6:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 12, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2019 | 12:40p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2019 | 2:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 12, 2019 | 2:46p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 12, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 13, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 13, 2019 | 2:14p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 13, 2019 | 2:43p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4212 of 5547 CityMac 008018

| Jun 13, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2019 | 9:47a | punch in/out button | | | 107.77.235.140 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 14, 2019 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 14, 2019 | 2:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 14, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 15, 2019 | 9:43a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 15, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 16, 2019 | 10:45a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 16, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 17, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 17, 2019 | 2:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 17, 2019 | 3:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 17, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Jun 18, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 18, 2019 | 2:16p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 18, 2019 | 2:49p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 18, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 19, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 19, 2019 | 2:20p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 19, 2019 | 2:50p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 19, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 20, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2019 | 12:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2019 | 6:23p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2019 | 8:45p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 21, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 21, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 21, 2019 | 2:21p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4214 of 5547    CityMac 008020

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 9:49a | punch in/out button | | | 107.77.233.154 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 24, 2019 | 3:46p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 24, 2019 | 4:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 25, 2019 | 9:49a | punch in/out button | | | 107.77.235.109 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 25, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 25, 2019 | 2:47p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 25, 2019 | 3:13p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 25, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 25, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 26, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2019 | 12:08p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4215 of 5547    CityMac 008021

**EXHIBIT 1**

| Jun 26, 2019 | 2:17p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 26, 2019 | 2:50p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 26, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2019 | 8:07p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2019 | 12:07p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2019 | 1:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 27, 2019 | 2:36p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 27, 2019 | 5:55p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 27, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 28, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 28, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 28, 2019 | 2:18p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jun 28, 2019 | 2:42p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4216 of 5547    CityMac 008022

| Jun 28, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 28, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 29, 2019 | 9:56a | punch in/out button | | | 107.77.235.55 | Allen, Allen |
| Jun 29, 2019 | 6:25p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jun 30, 2019 | 10:53a | punch in/out button | | | 107.77.237.113 | Allen, Allen |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| May 1, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 1, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 3, 2019 | 9:40a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 3, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 6, 2019 | 9:41a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 6, 2019 | 5:48p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 7, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 7, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 8, 2019 | 9:43a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 8, 2019 | 4:04p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 9, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 9, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 10, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 10, 2019 | 6:03p | user created | | | | Reasner, Kimberly |
| May 13, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 13, 2019 | 6:03p | user created | | | | Reasner, Kimberly |
| May 14, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 14, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 15, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| May 15, 2019 | 6:03p | user created | | | | Reasner, Kimberly |
| May 16, 2019 | 9:43a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4217 of 5547    CityMac 008023

**EXHIBIT 1**

| May 16, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 17, 2019 | 10:24a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 17, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 20, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 20, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 21, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 21, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 22, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 22, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 23, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 23, 2019 | 5:51p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 24, 2019 | 10:08a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 24, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 25, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 25, 2019 | 6:03p | user created | | Reasner, Kimberly |
| May 28, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 28, 2019 | 8:00p | user created | | Reasner, Kimberly |
| May 29, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 29, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 30, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 30, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 31, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| May 31, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 1, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 1, 2019 | 9:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 3, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 3, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 4, 2019 | 12:33p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 4, 2019 | 8:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 5, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 5, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 6, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4218 of 5547    CityMac 008024

| Jun 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
|---|---|---|---|---|
| Jun 9, 2019 | 12:40p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 9, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 11, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 11, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 12, 2019 | 1:17p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 12, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 13, 2019 | 10:15a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 14, 2019 | 1:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 14, 2019 | 9:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 15, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 15, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 18, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 19, 2019 | 12:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 19, 2019 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 20, 2019 | 1:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 20, 2019 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 21, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 21, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 22, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 22, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 23, 2019 | 10:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 23, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 24, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 24, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 25, 2019 | 1:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 25, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 26, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jun 26, 2019 | 6:03p | user created | | Reasner, Kimberly |

—Employee Name: Goss, Quade—

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4219 of 5547    CityMac 008025

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:55a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 1, 2019 | 3:04p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 1, 2019 | 4:01p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 1, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 4, 2019 | 10:12a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 4, 2019 | 2:39p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 4, 2019 | 3:12p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 4, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 5, 2019 | 12:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 5, 2019 | 6:00p | punch in/out button | | | 174.253.3.207 | Goss, Quade |
| May 6, 2019 | 12:53p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 6, 2019 | 5:12p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 6, 2019 | 5:17p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 6, 2019 | 8:13p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 7, 2019 | 11:45a | punch in/out button | | | 174.253.0.125 | Goss, Quade |
| May 7, 2019 | 4:14p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 7, 2019 | 4:40p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 7, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 8, 2019 | 11:27a | punch in/out button | | | 174.253.0.125 | Goss, Quade |
| May 8, 2019 | 3:21p | punch in/out button | | | 174.253.0.125 | Goss, Quade |
| May 8, 2019 | 3:58p | punch in/out button | | | 174.253.0.125 | Goss, Quade |
| May 8, 2019 | 8:03p | punch in/out button | | | 174.253.0.125 | Goss, Quade |
| May 11, 2019 | 10:00a | punch in/out button | | | 172.74.225.122 | Goss, Quade |
| May 11, 2019 | 6:19p | punch in/out button | | | 174.253.3.218 | Goss, Quade |
| May 12, 2019 | 11:49a | punch in/out button | | | 174.253.3.218 | Goss, Quade |
| May 12, 2019 | 6:00p | punch in/out button | | | 174.253.3.218 | Goss, Quade |
| May 13, 2019 | 11:58a | punch in/out button | | | 174.253.4.54 | Goss, Quade |
| May 13, 2019 | 12:35p | punch in/out button | | | 174.253.4.54 | Goss, Quade |
| May 13, 2019 | 12:35p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| May 13, 2019 | 7:59p | punch in/out button | | | 174.253.4.54 | Goss, Quade |
| May 14, 2019 | 11:56a | punch in/out button | | | 174.253.4.54 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4220 of 5547    CityMac 008026

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 14, 2019 | 4:07p | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 14, 2019 | 4:12p | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 14, 2019 | 8:07p | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 15, 2019 | 9:58a | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 15, 2019 | 2:31p | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 15, 2019 | 3:06p | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 15, 2019 | 6:26p | punch in/out button | 174.253.4.54 | Goss, Quade |
| May 18, 2019 | 9:51a | punch in/out button | 174.253.4.217 | Goss, Quade |
| May 18, 2019 | 1:49p | punch in/out button | 174.253.4.217 | Goss, Quade |
| May 18, 2019 | 2:20p | punch in/out button | 174.253.4.217 | Goss, Quade |
| May 18, 2019 | 6:01p | user created | | Reasner, Kimberly |
| May 19, 2019 | 12:01p | punch in/out button | 174.253.4.217 | Goss, Quade |
| May 19, 2019 | 6:01p | punch in/out button | 174.253.4.217 | Goss, Quade |
| May 20, 2019 | 11:59a | punch in/out button | 174.253.6.87 | Goss, Quade |
| May 20, 2019 | 7:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| May 21, 2019 | 12:00p | punch in/out button | 174.253.4.232 | Goss, Quade |
| May 21, 2019 | 2:22p | user created | | Reasner, Kimberly |
| May 21, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| May 21, 2019 | 8:00p | punch in/out button | 174.253.4.232 | Goss, Quade |
| May 22, 2019 | 9:57a | punch in/out button | 174.253.1.161 | Goss, Quade |
| May 22, 2019 | 8:01p | punch in/out button | 174.253.6.139 | Goss, Quade |
| May 23, 2019 | 10:00a | punch in/out button | 174.253.6.139 | Goss, Quade |
| May 23, 2019 | 1:57p | punch in/out button | 174.253.6.139 | Goss, Quade |
| May 25, 2019 | 9:55a | punch in/out button | 174.253.3.171 | Goss, Quade |
| May 25, 2019 | 6:05p | punch in/out button | 174.253.3.171 | Goss, Quade |
| May 26, 2019 | 11:50a | punch in/out button | 24.172.127.94 | Goss, Quade |
| May 26, 2019 | 6:01p | punch in/out button | 174.253.3.171 | Goss, Quade |
| May 27, 2019 | 12:00p | punch in/out button | 174.253.0.140 | Goss, Quade |
| May 27, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Goss, Quade |
| May 28, 2019 | 11:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| May 28, 2019 | 4:30p | punch in/out button | 174.253.0.140 | Goss, Quade |
| May 28, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4221 of 5547  CityMac 008027

| May 28, 2019 | 8:00p | punch in/out button | 174.253.0.140 | Goss, Quade |
| May 29, 2019 | 9:53a | punch in/out button | 174.253.0.140 | Goss, Quade |
| May 29, 2019 | 6:17p | punch in/out button | 174.253.0.140 | Goss, Quade |
| Jun 1, 2019 | 10:03a | punch in/out button | 174.253.1.141 | Goss, Quade |
| Jun 1, 2019 | 6:48p | punch in/out button | 174.253.1.141 | Goss, Quade |
| Jun 2, 2019 | 12:01p | punch in/out button | 174.253.4.246 | Goss, Quade |
| Jun 2, 2019 | 2:30p | punch in/out button | 174.253.4.246 | Goss, Quade |
| Jun 2, 2019 | 3:12p | punch in/out button | 174.253.4.246 | Goss, Quade |
| Jun 2, 2019 | 6:16p | punch in/out button | 174.253.4.246 | Goss, Quade |
| Jun 4, 2019 | 11:52a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 4, 2019 | 3:54p | punch in/out button | 174.253.1.168 | Goss, Quade |
| Jun 4, 2019 | 4:17p | punch in/out button | 174.253.1.168 | Goss, Quade |
| Jun 4, 2019 | 7:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 5, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 5, 2019 | 5:59p | punch in/out button | 174.253.1.245 | Goss, Quade |
| Jun 8, 2019 | 9:56a | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 8, 2019 | 5:35p | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 8, 2019 | 5:45p | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 8, 2019 | 6:00p | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 9, 2019 | 12:00p | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 9, 2019 | 6:04p | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 10, 2019 | 1:00p | punch in/out button | 174.253.0.23 | Goss, Quade |
| Jun 10, 2019 | 9:00p | punch in/out button | 174.253.5.161 | Goss, Quade |
| Jun 11, 2019 | 10:28a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 11, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 12, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 12, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jun 15, 2019 | 10:48a | punch in/out button | 174.253.3.193 | Goss, Quade |
| Jun 15, 2019 | 6:01p | punch in/out button | 174.253.3.193 | Goss, Quade |
| Jun 16, 2019 | 10:59a | punch in/out button | 174.253.6.202 | Goss, Quade |
| Jun 16, 2019 | 8:00p | punch in/out button | 174.253.6.202 | Goss, Quade |
| Jun 17, 2019 | 1:55p | punch in/out button | 174.253.6.202 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4222 of 5547    CityMac 008028

| Jun 17, 2019 | 9:26p | punch in/out button | 174.253.3.33 | Goss, Quade |
| Jun 18, 2019 | 9:58a | punch in/out button | 174.253.3.33 | Goss, Quade |
| Jun 18, 2019 | 6:08p | punch in/out button | 174.253.3.33 | Goss, Quade |
| Jun 19, 2019 | 9:58a | punch in/out button | 174.253.0.70 | Goss, Quade |
| Jun 19, 2019 | 6:02p | punch in/out button | 174.253.5.248 | Goss, Quade |
| Jun 22, 2019 | 9:59a | punch in/out button | 174.253.1.85 | Goss, Quade |
| Jun 22, 2019 | 5:33p | punch in/out button | 174.253.1.85 | Goss, Quade |
| Jun 25, 2019 | 9:56a | punch in/out button | 174.253.4.120 | Goss, Quade |
| Jun 25, 2019 | 6:33p | punch in/out button | 174.253.0.43 | Goss, Quade |
| Jun 26, 2019 | 10:22a | punch in/out button | 174.253.0.43 | Goss, Quade |
| Jun 26, 2019 | 6:09p | punch in/out button | 174.253.0.43 | Goss, Quade |
| Jun 27, 2019 | 12:58p | punch in/out button | 174.253.6.77 | Goss, Quade |
| Jun 27, 2019 | 9:00p | punch in/out button | 174.253.6.77 | Goss, Quade |
| Jun 28, 2019 | 9:56a | punch in/out button | 174.253.6.77 | Goss, Quade |
| Jun 28, 2019 | 6:03p | punch in/out button | 174.253.6.77 | Goss, Quade |
| Jun 29, 2019 | 11:00a | punch in/out button | 174.253.1.171 | Goss, Quade |
| Jun 29, 2019 | 6:25p | punch in/out button | 174.253.3.10 | Goss, Quade |
| Jun 30, 2019 | 10:59a | punch in/out button | 174.253.1.163 | Goss, Quade |

Employee Name: Green, Rakia

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:57a | punch in/out button | | | 172.56.4.249 | Green, Rakia |
| May 1, 2019 | 2:44p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 1, 2019 | 3:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 1, 2019 | 6:12p | punch in/out button | | | 172.56.4.233 | Green, Rakia |
| May 2, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 2, 2019 | 3:29p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 2, 2019 | 3:40p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 2, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 3, 2019 | 10:02a | punch in/out button | | | 172.58.4.130 | Green, Rakia |
| May 3, 2019 | 3:03p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| May 3, 2019 | 3:19p | punch in/out button | | | 172.56.4.156 | Green, Rakia |
| May 3, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4223 of 5547 CityMac 008029

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| May 4, 2019 | 10:13a | punch in/out button | 172.56.5.202 | Green, Rakia |
| May 4, 2019 | 3:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 6, 2019 | 9:59a | punch in/out button | 172.58.155.179 | Green, Rakia |
| May 6, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 6, 2019 | 3:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 6, 2019 | 6:10p | punch in/out button | 208.54.44.128 | Green, Rakia |
| May 7, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 7, 2019 | 2:44p | punch in/out button | 172.58.155.30 | Green, Rakia |
| May 7, 2019 | 3:00p | punch in/out button | 172.58.153.204 | Green, Rakia |
| May 7, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 8, 2019 | 9:58a | punch in/out button | 172.58.153.5 | Green, Rakia |
| May 8, 2019 | 2:51p | punch in/out button | 172.58.152.3 | Green, Rakia |
| May 8, 2019 | 3:07p | punch in/out button | 172.58.152.3 | Green, Rakia |
| May 8, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2019 | 10:00a | punch in/out button | 172.58.152.3 | Green, Rakia |
| May 9, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2019 | 3:25p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 9, 2019 | 6:05p | punch in/out button | 172.56.4.249 | Green, Rakia |
| May 10, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2019 | 3:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 10, 2019 | 6:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 13, 2019 | 9:58a | punch in/out button | 172.58.158.147 | Green, Rakia |
| May 13, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 13, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 13, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 14, 2019 | 9:58a | punch in/out button | 172.56.5.82 | Green, Rakia |
| May 14, 2019 | 2:42p | punch in/out button | 172.56.4.224 | Green, Rakia |
| May 14, 2019 | 2:56p | punch in/out button | 172.56.4.152 | Green, Rakia |
| May 14, 2019 | 6:27p | punch in/out button | 172.58.152.68 | Green, Rakia |
| May 15, 2019 | 9:58a | punch in/out button | 172.58.152.68 | Green, Rakia |
| May 15, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4224 of 5547    CityMac 008030

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| May 15, 2019 | 3:09p | punch in/out button | 172.56.5.218 | Green, Rakia |
| May 15, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2019 | 9:55a | punch in/out button | 172.58.152.224 | Green, Rakia |
| May 16, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2019 | 3:17p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 16, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 17, 2019 | 6:02p | user created | | Reasner, Kimberly |
| May 20, 2019 | 10:01a | punch in/out button | 172.58.152.14 | Green, Rakia |
| May 20, 2019 | 3:16p | punch in/out button | 172.58.158.233 | Green, Rakia |
| May 20, 2019 | 3:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 20, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2019 | 10:07a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 21, 2019 | 2:53p | punch in/out button | 172.56.5.220 | Green, Rakia |
| May 21, 2019 | 6:11p | punch in/out button | 208.54.44.204 | Green, Rakia |
| May 22, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2019 | 3:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 22, 2019 | 6:11p | punch in/out button | 172.56.5.175 | Green, Rakia |
| May 23, 2019 | 10:00a | punch in/out button | 172.56.5.175 | Green, Rakia |
| May 23, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 23, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 23, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 24, 2019 | 9:59a | punch in/out button | 172.58.153.124 | Green, Rakia |
| May 24, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 27, 2019 | 9:59a | punch in/out button | 172.56.5.179 | Green, Rakia |
| May 27, 2019 | 5:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 28, 2019 | 10:01a | punch in/out button | 172.58.152.11 | Green, Rakia |
| May 28, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |

**EXHIBIT 1**

| May 28, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 28, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 29, 2019 | 9:58a | punch in/out button | 172.58.155.193 | Green, Rakia |
| May 29, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 30, 2019 | 9:59a | punch in/out button | 172.58.158.166 | Green, Rakia |
| May 30, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 30, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 30, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 31, 2019 | 10:00a | punch in/out button | 172.58.155.234 | Green, Rakia |
| May 31, 2019 | 2:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 31, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| May 31, 2019 | 5:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 3, 2019 | 10:00a | punch in/out button | 172.58.155.196 | Green, Rakia |
| Jun 3, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 3, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 3, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 4, 2019 | 10:01a | punch in/out button | 172.58.153.140 | Green, Rakia |
| Jun 4, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 5, 2019 | 10:53a | punch in/out button | 208.54.44.231 | Green, Rakia |
| Jun 5, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 6, 2019 | 10:00a | punch in/out button | 172.58.153.192 | Green, Rakia |
| Jun 6, 2019 | 2:55p | punch in/out button | 172.58.155.245 | Green, Rakia |
| Jun 6, 2019 | 3:06p | punch in/out button | 172.58.155.245 | Green, Rakia |
| Jun 6, 2019 | 6:03p | punch in/out button | 172.58.152.138 | Green, Rakia |
| Jun 7, 2019 | 9:58a | punch in/out button | 172.58.152.138 | Green, Rakia |
| Jun 7, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 7, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 7, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 10, 2019 | 9:59a | punch in/out button | 172.58.153.28 | Green, Rakia |
| Jun 10, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 10, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 10, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4226 of 5547    CityMac 008032

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 11, 2019 | 9:57a | punch in/out button | 172.58.155.97 | Green, Rakia |
| Jun 11, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 11, 2019 | 2:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 11, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2019 | 9:58a | punch in/out button | 172.58.152.247 | Green, Rakia |
| Jun 12, 2019 | 2:51p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 12, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2019 | 9:57a | punch in/out button | 172.58.158.133 | Green, Rakia |
| Jun 13, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2019 | 2:50p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 13, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 14, 2019 | 10:01a | punch in/out button | 172.58.158.149 | Green, Rakia |
| Jun 14, 2019 | 6:03p | punch in/out button | 172.56.5.195 | Green, Rakia |
| Jun 17, 2019 | 9:56a | punch in/out button | 172.58.155.37 | Green, Rakia |
| Jun 17, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 18, 2019 | 9:58a | punch in/out button | 172.56.5.183 | Green, Rakia |
| Jun 18, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 19, 2019 | 10:01a | punch in/out button | 172.58.153.113 | Green, Rakia |
| Jun 19, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 20, 2019 | 10:02a | punch in/out button | 172.56.4.97 | Green, Rakia |
| Jun 20, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 21, 2019 | 9:59a | punch in/out button | 172.56.4.69 | Green, Rakia |
| Jun 21, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 24, 2019 | 9:59a | punch in/out button | 172.56.4.95 | Green, Rakia |
| Jun 24, 2019 | 5:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 25, 2019 | 10:03a | punch in/out button | 172.58.155.208 | Green, Rakia |
| Jun 25, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 26, 2019 | 9:57a | punch in/out button | 172.58.155.52 | Green, Rakia |
| Jun 26, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jun 27, 2019 | 10:03a | punch in/out button | 172.58.158.239 | Green, Rakia |
| Jun 27, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4227 of 5547    CityMac 008033

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jun 28, 2019 | 9:43a | punch in/out button | | | | 172.58.152.168 | Green, Rakia |
| Jun 28, 2019 | 5:43p | punch in/out button | | | | 24.172.127.94 | Green, Rakia |

**Employee Name: Kolpin, James**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:57a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 1, 2019 | 6:12p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 2, 2019 | 12:00p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 2, 2019 | 8:09p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 3, 2019 | 9:41a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 3, 2019 | 8:50p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 4, 2019 | 9:58a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 4, 2019 | 6:10p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 7, 2019 | 9:58a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 7, 2019 | 6:28p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 8, 2019 | 9:57a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 8, 2019 | 6:15p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 9, 2019 | 9:58a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 9, 2019 | 7:14p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 10, 2019 | 9:55a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 10, 2019 | 6:07p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 11, 2019 | 9:56a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 11, 2019 | 6:31p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 20, 2019 | 9:53a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 20, 2019 | 6:05p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 21, 2019 | 9:55a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 21, 2019 | 6:09p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 22, 2019 | 10:00a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 22, 2019 | 6:12p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 23, 2019 | 9:59a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 23, 2019 | 8:04p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 24, 2019 | 9:58a | punch in/out button | | | | 24.172.127.94 | Kolpin, James |
| May 24, 2019 | 3:14p | punch in/out button | | | | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4228 of 5547    CityMac 008034

EXHIBIT 1

| May 27, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 27, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 28, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 28, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 29, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 29, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 30, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 30, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 31, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Kolpin, James |
| May 31, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 1, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 1, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 4, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 4, 2019 | 6:06p | user created | | Reasner, Kimberly |
| Jun 5, 2019 | 12:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 5, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 6, 2019 | 12:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 6, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 7, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 7, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 8, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 8, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 10, 2019 | 12:59p | punch in/out button | 174.193.151.97 | Kolpin, James |
| Jun 10, 2019 | 9:04p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 11, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 11, 2019 | 3:41p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 11, 2019 | 4:34p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 11, 2019 | 9:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 12, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 12, 2019 | 6:50p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 18, 2019 | 1:06p | punch in/out button | 24.172.127.94 | Kolpin, James |
| Jun 18, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Kolpin, James |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4229 of 5547 CityMac 008035

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Jun 19, 2019 | 10:15a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 19, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 20, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 20, 2019 | 6:31p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 21, 2019 | 12:55p | punch in/out button | | | 174.193.145.243 | Kolpin, James |
| Jun 21, 2019 | 9:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 22, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 22, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 23, 2019 | 10:59a | punch in/out button | | | 174.193.145.243 | Kolpin, James |
| Jun 23, 2019 | 5:30p | user created | | | | Reasner, Kimberly |
| Jun 26, 2019 | 12:58p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 26, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 27, 2019 | 9:56a | punch in/out button | | | 174.194.23.230 | Kolpin, James |
| Jun 27, 2019 | 4:45p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 28, 2019 | 9:59a | punch in/out button | | | 174.193.4.144 | Kolpin, James |
| Jun 28, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jun 29, 2019 | 9:58a | punch in/out button | | | 174.193.4.144 | Kolpin, James |
| Jun 29, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |

**Employee Name: Norris, Kamri**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 11:42a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 1, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 2, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 2, 2019 | 6:12p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 3, 2019 | 12:51p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 3, 2019 | 9:08p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 4, 2019 | 12:50p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 4, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 5, 2019 | 11:59a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 5, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 7, 2019 | 11:51a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| May 7, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4230 of 5547    CityMac 008036

| May 9, 2019 | 11:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 9, 2019 | 8:13p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 10, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 10, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 11, 2019 | 12:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 11, 2019 | 9:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 15, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 15, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 16, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 16, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 17, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 17, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 18, 2019 | 12:51p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 18, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 19, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 19, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 21, 2019 | 11:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 21, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 23, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 23, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 24, 2019 | 12:47p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 24, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 25, 2019 | 1:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 25, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 26, 2019 | 11:46a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 26, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 27, 2019 | 11:52a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 27, 2019 | 8:54p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 30, 2019 | 11:48a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 30, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 31, 2019 | 12:43p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| May 31, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4231 of 5547     CityMac 008037

EXHIBIT 1

| Jun 4, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 4, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 5, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 5, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 6, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 6, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 7, 2019 | 12:44p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 7, 2019 | 9:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 9, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 9, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 10, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 10, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 11, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 11, 2019 | 9:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 13, 2019 | 12:44p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 13, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 14, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 14, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 15, 2019 | 12:41p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 15, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 16, 2019 | 10:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 16, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 18, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 18, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 19, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 19, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 20, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 20, 2019 | 6:42p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 22, 2019 | 1:43p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 22, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 25, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jun 25, 2019 | 6:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4232 of 5547    CityMac 008038

| Jun 26, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 26, 2019 | 6:35p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 27, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 27, 2019 | 6:48p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 28, 2019 | 12:37p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 28, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 29, 2019 | 1:24p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 29, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jun 30, 2019 | 10:52a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

**Employee Name: Preston, Curtis**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| May 30, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| May 30, 2019 | 4:38p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| May 31, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| May 31, 2019 | 1:53p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| May 31, 2019 | 2:23p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| May 31, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 3, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 3, 2019 | 1:54p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 3, 2019 | 2:24p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 3, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 4, 2019 | 11:57a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 4, 2019 | 3:39p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 4, 2019 | 4:10p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 4, 2019 | 7:30p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 5, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 5, 2019 | 1:45p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 5, 2019 | 2:19p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 5, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 6, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 6, 2019 | 2:25p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 6, 2019 | 2:56p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 6, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 7, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 7, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 8, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 8, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 11, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 11, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 12, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 12, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 13, 2019 | 1:12p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 13, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 14, 2019 | 1:05p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 14, 2019 | 9:08p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 15, 2019 | 1:05p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 15, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 17, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 17, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 18, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 18, 2019 | 6:19p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 19, 2019 | 1:02p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 19, 2019 | 7:31p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 21, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 21, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 22, 2019 | 1:06p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 22, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 24, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 24, 2019 | 6:29p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 26, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 26, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 27, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 27, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Preston, Curtis |
| Jun 28, 2019 | 1:02p | punch in/out button | 24.172.127.94 | Preston, Curtis |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 28, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 29, 2019 | 1:14p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jun 29, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |

**Employee Name: Remington, Kathleen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 2, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 2, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 3, 2019 | 12:52p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 3, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 3, 2019 | 5:28p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 3, 2019 | 9:08p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 4, 2019 | 12:51p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 4, 2019 | 4:26p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 4, 2019 | 4:44p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 4, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 6, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 6, 2019 | 3:53p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 6, 2019 | 4:22p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 6, 2019 | 8:13p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 8, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 8, 2019 | 3:35p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 8, 2019 | 4:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 8, 2019 | 8:09p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 9, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 9, 2019 | 3:56p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 9, 2019 | 4:56p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| May 9, 2019 | 8:00p | user created | | | | Reasner, Kimberly |
| May 10, 2019 | 10:55a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 10, 2019 | 5:45p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 11, 2019 | 12:49p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 11, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 13, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4235 of 5547    CityMac 008041

| May 13, 2019 | 3:30p | user created | | | | Reasner, Kimberly |
| May 15, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 15, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 16, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 16, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 17, 2019 | 12:53p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 17, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 18, 2019 | 12:48p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 18, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 19, 2019 | 11:59a | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |
| May 19, 2019 | 4:04p | punch in/out button | | | 24.172.127.94 | Remington, Kathleen |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:09a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 1, 2019 | 4:53p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 2, 2019 | 9:21a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 2, 2019 | 4:51p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 3, 2019 | 9:12a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 3, 2019 | 1:32p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 3, 2019 | 2:26p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 3, 2019 | 4:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 6, 2019 | 9:25a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 6, 2019 | 5:10p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2019 | 9:20a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2019 | 2:52p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 7, 2019 | 4:56p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 8, 2019 | 9:25a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 8, 2019 | 5:05p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 9, 2019 | 9:24a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 9, 2019 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 10, 2019 | 9:14a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| May 10, 2019 | 4:34p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4236 of 5547    CityMac 008042

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 14, 2019 | 9:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 14, 2019 | 1:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 14, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 14, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 15, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 15, 2019 | 5:21p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 16, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 16, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 17, 2019 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 17, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 20, 2019 | 9:29a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 20, 2019 | 5:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 21, 2019 | 9:09a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 21, 2019 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 22, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 22, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 23, 2019 | 9:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 23, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 24, 2019 | 9:34a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 24, 2019 | 5:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 27, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 27, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 28, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 28, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 29, 2019 | 9:21a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 29, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 30, 2019 | 9:33a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 30, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 31, 2019 | 9:31a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| May 31, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 3, 2019 | 10:18a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 3, 2019 | 5:12p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4237 of 5547　　　CityMac 008043

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 4, 2019 | 9:15a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 4, 2019 | 11:48a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 5, 2019 | 9:13a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 5, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 6, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 6, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 7, 2019 | 9:14a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 7, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 10, 2019 | 9:13a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 10, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 11, 2019 | 9:18a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 11, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 12, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 12, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 13, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 13, 2019 | 4:12p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 14, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 14, 2019 | 5:34p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 17, 2019 | 9:34a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 17, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 18, 2019 | 9:33a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 18, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 19, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 19, 2019 | 4:47p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 20, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 20, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 21, 2019 | 9:28a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 21, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 24, 2019 | 9:13a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 24, 2019 | 4:34p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 25, 2019 | 9:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jun 25, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4238 of 5547    CityMac 008044

| Jun 27, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jun 27, 2019 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jun 28, 2019 | 9:47a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jun 28, 2019 | 4:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| May 1, 2019 | 12:03p | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| May 1, 2019 | 7:08p | punch in/out button | | | 107.77.249.9 | Bartolon, Kimberly |
| May 2, 2019 | 10:00a | punch in/out button | | | 107.77.249.2 | Bartolon, Kimberly |
| May 2, 2019 | 5:10p | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| May 4, 2019 | 10:51a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 4, 2019 | 7:06p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 5, 2019 | 11:49a | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| May 5, 2019 | 5:14p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 6, 2019 | 9:50a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 6, 2019 | 5:02p | punch in/out button | | | 107.77.249.8 | Bartolon, Kimberly |
| May 7, 2019 | 11:00a | punch in/out button | | | 107.77.249.4 | Bartolon, Kimberly |
| May 7, 2019 | 7:02p | punch in/out button | | | 68.115.217.109 | Bartolon, Kimberly |
| May 8, 2019 | 12:06p | punch in/out button | | | 71.85.118.123 | Bartolon, Kimberly |
| May 8, 2019 | 7:04p | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| May 11, 2019 | 10:55a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 11, 2019 | 7:07p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 12, 2019 | 11:54a | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| May 12, 2019 | 5:02p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 13, 2019 | 9:45a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 13, 2019 | 5:06p | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| May 14, 2019 | 11:01a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| May 14, 2019 | 7:12p | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| May 15, 2019 | 12:00p | punch in/out button | | | 107.77.249.12 | Bartolon, Kimberly |
| May 15, 2019 | 7:14p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 20, 2019 | 11:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 20, 2019 | 7:05p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| May 21, 2019 | 12:07p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| May 21, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 23, 2019 | 12:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 23, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 25, 2019 | 9:48a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| May 25, 2019 | 4:27p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| May 26, 2019 | 11:49a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| May 26, 2019 | 5:03p | punch in/out button | 68.115.217.109 | Bartolon, Kimberly |
| May 28, 2019 | 11:03a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 28, 2019 | 7:20p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| May 29, 2019 | 12:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| May 29, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 1, 2019 | 9:55a | punch in/out button | 68.115.217.107 | Bartolon, Kimberly |
| Jun 1, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 2, 2019 | 11:54a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Jun 2, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 10, 2019 | 12:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 10, 2019 | 7:10p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Jun 11, 2019 | 12:01p | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Jun 11, 2019 | 7:19p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 12, 2019 | 10:59a | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Jun 12, 2019 | 3:10p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jun 12, 2019 | 3:42p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jun 12, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 13, 2019 | 3:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 13, 2019 | 7:08p | punch in/out button | 107.77.241.1 | Bartolon, Kimberly |
| Jun 14, 2019 | 9:53a | punch in/out button | 68.115.217.108 | Bartolon, Kimberly |
| Jun 14, 2019 | 5:06p | punch in/out button | 68.115.217.109 | Bartolon, Kimberly |
| Jun 15, 2019 | 9:50a | punch in/out button | 107.77.161.11 | Bartolon, Kimberly |
| Jun 15, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4240 of 5547      CityMac 008046

**EXHIBIT 1**

| Jun 16, 2019 | 11:51a | punch in/out button | 107.77.161.6 | Bartolon, Kimberly |
|---|---|---|---|---|
| Jun 16, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 19, 2019 | 11:00a | punch in/out button | 107.77.161.2 | Bartolon, Kimberly |
| Jun 19, 2019 | 7:06p | punch in/out button | 107.77.161.11 | Bartolon, Kimberly |
| Jun 20, 2019 | 12:01p | punch in/out button | 107.77.161.3 | Bartolon, Kimberly |
| Jun 20, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 20, 2019 | 3:23p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 20, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 21, 2019 | 9:44a | punch in/out button | 107.77.161.6 | Bartolon, Kimberly |
| Jun 21, 2019 | 4:28p | punch in/out button | 107.77.161.11 | Bartolon, Kimberly |
| Jun 22, 2019 | 9:55a | punch in/out button | 107.77.161.9 | Bartolon, Kimberly |
| Jun 22, 2019 | 4:39p | punch in/out button | 107.77.161.2 | Bartolon, Kimberly |
| Jun 23, 2019 | 12:02p | punch in/out button | 107.77.161.8 | Bartolon, Kimberly |
| Jun 23, 2019 | 5:07p | punch in/out button | 107.77.161.12 | Bartolon, Kimberly |
| Jun 24, 2019 | 12:00p | punch in/out button | 107.77.161.8 | Bartolon, Kimberly |
| Jun 24, 2019 | 7:05p | punch in/out button | 107.77.161.6 | Bartolon, Kimberly |
| Jun 27, 2019 | 10:00a | punch in/out button | 107.77.161.2 | Bartolon, Kimberly |
| Jun 27, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 28, 2019 | 12:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 28, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 29, 2019 | 11:03a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 29, 2019 | 7:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jun 30, 2019 | 11:51a | punch in/out button | 107.77.161.10 | Bartolon, Kimberly |
| Jun 30, 2019 | 5:04p | punch in/out button | 107.77.161.8 | Bartolon, Kimberly |

**Employee Name: Camp, Savannah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 2, 2019 | 12:00p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| May 2, 2019 | 7:12p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| May 3, 2019 | 11:12a | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| May 3, 2019 | 2:40p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| May 3, 2019 | 3:12p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |
| May 3, 2019 | 7:06p | punch in/out button | | | 75.137.79.62 | Camp, Savannah |

(c) MPAY Inc.

CityMac 008047

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 4, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 4, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 5, 2019 | 11:44a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 5, 2019 | 5:13p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 7, 2019 | 11:58a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 7, 2019 | 3:28p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 7, 2019 | 3:58p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 7, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 9, 2019 | 11:56a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 9, 2019 | 4:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 9, 2019 | 4:40p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 9, 2019 | 7:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 10, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 10, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 10, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 10, 2019 | 7:07p | user created | | Reasner, Kimberly |
| May 11, 2019 | 9:41a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 11, 2019 | 4:48p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 12, 2019 | 11:55a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 12, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 14, 2019 | 12:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 14, 2019 | 3:22p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 14, 2019 | 3:59p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 14, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 16, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 16, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 16, 2019 | 4:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 16, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 17, 2019 | 11:02a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 17, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 17, 2019 | 2:34p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 17, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4242 of 5547    CityMac 008048

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 18, 2019 | 12:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 18, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 19, 2019 | 11:48a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 19, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 21, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 21, 2019 | 3:29p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 21, 2019 | 4:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 21, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 22, 2019 | 2:33p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 22, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 23, 2019 | 11:17a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 23, 2019 | 2:26p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 23, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 23, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 24, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 24, 2019 | 1:31p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 24, 2019 | 2:23p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 24, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 25, 2019 | 12:09p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 25, 2019 | 2:33p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 25, 2019 | 2:45p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 25, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 26, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 26, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 30, 2019 | 12:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 30, 2019 | 7:22p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 31, 2019 | 12:28p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| May 31, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 1, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 1, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 2, 2019 | 11:41a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 2, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4243 of 5547    CityMac 008049

| Jun 4, 2019 | 11:55a | punch in/out button | 75.137.79.62 | Camp, Savannah |
|---|---|---|---|---|
| Jun 4, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 4, 2019 | 4:02p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 4, 2019 | 7:06p | user created | | Reasner, Kimberly |
| Jun 5, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 5, 2019 | 2:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 5, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 5, 2019 | 7:08p | user created | | Reasner, Kimberly |
| Jun 6, 2019 | 11:52a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 6, 2019 | 7:04p | punch in/out button | 174.196.144.1 | Camp, Savannah |
| Jun 7, 2019 | 10:59a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 7, 2019 | 3:57p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 7, 2019 | 4:38p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 7, 2019 | 7:14p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 8, 2019 | 9:31a | punch in/out button | 174.195.142.186 | Camp, Savannah |
| Jun 8, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 9, 2019 | 11:44a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 9, 2019 | 5:04p | punch in/out button | 174.195.138.194 | Camp, Savannah |
| Jun 11, 2019 | 10:58a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 11, 2019 | 7:19p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 12, 2019 | 9:33a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 12, 2019 | 2:25p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 12, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 12, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 13, 2019 | 11:07a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 13, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 13, 2019 | 3:41p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 13, 2019 | 7:08p | punch in/out button | 174.195.148.193 | Camp, Savannah |
| Jun 14, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 14, 2019 | 2:04p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 14, 2019 | 2:26p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 14, 2019 | 7:10p | punch in/out button | 174.195.130.150 | Camp, Savannah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4244 of 5547    CityMac 008050

| Jun 15, 2019 | 9:57a | punch in/out button | 174.196.128.165 | Camp, Savannah |
| Jun 15, 2019 | 12:58p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 15, 2019 | 1:26p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 15, 2019 | 7:06p | punch in/out button | 174.196.129.25 | Camp, Savannah |
| Jun 16, 2019 | 11:53a | punch in/out button | 174.196.134.219 | Camp, Savannah |
| Jun 16, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 18, 2019 | 12:08p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 18, 2019 | 3:38p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 18, 2019 | 4:10p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 18, 2019 | 7:10p | punch in/out button | 174.195.140.146 | Camp, Savannah |
| Jun 20, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 20, 2019 | 4:30p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 21, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 21, 2019 | 1:16p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 21, 2019 | 1:41p | punch in/out button | 75.137.79.62 | Camp, Savannah |
| Jun 21, 2019 | 7:13p | punch in/out button | 174.196.149.75 | Camp, Savannah |
| Jun 22, 2019 | 10:45a | punch in/out button | 174.196.150.173 | Camp, Savannah |
| Jun 22, 2019 | 7:04p | punch in/out button | 174.196.138.120 | Camp, Savannah |
| Jun 23, 2019 | 11:52a | punch in/out button | 174.194.21.15 | Camp, Savannah |
| Jun 23, 2019 | 5:06p | punch in/out button | 174.194.25.134 | Camp, Savannah |

**Employee Name: Farley, Dillon**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 11:34a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 1, 2019 | 3:40p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 1, 2019 | 4:05p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 1, 2019 | 7:04p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 2, 2019 | 11:29a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 2, 2019 | 3:36p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 2, 2019 | 4:05p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 2, 2019 | 7:10p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 3, 2019 | 11:29a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| May 3, 2019 | 3:44p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4245 of 5547    CityMac 008051

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 3, 2019 | 4:15p | user created | | Reasner, Kimberly |
| May 3, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 4, 2019 | 11:31a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 4, 2019 | 1:34p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 4, 2019 | 2:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 4, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 7, 2019 | 11:14a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 7, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 7, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 7, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 8, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 8, 2019 | 4:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 8, 2019 | 4:48p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 8, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 9, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 9, 2019 | 3:42p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 9, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 9, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 10, 2019 | 12:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 10, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 10, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 10, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 11, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 11, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 11, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 11, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 14, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 14, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 14, 2019 | 3:17p | punch in/out button | 172.56.5.33 | Farley, Dillon |
| May 14, 2019 | 6:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 15, 2019 | 11:23a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 15, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4246 of 5547    CityMac 008052

**EXHIBIT 1**

| May 15, 2019 | 3:43p | punch in/out button | 172.56.5.19 | Farley, Dillon |
|---|---|---|---|---|
| May 15, 2019 | 7:06p | punch in/out button | 172.56.5.19 | Farley, Dillon |
| May 21, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 21, 2019 | 3:25p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 21, 2019 | 4:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 21, 2019 | 7:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 22, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 22, 2019 | 4:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 22, 2019 | 4:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 22, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 23, 2019 | 9:36a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 23, 2019 | 3:40p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 23, 2019 | 4:15p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 23, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 24, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 24, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 24, 2019 | 3:24p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 24, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 25, 2019 | 9:40a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 25, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 25, 2019 | 3:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 25, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 26, 2019 | 11:44a | punch in/out button | 172.58.158.196 | Farley, Dillon |
| May 26, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 28, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 28, 2019 | 3:42p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 28, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 28, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 30, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 30, 2019 | 3:41p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 30, 2019 | 4:33p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 30, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4247 of 5547    CityMac 008053

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 31, 2019 | 9:38a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 31, 2019 | 12:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 31, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| May 31, 2019 | 5:56p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 1, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 1, 2019 | 1:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 1, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 1, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 4, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 4, 2019 | 4:20p | punch in/out button | 172.58.152.20 | Farley, Dillon |
| Jun 4, 2019 | 4:47p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 4, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 5, 2019 | 11:31a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 5, 2019 | 2:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 5, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 5, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 6, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 6, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 6, 2019 | 4:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 6, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 7, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 7, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 7, 2019 | 4:24p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 7, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 8, 2019 | 9:49a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 8, 2019 | 2:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 8, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 8, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 11, 2019 | 11:31a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 11, 2019 | 3:51p | punch in/out button | 172.56.5.78 | Farley, Dillon |
| Jun 11, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 11, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4248 of 5547    CityMac 008054

**EXHIBIT 1**

| Jun 12, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
|---|---|---|---|---|
| Jun 12, 2019 | 3:31p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 12, 2019 | 4:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 12, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 13, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 13, 2019 | 3:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 13, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 13, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 14, 2019 | 11:30a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 14, 2019 | 11:35a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 14, 2019 | 12:09p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 14, 2019 | 2:33p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 14, 2019 | 3:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 14, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Jun 15, 2019 | 9:52a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 15, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 15, 2019 | 3:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 15, 2019 | 7:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 18, 2019 | 11:32a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 18, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 18, 2019 | 5:51p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 18, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 19, 2019 | 11:28a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 19, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 19, 2019 | 3:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 19, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 20, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 20, 2019 | 3:08p | punch in/out button | 172.56.4.63 | Farley, Dillon |
| Jun 20, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 20, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 21, 2019 | 9:35a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jun 21, 2019 | 1:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4249 of 5547    CityMac 008055

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jun 21, 2019 | 2:05p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 21, 2019 | 7:26p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 22, 2019 | 9:44a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 22, 2019 | 7:14p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 25, 2019 | 11:30a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 25, 2019 | 1:38p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 25, 2019 | 2:07p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 25, 2019 | 7:01p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 26, 2019 | 9:37a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 26, 2019 | 7:04p | punch in/out button | | | | 75.137.79.62 | Farley, Dillon |
| Jun 27, 2019 | 9:41a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 27, 2019 | 3:18p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 27, 2019 | 4:13p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 27, 2019 | 7:04p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 28, 2019 | 9:40a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 28, 2019 | 2:06p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 28, 2019 | 2:07p | punch in/out button | | | | 172.58.158.163 | Farley, Dillon |
| Jun 28, 2019 | 3:05p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 29, 2019 | 9:46a | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 29, 2019 | 1:49p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 29, 2019 | 2:23p | punch in/out button | | | | 96.36.228.42 | Farley, Dillon |
| Jun 29, 2019 | 4:10p | user created | | | | | Reasner, Kimberly |

**Employee Name: Jones, James**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 11:55a | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 3, 2019 | 7:05p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 4, 2019 | 10:04a | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 4, 2019 | 7:05p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 6, 2019 | 11:58a | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 6, 2019 | 7:06p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 8, 2019 | 11:02a | punch in/out button | | | | 75.137.79.62 | Jones, James |
| May 8, 2019 | 7:02p | punch in/out button | | | | 107.77.237.25 | Jones, James |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4250 of 5547   CityMac 008056

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 9, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Jones, James |
| May 9, 2019 | 4:43p | punch in/out button | 75.137.79.62 | Jones, James |
| May 10, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Jones, James |
| May 10, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Jones, James |
| May 11, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Jones, James |
| May 11, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Jones, James |
| May 13, 2019 | 11:56a | punch in/out button | 75.137.79.62 | Jones, James |
| May 13, 2019 | 7:10p | punch in/out button | 75.137.79.62 | Jones, James |
| May 14, 2019 | 12:10p | punch in/out button | 75.137.79.62 | Jones, James |
| May 14, 2019 | 12:52p | punch in/out button | 107.77.233.92 | Jones, James |
| May 15, 2019 | 10:55a | punch in/out button | 75.137.79.62 | Jones, James |
| May 15, 2019 | 7:14p | punch in/out button | 75.137.79.62 | Jones, James |
| May 16, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Jones, James |
| May 16, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Jones, James |
| May 16, 2019 | 3:31p | punch in/out button | 75.137.79.62 | Jones, James |
| May 16, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Jones, James |
| May 17, 2019 | 12:01p | punch in/out button | 75.137.79.62 | Jones, James |
| May 17, 2019 | 5:17p | punch in/out button | 68.115.217.107 | Jones, James |
| May 18, 2019 | 10:33a | punch in/out button | 75.137.79.62 | Jones, James |
| May 18, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| May 19, 2019 | 11:49a | punch in/out button | 107.77.232.100 | Jones, James |
| May 19, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Jones, James |
| May 20, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Jones, James |
| May 20, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Jones, James |
| May 22, 2019 | 10:59a | punch in/out button | 75.137.79.62 | Jones, James |
| May 22, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| May 24, 2019 | 12:09p | punch in/out button | 75.137.79.62 | Jones, James |
| May 24, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Jones, James |
| May 25, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Jones, James |
| May 25, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Jones, James |
| May 28, 2019 | 11:52a | punch in/out button | 75.137.79.62 | Jones, James |
| May 28, 2019 | 7:28p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4251 of 5547    CityMac 008057

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| May 29, 2019 | 11:02a | punch in/out button | 75.137.79.62 | Jones, James |
| May 29, 2019 | 7:01p | punch in/out button | 107.77.235.96 | Jones, James |
| May 30, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Jones, James |
| May 30, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 3, 2019 | 10:58a | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 3, 2019 | 7:07p | user created | | Reasner, Kimberly |
| Jun 6, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 6, 2019 | 4:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 7, 2019 | 11:08a | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 7, 2019 | 4:40p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 7, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 7, 2019 | 7:15p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 8, 2019 | 9:58a | punch in/out button | 107.77.236.131 | Jones, James |
| Jun 8, 2019 | 7:02p | punch in/out button | 107.77.234.130 | Jones, James |
| Jun 9, 2019 | 11:57a | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 9, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 10, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 10, 2019 | 2:51p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 21, 2019 | 11:56a | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 21, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 22, 2019 | 1:05p | punch in/out button | 68.115.217.108 | Jones, James |
| Jun 22, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 25, 2019 | 2:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 25, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 26, 2019 | 12:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 26, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 27, 2019 | 11:57a | punch in/out button | 68.115.217.110 | Jones, James |
| Jun 27, 2019 | 7:03p | punch in/out button | 71.85.118.123 | Jones, James |
| Jun 28, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 28, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 29, 2019 | 1:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Jun 29, 2019 | 7:10p | punch in/out button | 71.85.118.123 | Jones, James |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4252 of 5547 CityMac 008058

**EXHIBIT 1**

| Employee Name: Nash, Aaron | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| May 1, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 1, 2019 | 5:32p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 2, 2019 | 9:58a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 2, 2019 | 12:08p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 2, 2019 | 12:45p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 2, 2019 | 5:48p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 3, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 3, 2019 | 5:58p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 6, 2019 | 9:52a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 6, 2019 | 5:56p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 7, 2019 | 9:43a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 7, 2019 | 5:36p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 8, 2019 | 9:45a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 8, 2019 | 2:59p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 8, 2019 | 3:30p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 8, 2019 | 6:08p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 9, 2019 | 9:51a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 9, 2019 | 2:12p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 9, 2019 | 2:42p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 9, 2019 | 5:34p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 10, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 10, 2019 | 5:50p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 13, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 13, 2019 | 5:54p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 14, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 14, 2019 | 5:56p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 15, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 15, 2019 | 5:24p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 16, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| May 16, 2019 | 6:01p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4253 of 5547    CityMac 008059

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| May 17, 2019 | 11:14a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 17, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 20, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 20, 2019 | 1:44p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 20, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 20, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 21, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 21, 2019 | 5:33p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 22, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 22, 2019 | 5:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 23, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 23, 2019 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 24, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 24, 2019 | 5:23p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 28, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 28, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 29, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 29, 2019 | 5:20p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 30, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 30, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 31, 2019 | 11:44a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| May 31, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 3, 2019 | 10:17a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 3, 2019 | 6:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 4, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 4, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 5, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 5, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 6, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 6, 2019 | 5:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 7, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 7, 2019 | 5:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4254 of 5547    CityMac 008060

EXHIBIT 1

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Jun 10, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 10, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 11, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 11, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 12, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 12, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 13, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 13, 2019 | 5:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 14, 2019 | 10:12a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 14, 2019 | 5:12p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 17, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 17, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 18, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 18, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 19, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 19, 2019 | 5:44p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 20, 2019 | 10:05a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 20, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 21, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 21, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 22, 2019 | 11:13a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 22, 2019 | 2:21p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 24, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 24, 2019 | 4:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 25, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 25, 2019 | 5:44p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 26, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 26, 2019 | 5:19p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 27, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 27, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 28, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jun 28, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4255 of 5547    CityMac 008061

**Employee Name: Whiteside, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 6, 2019 | 5:56p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 7, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 7, 2019 | 1:43p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 7, 2019 | 2:16p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 7, 2019 | 5:56p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 8, 2019 | 9:52a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 8, 2019 | 2:55p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 8, 2019 | 3:26p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 8, 2019 | 6:02p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 9, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 9, 2019 | 2:11p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 9, 2019 | 2:42p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 9, 2019 | 6:00p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 10, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 10, 2019 | 2:32p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 10, 2019 | 3:07p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 10, 2019 | 5:58p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 13, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 13, 2019 | 2:45p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 13, 2019 | 3:14p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 13, 2019 | 5:58p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 14, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 14, 2019 | 2:49p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 14, 2019 | 3:21p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 14, 2019 | 5:57p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 15, 2019 | 9:57a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 15, 2019 | 2:29p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 15, 2019 | 3:03p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| May 15, 2019 | 6:00p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4256 of 5547    CityMac 008062

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| May 16, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 16, 2019 | 6:05p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 17, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 17, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 17, 2019 | 2:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 17, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 20, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 20, 2019 | 2:29p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 20, 2019 | 2:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 20, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 21, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 21, 2019 | 12:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 21, 2019 | 1:24p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 21, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 22, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 22, 2019 | 2:11p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 22, 2019 | 2:40p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 22, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 23, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 23, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 23, 2019 | 2:58p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 23, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 24, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 24, 2019 | 2:10p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 24, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 24, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 28, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 28, 2019 | 2:03p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 28, 2019 | 2:29p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 28, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 29, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 29, 2019 | 2:32p | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4257 of 5547   CityMac 008063

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 29, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 29, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 30, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 30, 2019 | 3:45p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 30, 2019 | 4:16p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 30, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 31, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 31, 2019 | 2:27p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 31, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| May 31, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 3, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 3, 2019 | 2:05p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 3, 2019 | 2:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 3, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 4, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 4, 2019 | 2:23p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 4, 2019 | 2:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 4, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 5, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 5, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 5, 2019 | 2:58p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 5, 2019 | 5:55p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 6, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 6, 2019 | 5:46p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 7, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 7, 2019 | 5:54p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 10, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 10, 2019 | 2:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 10, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 10, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 11, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jun 11, 2019 | 1:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4258 of 5547    CityMac 008064

EXHIBIT 1

| Date | Time | | | IP Address | Name |
|---|---|---|---|---|---|
| Jun 11, 2019 | 2:31p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 11, 2019 | 6:00p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 12, 2019 | 9:51a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 12, 2019 | 1:29p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 12, 2019 | 1:59p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 12, 2019 | 6:00p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 13, 2019 | 9:57a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 13, 2019 | 5:52p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 14, 2019 | 9:52a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 14, 2019 | 2:36p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 14, 2019 | 2:59p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 14, 2019 | 6:02p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 17, 2019 | 9:54a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 17, 2019 | 6:00p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 18, 2019 | 9:55a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 18, 2019 | 1:42p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 18, 2019 | 2:12p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 18, 2019 | 5:54p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 19, 2019 | 9:53a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 19, 2019 | 5:41p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 20, 2019 | 9:55a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 20, 2019 | 1:31p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 20, 2019 | 1:51p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 20, 2019 | 5:57p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 21, 2019 | 9:49a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 21, 2019 | 5:59p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 24, 2019 | 9:53a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 24, 2019 | 1:50p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 24, 2019 | 2:18p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 24, 2019 | 6:00p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 25, 2019 | 9:53a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Jun 25, 2019 | 5:28p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4259 of 5547    CityMac 008065

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 26, 2019 | 9:56a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jun 26, 2019 | 5:59p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jun 27, 2019 | 9:58a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jun 27, 2019 | 5:28p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jun 28, 2019 | 9:55a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jun 28, 2019 | 5:55p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |

**Department: [100] Asheville**

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:44a | punch in/out button | | | 174.196.138.108 | Benson, Wesley |
| May 1, 2019 | 2:33p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 1, 2019 | 3:00p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 1, 2019 | 3:37p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 4, 2019 | 9:45a | punch in/out button | | | 174.195.135.133 | Benson, Wesley |
| May 4, 2019 | 2:45p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 5, 2019 | 11:43a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 5, 2019 | 5:07p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 6, 2019 | 9:45a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 6, 2019 | 4:09p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 6, 2019 | 5:09p | punch in/out button | | | 174.195.155.238 | Benson, Wesley |
| May 6, 2019 | 7:01p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 9, 2019 | 9:43a | punch in/out button | | | 12.125.218.130 | Benson, Wesley |
| May 9, 2019 | 2:37p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 9, 2019 | 3:37p | punch in/out button | | | 174.195.133.101 | Benson, Wesley |
| May 9, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 10, 2019 | 9:49a | punch in/out button | | | 174.195.130.41 | Benson, Wesley |
| May 10, 2019 | 2:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 10, 2019 | 2:46p | punch in/out button | | | 12.86.100.66 | Benson, Wesley |
| May 10, 2019 | 5:43p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 11, 2019 | 9:44a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| May 11, 2019 | 12:57p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4260 of 5547    CityMac 008066

**EXHIBIT 1**

| May 11, 2019 | 1:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 11, 2019 | 4:00p | punch in/out button | 174.195.130.41 | Benson, Wesley |
| May 12, 2019 | 11:44a | punch in/out button | 174.196.128.30 | Benson, Wesley |
| May 12, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 13, 2019 | 9:43a | punch in/out button | 174.195.131.36 | Benson, Wesley |
| May 13, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 13, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 13, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 14, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 14, 2019 | 11:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2019 | 3:59p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 16, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 17, 2019 | 9:45a | punch in/out button | 174.196.147.131 | Benson, Wesley |
| May 17, 2019 | 3:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 17, 2019 | 4:09p | punch in/out button | 174.196.147.131 | Benson, Wesley |
| May 17, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 18, 2019 | 9:46a | punch in/out button | 174.196.136.31 | Benson, Wesley |
| May 18, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 19, 2019 | 11:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 19, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 20, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 20, 2019 | 3:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 20, 2019 | 4:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 20, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 23, 2019 | 9:46a | punch in/out button | 174.196.136.12 | Benson, Wesley |
| May 23, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 23, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 23, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 28, 2019 | 9:44a | punch in/out button | 174.195.135.195 | Benson, Wesley |
| May 28, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4261 of 5547    CityMac 008067

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 28, 2019 | 3:39p | punch in/out button | 174.195.135.195 | Benson, Wesley |
| May 28, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 29, 2019 | 9:47a | punch in/out button | 174.195.129.164 | Benson, Wesley |
| May 29, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 29, 2019 | 5:05p | punch in/out button | 174.195.129.164 | Benson, Wesley |
| May 29, 2019 | 7:08p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| May 31, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 31, 2019 | 1:34p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| May 31, 2019 | 2:03p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| May 31, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2019 | 9:43a | punch in/out button | 174.196.142.155 | Benson, Wesley |
| Jun 1, 2019 | 12:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2019 | 1:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 1, 2019 | 4:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 2, 2019 | 11:44a | punch in/out button | 174.195.128.179 | Benson, Wesley |
| Jun 2, 2019 | 5:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 3, 2019 | 9:48a | punch in/out button | 174.195.128.179 | Benson, Wesley |
| Jun 3, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 3, 2019 | 5:35p | punch in/out button | 174.195.128.179 | Benson, Wesley |
| Jun 3, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 4, 2019 | 9:44a | punch in/out button | 174.196.130.40 | Benson, Wesley |
| Jun 4, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 4, 2019 | 4:11p | punch in/out button | 174.196.130.40 | Benson, Wesley |
| Jun 4, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 5, 2019 | 9:45a | punch in/out button | 174.195.128.172 | Benson, Wesley |
| Jun 5, 2019 | 12:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 5, 2019 | 12:59p | punch in/out button | 174.195.128.172 | Benson, Wesley |
| Jun 5, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 8, 2019 | 9:45a | punch in/out button | 174.196.150.132 | Benson, Wesley |
| Jun 8, 2019 | 2:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 8, 2019 | 2:32p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jun 8, 2019 | 4:00p | punch in/out button | 174.196.150.132 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4262 of 5547    CityMac 008068

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Jun 9, 2019 | 11:46a | punch in/out button | 174.196.136.11 | Benson, Wesley |
| Jun 9, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 10, 2019 | 9:44a | punch in/out button | 174.196.128.88 | Benson, Wesley |
| Jun 10, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 10, 2019 | 3:48p | punch in/out button | 174.195.130.31 | Benson, Wesley |
| Jun 10, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 11, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 11, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 11, 2019 | 3:42p | punch in/out button | 174.195.130.31 | Benson, Wesley |
| Jun 11, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 12, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 12, 2019 | 2:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 12, 2019 | 3:27p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jun 12, 2019 | 4:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 15, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 15, 2019 | 12:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 15, 2019 | 12:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 15, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 16, 2019 | 11:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 16, 2019 | 5:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 17, 2019 | 9:45a | punch in/out button | 174.195.132.60 | Benson, Wesley |
| Jun 17, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 17, 2019 | 3:33p | punch in/out button | 174.195.132.60 | Benson, Wesley |
| Jun 17, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 18, 2019 | 10:18a | punch in/out button | 174.195.142.109 | Benson, Wesley |
| Jun 18, 2019 | 2:19p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jun 18, 2019 | 3:18p | punch in/out button | 174.195.142.109 | Benson, Wesley |
| Jun 18, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 19, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 19, 2019 | 2:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 19, 2019 | 2:34p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jun 19, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4263 of 5547    CityMac 008069

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|---|---|---|---|---|
| Jun 22, 2019 | 9:46a | punch in/out button | 174.195.149.9 | Benson, Wesley |
| Jun 22, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 23, 2019 | 11:40a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 23, 2019 | 5:06p | punch in/out button | 174.194.10.167 | Benson, Wesley |
| Jun 24, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 24, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 24, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 24, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 25, 2019 | 9:44a | punch in/out button | 174.196.149.201 | Benson, Wesley |
| Jun 25, 2019 | 12:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 25, 2019 | 1:35p | punch in/out button | 174.196.132.26 | Benson, Wesley |
| Jun 25, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2019 | 11:24a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2019 | 2:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 26, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 29, 2019 | 9:45a | punch in/out button | 174.196.134.242 | Benson, Wesley |
| Jun 29, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 29, 2019 | 2:55p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 29, 2019 | 7:17p | punch in/out button | 174.196.134.242 | Benson, Wesley |
| Jun 30, 2019 | 11:40a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jun 30, 2019 | 5:18p | punch in/out button | 96.36.228.42 | Benson, Wesley |

**Employee Name: Chamberlain, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 28, 2019 | 11:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 28, 2019 | 2:30p | user created | | | | Reasner, Kimberly |
| Jun 28, 2019 | 3:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 28, 2019 | 7:15p | user created | | | | Reasner, Kimberly |
| Jun 29, 2019 | 11:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 29, 2019 | 2:30p | user created | | | | Reasner, Kimberly |
| Jun 29, 2019 | 3:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 29, 2019 | 7:15p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4264 of 5547    CityMac 008070

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 30, 2019 | 11:45a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 30, 2019 | 5:15p | user created | | | | Reasner, Kimberly |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 1, 2019 | 1:52p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 2, 2019 | 9:01a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 2, 2019 | 1:34p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 2, 2019 | 2:04p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 2, 2019 | 5:02p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 3, 2019 | 8:59a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 3, 2019 | 1:42p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 3, 2019 | 2:13p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 3, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 6, 2019 | 8:54a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 6, 2019 | 1:41p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 6, 2019 | 2:13p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 6, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 7, 2019 | 8:56a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 7, 2019 | 2:20p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 7, 2019 | 2:50p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 7, 2019 | 5:29p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 8, 2019 | 9:11a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 8, 2019 | 3:35p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 8, 2019 | 4:05p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 8, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 9, 2019 | 9:01a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 9, 2019 | 2:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 9, 2019 | 2:31p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 9, 2019 | 5:05p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 10, 2019 | 8:55a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| May 10, 2019 | 1:40p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4265 of 5547    CityMac 008071

**EXHIBIT 1**

| May 10, 2019 | 2:16p | user created IN punch | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| May 10, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 13, 2019 | 8:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 13, 2019 | 2:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 13, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 13, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 14, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 14, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 14, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 14, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 15, 2019 | 8:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 15, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 15, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 15, 2019 | 5:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 16, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 16, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 16, 2019 | 3:43p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 16, 2019 | 5:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 17, 2019 | 8:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 17, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 18, 2019 | 10:42a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 18, 2019 | 12:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 20, 2019 | 8:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 20, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 20, 2019 | 3:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 20, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 21, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 21, 2019 | 2:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 21, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 21, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 22, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 22, 2019 | 1:41p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4266 of 5547    CityMac 008072

**EXHIBIT 1**

| May 22, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| May 22, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 23, 2019 | 9:04a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 23, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 23, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 23, 2019 | 4:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 24, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 24, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 28, 2019 | 8:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 28, 2019 | 2:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 28, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 28, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 29, 2019 | 8:50a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 29, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 29, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 29, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 30, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 30, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 30, 2019 | 1:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 30, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 31, 2019 | 9:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 31, 2019 | 1:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 31, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| May 31, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 3, 2019 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 3, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 3, 2019 | 2:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 3, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 4, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 4, 2019 | 1:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 4, 2019 | 2:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 4, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4267 of 5547    CityMac 008073

**EXHIBIT 1**

| Jun 5, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| Jun 5, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 5, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 5, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 6, 2019 | 9:38a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 6, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 6, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 6, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 7, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 7, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 7, 2019 | 3:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 7, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 8, 2019 | 10:15a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Jun 8, 2019 | 10:45a | user created | | Deloach, Ian |
| Jun 10, 2019 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 10, 2019 | 2:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 10, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 10, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 11, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 11, 2019 | 1:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 11, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 11, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 12, 2019 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 12, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 12, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 12, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 13, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 13, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 13, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 13, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 14, 2019 | 8:53a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 14, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4268 of 5547    CityMac 008074

**EXHIBIT 1**

| Jun 14, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| Jun 14, 2019 | 5:26p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 17, 2019 | 8:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 17, 2019 | 1:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 17, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 17, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 18, 2019 | 8:35a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 18, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 19, 2019 | 8:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 19, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 19, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 19, 2019 | 5:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 20, 2019 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 20, 2019 | 1:33p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 20, 2019 | 2:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 20, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 21, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 21, 2019 | 1:41p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 21, 2019 | 2:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 21, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 24, 2019 | 8:39a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 24, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 24, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 24, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 25, 2019 | 8:34a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 25, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 25, 2019 | 2:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 25, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 26, 2019 | 8:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 26, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 27, 2019 | 8:55a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jun 27, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4269 of 5547   CityMac 008075

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|-------------|
| Jun 28, 2019 | 8:59a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 28, 2019 | 1:45p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 28, 2019 | 2:15p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jun 28, 2019 | 4:47p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Huerta Guzman, Carlos**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| May 28, 2019 | 9:45a | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 28, 2019 | 5:15p | user created | | | | Reasner, Kimberly |
| May 29, 2019 | 9:45a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| May 29, 2019 | 2:25p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 29, 2019 | 2:57p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 29, 2019 | 5:53p | user created | | | | Reasner, Kimberly |
| May 30, 2019 | 11:36a | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 30, 2019 | 4:36p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 30, 2019 | 5:32p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 30, 2019 | 7:10p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| May 31, 2019 | 11:35a | punch in/out button | | | 174.195.133.228 | Huerta Guzman, Carlos |
| May 31, 2019 | 2:10p | punch in/out button | | | 174.195.133.228 | Huerta Guzman, Carlos |
| May 31, 2019 | 2:42p | punch in/out button | | | 174.195.133.228 | Huerta Guzman, Carlos |
| May 31, 2019 | 7:07p | punch in/out button | | | 174.195.133.228 | Huerta Guzman, Carlos |
| Jun 1, 2019 | 11:30a | punch in/out button | | | 174.195.133.228 | Huerta Guzman, Carlos |
| Jun 1, 2019 | 2:18p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 1, 2019 | 2:47p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 1, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 2, 2019 | 11:45a | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 2, 2019 | 5:10p | punch in/out button | | | 174.196.129.150 | Huerta Guzman, Carlos |
| Jun 3, 2019 | 11:28a | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 3, 2019 | 3:30p | punch in/out button | | | 174.196.135.92 | Huerta Guzman, Carlos |
| Jun 3, 2019 | 4:00p | punch in/out button | | | 174.196.135.92 | Huerta Guzman, Carlos |
| Jun 3, 2019 | 7:10p | user created | | | | Reasner, Kimberly |
| Jun 6, 2019 | 11:26a | punch in/out button | | | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 6, 2019 | 4:40p | punch in/out button | | | 174.196.137.182 | Huerta Guzman, Carlos |

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Jun 6, 2019 | 5:19p | punch in/out button | 174.196.137.182 | Huerta Guzman, Carlos |
| Jun 6, 2019 | 7:03p | punch in/out button | 174.196.137.182 | Huerta Guzman, Carlos |
| Jun 7, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 7, 2019 | 3:06p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 7, 2019 | 3:45p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 7, 2019 | 5:01p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 8, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 8, 2019 | 1:31p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 8, 2019 | 2:03p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 8, 2019 | 7:03p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 9, 2019 | 11:45a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 9, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 10, 2019 | 11:27a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 10, 2019 | 3:55p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 10, 2019 | 4:39p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 10, 2019 | 7:10p | punch in/out button | 174.196.131.213 | Huerta Guzman, Carlos |
| Jun 13, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 13, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 13, 2019 | 4:46p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 13, 2019 | 7:03p | punch in/out button | 174.196.137.46 | Huerta Guzman, Carlos |
| Jun 14, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 14, 2019 | 3:28p | punch in/out button | 174.195.130.50 | Huerta Guzman, Carlos |
| Jun 15, 2019 | 11:33a | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 15, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 15, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |
| Jun 15, 2019 | 7:27p | punch in/out button | 174.195.144.138 | Huerta Guzman, Carlos |
| Jun 17, 2019 | 11:29a | punch in/out button | 174.195.145.39 | Huerta Guzman, Carlos |
| Jun 17, 2019 | 3:58p | punch in/out button | 174.195.139.34 | Huerta Guzman, Carlos |
| Jun 17, 2019 | 4:38p | punch in/out button | 174.195.139.34 | Huerta Guzman, Carlos |
| Jun 17, 2019 | 7:09p | punch in/out button | 174.195.139.34 | Huerta Guzman, Carlos |
| Jun 18, 2019 | 2:56p | punch in/out button | 174.195.139.34 | Huerta Guzman, Carlos |
| Jun 18, 2019 | 5:16p | punch in/out button | 96.36.228.42 | Huerta Guzman, Carlos |

**EXHIBIT 1**

| Employee Name: Passalacqua, John | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| May 1, 2019 | 9:23a | punch in/out button | | | 99.203.20.16 | Passalacqua, John |
| May 1, 2019 | 1:25p | punch in/out button | | | 99.203.20.201 | Passalacqua, John |
| May 1, 2019 | 2:03p | punch in/out button | | | 99.203.20.201 | Passalacqua, John |
| May 1, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 2, 2019 | 9:28a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 2, 2019 | 1:09p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 2, 2019 | 2:06p | punch in/out button | | | 99.203.20.2 | Passalacqua, John |
| May 2, 2019 | 6:10p | punch in/out button | | | 99.203.21.212 | Passalacqua, John |
| May 3, 2019 | 9:25a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 3, 2019 | 2:31p | punch in/out button | | | 99.203.21.46 | Passalacqua, John |
| May 3, 2019 | 3:41p | punch in/out button | | | 99.203.21.135 | Passalacqua, John |
| May 3, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 6, 2019 | 9:25a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 6, 2019 | 1:01p | punch in/out button | | | 99.203.21.137 | Passalacqua, John |
| May 6, 2019 | 1:55p | punch in/out button | | | 99.203.21.218 | Passalacqua, John |
| May 6, 2019 | 5:52p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 7, 2019 | 9:31a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 7, 2019 | 2:00p | punch in/out button | | | 71.85.118.123 | Passalacqua, John |
| May 7, 2019 | 2:34p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 7, 2019 | 6:19p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 8, 2019 | 9:22a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 8, 2019 | 2:31p | punch in/out button | | | 99.203.20.23 | Passalacqua, John |
| May 8, 2019 | 3:31p | punch in/out button | | | 99.203.20.23 | Passalacqua, John |
| May 8, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 9, 2019 | 9:26a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 9, 2019 | 1:41p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 9, 2019 | 2:34p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 9, 2019 | 5:33p | punch in/out button | | | 99.203.20.116 | Passalacqua, John |
| May 10, 2019 | 9:21a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| May 10, 2019 | 1:19p | punch in/out button | | | 99.203.20.66 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4272 of 5547    CityMac 008078

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 10, 2019 | 2:07p | punch in/out button | 99.203.21.112 | Passalacqua, John |
| May 10, 2019 | 7:24p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 13, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 13, 2019 | 1:48p | punch in/out button | 99.203.20.35 | Passalacqua, John |
| May 13, 2019 | 2:34p | punch in/out button | 99.203.21.1 | Passalacqua, John |
| May 13, 2019 | 5:44p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 14, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 14, 2019 | 2:13p | punch in/out button | 99.203.21.129 | Passalacqua, John |
| May 14, 2019 | 2:45p | punch in/out button | 99.203.21.129 | Passalacqua, John |
| May 14, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 15, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 15, 2019 | 1:45p | punch in/out button | 99.203.21.220 | Passalacqua, John |
| May 15, 2019 | 2:35p | punch in/out button | 99.203.20.43 | Passalacqua, John |
| May 15, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 16, 2019 | 9:29a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 16, 2019 | 12:23p | punch in/out button | 99.203.21.107 | Passalacqua, John |
| May 16, 2019 | 1:19p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 16, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 17, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 17, 2019 | 2:13p | punch in/out button | 99.203.20.37 | Passalacqua, John |
| May 17, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 17, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 18, 2019 | 12:30p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 18, 2019 | 7:03p | user created | | Reasner, Kimberly |
| May 19, 2019 | 11:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 19, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 20, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 20, 2019 | 2:13p | punch in/out button | 47.37.208.121 | Passalacqua, John |
| May 20, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 20, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 21, 2019 | 9:28a | punch in/out button | 99.203.20.201 | Passalacqua, John |
| May 21, 2019 | 2:27p | punch in/out button | 99.203.21.232 | Passalacqua, John |

| May 21, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 21, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 22, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 22, 2019 | 2:39p | punch in/out button | 99.203.21.149 | Passalacqua, John |
| May 22, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 22, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 24, 2019 | 9:20a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 24, 2019 | 1:45p | punch in/out button | 99.203.21.101 | Passalacqua, John |
| May 24, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 24, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 25, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 25, 2019 | 1:20p | punch in/out button | 99.203.21.105 | Passalacqua, John |
| May 25, 2019 | 1:59p | punch in/out button | 99.203.21.105 | Passalacqua, John |
| May 25, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 26, 2019 | 11:32a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 26, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 28, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 28, 2019 | 1:38p | punch in/out button | 99.203.21.4 | Passalacqua, John |
| May 28, 2019 | 2:29p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 28, 2019 | 6:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 29, 2019 | 9:14a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 29, 2019 | 3:07p | punch in/out button | 99.203.21.18 | Passalacqua, John |
| May 29, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 29, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 30, 2019 | 9:31a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| May 30, 2019 | 2:25p | punch in/out button | 99.203.21.153 | Passalacqua, John |
| May 30, 2019 | 3:10p | punch in/out button | 99.203.21.153 | Passalacqua, John |
| May 30, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 3, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 3, 2019 | 1:39p | punch in/out button | 99.203.21.77 | Passalacqua, John |
| Jun 3, 2019 | 2:31p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 3, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4274 of 5547    CityMac 008080

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 4, 2019 | 9:29a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 4, 2019 | 2:18p | punch in/out button | 99.203.21.0 | Passalacqua, John |
| Jun 4, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 4, 2019 | 5:43p | punch in/out button | 99.203.21.0 | Passalacqua, John |
| Jun 5, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 5, 2019 | 1:13p | punch in/out button | 99.203.20.221 | Passalacqua, John |
| Jun 5, 2019 | 2:04p | punch in/out button | 99.203.20.221 | Passalacqua, John |
| Jun 5, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 6, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 6, 2019 | 2:24p | punch in/out button | 99.203.20.83 | Passalacqua, John |
| Jun 6, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 6, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 7, 2019 | 9:31a | punch in/out button | 99.203.20.161 | Passalacqua, John |
| Jun 7, 2019 | 1:53p | punch in/out button | 99.203.20.126 | Passalacqua, John |
| Jun 7, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 7, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 10, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 10, 2019 | 1:54p | punch in/out button | 99.203.20.122 | Passalacqua, John |
| Jun 10, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 10, 2019 | 5:40p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 11, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 11, 2019 | 1:45p | punch in/out button | 99.203.20.44 | Passalacqua, John |
| Jun 11, 2019 | 2:33p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 11, 2019 | 6:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 12, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 12, 2019 | 2:01p | punch in/out button | 99.203.20.241 | Passalacqua, John |
| Jun 12, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 12, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 13, 2019 | 9:30a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 13, 2019 | 5:23p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 14, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 14, 2019 | 1:37p | punch in/out button | 99.203.21.124 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4275 of 5547    CityMac 008081

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 14, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 14, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 16, 2019 | 11:55a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 16, 2019 | 5:15p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 17, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 17, 2019 | 1:46p | punch in/out button | 99.203.20.166 | Passalacqua, John |
| Jun 17, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 17, 2019 | 5:32p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 18, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 18, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 19, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 19, 2019 | 1:19p | punch in/out button | 99.203.20.54 | Passalacqua, John |
| Jun 19, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 19, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 20, 2019 | 9:16a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 20, 2019 | 2:05p | punch in/out button | 99.203.20.143 | Passalacqua, John |
| Jun 20, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 20, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 21, 2019 | 9:17a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 21, 2019 | 2:55p | punch in/out button | 99.203.21.213 | Passalacqua, John |
| Jun 21, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 21, 2019 | 7:27p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 23, 2019 | 11:17a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 23, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 24, 2019 | 9:20a | user created | | Reasner, Kimberly |
| Jun 24, 2019 | 2:04p | punch in/out button | 99.203.21.187 | Passalacqua, John |
| Jun 24, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 24, 2019 | 7:02p | user created | | Reasner, Kimberly |
| Jun 25, 2019 | 3:30p | user created | | Reasner, Kimberly |
| Jun 25, 2019 | 9:20p | punch in/out button | 99.203.20.213 | Passalacqua, John |
| Jun 26, 2019 | 9:16a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jun 26, 2019 | 1:14p | punch in/out button | 99.203.20.92 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4276 of 5547   CityMac 008082

| Jun 26, 2019 | 1:56p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jun 26, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jun 27, 2019 | 9:25a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jun 27, 2019 | 2:17p | punch in/out button | | | 99.203.21.156 | Passalacqua, John |
| Jun 27, 2019 | 2:59p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jun 27, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jun 28, 2019 | 9:25a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jun 28, 2019 | 1:19p | punch in/out button | | | 99.203.21.162 | Passalacqua, John |
| Jun 28, 2019 | 1:59p | punch in/out button | | | 99.203.21.162 | Passalacqua, John |
| Jun 28, 2019 | 7:07p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |

**Employee Name: Patel, Anuj**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 2, 2019 | 9:49a | punch in/out button | | | 172.58.4.150 | Patel, Anuj |
| May 2, 2019 | 2:38p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 2, 2019 | 3:36p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 2, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| May 3, 2019 | 9:47a | punch in/out button | | | 172.58.158.179 | Patel, Anuj |
| May 3, 2019 | 4:23p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 3, 2019 | 4:57p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 3, 2019 | 5:53p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 4, 2019 | 9:45a | punch in/out button | | | 172.58.152.163 | Patel, Anuj |
| May 4, 2019 | 1:38p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 4, 2019 | 2:36p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 4, 2019 | 7:11p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 5, 2019 | 11:46a | punch in/out button | | | 172.58.152.153 | Patel, Anuj |
| May 5, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| May 6, 2019 | 11:30a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 6, 2019 | 2:04p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 6, 2019 | 2:34p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 6, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 7, 2019 | 11:59a | punch in/out button | | | 96.36.228.42 | Patel, Anuj |
| May 7, 2019 | 2:55p | punch in/out button | | | 172.56.5.28 | Patel, Anuj |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4277 of 5547    CityMac 008083

| May 7, 2019 | 3:16p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 7, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 8, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 8, 2019 | 3:39p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 8, 2019 | 4:14p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 8, 2019 | 5:30p | user created | | Reasner, Kimberly |
| May 11, 2019 | 9:45a | punch in/out button | 208.54.44.211 | Patel, Anuj |
| May 11, 2019 | 1:38p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 11, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 11, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 12, 2019 | 11:48a | punch in/out button | 172.56.4.58 | Patel, Anuj |
| May 12, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 13, 2019 | 11:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 13, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 13, 2019 | 4:32p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 13, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 14, 2019 | 11:13a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 14, 2019 | 3:25p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 14, 2019 | 4:01p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 14, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 15, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 15, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 15, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Patel, Anuj |
| May 15, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Patel, Anuj |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:26a | punch in/out button | | | 174.196.139.114 | Rivera, Damian |
| May 1, 2019 | 7:08p | punch in/out button | | | 174.196.139.114 | Rivera, Damian |
| May 2, 2019 | 9:38a | punch in/out button | | | 174.196.142.110 | Rivera, Damian |
| May 2, 2019 | 7:30p | punch in/out button | | | 174.196.142.110 | Rivera, Damian |
| May 3, 2019 | 9:39a | punch in/out button | | | 174.196.142.110 | Rivera, Damian |
| May 3, 2019 | 5:37p | punch in/out button | | | 23.120.84.45 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4278 of 5547    CityMac 008084

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 4, 2019 | 5:16p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| May 4, 2019 | 6:09p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| May 6, 2019 | 9:37a | punch in/out button | 174.196.142.110 | Rivera, Damian |
| May 6, 2019 | 7:08p | punch in/out button | 174.196.142.110 | Rivera, Damian |
| May 7, 2019 | 9:33a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| May 7, 2019 | 5:45p | punch in/out button | 174.196.142.110 | Rivera, Damian |
| May 8, 2019 | 9:41a | punch in/out button | 174.196.136.43 | Rivera, Damian |
| May 8, 2019 | 6:10p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| May 9, 2019 | 9:29a | punch in/out button | 174.196.136.43 | Rivera, Damian |
| May 9, 2019 | 7:16p | punch in/out button | 174.196.136.43 | Rivera, Damian |
| May 10, 2019 | 9:40a | punch in/out button | 174.196.136.43 | Rivera, Damian |
| May 10, 2019 | 7:33p | punch in/out button | 174.196.136.43 | Rivera, Damian |
| May 13, 2019 | 9:38a | punch in/out button | 174.195.139.186 | Rivera, Damian |
| May 13, 2019 | 7:10p | punch in/out button | 174.195.139.186 | Rivera, Damian |
| May 14, 2019 | 9:28a | punch in/out button | 174.195.139.186 | Rivera, Damian |
| May 14, 2019 | 5:54p | punch in/out button | 174.195.139.186 | Rivera, Damian |
| May 15, 2019 | 9:31a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| May 15, 2019 | 5:50p | punch in/out button | 174.196.141.81 | Rivera, Damian |
| May 16, 2019 | 9:39a | punch in/out button | 174.196.141.81 | Rivera, Damian |
| May 16, 2019 | 7:09p | punch in/out button | 174.196.141.81 | Rivera, Damian |
| May 17, 2019 | 9:41a | punch in/out button | 174.196.141.81 | Rivera, Damian |
| May 17, 2019 | 7:10p | punch in/out button | 174.196.141.81 | Rivera, Damian |
| May 18, 2019 | 9:46a | punch in/out button | 174.196.141.81 | Rivera, Damian |
| May 18, 2019 | 5:45p | punch in/out button | 24.246.168.18 | Rivera, Damian |
| May 20, 2019 | 9:29a | punch in/out button | 174.195.137.100 | Rivera, Damian |
| May 20, 2019 | 7:09p | punch in/out button | 174.195.137.100 | Rivera, Damian |
| May 21, 2019 | 9:35a | punch in/out button | 174.195.137.100 | Rivera, Damian |
| May 21, 2019 | 5:10p | user created | | Reasner, Kimberly |
| May 22, 2019 | 9:35a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| May 22, 2019 | 6:32p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| May 23, 2019 | 9:26a | punch in/out button | 174.195.137.100 | Rivera, Damian |
| May 23, 2019 | 7:22p | punch in/out button | 23.120.84.45 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4279 of 5547      CityMac 008085

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| May 24, 2019 | 9:31a | punch in/out button | 174.195.137.100 | Rivera, Damian |
| May 24, 2019 | 4:39p | punch in/out button | 174.195.137.100 | Rivera, Damian |
| May 28, 2019 | 9:35a | punch in/out button | 174.195.146.132 | Rivera, Damian |
| May 28, 2019 | 5:49p | punch in/out button | 174.195.146.132 | Rivera, Damian |
| May 29, 2019 | 9:30a | punch in/out button | 174.195.146.132 | Rivera, Damian |
| May 29, 2019 | 7:36p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| May 30, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| May 30, 2019 | 7:22p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| May 31, 2019 | 9:26a | punch in/out button | 174.195.146.132 | Rivera, Damian |
| May 31, 2019 | 7:17p | punch in/out button | 174.195.146.132 | Rivera, Damian |
| Jun 3, 2019 | 9:35a | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 3, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jun 4, 2019 | 9:32a | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 4, 2019 | 5:20p | user created | | Reasner, Kimberly |
| Jun 5, 2019 | 9:30a | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 5, 2019 | 7:20p | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 6, 2019 | 9:45a | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 6, 2019 | 7:10p | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 7, 2019 | 9:34a | punch in/out button | 174.195.140.252 | Rivera, Damian |
| Jun 7, 2019 | 6:06p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jun 10, 2019 | 9:31a | punch in/out button | 174.195.130.74 | Rivera, Damian |
| Jun 10, 2019 | 7:35p | punch in/out button | 174.196.138.168 | Rivera, Damian |
| Jun 11, 2019 | 9:32a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jun 11, 2019 | 3:09p | punch in/out button | 174.196.138.168 | Rivera, Damian |
| Jun 12, 2019 | 10:47a | punch in/out button | 174.196.138.31 | Rivera, Damian |
| Jun 12, 2019 | 6:48p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jun 13, 2019 | 9:31a | punch in/out button | 174.196.138.31 | Rivera, Damian |
| Jun 13, 2019 | 7:18p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jun 14, 2019 | 9:48a | punch in/out button | 174.195.157.176 | Rivera, Damian |
| Jun 14, 2019 | 7:15p | punch in/out button | 174.195.157.176 | Rivera, Damian |
| Jun 15, 2019 | 12:12p | punch in/out button | 174.195.146.188 | Rivera, Damian |
| Jun 15, 2019 | 7:05p | punch in/out button | 174.195.146.188 | Rivera, Damian |

| Date | Punch | | IP Address | Name |
|------|-------|--|-----------|------|
| Jun 17, 2019 | 9:03a | punch in/out button | 174.195.128.18 | Rivera, Damian |
| Jun 17, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jun 18, 2019 | 9:28a | punch in/out button | 174.195.128.18 | Rivera, Damian |
| Jun 18, 2019 | 6:26p | punch in/out button | 174.196.138.211 | Rivera, Damian |
| Jun 19, 2019 | 9:40a | punch in/out button | 174.196.138.211 | Rivera, Damian |
| Jun 19, 2019 | 7:06p | punch in/out button | 174.195.145.126 | Rivera, Damian |
| Jun 20, 2019 | 9:28a | punch in/out button | 174.195.145.126 | Rivera, Damian |
| Jun 20, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jun 24, 2019 | 9:27a | punch in/out button | 174.193.143.240 | Rivera, Damian |
| Jun 24, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jun 25, 2019 | 9:30a | punch in/out button | 174.193.143.240 | Rivera, Damian |
| Jun 25, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jun 26, 2019 | 9:22a | punch in/out button | 174.193.143.240 | Rivera, Damian |
| Jun 26, 2019 | 3:32p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jun 28, 2019 | 9:23a | punch in/out button | 174.194.24.242 | Rivera, Damian |
| Jun 28, 2019 | 5:25p | punch in/out button | 174.194.24.242 | Rivera, Damian |
| Jun 29, 2019 | 9:26a | punch in/out button | 174.194.24.242 | Rivera, Damian |
| Jun 29, 2019 | 5:40p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jun 30, 2019 | 11:29a | punch in/out button | 174.194.35.195 | Rivera, Damian |
| Jun 30, 2019 | 5:12p | punch in/out button | 174.194.35.195 | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|-----------|--------------|
| May 1, 2019 | 9:59a | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 1, 2019 | 1:19p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 1, 2019 | 1:50p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 1, 2019 | 6:01p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 2, 2019 | 10:00a | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 2, 2019 | 2:30p | punch in/out button | | | | 99.203.21.190 | Robinson, Sierra |
| May 2, 2019 | 3:01p | punch in/out button | | | | 99.203.21.190 | Robinson, Sierra |
| May 2, 2019 | 5:34p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 3, 2019 | 9:58a | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| May 3, 2019 | 2:55p | punch in/out button | | | | 99.203.20.239 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4281 of 5547     CityMac 008087

**EXHIBIT 1**

| May 3, 2019 | 3:24p | punch in/out button | 99.203.20.239 | Robinson, Sierra |
| May 3, 2019 | 5:58p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 6, 2019 | 9:59a | punch in/out button | 99.203.20.126 | Robinson, Sierra |
| May 6, 2019 | 3:00p | punch in/out button | 99.203.20.9 | Robinson, Sierra |
| May 6, 2019 | 4:26p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 6, 2019 | 5:57p | punch in/out button | 99.203.21.49 | Robinson, Sierra |
| May 7, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 7, 2019 | 3:07p | punch in/out button | 99.203.20.244 | Robinson, Sierra |
| May 7, 2019 | 3:37p | punch in/out button | 99.203.20.197 | Robinson, Sierra |
| May 7, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 8, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 8, 2019 | 4:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 8, 2019 | 4:54p | punch in/out button | 99.203.20.209 | Robinson, Sierra |
| May 8, 2019 | 6:03p | punch in/out button | 99.203.20.209 | Robinson, Sierra |
| May 9, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 9, 2019 | 3:09p | punch in/out button | 99.203.20.67 | Robinson, Sierra |
| May 9, 2019 | 3:39p | punch in/out button | 99.203.20.67 | Robinson, Sierra |
| May 9, 2019 | 5:58p | punch in/out button | 99.203.20.67 | Robinson, Sierra |
| May 10, 2019 | 9:58a | punch in/out button | 99.203.20.146 | Robinson, Sierra |
| May 10, 2019 | 1:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 10, 2019 | 1:37p | punch in/out button | 99.203.20.215 | Robinson, Sierra |
| May 10, 2019 | 5:58p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 13, 2019 | 10:00a | punch in/out button | 99.203.20.158 | Robinson, Sierra |
| May 13, 2019 | 3:40p | punch in/out button | 99.203.20.58 | Robinson, Sierra |
| May 13, 2019 | 4:10p | punch in/out button | 99.203.20.58 | Robinson, Sierra |
| May 13, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 14, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 14, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 14, 2019 | 3:32p | punch in/out button | 99.203.21.177 | Robinson, Sierra |
| May 14, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 15, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 15, 2019 | 2:51p | punch in/out button | 99.203.21.52 | Robinson, Sierra |

| May 15, 2019 | 3:20p | punch in/out button | 99.203.21.52 | Robinson, Sierra |
| May 15, 2019 | 6:05p | punch in/out button | 99.203.20.193 | Robinson, Sierra |
| May 16, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 16, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 16, 2019 | 3:00p | punch in/out button | 99.203.21.246 | Robinson, Sierra |
| May 16, 2019 | 5:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 20, 2019 | 10:00a | punch in/out button | 99.203.20.164 | Robinson, Sierra |
| May 20, 2019 | 3:48p | punch in/out button | 99.203.21.91 | Robinson, Sierra |
| May 20, 2019 | 4:18p | punch in/out button | 99.203.21.91 | Robinson, Sierra |
| May 20, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 21, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 21, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 21, 2019 | 4:41p | punch in/out button | 99.203.20.133 | Robinson, Sierra |
| May 21, 2019 | 5:43p | punch in/out button | 99.203.20.28 | Robinson, Sierra |
| May 22, 2019 | 10:00a | punch in/out button | 99.203.21.88 | Robinson, Sierra |
| May 22, 2019 | 2:35p | punch in/out button | 99.203.20.57 | Robinson, Sierra |
| May 22, 2019 | 3:05p | punch in/out button | 99.203.20.57 | Robinson, Sierra |
| May 22, 2019 | 6:01p | punch in/out button | 99.203.21.116 | Robinson, Sierra |
| May 23, 2019 | 10:00a | punch in/out button | 99.203.21.230 | Robinson, Sierra |
| May 23, 2019 | 3:20p | punch in/out button | 99.203.21.63 | Robinson, Sierra |
| May 23, 2019 | 3:50p | punch in/out button | 99.203.21.63 | Robinson, Sierra |
| May 23, 2019 | 5:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 24, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 24, 2019 | 11:43a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 28, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 28, 2019 | 3:06p | punch in/out button | 99.203.21.189 | Robinson, Sierra |
| May 28, 2019 | 3:35p | punch in/out button | 99.203.21.189 | Robinson, Sierra |
| May 28, 2019 | 5:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 29, 2019 | 9:58a | punch in/out button | 99.203.21.33 | Robinson, Sierra |
| May 29, 2019 | 2:14p | punch in/out button | 99.203.21.222 | Robinson, Sierra |
| May 29, 2019 | 2:44p | punch in/out button | 99.203.21.222 | Robinson, Sierra |
| May 29, 2019 | 5:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

**EXHIBIT 1**

| May 30, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
|---|---|---|---|---|
| May 30, 2019 | 2:10p | punch in/out button | 99.203.20.43 | Robinson, Sierra |
| May 30, 2019 | 2:41p | punch in/out button | 99.203.20.43 | Robinson, Sierra |
| May 30, 2019 | 5:33p | punch in/out button | 99.203.20.43 | Robinson, Sierra |
| May 31, 2019 | 10:01a | punch in/out button | 99.203.21.195 | Robinson, Sierra |
| May 31, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 31, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| May 31, 2019 | 5:57p | punch in/out button | 99.203.21.78 | Robinson, Sierra |
| Jun 3, 2019 | 10:00a | punch in/out button | 99.203.21.68 | Robinson, Sierra |
| Jun 3, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 3, 2019 | 3:54p | punch in/out button | 99.203.21.155 | Robinson, Sierra |
| Jun 3, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 4, 2019 | 10:05a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 4, 2019 | 3:31p | punch in/out button | 99.203.21.46 | Robinson, Sierra |
| Jun 4, 2019 | 4:00p | punch in/out button | 99.203.21.46 | Robinson, Sierra |
| Jun 4, 2019 | 5:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 5, 2019 | 10:00a | punch in/out button | 99.203.20.9 | Robinson, Sierra |
| Jun 5, 2019 | 3:13p | punch in/out button | 99.203.20.9 | Robinson, Sierra |
| Jun 5, 2019 | 3:44p | punch in/out button | 99.203.20.9 | Robinson, Sierra |
| Jun 5, 2019 | 5:40p | punch in/out button | 99.203.20.9 | Robinson, Sierra |
| Jun 6, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 6, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 6, 2019 | 4:06p | punch in/out button | 99.203.20.254 | Robinson, Sierra |
| Jun 6, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 7, 2019 | 9:58a | punch in/out button | 99.203.21.237 | Robinson, Sierra |
| Jun 7, 2019 | 3:31p | punch in/out button | 99.203.21.162 | Robinson, Sierra |
| Jun 7, 2019 | 4:01p | punch in/out button | 99.203.21.162 | Robinson, Sierra |
| Jun 7, 2019 | 5:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 10, 2019 | 9:59a | punch in/out button | 99.203.21.117 | Robinson, Sierra |
| Jun 10, 2019 | 3:22p | punch in/out button | 99.203.20.152 | Robinson, Sierra |
| Jun 10, 2019 | 3:53p | punch in/out button | 99.203.20.152 | Robinson, Sierra |
| Jun 10, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4284 of 5547    CityMac 008090

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jun 11, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 11, 2019 | 2:40p | punch in/out button | 99.203.21.220 | Robinson, Sierra |
| Jun 11, 2019 | 3:10p | punch in/out button | 99.203.21.220 | Robinson, Sierra |
| Jun 11, 2019 | 5:26p | punch in/out button | 99.203.21.235 | Robinson, Sierra |
| Jun 12, 2019 | 10:09a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 12, 2019 | 2:55p | punch in/out button | 99.203.20.226 | Robinson, Sierra |
| Jun 12, 2019 | 3:27p | punch in/out button | 99.203.20.226 | Robinson, Sierra |
| Jun 12, 2019 | 6:00p | punch in/out button | 99.203.20.226 | Robinson, Sierra |
| Jun 13, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 13, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 13, 2019 | 4:07p | punch in/out button | 99.203.20.5 | Robinson, Sierra |
| Jun 13, 2019 | 5:43p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 14, 2019 | 9:59a | punch in/out button | 99.203.20.5 | Robinson, Sierra |
| Jun 14, 2019 | 2:27p | punch in/out button | 99.203.20.56 | Robinson, Sierra |
| Jun 14, 2019 | 3:02p | punch in/out button | 99.203.20.56 | Robinson, Sierra |
| Jun 14, 2019 | 5:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 17, 2019 | 10:00a | punch in/out button | 99.203.21.31 | Robinson, Sierra |
| Jun 17, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 17, 2019 | 3:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 17, 2019 | 5:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 19, 2019 | 10:00a | punch in/out button | 99.203.20.222 | Robinson, Sierra |
| Jun 19, 2019 | 2:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 19, 2019 | 2:42p | punch in/out button | 99.203.20.171 | Robinson, Sierra |
| Jun 19, 2019 | 4:19p | punch in/out button | 99.203.20.171 | Robinson, Sierra |
| Jun 20, 2019 | 12:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 20, 2019 | 3:24p | punch in/out button | 99.203.21.13 | Robinson, Sierra |
| Jun 20, 2019 | 3:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 20, 2019 | 6:00p | punch in/out button | 99.203.21.248 | Robinson, Sierra |
| Jun 21, 2019 | 9:59a | punch in/out button | 99.203.21.40 | Robinson, Sierra |
| Jun 21, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jun 21, 2019 | 3:09p | punch in/out button | 99.203.20.75 | Robinson, Sierra |
| Jun 21, 2019 | 5:19p | punch in/out button | 99.203.20.83 | Robinson, Sierra |

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Jun 24, 2019 | 9:58a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jun 24, 2019 | 3:31p | punch in/out button | | | 99.203.21.85 | Robinson, Sierra |
| Jun 24, 2019 | 4:01p | punch in/out button | | | 99.203.21.85 | Robinson, Sierra |
| Jun 24, 2019 | 6:05p | punch in/out button | | | 99.203.21.240 | Robinson, Sierra |
| Jun 25, 2019 | 9:59a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jun 25, 2019 | 3:06p | punch in/out button | | | 99.203.20.113 | Robinson, Sierra |
| Jun 25, 2019 | 3:36p | punch in/out button | | | 99.203.20.113 | Robinson, Sierra |
| Jun 25, 2019 | 6:04p | punch in/out button | | | 99.203.20.234 | Robinson, Sierra |
| Jun 26, 2019 | 9:59a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jun 26, 2019 | 5:11p | punch in/out button | | | 99.203.21.125 | Robinson, Sierra |
| Jun 28, 2019 | 9:56a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jun 28, 2019 | 2:17p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jun 28, 2019 | 2:51p | punch in/out button | | | 99.203.20.122 | Robinson, Sierra |
| Jun 28, 2019 | 6:01p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

**Department: [600] Burlington**

**Employee Name: Blais, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 10:17a | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 10, 2019 | 12:30p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 10, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 10, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 11, 2019 | 9:07a | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 11, 2019 | 12:20p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 11, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 11, 2019 | 4:40p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 13, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 13, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 13, 2019 | 12:52p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 13, 2019 | 6:08p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 14, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Blais, Jordan |
| Jun 14, 2019 | 2:09p | punch in/out button | | | 69.7.39.27 | Blais, Jordan |

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|---|---|---|---|---|---|
| Jun 14, 2019 | 2:21p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 14, 2019 | 5:02p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 15, 2019 | 10:26a | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 15, 2019 | 3:00p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 15, 2019 | 3:32p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 15, 2019 | 6:01p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 17, 2019 | 9:04a | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 17, 2019 | 12:19p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 17, 2019 | 1:00p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 17, 2019 | 6:07p | punch in/out button | | 69.7.39.27 | Blais, Jordan |
| Jun 18, 2019 | 10:06a | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 18, 2019 | 2:59p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 18, 2019 | 3:34p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 18, 2019 | 6:17p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 19, 2019 | 9:53a | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 19, 2019 | 3:47p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 19, 2019 | 4:17p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 19, 2019 | 6:15p | punch in/out button | | 172.58.44.45 | Blais, Jordan |
| Jun 21, 2019 | 9:50a | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 21, 2019 | 3:08p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 21, 2019 | 3:48p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 21, 2019 | 6:03p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 22, 2019 | 9:58a | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 22, 2019 | 2:11p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 22, 2019 | 2:45p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 22, 2019 | 6:04p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 24, 2019 | 9:59a | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 24, 2019 | 2:58p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 24, 2019 | 3:34p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 24, 2019 | 6:06p | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 25, 2019 | 9:48a | punch in/out button | | 50.197.91.185 | Blais, Jordan |
| Jun 25, 2019 | 3:28p | punch in/out button | | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4287 of 5547    CityMac 008093

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Jun 25, 2019 | 3:54p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 25, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 26, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 26, 2019 | 2:04p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 26, 2019 | 2:38p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 26, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 28, 2019 | 9:49a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 28, 2019 | 1:44p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 28, 2019 | 2:09p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 28, 2019 | 6:04p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 29, 2019 | 10:02a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 29, 2019 | 12:58p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 29, 2019 | 1:39p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jun 29, 2019 | 6:14p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |

**Employee Name: Gonzalez, Jose**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:03a | punch in/out button | | | 174.216.0.218 | Gonzalez, Jose |
| May 1, 2019 | 2:24p | punch in/out button | | | 174.216.26.153 | Gonzalez, Jose |
| May 1, 2019 | 3:11p | punch in/out button | | | 174.216.26.153 | Gonzalez, Jose |
| May 1, 2019 | 6:06p | punch in/out button | | | 174.216.26.153 | Gonzalez, Jose |
| May 2, 2019 | 9:59a | punch in/out button | | | 174.216.0.13 | Gonzalez, Jose |
| May 2, 2019 | 4:11p | punch in/out button | | | 174.216.23.68 | Gonzalez, Jose |
| May 6, 2019 | 9:55a | punch in/out button | | | 174.216.18.251 | Gonzalez, Jose |
| May 6, 2019 | 2:32p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 6, 2019 | 3:02p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 6, 2019 | 6:09p | punch in/out button | | | 174.216.18.251 | Gonzalez, Jose |
| May 7, 2019 | 9:54a | punch in/out button | | | 174.216.5.165 | Gonzalez, Jose |
| May 7, 2019 | 4:10p | punch in/out button | | | 174.216.5.165 | Gonzalez, Jose |
| May 7, 2019 | 4:40p | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 7, 2019 | 6:05p | punch in/out button | | | 174.216.5.165 | Gonzalez, Jose |
| May 9, 2019 | 10:02a | punch in/out button | | | 50.197.91.185 | Gonzalez, Jose |
| May 9, 2019 | 11:41a | punch in/out button | | | 174.216.6.169 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4288 of 5547    CityMac 008094

| May 9, 2019 | 12:41p | punch in/out button | 174.216.6.169 | Gonzalez, Jose |
| May 9, 2019 | 6:00p | punch in/out button | 174.216.6.169 | Gonzalez, Jose |
| May 10, 2019 | 10:42a | punch in/out button | 174.216.5.67 | Gonzalez, Jose |
| May 10, 2019 | 3:00p | punch in/out button | 174.216.5.67 | Gonzalez, Jose |
| May 11, 2019 | 9:50a | punch in/out button | 174.216.5.67 | Gonzalez, Jose |
| May 11, 2019 | 2:42p | punch in/out button | 174.216.5.67 | Gonzalez, Jose |
| May 11, 2019 | 3:13p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| May 11, 2019 | 6:01p | punch in/out button | 174.216.5.67 | Gonzalez, Jose |
| May 13, 2019 | 9:54a | punch in/out button | 174.216.5.67 | Gonzalez, Jose |
| May 13, 2019 | 3:13p | punch in/out button | 174.216.9.106 | Gonzalez, Jose |
| May 14, 2019 | 9:50a | punch in/out button | 174.216.7.7 | Gonzalez, Jose |
| May 14, 2019 | 1:36p | punch in/out button | 174.216.7.7 | Gonzalez, Jose |
| May 14, 2019 | 2:07p | punch in/out button | 71.231.81.151 | Gonzalez, Jose |
| May 14, 2019 | 6:00p | punch in/out button | 174.216.7.7 | Gonzalez, Jose |
| May 16, 2019 | 9:51a | punch in/out button | 174.216.24.138 | Gonzalez, Jose |
| May 16, 2019 | 1:57p | punch in/out button | 174.216.24.138 | Gonzalez, Jose |
| May 16, 2019 | 2:27p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| May 16, 2019 | 6:05p | punch in/out button | 174.216.24.138 | Gonzalez, Jose |
| May 17, 2019 | 11:04a | punch in/out button | 174.216.24.138 | Gonzalez, Jose |
| May 17, 2019 | 2:20p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| May 17, 2019 | 2:52p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| May 17, 2019 | 6:06p | punch in/out button | 174.216.24.138 | Gonzalez, Jose |
| May 20, 2019 | 2:00p | punch in/out button | 174.216.23.136 | Gonzalez, Jose |
| May 20, 2019 | 6:10p | punch in/out button | 174.216.23.136 | Gonzalez, Jose |
| May 21, 2019 | 9:52a | punch in/out button | 174.216.23.136 | Gonzalez, Jose |
| May 21, 2019 | 1:12p | punch in/out button | 174.216.23.136 | Gonzalez, Jose |
| May 21, 2019 | 2:00p | punch in/out button | 174.216.23.136 | Gonzalez, Jose |
| May 21, 2019 | 6:08p | punch in/out button | 174.216.23.136 | Gonzalez, Jose |
| May 22, 2019 | 10:09a | punch in/out button | 174.216.16.59 | Gonzalez, Jose |
| May 22, 2019 | 2:56p | punch in/out button | 174.216.16.59 | Gonzalez, Jose |
| May 22, 2019 | 3:28p | punch in/out button | 50.197.91.185 | Gonzalez, Jose |
| May 22, 2019 | 5:00p | punch in/out button | 174.216.16.59 | Gonzalez, Jose |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4289 of 5547    CityMac 008095

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| May 23, 2019 | 9:54a | punch in/out button | | | 174.216.16.59 | Gonzalez, Jose |
| May 23, 2019 | 2:04p | punch in/out button | | | 174.216.16.59 | Gonzalez, Jose |
| May 28, 2019 | 10:00a | punch in/out button | | | 174.216.21.112 | Gonzalez, Jose |
| May 28, 2019 | 4:00p | punch in/out button | | | 174.216.16.51 | Gonzalez, Jose |
| May 28, 2019 | 4:30p | punch in/out button | | | 174.216.16.51 | Gonzalez, Jose |
| May 28, 2019 | 5:57p | punch in/out button | | | 174.216.16.51 | Gonzalez, Jose |
| May 29, 2019 | 9:53a | punch in/out button | | | 174.216.16.51 | Gonzalez, Jose |
| May 29, 2019 | 12:06p | punch in/out button | | | 174.216.16.51 | Gonzalez, Jose |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 1, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 1, 2019 | 5:54p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 3, 2019 | 9:59a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 3, 2019 | 4:12p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 3, 2019 | 4:42p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 3, 2019 | 6:50p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 4, 2019 | 10:01a | punch in/out button | | | 174.216.22.185 | Mccallister, Sean |
| May 4, 2019 | 3:31p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 4, 2019 | 4:01p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 4, 2019 | 5:56p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 6, 2019 | 9:59a | punch in/out button | | | 174.216.9.93 | Mccallister, Sean |
| May 6, 2019 | 2:25p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 7, 2019 | 9:59a | punch in/out button | | | 174.216.9.93 | Mccallister, Sean |
| May 7, 2019 | 2:27p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 7, 2019 | 2:58p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 7, 2019 | 6:04p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 8, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 8, 2019 | 1:39p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 8, 2019 | 2:13p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 8, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| May 10, 2019 | 10:01a | punch in/out button | | | 174.216.9.93 | Mccallister, Sean |
| May 10, 2019 | 12:48p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4290 of 5547    CityMac 008096

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| May 10, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 10, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 11, 2019 | 9:58a | punch in/out button | 174.216.1.191 | Mccallister, Sean |
| May 11, 2019 | 1:36p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 11, 2019 | 2:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 11, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 13, 2019 | 10:00a | punch in/out button | 174.216.2.68 | Mccallister, Sean |
| May 13, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 13, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 13, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 14, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 14, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 14, 2019 | 3:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 14, 2019 | 5:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 15, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 15, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 15, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 15, 2019 | 4:51p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 17, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 17, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 17, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 17, 2019 | 3:31p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 18, 2019 | 9:54a | punch in/out button | 174.216.9.162 | Mccallister, Sean |
| May 18, 2019 | 12:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 18, 2019 | 1:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 18, 2019 | 6:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 21, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 21, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 21, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 21, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 22, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 22, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4291 of 5547    CityMac 008097

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| May 22, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 22, 2019 | 5:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 23, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 24, 2019 | 10:01a | punch in/out button | 174.216.28.242 | Mccallister, Sean |
| May 24, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 24, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 24, 2019 | 6:01p | user created | | Reasner, Kimberly |
| May 25, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 25, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 25, 2019 | 2:24p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 25, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 28, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 28, 2019 | 2:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 28, 2019 | 3:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 28, 2019 | 6:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 29, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 29, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 29, 2019 | 3:33p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 29, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 30, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 30, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 30, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 30, 2019 | 6:14p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 31, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 31, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 31, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| May 31, 2019 | 6:20p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 3, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 3, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 3, 2019 | 4:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 3, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4292 of 5547    CityMac 008098

| Jun 4, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 4, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 4, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 4, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 5, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 5, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 5, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 5, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 6, 2019 | 10:07a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 6, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 6, 2019 | 1:14p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 6, 2019 | 6:42p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 7, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 7, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 7, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 7, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 8, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 8, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 10, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 10, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 10, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 10, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 11, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 11, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 11, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 11, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 12, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 12, 2019 | 1:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 12, 2019 | 1:43p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 12, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 13, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 13, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4293 of 5547    CityMac 008099

EXHIBIT 1

| Jun 13, 2019 | 2:37p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 13, 2019 | 6:02p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 14, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 14, 2019 | 1:06p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 14, 2019 | 1:47p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 14, 2019 | 6:03p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 18, 2019 | 9:56a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 18, 2019 | 1:55p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 18, 2019 | 2:25p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 18, 2019 | 6:19p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 19, 2019 | 9:53a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 19, 2019 | 12:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 19, 2019 | 1:34p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 19, 2019 | 3:33p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 20, 2019 | 9:51a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 20, 2019 | 3:52p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 20, 2019 | 4:22p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 20, 2019 | 6:02p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 21, 2019 | 9:52a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 21, 2019 | 1:11p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 21, 2019 | 1:41p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 21, 2019 | 6:04p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 22, 2019 | 9:56a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 22, 2019 | 12:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 22, 2019 | 1:02p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 22, 2019 | 6:04p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 24, 2019 | 9:59a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 24, 2019 | 1:12p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 24, 2019 | 1:42p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 24, 2019 | 6:08p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 25, 2019 | 9:51a  | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 25, 2019 | 2:13p  | punch in/out button | 50.197.91.185 | Mccallister, Sean |

| Date | Punch | | IP Address | Punch Origin |
|------|-------|-|-----------|--------------|
| Jun 25, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 25, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 26, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 26, 2019 | 1:33p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 26, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 26, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 27, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 27, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 27, 2019 | 3:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 27, 2019 | 6:29p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 28, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 28, 2019 | 1:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 28, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jun 28, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 1, 2019 | 9:54a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 1, 2019 | 2:17p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 1, 2019 | 2:46p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 1, 2019 | 5:53p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 2, 2019 | 9:53a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 2, 2019 | 1:57p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 2, 2019 | 2:29p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 2, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 3, 2019 | 9:45a | punch in/out button | | | 66.87.139.20 | Perry, Kenton |
| May 3, 2019 | 2:05p | punch in/out button | | | 66.87.138.99 | Perry, Kenton |
| May 3, 2019 | 2:34p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 3, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 4, 2019 | 9:54a | punch in/out button | | | 66.87.138.189 | Perry, Kenton |
| May 4, 2019 | 2:13p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 4, 2019 | 2:45p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| May 4, 2019 | 6:00p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4295 of 5547     CityMac 008101

EXHIBIT 1

| May 6, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 6, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 6, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 6, 2019 | 5:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2019 | 2:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 8, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 9, 2019 | 5:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 10, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 11, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 11, 2019 | 5:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2019 | 1:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 15, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2019 | 2:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 16, 2019 | 5:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 17, 2019 | 5:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| May 18, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2019 | 1:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 18, 2019 | 6:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 20, 2019 | 10:11a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 20, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 20, 2019 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 20, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 22, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 22, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 22, 2019 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 22, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2019 | 1:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2019 | 2:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2019 | 3:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 24, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 25, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 28, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 28, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 28, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 28, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2019 | 1:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 30, 2019 | 4:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4297 of 5547    CityMac 008103

**EXHIBIT 1**

| May 31, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
|---|---|---|---|---|
| May 31, 2019 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 31, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| May 31, 2019 | 5:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2019 | 2:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2019 | 3:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 1, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 3, 2019 | 9:45a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 3, 2019 | 1:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 3, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 3, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 5, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 5, 2019 | 3:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 5, 2019 | 4:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 5, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2019 | 4:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 6, 2019 | 6:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2019 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2019 | 3:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 7, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2019 | 2:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2019 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 8, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 10, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 10, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 10, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 10, 2019 | 5:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4298 of 5547    CityMac 008104

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 12, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 12, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 13, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 14, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 14, 2019 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 14, 2019 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 14, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2019 | 2:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 15, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 17, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 17, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 17, 2019 | 3:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 17, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Jun 19, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 19, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 19, 2019 | 3:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 19, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 20, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2019 | 1:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jun 21, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4299 of 5547    CityMac 008105

| Jun 22, 2019 | 9:55a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2019 | 3:23p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2019 | 4:09p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 22, 2019 | 6:05p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 24, 2019 | 9:53a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 24, 2019 | 1:54p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 24, 2019 | 2:23p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 24, 2019 | 6:04p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 26, 2019 | 10:00a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 26, 2019 | 2:43p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 26, 2019 | 3:14p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 26, 2019 | 6:03p | user created | | | Reasner, Kimberly |
| Jun 27, 2019 | 9:55a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 27, 2019 | 1:44p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 27, 2019 | 2:15p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 27, 2019 | 6:16p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2019 | 10:01a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2019 | 2:16p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2019 | 2:47p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 28, 2019 | 6:02p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 29, 2019 | 9:46a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 29, 2019 | 2:55p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 29, 2019 | 3:23p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Jun 29, 2019 | 6:49p | punch in/out button | | 50.197.91.185 | Perry, Kenton |

**Department: [500] Bellingham**

**Employee Name: Carron, Phillip**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| May 1, 2019 | 8:21a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| May 1, 2019 | 4:20p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| May 2, 2019 | 8:36a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| May 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| May 3, 2019 | 8:27a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 3, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 6, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 6, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 7, 2019 | 8:47a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 7, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 8, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 8, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 9, 2019 | 8:36a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 9, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 10, 2019 | 8:24a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 10, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 11, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 11, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 13, 2019 | 8:25a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 13, 2019 | 6:33p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 14, 2019 | 8:44a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 14, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 15, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 15, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 16, 2019 | 8:38a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 16, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 17, 2019 | 8:41a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 18, 2019 | 9:49a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 18, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 20, 2019 | 8:32a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 20, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 21, 2019 | 8:27a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 21, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 22, 2019 | 8:34a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 22, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4301 of 5547   CityMac 008107

| May 23, 2019 | 8:34a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 23, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 24, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 24, 2019 | 6:05p | user created | | Reasner, Kimberly |
| May 25, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 25, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 28, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| May 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 3, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 3, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 4, 2019 | 11:24a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 4, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 5, 2019 | 8:42a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 5, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 6, 2019 | 8:25a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 6, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 7, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 7, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Jun 10, 2019 | 8:24a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 10, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 11, 2019 | 8:34a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 11, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 12, 2019 | 8:37a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 13, 2019 | 8:22a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 13, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 14, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 14, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 17, 2019 | 8:24a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 17, 2019 | 6:19p | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 18, 2019 | 8:46a | punch in/out button | 69.7.39.27 | Carron, Phillip |
| Jun 18, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Carron, Phillip |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4302 of 5547     CityMac 008108

| Jun 19, 2019 | 8:17a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 19, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 20, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 20, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 24, 2019 | 8:33a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 24, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 25, 2019 | 8:32a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 25, 2019 | 6:16p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 26, 2019 | 8:48a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 26, 2019 | 6:24p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 27, 2019 | 8:36a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jun 27, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Carron, Phillip |

Employee Name: Chapman, Benjamin

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 1, 2019 | 1:56p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 7, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 7, 2019 | 11:55a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 7, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 7, 2019 | 4:58p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2019 | 12:52p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 8, 2019 | 4:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 13, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 13, 2019 | 12:15p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 13, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 13, 2019 | 3:57p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2019 | 12:53p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| May 14, 2019 | 3:55p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**EXHIBIT 1**

| Date | Time | | Location | IP | Name |
|---|---|---|---|---|---|
| May 15, 2019 | 7:59a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 15, 2019 | 12:03p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 15, 2019 | 12:58p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 15, 2019 | 3:56p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 20, 2019 | 7:52a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 20, 2019 | 12:05p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 20, 2019 | 12:58p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 20, 2019 | 5:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 21, 2019 | 7:52a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 21, 2019 | 12:09p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 21, 2019 | 1:05p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 21, 2019 | 4:41p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 28, 2019 | 7:54a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 28, 2019 | 12:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 28, 2019 | 12:57p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 28, 2019 | 5:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 29, 2019 | 7:57a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 29, 2019 | 12:02p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 29, 2019 | 1:03p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| May 29, 2019 | 4:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2019 | 8:03a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2019 | 1:04p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2019 | 2:02p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 4, 2019 | 4:59p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2019 | 7:58a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2019 | 1:04p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2019 | 1:56p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 5, 2019 | 4:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 6, 2019 | 7:56a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 6, 2019 | 1:00p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 10, 2019 | 7:59a | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |
| Jun 10, 2019 | 12:35p | punch in/out button | | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4304 of 5547   CityMac 008110

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 1:37p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 10, 2019 | 5:05p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 11, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 11, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 11, 2019 | 2:06p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Jun 11, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Dotinga, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jun 27, 2019 | 12:00p | user created | | | | Ellis, Evan |
| Jun 27, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jun 27, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jun 28, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jun 28, 2019 | 12:26p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jun 28, 2019 | 1:27p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jun 28, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:21a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 1, 2019 | 12:34p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 1, 2019 | 1:02p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 1, 2019 | 6:15p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 2, 2019 | 9:18a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 2, 2019 | 1:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 2, 2019 | 1:35p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 2, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 6, 2019 | 9:25a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 6, 2019 | 12:54p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 6, 2019 | 1:22p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 6, 2019 | 6:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 7, 2019 | 9:19a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 7, 2019 | 12:33p | punch in/out button | | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4305 of 5547    CityMac 008111

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| May 7, 2019 | 1:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 7, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 8, 2019 | 9:33a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 8, 2019 | 12:48p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 8, 2019 | 1:02p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 8, 2019 | 1:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 8, 2019 | 1:28p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 8, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 9, 2019 | 9:20a | punch in/out button | | | 96.89.150.123 | Chad Foster |
| May 9, 2019 | 12:51p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 9, 2019 | 1:25p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 9, 2019 | 5:29p | punch in/out button | | | 174.216.33.235 | Chad Foster |
| May 10, 2019 | 9:33a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 10, 2019 | 12:32p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 10, 2019 | 1:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 10, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 13, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 13, 2019 | 9:32a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 13, 2019 | 12:41p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 13, 2019 | 1:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 13, 2019 | 4:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 13, 2019 | 6:27p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4306 of 5547   CityMac 008112

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 8:52a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 9:15a | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 12:45p | user created | | | | Ellis, Evan |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 1:08p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 14, 2019 | 1:44p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 1:45p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 4:25p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 9:22a | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 11:09a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 2:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 15, 2019 | 2:35p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4307 of 5547    CityMac 008113

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 6:19p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 9:34a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 16, 2019 | 12:35p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 12:57p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 1:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 1:56p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 16, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 9:23a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 17, 2019 | 11:50a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 17, 2019 | 12:22p | punch in/out button | | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4308 of 5547    CityMac 008114

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 1:29p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 17, 2019 | 2:33p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 17, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 9:17a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 20, 2019 | 12:44p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 1:05p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 1:18p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 20, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 9:28a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 21, 2019 | 1:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 21, 2019 | 1:39p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4309 of 5547    CityMac 008115

**EXHIBIT 1**

| May 21, 2019 | 1:52p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 21, 2019 | 2:59p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 21, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 6:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 9:32a | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 12:41p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 22, 2019 | 1:29p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 3:06p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 23, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 23, 2019 | 12:32p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 23, 2019 | 1:28p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 23, 2019 | 5:57p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 24, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2019 | 9:24a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 24, 2019 | 12:25p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4310 of 5547      CityMac 008116

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2019 | 12:32p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2019 | 1:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2019 | 1:25p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 24, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 24, 2019 | 6:08p | user created | | | | Reasner, Kimberly |
| May 28, 2019 | 9:27a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 28, 2019 | 12:52p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 28, 2019 | 1:18p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 28, 2019 | 6:37p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 9:31a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 29, 2019 | 12:49p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 29, 2019 | 1:20p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 1:48p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 29, 2019 | 2:49p | punch in/out button | | | 69.7.39.27 | Foster, Terry |
| May 29, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 6:18p | punch in/out button | | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4311 of 5547    CityMac 008117

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Foster, Terry |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 9:33a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 30, 2019 | 12:33p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Foster, Terry**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 1:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 1:02p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 30, 2019 | 6:14p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 31, 2019 | 9:28a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 31, 2019 | 12:23p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 31, 2019 | 12:57p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| May 31, 2019 | 6:22p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 3, 2019 | 9:22a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 3, 2019 | 1:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 3, 2019 | 1:38p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 3, 2019 | 5:56p | punch in/out button | | | 174.216.13.193 | Chad Foster |
| Jun 4, 2019 | 9:35a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 4, 2019 | 11:26a | punch in/out button | | | 174.216.13.193 | Chad Foster |
| Jun 4, 2019 | 12:13p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 4, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 5, 2019 | 9:39a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 5, 2019 | 12:28p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 5, 2019 | 12:57p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 5, 2019 | 6:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 6, 2019 | 9:36a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 6, 2019 | 12:13p | punch in/out button | | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4312 of 5547    CityMac 008118

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jun 6, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 6, 2019 | 5:40p | punch in/out button | 174.216.14.36 | Chad Foster |
| Jun 7, 2019 | 9:41a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2019 | 12:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 7, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 10, 2019 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 10, 2019 | 12:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 10, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 10, 2019 | 6:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2019 | 9:12a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 11, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2019 | 9:27a | punch in/out button | 174.216.32.216 | Chad Foster |
| Jun 12, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 12, 2019 | 5:54p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2019 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2019 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 13, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2019 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2019 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 14, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 17, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 17, 2019 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 17, 2019 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 17, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 18, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 18, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4313 of 5547   CityMac 008119

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 18, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 18, 2019 | 6:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2019 | 9:36a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2019 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 19, 2019 | 5:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2019 | 12:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2019 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2019 | 5:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2019 | 5:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 20, 2019 | 5:59p | punch in/out button | 174.216.26.218 | Chad Foster |
| Jun 21, 2019 | 7:52a | punch in/out button | 174.216.28.219 | Chad Foster |
| Jun 21, 2019 | 11:39a | punch in/out button | 174.216.28.219 | Chad Foster |
| Jun 21, 2019 | 12:19p | punch in/out button | 73.109.58.149 | Chad Foster |
| Jun 21, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 24, 2019 | 12:41p | punch in/out button | 24.16.53.68 | Chad Foster |
| Jun 24, 2019 | 1:40p | punch in/out button | 24.16.53.68 | Chad Foster |
| Jun 25, 2019 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2019 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 25, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2019 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2019 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 26, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2019 | 9:35a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2019 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2019 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 27, 2019 | 6:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 28, 2019 | 9:36a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jun 28, 2019 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4314 of 5547    CityMac 008120

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 28, 2019 | 12:57p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jun 28, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| May 1, 2019 | 12:00p | user created | | | | Kevin Gilliespie |
| May 1, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| May 1, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| May 2, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| May 2, 2019 | 1:00p | user created | | | | Kevin Gilliespie |
| May 2, 2019 | 2:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| May 2, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| May 3, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| May 3, 2019 | 12:00p | user created | | | | Kevin Gilliespie |
| May 3, 2019 | 2:00p | user created IN punch | | | 69.7.39.27 | Kevin Gilliespie |
| May 3, 2019 | 5:00p | user created | | | | Kevin Gilliespie |
| May 6, 2019 | 8:00a | user created | | | | Kevin Gilliespie |
| May 6, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| May 7, 2019 | 2:25p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 7, 2019 | 5:03p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 8, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 8, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 8, 2019 | 2:10p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 8, 2019 | 5:10p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 9, 2019 | 7:55a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 9, 2019 | 2:06p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 9, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 9, 2019 | 5:04p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 10, 2019 | 7:54a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 10, 2019 | 2:03p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 10, 2019 | 3:03p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| May 10, 2019 | 5:03p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4315 of 5547    CityMac 008121

**EXHIBIT 1**

| May 11, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 14, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 14, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 14, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 14, 2019 | 5:07p | punch in/out button | 174.216.29.119 | Kevin Gilliespie |
| May 15, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 15, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 16, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 16, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 16, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 16, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 17, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 17, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 17, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 17, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 20, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 20, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 20, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 20, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 21, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 21, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 21, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 21, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 22, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 22, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 22, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 22, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 23, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 23, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 23, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 23, 2019 | 4:49p | punch in/out button | 174.216.6.18 | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4316 of 5547    CityMac 008122

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 24, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 24, 2019 | 4:23p | punch in/out button | 67.183.243.79 | Kevin Gilliespie |
| May 28, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 28, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 28, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 28, 2019 | 5:12p | punch in/out button | 67.183.243.79 | Kevin Gilliespie |
| May 29, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 29, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 29, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 29, 2019 | 5:08p | punch in/out button | 67.183.243.79 | Kevin Gilliespie |
| May 30, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 30, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 30, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 30, 2019 | 5:05p | punch in/out button | 67.183.243.79 | Kevin Gilliespie |
| May 31, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 31, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 31, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| May 31, 2019 | 4:59p | user created | | Reasner, Kimberly |
| Jun 3, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 3, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 3, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 3, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 4, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 5, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 5, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 5, 2019 | 3:26p | punch in/out button | 67.183.243.79 | Kevin Gilliespie |
| Jun 5, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 6, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 6, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4317 of 5547    CityMac 008123

**EXHIBIT 1**

| Jun 6, 2019  | 1:58p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
|--------------|--------|---------------------|------------|------------------|
| Jun 6, 2019  | 5:00p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 7, 2019  | 7:58a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 7, 2019  | 2:02p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 7, 2019  | 2:57p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 7, 2019  | 5:01p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 11, 2019 | 8:02a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 11, 2019 | 1:59p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 11, 2019 | 2:55p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 11, 2019 | 5:00p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 12, 2019 | 7:59a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 12, 2019 | 1:07p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 12, 2019 | 2:05p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 12, 2019 | 5:00p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 13, 2019 | 8:00a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 13, 2019 | 1:05p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 13, 2019 | 2:04p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 13, 2019 | 5:01p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 14, 2019 | 8:00a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 14, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 14, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 14, 2019 | 4:38p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 17, 2019 | 7:58a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 17, 2019 | 1:11p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 17, 2019 | 2:04p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 17, 2019 | 5:07p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 18, 2019 | 7:58a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 18, 2019 | 1:03p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 18, 2019 | 1:58p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 18, 2019 | 5:01p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 19, 2019 | 7:56a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 19, 2019 | 1:19p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4318 of 5547    CityMac 008124

**EXHIBIT 1**

| Jun 19, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
|---|---|---|---|---|
| Jun 19, 2019 | 5:13p | punch in/out button | 67.183.243.79 | Kevin Gilliespie |
| Jun 20, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 20, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 20, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 20, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 21, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 21, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 21, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 21, 2019 | 5:06p | user created |  | Reasner, Kimberly |
| Jun 24, 2019 | 8:00a | punch in/out button | 174.216.35.218 | Kevin Gilliespie |
| Jun 24, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 24, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 24, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 25, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 25, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 25, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 25, 2019 | 5:16p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 26, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 26, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 26, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 26, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 27, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 27, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 27, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 27, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 28, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 28, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 28, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jun 28, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4319 of 5547    CityMac 008125

**EXHIBIT 1**

| May 1, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 1, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 1, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 1, 2019 | 4:39p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 2, 2019 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 2, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 2, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 2, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 3, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 3, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 3, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 3, 2019 | 4:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 6, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 6, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 6, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 6, 2019 | 4:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 7, 2019 | 7:42a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 7, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 7, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 7, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 8, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 8, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 8, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 8, 2019 | 4:40p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 9, 2019 | 7:41a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 9, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 9, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 9, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 10, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 10, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 10, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 10, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

**EXHIBIT 1**

| May 13, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 13, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 13, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 13, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 14, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 14, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 14, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 14, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 15, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 15, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 15, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 15, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 16, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 16, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 16, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 16, 2019 | 4:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 17, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 17, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 17, 2019 | 12:38p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 17, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 20, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 20, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 20, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 20, 2019 | 4:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 21, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 21, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 21, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 21, 2019 | 4:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 22, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 22, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 22, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 22, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4321 of 5547   CityMac 008127

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|--|----------|------|
| May 23, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 23, 2019 | 11:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 23, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 23, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 24, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 24, 2019 | 11:34a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 28, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 28, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 28, 2019 | 12:38p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 28, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 29, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 29, 2019 | 11:58a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 29, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 29, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 30, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 30, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 30, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 30, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 31, 2019 | 7:32a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| May 31, 2019 | 11:18a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 3, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 3, 2019 | 12:23p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 3, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 3, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 4, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 4, 2019 | 12:15p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Jun 4, 2019 | 12:53p | punch in/out button | 174.216.16.93 | Karsen, Ryan |
| Jun 4, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 5, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 5, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 5, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 5, 2019 | 4:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4322 of 5547    CityMac 008128

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 6, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 6, 2019 | 11:57a | punch in/out button | 174.216.45.116 | Karsen, Ryan |
| Jun 6, 2019 | 12:29p | punch in/out button | 174.216.45.116 | Karsen, Ryan |
| Jun 6, 2019 | 4:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 7, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 7, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 10, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 10, 2019 | 12:08p | punch in/out button | 174.216.38.71 | Karsen, Ryan |
| Jun 10, 2019 | 12:58p | punch in/out button | 174.216.38.71 | Karsen, Ryan |
| Jun 10, 2019 | 4:51p | punch in/out button | 174.216.38.71 | Karsen, Ryan |
| Jun 11, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 11, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 11, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 11, 2019 | 4:52p | punch in/out button | 174.216.7.242 | Karsen, Ryan |
| Jun 12, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 12, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 12, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 12, 2019 | 4:55p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 13, 2019 | 4:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 14, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 14, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 14, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 14, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 17, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 17, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 17, 2019 | 12:38p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 17, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 18, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 18, 2019 | 12:09p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Jun 18, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jun 18, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4323 of 5547    CityMac 008129

| Date | Punch | Punch Origin | | | IP Address | Name |
|------|-------|--------------|---|---|------------|------|
| Jun 19, 2019 | 7:45a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 19, 2019 | 12:10p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 19, 2019 | 12:43p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 19, 2019 | 4:47p | punch in/out button | | | 174.216.15.182 | Karsen, Ryan |
| Jun 20, 2019 | 7:53a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 20, 2019 | 11:53a | punch in/out button | | | 174.216.15.182 | Karsen, Ryan |
| Jun 20, 2019 | 12:23p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 20, 2019 | 4:53p | punch in/out button | | | 174.216.0.236 | Karsen, Ryan |
| Jun 21, 2019 | 7:52a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 21, 2019 | 2:32p | punch in/out button | | | 174.216.29.186 | Karsen, Ryan |
| Jun 24, 2019 | 7:49a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 24, 2019 | 12:16p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 24, 2019 | 12:51p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 24, 2019 | 4:56p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 25, 2019 | 7:47a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 25, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 25, 2019 | 12:38p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 25, 2019 | 4:45p | user created | | | | Reasner, Kimberly |
| Jun 26, 2019 | 7:48a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 26, 2019 | 12:15p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 26, 2019 | 12:39p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 26, 2019 | 4:46p | punch in/out button | | | 174.216.37.201 | Karsen, Ryan |
| Jun 27, 2019 | 7:50a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 27, 2019 | 12:01p | punch in/out button | | | 73.109.56.253 | Karsen, Ryan |
| Jun 27, 2019 | 12:55p | punch in/out button | | | 174.216.22.122 | Karsen, Ryan |
| Jun 27, 2019 | 4:47p | punch in/out button | | | 174.216.22.122 | Karsen, Ryan |
| Jun 28, 2019 | 7:51a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jun 28, 2019 | 3:34p | punch in/out button | | | 174.216.35.124 | Karsen, Ryan |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:04a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| May 1, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4324 of 5547  CityMac 008130

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 2, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 4, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 6, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 6, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 6, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 6, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 7, 2019 | 11:56a | punch in/out button | 172.58.43.23 | Mccoy, Caleb |
| May 7, 2019 | 6:04p | user created | | Reasner, Kimberly |
| May 15, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 15, 2019 | 6:04p | user created | | Reasner, Kimberly |
| May 16, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 16, 2019 | 5:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 17, 2019 | 9:28a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 17, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 18, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 18, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 20, 2019 | 10:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 20, 2019 | 6:01p | punch in/out button | 172.58.45.111 | Mccoy, Caleb |
| May 21, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 21, 2019 | 4:12p | punch in/out button | 172.58.41.205 | Mccoy, Caleb |
| May 21, 2019 | 4:43p | punch in/out button | 172.58.41.205 | Mccoy, Caleb |
| May 21, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 22, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 22, 2019 | 6:17p | punch in/out button | 172.58.41.181 | Mccoy, Caleb |
| May 23, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 23, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 24, 2019 | 9:44a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 24, 2019 | 6:03p | punch in/out button | 172.56.42.15 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4325 of 5547    CityMac 008131

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 25, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 25, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 28, 2019 | 8:47a | punch in/out button | 172.58.45.27 | Mccoy, Caleb |
| May 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 29, 2019 | 9:13a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 29, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 30, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 30, 2019 | 12:22p | punch in/out button | 172.58.43.110 | Mccoy, Caleb |
| May 30, 2019 | 1:09p | punch in/out button | 172.58.43.110 | Mccoy, Caleb |
| May 30, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 31, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| May 31, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 1, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 1, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 3, 2019 | 9:31a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 3, 2019 | 3:26p | punch in/out button | 172.58.46.218 | Mccoy, Caleb |
| Jun 3, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 3, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 4, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 4, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 5, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 5, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 6, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 6, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 8, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 10, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 10, 2019 | 7:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 11, 2019 | 9:56a | punch in/out button | 172.58.45.238 | Mccoy, Caleb |
| Jun 11, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4326 of 5547    CityMac 008132

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 11, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 11, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 12, 2019 | 3:44p | punch in/out button | 172.58.41.75 | Mccoy, Caleb |
| Jun 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 13, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 13, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 13, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 13, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 15, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 15, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 15, 2019 | 4:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 15, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 17, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 17, 2019 | 3:06p | punch in/out button | 172.58.47.20 | Mccoy, Caleb |
| Jun 17, 2019 | 4:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 17, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 19, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 19, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 20, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 20, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 22, 2019 | 10:07a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 22, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 24, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 24, 2019 | 4:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 24, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 24, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 25, 2019 | 10:04a | punch in/out button | 172.58.45.22 | Mccoy, Caleb |
| Jun 25, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 25, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jun 25, 2019 | 6:03p | punch in/out button | 172.58.40.8 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4327 of 5547    CityMac 008133

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 26, 2019 | 9:50a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jun 26, 2019 | 6:19p | punch in/out button | | | 172.58.41.29 | Mccoy, Caleb |
| Jun 27, 2019 | 10:01a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jun 27, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jun 29, 2019 | 10:00a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jun 29, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 7:46a | punch in/out button | | | 174.216.21.186 | George McKenna |
| May 1, 2019 | 2:00p | punch in/out button | | | 174.216.8.1 | George McKenna |
| May 1, 2019 | 2:30p | punch in/out button | | | 174.216.8.1 | George McKenna |
| May 1, 2019 | 4:45p | punch in/out button | | | 174.216.8.1 | George McKenna |
| May 2, 2019 | 7:40a | punch in/out button | | | 174.216.8.1 | George McKenna |
| May 2, 2019 | 2:01p | punch in/out button | | | 174.216.8.1 | George McKenna |
| May 2, 2019 | 2:30p | punch in/out button | | | 174.216.8.1 | George McKenna |
| May 2, 2019 | 5:02p | punch in/out button | | | 73.225.40.237 | George McKenna |
| May 3, 2019 | 7:40a | punch in/out button | | | 173.244.44.31 | George McKenna |
| May 3, 2019 | 5:00p | punch in/out button | | | 173.244.44.60 | George McKenna |
| May 6, 2019 | 7:39a | punch in/out button | | | 174.216.19.193 | George McKenna |
| May 6, 2019 | 5:15p | punch in/out button | | | 73.225.40.237 | George McKenna |
| May 7, 2019 | 7:39a | punch in/out button | | | 173.244.44.72 | George McKenna |
| May 7, 2019 | 2:00p | punch in/out button | | | 173.244.44.61 | George McKenna |
| May 7, 2019 | 2:30p | punch in/out button | | | 173.244.44.61 | George McKenna |
| May 7, 2019 | 4:55p | punch in/out button | | | 173.244.44.72 | George McKenna |
| May 8, 2019 | 7:45a | punch in/out button | | | 173.244.44.34 | George McKenna |
| May 8, 2019 | 5:00p | punch in/out button | | | 173.244.44.53 | George McKenna |
| May 9, 2019 | 7:37a | punch in/out button | | | 173.244.44.59 | George McKenna |
| May 9, 2019 | 5:45p | punch in/out button | | | 173.244.44.75 | George McKenna |
| May 10, 2019 | 7:35a | punch in/out button | | | 173.244.44.78 | George McKenna |
| May 10, 2019 | 2:56p | punch in/out button | | | 173.244.44.50 | George McKenna |
| May 13, 2019 | 7:30a | punch in/out button | | | 173.244.44.16 | George McKenna |
| May 13, 2019 | 5:30p | punch in/out button | | | 173.244.44.59 | George McKenna |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4328 of 5547　　　CityMac 008134

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| May 14, 2019 | 7:25a | punch in/out button | 173.244.44.81 | George McKenna |
| May 14, 2019 | 5:00p | punch in/out button | 173.244.44.31 | George McKenna |
| May 15, 2019 | 7:25a | punch in/out button | 173.244.44.51 | George McKenna |
| May 15, 2019 | 4:01p | punch in/out button | 73.225.40.237 | George McKenna |
| May 16, 2019 | 7:30a | punch in/out button | 173.244.44.88 | George McKenna |
| May 16, 2019 | 6:00p | punch in/out button | 173.244.44.57 | George McKenna |
| May 17, 2019 | 7:30a | punch in/out button | 173.244.44.90 | George McKenna |
| May 17, 2019 | 5:01p | punch in/out button | 173.244.44.98 | George McKenna |
| May 28, 2019 | 7:29a | punch in/out button | 174.216.18.181 | George McKenna |
| May 28, 2019 | 2:00p | punch in/out button | 174.216.5.122 | George McKenna |
| May 28, 2019 | 2:30p | punch in/out button | 174.216.5.122 | George McKenna |
| May 28, 2019 | 5:00p | punch in/out button | 174.216.31.254 | George McKenna |
| May 29, 2019 | 7:40a | punch in/out button | 174.216.31.254 | George McKenna |
| May 29, 2019 | 2:00p | punch in/out button | 174.216.9.178 | George McKenna |
| May 29, 2019 | 2:30p | punch in/out button | 174.216.9.178 | George McKenna |
| May 29, 2019 | 5:00p | punch in/out button | 174.216.9.178 | George McKenna |
| May 30, 2019 | 7:45a | punch in/out button | 174.216.9.178 | George McKenna |
| May 30, 2019 | 4:00p | punch in/out button | 174.216.9.178 | George McKenna |
| May 31, 2019 | 7:45a | punch in/out button | 194.59.251.153 | George McKenna |
| May 31, 2019 | 12:00p | punch in/out button | 193.37.253.70 | George McKenna |
| May 31, 2019 | 1:00p | punch in/out button | 194.59.251.168 | George McKenna |
| May 31, 2019 | 4:00p | punch in/out button | 194.59.251.168 | George McKenna |
| Jun 3, 2019 | 8:30a | punch in/out button | 193.37.253.52 | George McKenna |
| Jun 3, 2019 | 12:00p | punch in/out button | 194.59.251.142 | George McKenna |
| Jun 3, 2019 | 1:00p | punch in/out button | 194.59.251.142 | George McKenna |
| Jun 3, 2019 | 5:03p | punch in/out button | 194.59.251.170 | George McKenna |
| Jun 4, 2019 | 7:55a | punch in/out button | 194.59.251.57 | George McKenna |
| Jun 4, 2019 | 12:01p | punch in/out button | 194.59.251.47 | George McKenna |
| Jun 4, 2019 | 12:59p | punch in/out button | 194.59.251.47 | George McKenna |
| Jun 4, 2019 | 5:00p | punch in/out button | 193.37.253.52 | George McKenna |
| Jun 5, 2019 | 7:54a | punch in/out button | 194.59.251.149 | George McKenna |
| Jun 5, 2019 | 12:02p | punch in/out button | 194.59.251.13 | George McKenna |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4329 of 5547    CityMac 008135

EXHIBIT 1

| Jun 5, 2019 | 1:00p | punch in/out button | 194.59.251.69 | George McKenna |
| Jun 5, 2019 | 5:02p | punch in/out button | 194.59.251.28 | George McKenna |
| Jun 6, 2019 | 7:55a | punch in/out button | 69.7.39.27 | George McKenna |
| Jun 6, 2019 | 12:00p | punch in/out button | 194.59.251.25 | George McKenna |
| Jun 6, 2019 | 1:00p | punch in/out button | 194.59.251.227 | George McKenna |
| Jun 6, 2019 | 5:01p | punch in/out button | 194.59.251.102 | George McKenna |
| Jun 7, 2019 | 7:55a | punch in/out button | 193.37.253.54 | George McKenna |
| Jun 7, 2019 | 12:00p | punch in/out button | 194.59.251.185 | George McKenna |
| Jun 7, 2019 | 12:59p | punch in/out button | 194.59.251.214 | George McKenna |
| Jun 7, 2019 | 5:00p | punch in/out button | 194.59.251.214 | George McKenna |
| Jun 10, 2019 | 7:55a | punch in/out button | 174.216.30.204 | George McKenna |
| Jun 10, 2019 | 1:50p | punch in/out button | 73.225.40.237 | George McKenna |
| Jun 10, 2019 | 2:49p | punch in/out button | 174.216.30.204 | George McKenna |
| Jun 10, 2019 | 5:05p | punch in/out button | 174.216.30.204 | George McKenna |
| Jun 11, 2019 | 7:55a | punch in/out button | 194.59.251.130 | George McKenna |
| Jun 11, 2019 | 12:00p | punch in/out button | 194.59.251.105 | George McKenna |
| Jun 11, 2019 | 1:00p | punch in/out button | 89.238.154.24 | George McKenna |
| Jun 11, 2019 | 5:00p | punch in/out button | 89.238.150.8 | George McKenna |
| Jun 12, 2019 | 7:55a | punch in/out button | 89.238.154.123 | George McKenna |
| Jun 12, 2019 | 12:00p | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 12, 2019 | 12:58p | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 12, 2019 | 5:00p | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 13, 2019 | 7:55a | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 13, 2019 | 12:01p | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 13, 2019 | 12:59p | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 13, 2019 | 5:02p | punch in/out button | 174.216.29.217 | George McKenna |
| Jun 18, 2019 | 7:55a | punch in/out button | 174.216.20.187 | George McKenna |
| Jun 18, 2019 | 12:01p | punch in/out button | 174.216.20.187 | George McKenna |
| Jun 18, 2019 | 12:59p | punch in/out button | 174.216.20.187 | George McKenna |
| Jun 18, 2019 | 2:42p | punch in/out button | 174.216.20.187 | George McKenna |
| Jun 20, 2019 | 7:57a | punch in/out button | 174.216.18.39 | George McKenna |
| Jun 20, 2019 | 12:00p | punch in/out button | 174.216.18.39 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4330 of 5547    CityMac 008136

| Date | Punch | Punch Origin | | IP Address | Employee |
|------|-------|--------------|---|------------|----------|
| Jun 20, 2019 | 1:00p | punch in/out button | | 174.216.18.39 | George McKenna |
| Jun 20, 2019 | 5:01p | punch in/out button | | 174.216.18.39 | George McKenna |
| Jun 21, 2019 | 7:55a | punch in/out button | | 174.216.18.39 | George McKenna |
| Jun 21, 2019 | 12:01p | punch in/out button | | 174.216.18.39 | George McKenna |
| Jun 21, 2019 | 1:00p | punch in/out button | | 174.216.18.39 | George McKenna |
| Jun 21, 2019 | 5:01p | punch in/out button | | 174.216.18.39 | George McKenna |
| Jun 24, 2019 | 7:55a | punch in/out button | | 174.216.12.86 | George McKenna |
| Jun 24, 2019 | 8:53a | punch in/out button | | 174.216.12.86 | George McKenna |
| Jun 25, 2019 | 7:54a | punch in/out button | | 174.216.12.86 | George McKenna |
| Jun 25, 2019 | 12:00p | punch in/out button | | 174.216.12.86 | George McKenna |
| Jun 25, 2019 | 12:58p | punch in/out button | | 174.216.12.86 | George McKenna |
| Jun 25, 2019 | 5:04p | punch in/out button | | 174.216.12.86 | George McKenna |
| Jun 26, 2019 | 7:57a | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 26, 2019 | 12:00p | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 26, 2019 | 1:00p | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 26, 2019 | 5:01p | punch in/out button | | 174.216.12.117 | George McKenna |
| Jun 27, 2019 | 7:55a | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 27, 2019 | 12:00p | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 27, 2019 | 12:59p | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 27, 2019 | 5:01p | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 28, 2019 | 7:55a | punch in/out button | | 174.216.4.76 | George McKenna |
| Jun 28, 2019 | 12:00p | punch in/out button | | 174.216.21.152 | George McKenna |
| Jun 28, 2019 | 12:58p | punch in/out button | | 174.216.21.152 | George McKenna |
| Jun 28, 2019 | 5:05p | punch in/out button | | 174.216.21.152 | George McKenna |

**Employee Name: Morgan, Claudia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| May 1, 2019 | 4:58p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| May 4, 2019 | 9:56a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| May 4, 2019 | 5:07p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| May 6, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| May 6, 2019 | 1:44p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4331 of 5547    CityMac 008137

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| May 6, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 6, 2019 | 5:03p | user created | | Reasner, Kimberly |
| May 7, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 7, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 7, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 7, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 8, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 8, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 8, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 8, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 10, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 10, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 11, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 11, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 11, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 11, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 13, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 13, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 13, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 13, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 14, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 14, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 14, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 14, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 17, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 17, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 17, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 18, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 18, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 20, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 20, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4332 of 5547    CityMac 008138

EXHIBIT 1

| May 20, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| May 20, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 21, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 21, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 22, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 22, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 22, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 22, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 24, 2019 | 10:10a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 24, 2019 | 3:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 28, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 28, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 29, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 29, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 29, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 29, 2019 | 5:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 30, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 30, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 30, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 30, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 31, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 31, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 31, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| May 31, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 1, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Jun 1, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Jun 1, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Jun 1, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Jun 3, 2019 | 9:09a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 3, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 4, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 4, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 4, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 4, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 5, 2019 | 10:31a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 8, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 8, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 10, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 10, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 10, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 10, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 11, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 11, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 11, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 11, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 12, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 12, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 12, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 12, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 14, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 14, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 14, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 14, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 15, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Jun 15, 2019 | 2:52p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Jun 17, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 17, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 17, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 17, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 18, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 18, 2019 | 3:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 18, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jun 18, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4334 of 5547    CityMac 008140

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 19, 2019 | 10:03a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 19, 2019 | 5:05p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 21, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 21, 2019 | 4:31p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 22, 2019 | 10:13a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 22, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 24, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 24, 2019 | 4:34p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 25, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 25, 2019 | 5:45p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 27, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 27, 2019 | 2:07p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 27, 2019 | 2:37p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 27, 2019 | 3:56p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 28, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 28, 2019 | 2:33p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 28, 2019 | 3:03p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 28, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 29, 2019 | 9:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jun 29, 2019 | 5:10p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

Employee Name: Orestad, Kaleb

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:03a | punch in/out button | | | 174.216.23.77 | Orestad, Kaleb |
| May 1, 2019 | 2:24p | punch in/out button | | | 174.216.23.77 | Orestad, Kaleb |
| May 1, 2019 | 3:05p | punch in/out button | | | 174.216.23.77 | Orestad, Kaleb |
| May 1, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Orestad, Kaleb |
| May 2, 2019 | 10:00a | punch in/out button | | | 50.197.91.185 | Orestad, Kaleb |
| May 2, 2019 | 1:27p | punch in/out button | | | 174.216.7.28 | Orestad, Kaleb |
| May 2, 2019 | 1:57p | punch in/out button | | | 174.216.7.28 | Orestad, Kaleb |
| May 2, 2019 | 5:58p | punch in/out button | | | 174.216.7.28 | Orestad, Kaleb |
| May 7, 2019 | 9:59a | punch in/out button | | | 174.216.2.222 | Orestad, Kaleb |
| May 7, 2019 | 3:33p | punch in/out button | | | 174.216.2.222 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4335 of 5547    CityMac 008141

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 7, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 7, 2019 | 6:14p | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 8, 2019 | 10:04a | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 8, 2019 | 4:00p | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 8, 2019 | 4:31p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 8, 2019 | 5:55p | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 9, 2019 | 10:03a | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 9, 2019 | 2:43p | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 9, 2019 | 3:31p | punch in/out button | 174.216.2.222 | Orestad, Kaleb |
| May 9, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 10, 2019 | 9:57a | punch in/out button | 174.216.12.210 | Orestad, Kaleb |
| May 10, 2019 | 3:01p | punch in/out button | 174.216.12.210 | Orestad, Kaleb |
| May 10, 2019 | 4:06p | punch in/out button | 174.216.12.210 | Orestad, Kaleb |
| May 10, 2019 | 6:19p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 13, 2019 | 9:56a | punch in/out button | 174.216.12.210 | Orestad, Kaleb |
| May 13, 2019 | 4:32p | punch in/out button | 174.216.12.210 | Orestad, Kaleb |
| May 13, 2019 | 5:03p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 13, 2019 | 6:10p | punch in/out button | 174.216.12.210 | Orestad, Kaleb |
| May 15, 2019 | 9:50a | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 15, 2019 | 2:32p | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 15, 2019 | 3:21p | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 15, 2019 | 6:26p | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 16, 2019 | 10:00a | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 16, 2019 | 3:08p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 17, 2019 | 10:03a | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 17, 2019 | 3:04p | punch in/out button | 174.216.17.62 | Orestad, Kaleb |
| May 20, 2019 | 10:02a | punch in/out button | 174.216.40.70 | Orestad, Kaleb |
| May 20, 2019 | 3:05p | punch in/out button | 174.216.40.70 | Orestad, Kaleb |
| May 21, 2019 | 10:03a | punch in/out button | 174.216.36.126 | Orestad, Kaleb |
| May 21, 2019 | 3:04p | punch in/out button | 174.216.36.126 | Orestad, Kaleb |
| May 22, 2019 | 1:08p | punch in/out button | 174.216.11.166 | Orestad, Kaleb |
| May 22, 2019 | 6:06p | punch in/out button | 174.216.11.166 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4336 of 5547 CityMac 008142

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| May 23, 2019 | 10:44a | punch in/out button | 174.216.11.166 | Orestad, Kaleb |
| May 23, 2019 | 3:55p | punch in/out button | 174.216.11.166 | Orestad, Kaleb |
| May 24, 2019 | 10:27a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 24, 2019 | 3:54p | punch in/out button | 174.216.12.124 | Orestad, Kaleb |
| May 28, 2019 | 9:50a | punch in/out button | 174.216.29.125 | Orestad, Kaleb |
| May 28, 2019 | 12:08p | punch in/out button | 174.216.29.125 | Orestad, Kaleb |
| May 29, 2019 | 9:55a | punch in/out button | 174.216.35.253 | Orestad, Kaleb |
| May 29, 2019 | 1:49p | punch in/out button | 174.216.1.244 | Orestad, Kaleb |
| May 29, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 29, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 30, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 30, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 30, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 30, 2019 | 6:01p | punch in/out button | 174.216.11.99 | Orestad, Kaleb |
| May 31, 2019 | 9:51a | punch in/out button | 174.216.11.99 | Orestad, Kaleb |
| May 31, 2019 | 3:39p | punch in/out button | 174.216.11.99 | Orestad, Kaleb |
| May 31, 2019 | 4:14p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| May 31, 2019 | 6:26p | punch in/out button | 174.216.11.99 | Orestad, Kaleb |
| Jun 1, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jun 1, 2019 | 1:05p | punch in/out button | 174.216.23.26 | Orestad, Kaleb |
| Jun 1, 2019 | 1:46p | punch in/out button | 174.216.23.26 | Orestad, Kaleb |
| Jun 1, 2019 | 6:13p | punch in/out button | 174.216.23.26 | Orestad, Kaleb |
| Jun 3, 2019 | 9:47a | punch in/out button | 174.216.26.189 | Orestad, Kaleb |
| Jun 3, 2019 | 2:21p | punch in/out button | 174.216.20.149 | Orestad, Kaleb |
| Jun 3, 2019 | 3:06p | punch in/out button | 174.216.20.149 | Orestad, Kaleb |
| Jun 3, 2019 | 6:07p | punch in/out button | 174.216.20.149 | Orestad, Kaleb |
| Jun 4, 2019 | 9:46a | punch in/out button | 174.216.20.149 | Orestad, Kaleb |
| Jun 4, 2019 | 3:22p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jun 4, 2019 | 3:55p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jun 4, 2019 | 6:10p | punch in/out button | 174.216.21.111 | Orestad, Kaleb |
| Jun 5, 2019 | 9:52a | punch in/out button | 174.216.21.111 | Orestad, Kaleb |
| Jun 5, 2019 | 2:29p | punch in/out button | 174.216.21.111 | Orestad, Kaleb |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 5, 2019 | 3:01p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jun 5, 2019 | 5:26p | punch in/out button | 174.216.21.111 | Orestad, Kaleb |
| Jun 7, 2019 | 9:51a | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 7, 2019 | 4:12p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 7, 2019 | 5:09p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 7, 2019 | 6:13p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 8, 2019 | 9:59a | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 8, 2019 | 1:01p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 8, 2019 | 2:14p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 8, 2019 | 6:03p | punch in/out button | 174.216.18.68 | Orestad, Kaleb |
| Jun 10, 2019 | 10:02a | punch in/out button | 174.216.14.246 | Orestad, Kaleb |
| Jun 10, 2019 | 3:22p | punch in/out button | 174.216.4.217 | Orestad, Kaleb |
| Jun 10, 2019 | 4:18p | punch in/out button | 174.216.4.217 | Orestad, Kaleb |
| Jun 10, 2019 | 6:12p | punch in/out button | 174.216.4.217 | Orestad, Kaleb |
| Jun 11, 2019 | 9:53a | punch in/out button | 174.216.8.189 | Orestad, Kaleb |
| Jun 11, 2019 | 2:01p | punch in/out button | 174.216.8.189 | Orestad, Kaleb |
| Jun 11, 2019 | 2:41p | punch in/out button | 174.216.8.189 | Orestad, Kaleb |
| Jun 11, 2019 | 6:06p | punch in/out button | 174.216.8.189 | Orestad, Kaleb |
| Jun 12, 2019 | 9:58a | punch in/out button | 174.216.3.62 | Orestad, Kaleb |
| Jun 12, 2019 | 3:23p | punch in/out button | 174.216.3.62 | Orestad, Kaleb |
| Jun 12, 2019 | 4:25p | punch in/out button | 174.216.3.62 | Orestad, Kaleb |
| Jun 12, 2019 | 5:45p | punch in/out button | 174.216.3.62 | Orestad, Kaleb |
| Jun 15, 2019 | 10:00a | punch in/out button | 174.216.33.19 | Orestad, Kaleb |
| Jun 15, 2019 | 12:57p | punch in/out button | 174.216.42.221 | Orestad, Kaleb |
| Jun 15, 2019 | 1:43p | punch in/out button | 174.216.42.221 | Orestad, Kaleb |
| Jun 15, 2019 | 6:01p | punch in/out button | 174.216.6.171 | Orestad, Kaleb |
| Jun 17, 2019 | 9:51a | punch in/out button | 174.216.5.212 | Orestad, Kaleb |
| Jun 17, 2019 | 3:46p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jun 17, 2019 | 4:39p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jun 17, 2019 | 6:07p | punch in/out button | 174.216.5.212 | Orestad, Kaleb |
| Jun 18, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 18, 2019 | 3:00p | user created | | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4338 of 5547    CityMac 008144

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jun 18, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jun 18, 2019 | 6:03p | punch in/out button | 174.216.15.4 | Orestad, Kaleb |
| Jun 19, 2019 | 10:04a | punch in/out button | 174.216.15.4 | Orestad, Kaleb |
| Jun 19, 2019 | 3:18p | punch in/out button | 174.216.21.114 | Orestad, Kaleb |
| Jun 19, 2019 | 4:18p | punch in/out button | 174.216.21.114 | Orestad, Kaleb |
| Jun 19, 2019 | 6:03p | punch in/out button | 174.216.4.6 | Orestad, Kaleb |
| Jun 21, 2019 | 9:57a | punch in/out button | 174.216.28.167 | Orestad, Kaleb |
| Jun 21, 2019 | 1:14p | punch in/out button | 174.216.14.250 | Orestad, Kaleb |
| Jun 21, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 21, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 24, 2019 | 10:05a | punch in/out button | 174.216.15.10 | Orestad, Kaleb |
| Jun 24, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 24, 2019 | 4:11p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 24, 2019 | 6:06p | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Jun 25, 2019 | 9:55a | punch in/out button | 174.216.7.198 | Orestad, Kaleb |
| Jun 25, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 25, 2019 | 4:23p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 25, 2019 | 6:03p | punch in/out button | 174.216.24.169 | Orestad, Kaleb |
| Jun 26, 2019 | 9:56a | punch in/out button | 174.216.31.11 | Orestad, Kaleb |
| Jun 26, 2019 | 2:33p | punch in/out button | 174.216.13.59 | Orestad, Kaleb |
| Jun 26, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 26, 2019 | 6:05p | punch in/out button | 174.216.13.59 | Orestad, Kaleb |
| Jun 27, 2019 | 10:01a | punch in/out button | 174.216.13.59 | Orestad, Kaleb |
| Jun 27, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 27, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Orestad, Kaleb |
| Jun 27, 2019 | 6:01p | punch in/out button | 174.216.13.59 | Orestad, Kaleb |
| Jun 28, 2019 | 8:55a | punch in/out button | 174.216.14.148 | Orestad, Kaleb |
| Jun 28, 2019 | 1:00p | punch in/out button | 174.216.1.122 | Orestad, Kaleb |
| Jun 29, 2019 | 9:54a | punch in/out button | 174.216.16.62 | Orestad, Kaleb |
| Jun 29, 2019 | 1:40p | punch in/out button | 174.216.16.62 | Orestad, Kaleb |
| Jun 29, 2019 | 2:40p | punch in/out button | 174.216.16.62 | Orestad, Kaleb |
| Jun 29, 2019 | 6:49p | punch in/out button | 174.216.16.62 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4339 of 5547    CityMac 008145

**EXHIBIT 1**

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 1:53p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 1, 2019 | 6:05p | user created | | | | Kevin Gilliespie |
| May 2, 2019 | 1:28p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 2, 2019 | 2:44p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 2, 2019 | 3:33p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 4, 2019 | 10:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 4, 2019 | 6:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 6, 2019 | 1:32p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 6, 2019 | 3:01p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 6, 2019 | 3:06p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 6, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 7, 2019 | 1:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 7, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 9, 2019 | 1:39p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 9, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 10, 2019 | 1:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 10, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 13, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 13, 2019 | 3:20p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4340 of 5547    CityMac 008146

**EXHIBIT 1**

| May 13, 2019 | 4:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 13, 2019 | 4:50p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 13, 2019 | 5:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 13, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 14, 2019 | 1:43p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 14, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 15, 2019 | 1:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 15, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 16, 2019 | 1:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 16, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 17, 2019 | 1:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 17, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 18, 2019 | 10:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 18, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 20, 2019 | 1:24p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 20, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 21, 2019 | 1:55p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 21, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 22, 2019 | 3:13p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 22, 2019 | 3:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 23, 2019 | 1:46p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 23, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 24, 2019 | 3:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 24, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 28, 2019 | 1:43p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 28, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4341 of 5547    CityMac 008147

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 1:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 3:03p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 4:31p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 5:54p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 29, 2019 | 5:57p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| May 29, 2019 | 5:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 1:22p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 30, 2019 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 31, 2019 | 2:34p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| May 31, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 3, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 3, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 4, 2019 | 1:44p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 4, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 5, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 5, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 6, 2019 | 1:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 6, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 7, 2019 | 1:45p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 7, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 10, 2019 | 1:44p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 5:39p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 6:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 6:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 11, 2019 | 4:00p | user created | | | | Reasner, Kimberly |
| Jun 11, 2019 | 6:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 14, 2019 | 9:19a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 14, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 14, 2019 | 1:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 14, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 17, 2019 | 8:52a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 17, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 17, 2019 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 17, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 18, 2019 | 9:11a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 18, 2019 | 11:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 18, 2019 | 12:52p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 18, 2019 | 6:30p | user created | | | | Reasner, Kimberly |
| Jun 19, 2019 | 9:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 19, 2019 | 12:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 19, 2019 | 1:12p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 19, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 20, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 20, 2019 | 12:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 20, 2019 | 1:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 20, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4343 of 5547    CityMac 008149

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 21, 2019 | 12:57p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 21, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 24, 2019 | 9:13a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 24, 2019 | 1:11p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 24, 2019 | 2:16p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 2:55p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jun 24, 2019 | 3:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 26, 2019 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 26, 2019 | 11:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 26, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 26, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 27, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 27, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 27, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 27, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2019 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2019 | 12:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jun 28, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:06a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| May 1, 2019 | 6:06p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| May 2, 2019 | 8:33a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| May 2, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| May 3, 2019 | 8:38a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| May 3, 2019 | 6:22p | punch in/out button | | | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4344 of 5547    CityMac 008150

**EXHIBIT 1**

| May 6, 2019 | 8:30a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 6, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 7, 2019 | 8:26a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 7, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 9, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 9, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 14, 2019 | 8:24a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 14, 2019 | 6:24p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 15, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 15, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 16, 2019 | 8:43a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 16, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 17, 2019 | 9:30a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 17, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 20, 2019 | 8:10a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 20, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 21, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 21, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 22, 2019 | 8:11a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 22, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 23, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 23, 2019 | 6:15p | user created | | Reasner, Kimberly |
| May 29, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 29, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 30, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 30, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 31, 2019 | 8:27a | punch in/out button | 69.7.39.27 | Jason Radtke |
| May 31, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 1, 2019 | 9:20a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 1, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 3, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 3, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Jason Radtke |

(c) MPAY Inc.

CityMac 008151

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jun 4, 2019 | 8:09a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 4, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 5, 2019 | 8:11a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 5, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 6, 2019 | 8:19a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 6, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 7, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 7, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 10, 2019 | 7:10a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 10, 2019 | 7:07p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 12, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 12, 2019 | 6:15p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 13, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 14, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 14, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 15, 2019 | 9:20a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 15, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 17, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 17, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 18, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 19, 2019 | 8:22a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 19, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 21, 2019 | 8:09a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 21, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 24, 2019 | 8:22a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 24, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 25, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 25, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 26, 2019 | 8:30a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jun 26, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4346 of 5547    CityMac 008152

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Jun 27, 2019 | 8:51a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jun 27, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jun 28, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jun 28, 2019 | 6:36p | punch in/out button | | | 69.7.39.27 | Jason Radtke |

**Employee Name: Singh, Joey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 1, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 1, 2019 | 1:55p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 1, 2019 | 2:54p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 1, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 2, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 2, 2019 | 2:13p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 2, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 3, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 3, 2019 | 2:08p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 3, 2019 | 3:07p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 3, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 6, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 6, 2019 | 1:59p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 6, 2019 | 2:59p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 6, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 7, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 7, 2019 | 1:37p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 7, 2019 | 2:35p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 7, 2019 | 6:17p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 8, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 8, 2019 | 1:33p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 8, 2019 | 2:30p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 8, 2019 | 6:14p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 9, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| May 9, 2019 | 1:48p | punch in/out button | | | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4347 of 5547    CityMac 008153

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 9, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 9, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 10, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 10, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 10, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 13, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 13, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 13, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 13, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 14, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 14, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 14, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 15, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 15, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 15, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 15, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 16, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 16, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 16, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 16, 2019 | 6:08p | user created | | Reasner, Kimberly |
| May 17, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 17, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 17, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 17, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 18, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 18, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 21, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 21, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 21, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4348 of 5547    CityMac 008154

**EXHIBIT 1**

| May 22, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
|---|---|---|---|---|
| May 22, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 22, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 22, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 23, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 23, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 23, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 23, 2019 | 6:02p | user created |  | Reasner, Kimberly |
| May 24, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 24, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 24, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 25, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 28, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 28, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 28, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 28, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 29, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 29, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 29, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 29, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 30, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 30, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 30, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 30, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 31, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 31, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 31, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Singh, Joey |
| May 31, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 1, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 1, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4349 of 5547    CityMac 008155

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 4, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 4, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 4, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 5, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 5, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 5, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 6, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 6, 2019 | 2:25p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 6, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 7, 2019 | 9:16a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 7, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 7, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 7, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 8, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 11, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 11, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 11, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 11, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 12, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 12, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 12, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 13, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 13, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 13, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 13, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 14, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 14, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4350 of 5547    CityMac 008156

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Jun 15, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 15, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 18, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 18, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 18, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 18, 2019 | 6:32p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 19, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 19, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 19, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 19, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 20, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 20, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 20, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 20, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Jun 21, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 21, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 21, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 21, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 22, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 22, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 26, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 26, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 26, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 26, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 27, 2019 | 9:15a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 27, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 27, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 27, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 28, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 28, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 28, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jun 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4351 of 5547      CityMac 008157

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 29, 2019 | 11:34a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jun 29, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |

**Employee Name: Speckhardt, Christiane**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:52a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 1, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 6, 2019 | 8:42a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 6, 2019 | 12:49p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 8, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 8, 2019 | 12:33p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 8, 2019 | 12:49p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 8, 2019 | 3:07p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 9, 2019 | 3:52p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 9, 2019 | 5:55p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 11, 2019 | 10:52a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 11, 2019 | 3:38p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 13, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 13, 2019 | 12:46p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 14, 2019 | 3:48p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 14, 2019 | 6:18p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 15, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 15, 2019 | 3:04p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 18, 2019 | 9:48a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 18, 2019 | 5:06p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 20, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 20, 2019 | 12:51p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 21, 2019 | 3:52p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 21, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 22, 2019 | 10:00a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 22, 2019 | 3:01p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 23, 2019 | 4:49p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| May 23, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4352 of 5547    CityMac 008158

EXHIBIT 1

| May 25, 2019 | 11:38a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 25, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 28, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 28, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 29, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 29, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 30, 2019 | 3:48p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| May 30, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 1, 2019 | 10:06a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 1, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 3, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 3, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 4, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 4, 2019 | 5:55p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 5, 2019 | 10:37a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 5, 2019 | 4:03p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 8, 2019 | 10:25a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 8, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 10, 2019 | 10:12a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 10, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 12, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 12, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 17, 2019 | 8:44a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 17, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 18, 2019 | 3:47p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 18, 2019 | 5:45p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 19, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 19, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 20, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 20, 2019 | 5:34p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 21, 2019 | 9:35a | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |
| Jun 21, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Speckhardt, Christiane |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 24, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 24, 2019 | 12:32p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 25, 2019 | 2:31p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 25, 2019 | 5:07p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 26, 2019 | 9:59a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 26, 2019 | 1:59p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 27, 2019 | 9:07a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 27, 2019 | 10:28a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 28, 2019 | 9:56a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 28, 2019 | 1:53p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 28, 2019 | 2:49p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jun 28, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 3, 2019 | 9:52a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 3, 2019 | 1:11p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 3, 2019 | 1:41p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 3, 2019 | 6:51p | user created | | | | Reasner, Kimberly |
| May 6, 2019 | 9:50a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 6, 2019 | 2:44p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 6, 2019 | 3:16p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 6, 2019 | 5:20p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 7, 2019 | 9:53a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 7, 2019 | 2:39p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 7, 2019 | 3:13p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 7, 2019 | 6:10p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 8, 2019 | 9:51a | punch in/out button | | | 50.34.183.40 | Vogus, Justin |
| May 8, 2019 | 11:26a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 8, 2019 | 11:59a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 8, 2019 | 5:46p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| May 9, 2019 | 9:50a | punch in/out button | | | 50.34.183.40 | Vogus, Justin |
| May 9, 2019 | 11:30a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4354 of 5547    CityMac 008160

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 9, 2019 | 12:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 9, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 10, 2019 | 5:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 13, 2019 | 9:50a | punch in/out button | 50.34.165.49 | Vogus, Justin |
| May 13, 2019 | 11:32a | punch in/out button | 50.34.165.49 | Vogus, Justin |
| May 13, 2019 | 12:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 13, 2019 | 5:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2019 | 11:32a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2019 | 12:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 14, 2019 | 4:54p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2019 | 9:34a | punch in/out button | 50.34.204.166 | Vogus, Justin |
| May 15, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 15, 2019 | 5:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 16, 2019 | 10:54a | punch in/out button | 174.216.23.112 | Vogus, Justin |
| May 16, 2019 | 3:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 17, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 17, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 18, 2019 | 10:48a | punch in/out button | 50.34.204.166 | Vogus, Justin |
| May 18, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 20, 2019 | 9:51a | punch in/out button | 50.34.204.166 | Vogus, Justin |
| May 20, 2019 | 4:17p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 20, 2019 | 4:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 20, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2019 | 12:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| May 21, 2019 | 1:12p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 21, 2019 | 5:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4355 of 5547    CityMac 008161

| May 22, 2019 | 9:51a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 22, 2019 | 1:42p | punch in/out button | | 174.216.45.126 | Vogus, Justin |
| May 22, 2019 | 2:16p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 22, 2019 | 6:03p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 23, 2019 | 9:50a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 23, 2019 | 5:14p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 23, 2019 | 5:47p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 23, 2019 | 6:05p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 24, 2019 | 9:52a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 24, 2019 | 11:37a | punch in/out button | | 174.216.45.126 | Vogus, Justin |
| May 24, 2019 | 12:07p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 24, 2019 | 6:02p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 29, 2019 | 9:52a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 29, 2019 | 4:25p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 29, 2019 | 4:56p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 29, 2019 | 6:15p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 30, 2019 | 9:55a | punch in/out button | | 174.216.1.234 | Vogus, Justin |
| May 30, 2019 | 3:06p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 31, 2019 | 9:54a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 31, 2019 | 12:21p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 31, 2019 | 1:05p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| May 31, 2019 | 6:07p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 3, 2019 | 9:38a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 3, 2019 | 2:25p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 3, 2019 | 2:55p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 3, 2019 | 6:02p | user created | | | Reasner, Kimberly |
| Jun 4, 2019 | 9:49a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2019 | 2:15p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2019 | 2:45p | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 4, 2019 | 6:07p | user created | | | Reasner, Kimberly |
| Jun 5, 2019 | 9:48a | punch in/out button | | 50.197.91.185 | Vogus, Justin |
| Jun 5, 2019 | 2:13p | punch in/out button | | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4356 of 5547    CityMac 008162

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 5, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 5, 2019 | 5:27p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 6, 2019 | 5:44p | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 7, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2019 | 5:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 7, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Jun 10, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 10, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 10, 2019 | 2:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 10, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 11, 2019 | 9:57a | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 11, 2019 | 11:29a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 11, 2019 | 12:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 11, 2019 | 5:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 12, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 12, 2019 | 1:34p | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 12, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 12, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 13, 2019 | 9:50a | punch in/out button | 50.34.196.204 | Vogus, Justin |
| Jun 13, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 13, 2019 | 3:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 13, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 14, 2019 | 9:51a | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 14, 2019 | 3:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 15, 2019 | 9:41a | punch in/out button | 50.34.221.141 | Vogus, Justin |
| Jun 15, 2019 | 2:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 17, 2019 | 10:10a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 17, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4357 of 5547   CityMac 008163

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jun 17, 2019 | 3:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 17, 2019 | 4:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 19, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 19, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 19, 2019 | 1:15p | punch in/out button | 50.34.223.238 | Vogus, Justin |
| Jun 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 20, 2019 | 9:51a | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 20, 2019 | 1:06p | punch in/out button | 50.34.223.238 | Vogus, Justin |
| Jun 20, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 20, 2019 | 6:02p | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 21, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 21, 2019 | 12:08p | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 21, 2019 | 12:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 21, 2019 | 4:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 24, 2019 | 9:36a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 24, 2019 | 3:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 24, 2019 | 4:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 24, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 25, 2019 | 9:53a | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 25, 2019 | 1:32p | punch in/out button | 50.34.180.225 | Vogus, Justin |
| Jun 25, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 25, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2019 | 9:53a | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 26, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2019 | 2:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 26, 2019 | 5:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2019 | 1:15p | punch in/out button | 174.216.0.23 | Vogus, Justin |
| Jun 27, 2019 | 1:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 28, 2019 | 9:42a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jun 28, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4358 of 5547    CityMac 008164

| Date | | | | | | | |
|------|---|---|---|---|---|---|---|
| Jun 28, 2019 | 2:26p | punch in/out button | | | | 50.197.91.185 | Vogus, Justin |
| Jun 28, 2019 | 6:00p | user created | | | | | Reasner, Kimberly |

### Department: [300] Wilmington

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:00a | punch in/out button | | | 166.182.252.205 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:03a | punch in/out button | | | 172.58.153.7 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:52a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 3:22p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 1, 2019 | 3:51p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 1, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 2, 2019 | 10:00a | punch in/out button | | | 172.58.153.213 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 10:21a | punch in/out button | | | 166.182.249.223 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 2:50p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 3:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 3:20p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 3:36p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 2, 2019 | 5:39p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 3, 2019 | 10:01a | punch in/out button | | | 172.56.5.251 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 10:24a | punch in/out button | | | 166.182.248.39 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 1:09p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 3, 2019 | 1:37p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 4:36p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 3, 2019 | 5:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 3, 2019 | 5:29p | punch in/out button | | | 166.182.249.221 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 4, 2019 | 9:41a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 4, 2019 | 5:29p | punch in/out button | | | 65.184.140.93 | Blair, Jessica |
| May 6, 2019 | 9:54a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Employee Name: Blair, Chris

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 10:00a | punch in/out button | | | 172.58.155.124 | Blair, Chris |

Employee Name: Blair, Jessica

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4360 of 5547    CityMac 008166

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 1:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 6, 2019 | 1:30p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 2:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 6, 2019 | 3:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 5:58p | punch in/out button | | | 166.182.248.41 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 6:07p | user created | | | | Reasner, Kimberly |
| May 7, 2019 | 10:04a | punch in/out button | | | 172.56.4.12 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 11:26a | punch in/out button | | | 166.182.252.6 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 2:22p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 7, 2019 | 2:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 3:27p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 7, 2019 | 3:58p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 7:02p | punch in/out button | | | 166.182.251.98 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 10:01a | punch in/out button | | | 172.58.153.81 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 10:57a | punch in/out button | | | 166.182.254.48 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 1:28p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 8, 2019 | 1:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 3:33p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 8, 2019 | 4:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 6:05p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 7:11p | punch in/out button | | | 166.182.248.35 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 9:59a | punch in/out button | | | 172.56.5.5 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 10:59a | punch in/out button | | | 166.182.254.246 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 2:19p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 9, 2019 | 2:47p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 3:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 9, 2019 | 3:36p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4362 of 5547    CityMac 008168

**EXHIBIT 1**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 6:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 7:05p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 10, 2019 | 10:02a | punch in/out button | | | 172.58.152.229 | Blair, Chris |
| May 10, 2019 | 2:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 10, 2019 | 3:22p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 10, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 9:42a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 10:03a | punch in/out button | | | 172.58.155.253 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 12:41p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 13, 2019 | 1:12p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 2:41p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 13, 2019 | 3:14p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 5:44p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 6:07p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4363 of 5547    CityMac 008169

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 9:59a | punch in/out button | | | 172.56.5.86 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 11:27a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 2:03p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 14, 2019 | 2:32p | punch in/out button | | | 172.56.4.185 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 3:59p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 14, 2019 | 4:30p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 10:00a | punch in/out button | | | 172.56.5.168 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 10:56a | punch in/out button | | | 166.182.252.134 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 1:49p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 15, 2019 | 2:19p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 15, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 7:23p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4364 of 5547    CityMac 008170

**EXHIBIT 1**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 9:53a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 10:55a | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 1:19p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 16, 2019 | 1:46p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 16, 2019 | 6:07p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 7:02p | punch in/out button | | | 166.182.252.18 | Blair, Jessica |
| May 17, 2019 | 9:44a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 9:59a | punch in/out button | | | 172.58.152.67 | Blair, Chris |
| May 17, 2019 | 3:28p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 17, 2019 | 3:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 5:31p | punch in/out button | | | 65.184.140.93 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 17, 2019 | 6:08p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 18, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 18, 2019 | 12:11p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 18, 2019 | 1:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 18, 2019 | 5:10p | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4365 of 5547    CityMac 008171

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 20, 2019 | 3:26p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 20, 2019 | 4:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 20, 2019 | 6:04p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 21, 2019 | 9:59a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 11:32a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 1:26p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 21, 2019 | 1:56p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 21, 2019 | 5:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 7:07p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 10:13a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 11:31a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 12:09p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 22, 2019 | 12:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 22, 2019 | 6:04p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 9:57a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 9:59a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 1:52p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 2:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 23, 2019 | 2:41p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 2:49p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 6:12p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 7:15p | punch in/out button | | | 166.182.82.174 | Blair, Jessica |
| May 24, 2019 | 9:42a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 24, 2019 | 5:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 25, 2019 | 10:32a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 25, 2019 | 2:34p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 25, 2019 | 3:04p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 25, 2019 | 7:00p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 10:22a | punch in/out button | | | 208.54.44.250 | Blair, Chris |
| May 28, 2019 | 3:13p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 28, 2019 | 3:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 28, 2019 | 5:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 9:45a | punch in/out button | | | 166.182.255.10 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 10:01a | punch in/out button | | | 172.58.155.33 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 1:14p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| May 29, 2019 | 1:44p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 3:28p | punch in/out button | | | 172.58.155.80 | Blair, Chris |
| May 29, 2019 | 3:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 5:40p | punch in/out button | | | 166.182.255.10 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 29, 2019 | 6:24p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 30, 2019 | 10:14a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 30, 2019 | 11:27a | punch in/out button | | | 166.182.254.247 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 30, 2019 | 2:18p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 30, 2019 | 2:49p | punch in/out button | | | 172.58.155.234 | Blair, Chris |
| May 30, 2019 | 6:36p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 30, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4368 of 5547    CityMac 008174

| May 31, 2019 | 9:38a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 10:00a | punch in/out button | | | 208.54.44.141 | Blair, Chris |
| May 31, 2019 | 12:15p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| May 31, 2019 | 12:55p | punch in/out button | | | 172.56.4.34 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 5:51p | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 7:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 1, 2019 | 10:34a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jun 1, 2019 | 7:03p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jun 3, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 10:02a | punch in/out button | | | 172.56.5.248 | Blair, Chris |
| Jun 3, 2019 | 2:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 3, 2019 | 2:30p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 4:28p | punch in/out button | | | 65.184.163.79 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 4, 2019 | 10:02a | punch in/out button | | | 172.58.152.216 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 4, 2019 | 11:26a | punch in/out button | | | 166.182.248.69 | Blair, Jessica |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4369 of 5547    CityMac 008175

| Jun 4, 2019 | 1:08p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 4, 2019 | 3:46p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 4, 2019 | 4:15p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 4, 2019 | 6:01p | user created | | | | Reasner, Kimberly |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 5, 2019 | 10:01a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 5, 2019 | 10:01a | punch in/out button | | | 172.56.5.96 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 5, 2019 | 3:11p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 5, 2019 | 3:13p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 5, 2019 | 3:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 5, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 6, 2019 | 9:59a | punch in/out button | | | 172.58.155.219 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 6, 2019 | 11:41a | punch in/out button | | | 166.182.85.251 | Blair, Jessica |
| Jun 6, 2019 | 3:46p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 6, 2019 | 4:13p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 6, 2019 | 4:15p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 4:40p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 6, 2019 | 6:11p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 7:02p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 10:02a | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 10:04a | punch in/out button | | | 96.10.52.122 | Blair, Jessica |
| Jun 7, 2019 | 5:32p | punch in/out button | | | 96.10.52.122 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 6:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Blair, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 8, 2019 | 10:22a | punch in/out button | | | 65.184.163.79 | Blair, Jessica |
| Jun 8, 2019 | 3:34p | punch in/out button | | | 166.182.250.162 | Blair, Jessica |

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 10:03a | punch in/out button | | | 172.58.155.49 | Blair, Chris |
| Jun 10, 2019 | 2:45p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 10, 2019 | 3:15p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 10, 2019 | 6:27p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 11, 2019 | 9:59a | punch in/out button | | | 172.58.152.163 | Blair, Chris |
| Jun 11, 2019 | 1:50p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 11, 2019 | 2:20p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 11, 2019 | 6:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 12, 2019 | 9:58a | punch in/out button | | | 172.56.4.180 | Blair, Chris |
| Jun 12, 2019 | 1:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4371 of 5547    CityMac 008177

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Jun 12, 2019 | 2:24p | punch in/out button | 172.56.4.145 | Blair, Chris |
| Jun 12, 2019 | 6:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 13, 2019 | 11:03a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 13, 2019 | 6:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 14, 2019 | 10:00a | punch in/out button | 172.56.5.206 | Blair, Chris |
| Jun 14, 2019 | 3:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 14, 2019 | 3:30p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 14, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 17, 2019 | 10:01a | punch in/out button | 172.56.4.61 | Blair, Chris |
| Jun 17, 2019 | 12:12p | punch in/out button | 172.56.4.3 | Blair, Chris |
| Jun 17, 2019 | 12:39p | punch in/out button | 172.56.4.3 | Blair, Chris |
| Jun 17, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 18, 2019 | 10:00a | punch in/out button | 172.58.155.55 | Blair, Chris |
| Jun 18, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 18, 2019 | 3:43p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 18, 2019 | 5:39p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 19, 2019 | 9:58a | punch in/out button | 172.58.153.197 | Blair, Chris |
| Jun 19, 2019 | 3:54p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 19, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 19, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 20, 2019 | 9:59a | punch in/out button | 172.58.158.215 | Blair, Chris |
| Jun 20, 2019 | 1:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 20, 2019 | 2:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 20, 2019 | 6:25p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 21, 2019 | 9:59a | punch in/out button | 172.58.158.222 | Blair, Chris |
| Jun 21, 2019 | 4:19p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 21, 2019 | 4:45p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 21, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 24, 2019 | 10:02a | punch in/out button | 172.58.152.191 | Blair, Chris |
| Jun 24, 2019 | 2:32p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jun 24, 2019 | 3:04p | punch in/out button | 172.58.153.41 | Blair, Chris |
| Jun 24, 2019 | 6:09p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4372 of 5547    CityMac 008178

| Jun 25, 2019 | 10:26a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 25, 2019 | 5:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 26, 2019 | 10:01a | punch in/out button | | | 172.58.158.228 | Blair, Chris |
| Jun 26, 2019 | 1:46p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 26, 2019 | 1:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 26, 2019 | 2:28p | punch in/out button | | | 172.58.155.34 | Blair, Chris |
| Jun 27, 2019 | 10:03a | punch in/out button | | | 172.58.152.192 | Blair, Chris |
| Jun 27, 2019 | 6:21p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 28, 2019 | 9:59a | punch in/out button | | | 172.56.5.191 | Blair, Chris |
| Jun 28, 2019 | 2:28p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 28, 2019 | 2:53p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jun 28, 2019 | 6:04p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| May 1, 2019 | 9:34a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 1, 2019 | 4:39p | punch in/out button | | | 99.203.21.177 | Campbell, Zachary |
| May 2, 2019 | 10:51a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 2, 2019 | 2:36p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 2, 2019 | 2:59p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 2, 2019 | 7:00p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 3, 2019 | 11:26a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 3, 2019 | 3:26p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 3, 2019 | 3:54p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 3, 2019 | 7:02p | punch in/out button | | | 99.203.21.177 | Campbell, Zachary |
| May 4, 2019 | 9:41a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 4, 2019 | 7:11p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 8, 2019 | 9:31a | punch in/out button | | | 99.203.21.88 | Campbell, Zachary |
| May 8, 2019 | 12:16p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 8, 2019 | 12:51p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 8, 2019 | 8:08p | punch in/out button | | | 99.203.21.88 | Campbell, Zachary |
| May 10, 2019 | 9:41a | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| May 10, 2019 | 1:40p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4373 of 5547     CityMac 008179

| May 10, 2019 | 1:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 10, 2019 | 7:06p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 11, 2019 | 9:48a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 11, 2019 | 7:08p | punch in/out button | 99.203.20.77 | Campbell, Zachary |
| May 13, 2019 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 13, 2019 | 1:20p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 13, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 13, 2019 | 7:22p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 14, 2019 | 10:56a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 14, 2019 | 7:00p | punch in/out button | 99.203.20.60 | Campbell, Zachary |
| May 16, 2019 | 11:20a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 16, 2019 | 7:03p | punch in/out button | 99.203.20.242 | Campbell, Zachary |
| May 17, 2019 | 11:31a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 17, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 18, 2019 | 9:57a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 18, 2019 | 7:19p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 20, 2019 | 11:23a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 20, 2019 | 1:49p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 20, 2019 | 2:24p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 20, 2019 | 7:28p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| May 21, 2019 | 9:52a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 21, 2019 | 1:57p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 21, 2019 | 2:29p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 21, 2019 | 5:56p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 22, 2019 | 2:24p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 22, 2019 | 7:01p | punch in/out button | 99.203.21.173 | Campbell, Zachary |
| May 24, 2019 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 24, 2019 | 7:23p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| May 25, 2019 | 9:39a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 25, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 29, 2019 | 2:27p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 29, 2019 | 7:02p | punch in/out button | 99.203.21.170 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4374 of 5547    CityMac 008180

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 31, 2019 | 10:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 31, 2019 | 2:12p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 31, 2019 | 2:40p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| May 31, 2019 | 7:39p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jun 1, 2019 | 9:37a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 1, 2019 | 7:26p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jun 3, 2019 | 1:10p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 3, 2019 | 7:21p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jun 5, 2019 | 2:31p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 5, 2019 | 8:12p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jun 7, 2019 | 11:31a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 7, 2019 | 7:06p | punch in/out button | 99.203.20.83 | Campbell, Zachary |
| Jun 8, 2019 | 9:41a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 8, 2019 | 12:28p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 8, 2019 | 1:26p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 8, 2019 | 7:04p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 10, 2019 | 12:55p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 10, 2019 | 7:14p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 12, 2019 | 2:28p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 12, 2019 | 7:13p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 14, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 14, 2019 | 12:53p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 14, 2019 | 1:55p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 14, 2019 | 7:09p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 15, 2019 | 9:48a | punch in/out button | 99.203.20.211 | Campbell, Zachary |
| Jun 15, 2019 | 7:00p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 17, 2019 | 12:59p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 17, 2019 | 7:33p | punch in/out button | 99.203.20.246 | Campbell, Zachary |
| Jun 19, 2019 | 2:28p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 19, 2019 | 7:12p | punch in/out button | 99.203.20.238 | Campbell, Zachary |
| Jun 21, 2019 | 10:58a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 21, 2019 | 4:32p | punch in/out button | 99.203.20.197 | Campbell, Zachary |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4375 of 5547   CityMac 008181

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|------------|--------------|
| Jun 21, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 21, 2019 | 7:58p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jun 22, 2019 | 11:19a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 22, 2019 | 7:16p | punch in/out button | 99.203.20.200 | Campbell, Zachary |
| Jun 25, 2019 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 25, 2019 | 2:32p | punch in/out button | 99.203.20.194 | Campbell, Zachary |
| Jun 25, 2019 | 3:02p | punch in/out button | 99.203.20.194 | Campbell, Zachary |
| Jun 25, 2019 | 7:05p | punch in/out button | 99.203.20.194 | Campbell, Zachary |
| Jun 26, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 26, 2019 | 1:59p | punch in/out button | 99.203.20.204 | Campbell, Zachary |
| Jun 26, 2019 | 2:00p | punch in/out button | 99.203.20.204 | Campbell, Zachary |
| Jun 26, 2019 | 2:01p | punch in/out button | 99.203.20.204 | Campbell, Zachary |
| Jun 26, 2019 | 2:56p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 26, 2019 | 7:15p | punch in/out button | 99.203.20.204 | Campbell, Zachary |
| Jun 27, 2019 | 11:27a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 27, 2019 | 2:43p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 27, 2019 | 3:11p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 27, 2019 | 7:20p | punch in/out button | 65.184.229.95 | Campbell, Zachary |
| Jun 28, 2019 | 11:28a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 28, 2019 | 3:09p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 28, 2019 | 3:43p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 28, 2019 | 3:44p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 28, 2019 | 3:45p | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 28, 2019 | 7:02p | punch in/out button | 99.203.20.210 | Campbell, Zachary |
| Jun 29, 2019 | 9:39a | punch in/out button | 96.10.52.122 | Campbell, Zachary |
| Jun 29, 2019 | 7:05p | punch in/out button | 96.10.52.122 | Campbell, Zachary |

Employee Name: Clarke, Justice

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 10:03a | punch in/out button | | | | 174.194.32.113 | Clarke, Justice |
| May 1, 2019 | 3:27p | punch in/out button | | | | 174.194.32.113 | Clarke, Justice |
| May 1, 2019 | 3:59p | punch in/out button | | | | 174.194.32.113 | Clarke, Justice |
| May 1, 2019 | 6:03p | punch in/out button | | | | 174.194.32.113 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4376 of 5547   CityMac 008182

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| May 2, 2019 | 10:03a | punch in/out button | 174.194.20.107 | Clarke, Justice |
| May 2, 2019 | 2:52p | punch in/out button | 174.194.20.107 | Clarke, Justice |
| May 2, 2019 | 3:22p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 2, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 3, 2019 | 10:01a | punch in/out button | 174.194.18.68 | Clarke, Justice |
| May 3, 2019 | 1:09p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 3, 2019 | 1:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 3, 2019 | 6:00p | punch in/out button | 174.194.18.68 | Clarke, Justice |
| May 6, 2019 | 10:11a | punch in/out button | 174.194.136.205 | Clarke, Justice |
| May 6, 2019 | 1:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 6, 2019 | 1:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 7, 2019 | 10:01a | punch in/out button | 174.194.136.205 | Clarke, Justice |
| May 7, 2019 | 2:57p | punch in/out button | 174.194.132.62 | Clarke, Justice |
| May 7, 2019 | 3:26p | punch in/out button | 174.194.132.62 | Clarke, Justice |
| May 7, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 8, 2019 | 10:10a | punch in/out button | 174.194.132.62 | Clarke, Justice |
| May 8, 2019 | 1:28p | punch in/out button | 174.194.132.62 | Clarke, Justice |
| May 8, 2019 | 1:58p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 8, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 9, 2019 | 10:00a | punch in/out button | 174.194.132.62 | Clarke, Justice |
| May 9, 2019 | 2:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 9, 2019 | 2:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 9, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 10, 2019 | 10:01a | punch in/out button | 174.194.34.233 | Clarke, Justice |
| May 10, 2019 | 2:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 10, 2019 | 3:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 10, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 13, 2019 | 10:01a | punch in/out button | 174.194.29.83 | Clarke, Justice |
| May 13, 2019 | 2:41p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 13, 2019 | 3:12p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 13, 2019 | 6:13p | punch in/out button | 174.194.29.83 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4377 of 5547    CityMac 008183

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 14, 2019 | 10:10a | punch in/out button | 174.193.165.62 | Clarke, Justice |
| May 14, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 15, 2019 | 10:00a | punch in/out button | 174.193.163.10 | Clarke, Justice |
| May 15, 2019 | 2:20p | punch in/out button | 174.193.163.10 | Clarke, Justice |
| May 15, 2019 | 2:50p | punch in/out button | 174.193.163.10 | Clarke, Justice |
| May 15, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 16, 2019 | 10:00a | punch in/out button | 174.194.8.168 | Clarke, Justice |
| May 16, 2019 | 1:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 16, 2019 | 1:49p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 16, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 17, 2019 | 9:59a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 17, 2019 | 3:41p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 17, 2019 | 4:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 17, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 20, 2019 | 10:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 20, 2019 | 3:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 20, 2019 | 3:56p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 20, 2019 | 6:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 21, 2019 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 21, 2019 | 2:47p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 21, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 21, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 22, 2019 | 9:59a | punch in/out button | 174.193.134.193 | Clarke, Justice |
| May 22, 2019 | 3:53p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 22, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 22, 2019 | 6:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 28, 2019 | 10:10a | punch in/out button | 174.193.141.221 | Clarke, Justice |
| May 28, 2019 | 4:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 28, 2019 | 4:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 28, 2019 | 6:18p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 29, 2019 | 10:00a | punch in/out button | 174.193.141.221 | Clarke, Justice |
| May 29, 2019 | 3:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4378 of 5547 CityMac 008184

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| May 29, 2019 | 4:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 29, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 30, 2019 | 10:00a | punch in/out button | 174.193.141.221 | Clarke, Justice |
| May 30, 2019 | 3:44p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 30, 2019 | 4:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 30, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 31, 2019 | 10:00a | punch in/out button | 206.53.127.15 | Clarke, Justice |
| May 31, 2019 | 1:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 31, 2019 | 1:55p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| May 31, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 3, 2019 | 10:00a | punch in/out button | 174.193.166.2 | Clarke, Justice |
| Jun 3, 2019 | 2:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 3, 2019 | 2:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 3, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 4, 2019 | 10:00a | punch in/out button | 174.194.18.138 | Clarke, Justice |
| Jun 4, 2019 | 3:46p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 4, 2019 | 4:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 4, 2019 | 6:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 5, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 5, 2019 | 2:45p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 5, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 5, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 6, 2019 | 10:01a | punch in/out button | 174.193.5.148 | Clarke, Justice |
| Jun 6, 2019 | 3:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 6, 2019 | 4:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 6, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 7, 2019 | 10:07a | punch in/out button | 174.193.5.148 | Clarke, Justice |
| Jun 7, 2019 | 3:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 7, 2019 | 4:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 7, 2019 | 6:19p | punch in/out button | 174.193.5.148 | Clarke, Justice |
| Jun 10, 2019 | 10:02a | punch in/out button | 174.194.142.42 | Clarke, Justice |
| Jun 10, 2019 | 2:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4379 of 5547 CityMac 008185

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jun 10, 2019 | 3:22p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 10, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 11, 2019 | 10:01a | punch in/out button | 174.194.19.14 | Clarke, Justice |
| Jun 11, 2019 | 2:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 11, 2019 | 2:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 11, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 12, 2019 | 10:02a | punch in/out button | 174.193.13.76 | Clarke, Justice |
| Jun 12, 2019 | 3:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 12, 2019 | 3:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 12, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 10:05a | punch in/out button | 174.193.171.32 | Clarke, Justice |
| Jun 13, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 14, 2019 | 10:00a | punch in/out button | 174.193.134.235 | Clarke, Justice |
| Jun 14, 2019 | 4:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 17, 2019 | 10:01a | punch in/out button | 174.193.168.41 | Clarke, Justice |
| Jun 17, 2019 | 4:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 17, 2019 | 4:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 17, 2019 | 5:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 18, 2019 | 10:00a | punch in/out button | 174.193.151.0 | Clarke, Justice |
| Jun 18, 2019 | 3:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 18, 2019 | 3:45p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 18, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 19, 2019 | 10:04a | punch in/out button | 174.193.2.249 | Clarke, Justice |
| Jun 19, 2019 | 4:46p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 19, 2019 | 5:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 19, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 20, 2019 | 10:02a | punch in/out button | 174.193.2.249 | Clarke, Justice |
| Jun 20, 2019 | 1:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 20, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 20, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jun 21, 2019 | 10:07a | punch in/out button | 174.193.2.249 | Clarke, Justice |
| Jun 21, 2019 | 4:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 21, 2019 | 5:07p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 21, 2019 | 6:00p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 24, 2019 | 10:07a | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 24, 2019 | 4:32p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 24, 2019 | 5:02p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 24, 2019 | 6:00p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 25, 2019 | 10:00a | punch in/out button | | | | 174.194.9.47 | Clarke, Justice |
| Jun 25, 2019 | 1:43p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 25, 2019 | 2:13p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 25, 2019 | 5:50p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 26, 2019 | 10:10a | punch in/out button | | | | 174.194.12.81 | Clarke, Justice |
| Jun 26, 2019 | 12:10p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 26, 2019 | 12:40p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 26, 2019 | 5:52p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 27, 2019 | 10:00a | punch in/out button | | | | 174.194.3.92 | Clarke, Justice |
| Jun 27, 2019 | 4:33p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 27, 2019 | 5:03p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Jun 27, 2019 | 6:00p | user created | | | | | Reasner, Kimberly |
| Jun 28, 2019 | 10:24a | punch in/out button | | | | 174.193.166.192 | Clarke, Justice |
| Jun 28, 2019 | 2:28p | punch in/out button | | | | 174.193.166.192 | Clarke, Justice |
| Jun 28, 2019 | 2:57p | punch in/out button | | | | 174.193.166.192 | Clarke, Justice |
| Jun 28, 2019 | 6:05p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |

**Employee Name: Cochrane, Ashley**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:50a | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |
| May 1, 2019 | 10:09a | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| May 1, 2019 | 11:00a | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| May 1, 2019 | 1:27p | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |
| May 1, 2019 | 1:55p | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| May 1, 2019 | 7:08p | punch in/out button | | | | 174.193.147.90 | Cochrane, Ashley |
| May 2, 2019 | 11:28a | punch in/out button | | | | 174.193.154.89 | Cochrane, Ashley |
| May 2, 2019 | 1:50p | punch in/out button | | | | 174.193.154.89 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4381 of 5547   CityMac 008187

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| May 2, 2019 | 2:22p | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 2, 2019 | 7:02p | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 3, 2019 | 9:35a | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 3, 2019 | 12:21p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 3, 2019 | 12:49p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 3, 2019 | 4:40p | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 4, 2019 | 9:00a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 4, 2019 | 1:35p | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 4, 2019 | 2:26p | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 4, 2019 | 7:12p | punch in/out button | 174.193.154.89 | Cochrane, Ashley |
| May 6, 2019 | 11:01a | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 6, 2019 | 2:20p | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 6, 2019 | 2:56p | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 6, 2019 | 7:01p | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 7, 2019 | 10:57a | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 7, 2019 | 12:36p | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 7, 2019 | 1:00p | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 7, 2019 | 7:02p | punch in/out button | 174.193.143.35 | Cochrane, Ashley |
| May 9, 2019 | 11:36a | punch in/out button | 174.193.130.34 | Cochrane, Ashley |
| May 9, 2019 | 5:09p | punch in/out button | 174.193.130.34 | Cochrane, Ashley |
| May 9, 2019 | 5:32p | punch in/out button | 174.193.130.34 | Cochrane, Ashley |
| May 9, 2019 | 7:05p | punch in/out button | 174.193.130.34 | Cochrane, Ashley |
| May 10, 2019 | 9:40a | punch in/out button | 174.193.130.34 | Cochrane, Ashley |
| May 10, 2019 | 2:28p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 10, 2019 | 2:47p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 10, 2019 | 5:38p | punch in/out button | 174.193.130.34 | Cochrane, Ashley |
| May 11, 2019 | 9:50a | punch in/out button | 174.194.0.45 | Cochrane, Ashley |
| May 11, 2019 | 3:05p | punch in/out button | 174.194.0.45 | Cochrane, Ashley |
| May 14, 2019 | 9:00a | punch in/out button | 174.194.37.206 | Cochrane, Ashley |
| May 14, 2019 | 4:53p | punch in/out button | 174.194.37.206 | Cochrane, Ashley |
| May 15, 2019 | 8:53a | punch in/out button | 174.194.24.115 | Cochrane, Ashley |
| May 15, 2019 | 6:34p | punch in/out button | 174.194.24.115 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4382 of 5547    CityMac 008188

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| May 16, 2019 | 9:17a | punch in/out button | 174.194.24.115 | Cochrane, Ashley |
| May 16, 2019 | 1:32p | punch in/out button | 174.193.131.11 | Cochrane, Ashley |
| May 16, 2019 | 1:54p | punch in/out button | 174.193.131.11 | Cochrane, Ashley |
| May 16, 2019 | 6:33p | punch in/out button | 174.193.131.11 | Cochrane, Ashley |
| May 17, 2019 | 9:21a | punch in/out button | 174.193.131.11 | Cochrane, Ashley |
| May 17, 2019 | 5:11p | punch in/out button | 65.184.141.59 | Cochrane, Ashley |
| May 18, 2019 | 9:24a | punch in/out button | 174.194.36.68 | Cochrane, Ashley |
| May 18, 2019 | 2:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 18, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 18, 2019 | 7:30p | punch in/out button | 174.194.141.21 | Cochrane, Ashley |
| May 20, 2019 | 11:35a | punch in/out button | 174.194.141.21 | Cochrane, Ashley |
| May 20, 2019 | 7:10p | punch in/out button | 174.194.141.21 | Cochrane, Ashley |
| May 21, 2019 | 11:00a | punch in/out button | 174.194.141.21 | Cochrane, Ashley |
| May 21, 2019 | 1:40p | punch in/out button | 174.194.141.21 | Cochrane, Ashley |
| May 21, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 21, 2019 | 7:08p | punch in/out button | 174.194.141.21 | Cochrane, Ashley |
| May 28, 2019 | 10:00a | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 28, 2019 | 12:55p | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 28, 2019 | 1:18p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 28, 2019 | 7:10p | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 29, 2019 | 10:35a | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 29, 2019 | 3:13p | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 29, 2019 | 3:45p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| May 29, 2019 | 7:02p | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 30, 2019 | 10:53a | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 30, 2019 | 7:08p | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 31, 2019 | 10:04a | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| May 31, 2019 | 6:02p | punch in/out button | 174.194.136.110 | Cochrane, Ashley |
| Jun 3, 2019 | 10:39a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 3, 2019 | 7:08p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 4, 2019 | 9:44a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 4, 2019 | 7:09p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4383 of 5547    CityMac 008189

EXHIBIT 1

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Jun 5, 2019 | 9:52a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 5, 2019 | 1:27p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 5, 2019 | 1:57p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 5, 2019 | 6:16p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 6, 2019 | 10:49a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 6, 2019 | 3:25p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 6, 2019 | 3:49p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 6, 2019 | 7:05p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 7, 2019 | 9:40a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 7, 2019 | 4:31p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 8, 2019 | 9:11a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 8, 2019 | 11:44a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 8, 2019 | 12:40p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 8, 2019 | 7:04p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 11, 2019 | 10:50a | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 11, 2019 | 1:25p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 11, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 11, 2019 | 7:08p | punch in/out button | 174.194.15.213 | Cochrane, Ashley |
| Jun 12, 2019 | 9:47a | punch in/out button | 174.194.17.208 | Cochrane, Ashley |
| Jun 12, 2019 | 12:43p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 12, 2019 | 1:12p | punch in/out button | 174.194.17.208 | Cochrane, Ashley |
| Jun 12, 2019 | 5:34p | punch in/out button | 174.194.17.208 | Cochrane, Ashley |
| Jun 13, 2019 | 10:56a | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 13, 2019 | 12:59p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 13, 2019 | 1:27p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 13, 2019 | 7:08p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 14, 2019 | 9:14a | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 14, 2019 | 12:08p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 14, 2019 | 12:38p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 14, 2019 | 5:13p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 15, 2019 | 9:31a | punch in/out button | 174.194.9.29 | Cochrane, Ashley |
| Jun 15, 2019 | 5:05p | punch in/out button | 174.194.9.29 | Cochrane, Ashley |

**EXHIBIT 1**

| Jun 18, 2019 | 9:14a | punch in/out button | 174.193.145.251 | Cochrane, Ashley |
| Jun 18, 2019 | 1:28p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 18, 2019 | 1:58p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 18, 2019 | 5:48p | punch in/out button | 174.193.145.251 | Cochrane, Ashley |
| Jun 19, 2019 | 9:27a | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 19, 2019 | 1:49p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 19, 2019 | 2:17p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 19, 2019 | 5:33p | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 20, 2019 | 9:45a | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 20, 2019 | 1:10p | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 20, 2019 | 1:45p | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 20, 2019 | 8:05p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 21, 2019 | 9:39a | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 21, 2019 | 1:46p | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 21, 2019 | 2:15p | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 21, 2019 | 4:43p | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 22, 2019 | 9:18a | punch in/out button | 174.193.172.190 | Cochrane, Ashley |
| Jun 22, 2019 | 4:42p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 24, 2019 | 10:56a | punch in/out button | 174.193.18.165 | Cochrane, Ashley |
| Jun 24, 2019 | 7:32p | punch in/out button | 174.193.18.165 | Cochrane, Ashley |
| Jun 26, 2019 | 9:46a | punch in/out button | 174.193.18.165 | Cochrane, Ashley |
| Jun 26, 2019 | 6:00p | punch in/out button | 174.193.18.165 | Cochrane, Ashley |
| Jun 27, 2019 | 11:00a | punch in/out button | 174.194.20.216 | Cochrane, Ashley |
| Jun 27, 2019 | 1:57p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 27, 2019 | 2:19p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 27, 2019 | 7:10p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jun 28, 2019 | 9:49a | punch in/out button | 174.194.10.235 | Cochrane, Ashley |
| Jun 28, 2019 | 2:15p | punch in/out button | 174.194.10.235 | Cochrane, Ashley |
| Jun 28, 2019 | 2:26p | punch in/out button | 174.194.10.235 | Cochrane, Ashley |
| Jun 28, 2019 | 7:01p | punch in/out button | 174.194.10.235 | Cochrane, Ashley |
| Jun 29, 2019 | 1:42p | punch in/out button | 174.194.10.235 | Cochrane, Ashley |
| Jun 29, 2019 | 7:07p | punch in/out button | 174.194.10.235 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4385 of 5547    CityMac 008191

**EXHIBIT 1**

| Employee Name: Hagerman, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| May 1, 2019 | 8:53a | punch in/out button | | | 174.193.2.203 | Hagerman, Robert |
| May 1, 2019 | 7:35p | punch in/out button | | | 174.193.2.203 | Hagerman, Robert |
| May 2, 2019 | 8:55a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| May 2, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 3, 2019 | 8:50a | punch in/out button | | | 174.193.165.203 | Hagerman, Robert |
| May 3, 2019 | 5:50p | punch in/out button | | | 174.193.165.203 | Hagerman, Robert |
| May 6, 2019 | 8:59a | punch in/out button | | | 174.193.144.247 | Hagerman, Robert |
| May 6, 2019 | 5:48p | punch in/out button | | | 174.193.144.247 | Hagerman, Robert |
| May 7, 2019 | 8:56a | punch in/out button | | | 174.193.157.6 | Hagerman, Robert |
| May 7, 2019 | 8:46p | punch in/out button | | | 174.193.157.6 | Hagerman, Robert |
| May 8, 2019 | 10:42a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| May 8, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 9, 2019 | 8:44a | punch in/out button | | | 174.194.18.135 | Hagerman, Robert |
| May 9, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 10, 2019 | 9:01a | punch in/out button | | | 174.194.19.190 | Hagerman, Robert |
| May 10, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| May 11, 2019 | 8:55a | punch in/out button | | | 174.193.140.179 | Hagerman, Robert |
| May 11, 2019 | 7:59p | punch in/out button | | | 174.193.140.179 | Hagerman, Robert |
| May 13, 2019 | 8:58a | punch in/out button | | | 174.194.128.27 | Hagerman, Robert |
| May 13, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| May 20, 2019 | 8:56a | punch in/out button | | | 174.218.1.134 | Hagerman, Robert |
| May 20, 2019 | 5:46p | punch in/out button | | | 174.218.1.134 | Hagerman, Robert |
| May 21, 2019 | 9:03a | punch in/out button | | | 174.193.139.233 | Hagerman, Robert |
| May 21, 2019 | 11:38p | punch in/out button | | | 174.193.8.195 | Hagerman, Robert |
| May 22, 2019 | 9:03a | punch in/out button | | | 174.193.160.205 | Hagerman, Robert |
| May 22, 2019 | 9:04a | punch in/out button | | | 174.193.160.205 | Hagerman, Robert |
| May 22, 2019 | 6:36p | punch in/out button | | | 47.133.14.18 | Hagerman, Robert |
| May 23, 2019 | 9:00a | punch in/out button | | | 174.194.135.196 | Hagerman, Robert |
| May 24, 2019 | 8:50a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| May 28, 2019 | 9:00a | punch in/out button | | | 174.194.16.160 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4386 of 5547    CityMac 008192

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 29, 2019 | 8:48a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| May 30, 2019 | 9:01a | punch in/out button | 174.193.146.168 | Hagerman, Robert |
| May 31, 2019 | 8:44a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jun 1, 2019 | 9:12a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jun 1, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 4, 2019 | 8:53a | punch in/out button | 174.193.138.103 | Hagerman, Robert |
| Jun 4, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 5, 2019 | 8:59a | punch in/out button | 174.194.140.183 | Hagerman, Robert |
| Jun 5, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 6, 2019 | 9:01a | punch in/out button | 174.193.130.101 | Hagerman, Robert |
| Jun 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 7, 2019 | 9:00a | punch in/out button | 174.194.136.15 | Hagerman, Robert |
| Jun 7, 2019 | 8:19p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Jun 10, 2019 | 8:59a | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Jun 10, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 11, 2019 | 9:02a | punch in/out button | 174.193.158.186 | Hagerman, Robert |
| Jun 11, 2019 | 7:24p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Jun 12, 2019 | 9:03a | punch in/out button | 174.194.140.243 | Hagerman, Robert |
| Jun 12, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 9:02a | punch in/out button | 174.194.131.134 | Hagerman, Robert |
| Jun 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 14, 2019 | 10:16a | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Jun 14, 2019 | 8:20p | punch in/out button | 174.193.151.175 | Hagerman, Robert |
| Jun 17, 2019 | 11:40a | punch in/out button | 174.194.128.66 | Hagerman, Robert |
| Jun 17, 2019 | 8:05p | punch in/out button | 174.194.128.66 | Hagerman, Robert |
| Jun 18, 2019 | 11:25a | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Jun 18, 2019 | 7:16p | punch in/out button | 174.193.133.176 | Hagerman, Robert |
| Jun 19, 2019 | 11:41a | punch in/out button | 174.193.162.49 | Hagerman, Robert |
| Jun 19, 2019 | 7:34p | punch in/out button | 174.193.162.49 | Hagerman, Robert |
| Jun 20, 2019 | 1:41p | punch in/out button | 174.194.134.238 | Hagerman, Robert |
| Jun 20, 2019 | 8:13p | punch in/out button | 174.194.134.238 | Hagerman, Robert |
| Jun 21, 2019 | 9:36a | punch in/out button | 174.196.9.89 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4387 of 5547   CityMac 008193

| Date | Punch | Punch Origin | | | IP Address | Name |
|------|-------|--------------|---|---|------------|------|
| Jun 21, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jun 24, 2019 | 9:20a | punch in/out button | | | 174.193.128.109 | Hagerman, Robert |
| Jun 24, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jun 25, 2019 | 9:02a | punch in/out button | | | 174.194.23.65 | Hagerman, Robert |
| Jun 25, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jun 26, 2019 | 10:01a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Jun 26, 2019 | 7:30p | punch in/out button | | | 47.133.14.18 | Hagerman, Robert |
| Jun 27, 2019 | 8:41a | punch in/out button | | | 174.194.131.186 | Hagerman, Robert |
| Jun 27, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jun 28, 2019 | 8:50a | punch in/out button | | | 174.194.0.193 | Hagerman, Robert |
| Jun 28, 2019 | 6:53p | punch in/out button | | | 47.133.14.18 | Hagerman, Robert |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:02a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| May 1, 2019 | 2:11p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 1, 2019 | 3:22p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 1, 2019 | 7:07p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| May 2, 2019 | 9:45a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 2, 2019 | 3:45p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 3, 2019 | 11:29a | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| May 3, 2019 | 7:01p | punch in/out button | | | 107.77.249.3 | Majano, Evelin |
| May 6, 2019 | 11:19a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| May 6, 2019 | 6:59p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 7, 2019 | 9:39a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 7, 2019 | 5:19p | punch in/out button | | | 107.77.249.4 | Majano, Evelin |
| May 8, 2019 | 9:59a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 8, 2019 | 8:09p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 9, 2019 | 9:38a | punch in/out button | | | 96.10.52.122 | Majano, Evelin |
| May 9, 2019 | 6:42p | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| May 10, 2019 | 10:57a | punch in/out button | | | 107.77.249.2 | Majano, Evelin |
| May 10, 2019 | 7:07p | punch in/out button | | | 107.77.249.5 | Majano, Evelin |
| May 11, 2019 | 1:44p | punch in/out button | | | 96.10.52.122 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4388 of 5547    CityMac 008194

EXHIBIT 1

| May 11, 2019 | 7:10p | punch in/out button | 107.77.249.11 | Majano, Evelin |
| May 13, 2019 | 10:40a | punch in/out button | 107.77.249.8 | Majano, Evelin |
| May 13, 2019 | 7:25p | punch in/out button | 107.77.249.8 | Majano, Evelin |
| May 14, 2019 | 9:42a | punch in/out button | 107.77.249.8 | Majano, Evelin |
| May 14, 2019 | 5:16p | punch in/out button | 107.77.249.8 | Majano, Evelin |
| May 15, 2019 | 9:49a | punch in/out button | 107.77.249.2 | Majano, Evelin |
| May 15, 2019 | 7:23p | punch in/out button | 107.77.249.2 | Majano, Evelin |
| May 16, 2019 | 9:34a | punch in/out button | 107.77.249.2 | Majano, Evelin |
| May 16, 2019 | 4:48p | punch in/out button | 107.77.249.2 | Majano, Evelin |
| May 17, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| May 17, 2019 | 7:03p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 20, 2019 | 9:43a | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 20, 2019 | 6:16p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 21, 2019 | 9:40a | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 21, 2019 | 3:22p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 21, 2019 | 3:46p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| May 21, 2019 | 6:18p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 22, 2019 | 9:57a | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 22, 2019 | 5:48p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 23, 2019 | 10:42a | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 23, 2019 | 7:15p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 24, 2019 | 10:44a | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 24, 2019 | 7:02p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| May 25, 2019 | 9:29a | punch in/out button | 107.77.249.6 | Majano, Evelin |
| May 25, 2019 | 5:31p | punch in/out button | 107.77.249.6 | Majano, Evelin |
| May 28, 2019 | 10:54a | punch in/out button | 107.77.249.12 | Majano, Evelin |
| May 28, 2019 | 7:10p | punch in/out button | 107.77.249.12 | Majano, Evelin |
| May 30, 2019 | 9:41a | punch in/out button | 107.77.249.9 | Majano, Evelin |
| May 30, 2019 | 4:19p | punch in/out button | 107.77.249.9 | Majano, Evelin |
| May 31, 2019 | 10:53a | punch in/out button | 107.77.249.9 | Majano, Evelin |
| May 31, 2019 | 7:04p | punch in/out button | 107.77.249.8 | Majano, Evelin |
| —Jun 3, 2019 | 9:21a | punch in/out button | 107.77.249.7 | Majano, Evelin |

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|------|------|------|
| Jun 3, 2019 | 5:05p | punch in/out button | 107.77.249.7 | Majano, Evelin |
| Jun 4, 2019 | 10:34a | punch in/out button | 107.77.249.7 | Majano, Evelin |
| Jun 4, 2019 | 7:06p | punch in/out button | 107.77.249.5 | Majano, Evelin |
| Jun 5, 2019 | 10:22a | punch in/out button | 107.77.249.5 | Majano, Evelin |
| Jun 5, 2019 | 7:10p | punch in/out button | 107.77.249.5 | Majano, Evelin |
| Jun 6, 2019 | 9:34a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 6, 2019 | 5:56p | punch in/out button | 107.77.249.5 | Majano, Evelin |
| Jun 7, 2019 | 10:46a | punch in/out button | 107.77.249.5 | Majano, Evelin |
| Jun 7, 2019 | 7:05p | punch in/out button | 107.77.249.5 | Majano, Evelin |
| Jun 10, 2019 | 9:56a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 10, 2019 | 7:14p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 11, 2019 | 10:53a | punch in/out button | 107.77.249.10 | Majano, Evelin |
| Jun 11, 2019 | 7:07p | punch in/out button | 107.77.249.10 | Majano, Evelin |
| Jun 12, 2019 | 11:12a | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 12, 2019 | 7:13p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 13, 2019 | 9:41a | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 13, 2019 | 5:28p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 14, 2019 | 9:46a | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 14, 2019 | 12:08p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 14, 2019 | 12:40p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 14, 2019 | 5:36p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 17, 2019 | 9:31a | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 17, 2019 | 5:37p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 18, 2019 | 11:17a | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 18, 2019 | 7:14p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 18, 2019 | 7:15p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 18, 2019 | 7:17p | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 19, 2019 | 9:49a | punch in/out button | 107.77.161.2 | Majano, Evelin |
| Jun 19, 2019 | 5:45p | punch in/out button | 96.10.52.122 | Majano, Evelin |
| Jun 20, 2019 | 9:30a | punch in/out button | 107.77.161.1 | Majano, Evelin |
| Jun 20, 2019 | 8:03p | punch in/out button | 107.77.161.1 | Majano, Evelin |
| Jun 22, 2019 | 10:59a | punch in/out button | 107.77.161.5 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4390 of 5547    CityMac 008196

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Jun 22, 2019 | 7:14p | punch in/out button | | | 107.77.161.9 | Majano, Evelin |
| Jun 24, 2019 | 9:47a | punch in/out button | | | 107.77.161.11 | Majano, Evelin |
| Jun 24, 2019 | 6:09p | punch in/out button | | | 107.77.161.11 | Majano, Evelin |
| Jun 25, 2019 | 9:23a | punch in/out button | | | 107.77.161.11 | Majano, Evelin |
| Jun 25, 2019 | 6:29p | punch in/out button | | | 107.77.161.11 | Majano, Evelin |
| Jun 27, 2019 | 9:31a | punch in/out button | | | 107.77.161.4 | Majano, Evelin |
| Jun 27, 2019 | 5:19p | punch in/out button | | | 107.77.161.4 | Majano, Evelin |
| Jun 28, 2019 | 10:31a | punch in/out button | | | 107.77.161.2 | Majano, Evelin |
| Jun 28, 2019 | 5:16p | punch in/out button | | | 107.77.161.2 | Majano, Evelin |
| Jun 29, 2019 | 9:30a | punch in/out button | | | 107.77.161.8 | Majano, Evelin |
| Jun 29, 2019 | 4:30p | punch in/out button | | | 107.77.161.8 | Majano, Evelin |

**Employee Name: Steele, Khadijah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jun 7, 2019 | 11:36a | punch in/out button | | | 166.182.254.248 | Steele, Khadijah |
| Jun 7, 2019 | 3:48p | user created | | | | Reasner, Kimberly |
| Jun 8, 2019 | 11:24a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 8, 2019 | 3:51p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 8, 2019 | 4:20p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 8, 2019 | 6:05p | punch in/out button | | | 166.182.253.22 | Steele, Khadijah |
| Jun 10, 2019 | 9:54a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 10, 2019 | 4:24p | punch in/out button | | | 166.182.253.38 | Steele, Khadijah |
| Jun 10, 2019 | 4:56p | punch in/out button | | | 166.182.253.38 | Steele, Khadijah |
| Jun 10, 2019 | 6:10p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 11, 2019 | 9:56a | punch in/out button | | | 166.182.252.56 | Steele, Khadijah |
| Jun 11, 2019 | 1:01p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 11, 2019 | 1:33p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 11, 2019 | 6:13p | punch in/out button | | | 166.182.249.207 | Steele, Khadijah |
| Jun 13, 2019 | 11:29a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 13, 2019 | 7:05p | punch in/out button | | | 166.182.252.69 | Steele, Khadijah |
| Jun 14, 2019 | 11:32a | punch in/out button | | | 166.182.253.22 | Steele, Khadijah |
| Jun 14, 2019 | 4:21p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jun 14, 2019 | 4:51p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4391 of 5547    CityMac 008197

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jun 14, 2019 | 7:11p | punch in/out button | 166.182.253.54 | Steele, Khadijah |
| Jun 15, 2019 | 11:31a | punch in/out button | 166.182.252.43 | Steele, Khadijah |
| Jun 15, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Jun 17, 2019 | 9:52a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 17, 2019 | 1:06p | punch in/out button | 70.63.218.242 | Steele, Khadijah |
| Jun 17, 2019 | 1:36p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 17, 2019 | 5:40p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 18, 2019 | 9:48a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 18, 2019 | 1:31p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 18, 2019 | 2:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 18, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 20, 2019 | 11:27a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 20, 2019 | 8:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 21, 2019 | 10:57a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 21, 2019 | 2:20p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 21, 2019 | 2:53p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 21, 2019 | 7:02p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 22, 2019 | 9:30a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 22, 2019 | 1:22p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 22, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 22, 2019 | 5:12p | user created | | Reasner, Kimberly |
| Jun 24, 2019 | 11:22a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 24, 2019 | 4:22p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 24, 2019 | 4:53p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 24, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 25, 2019 | 11:25a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 25, 2019 | 7:08p | punch in/out button | 174.193.168.33 | Steele, Khadijah |
| Jun 26, 2019 | 11:01a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 26, 2019 | 3:11p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 26, 2019 | 3:41p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jun 26, 2019 | 7:10p | punch in/out button | 174.194.6.15 | Steele, Khadijah |
| Jun 28, 2019 | 11:16a | punch in/out button | 96.10.52.122 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4392 of 5547    CityMac 008198

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Jun 28, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 1, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 1, 2019 | 3:27p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 1, 2019 | 4:27p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 1, 2019 | 6:03p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 2, 2019 | 10:41a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 3, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 3, 2019 | 3:03p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 3, 2019 | 4:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 3, 2019 | 5:53p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 4, 2019 | 1:27p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 4, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 4, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 7, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 7, 2019 | 3:23p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 7, 2019 | 4:22p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 8, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 8, 2019 | 4:01p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 9, 2019 | 3:38p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 9, 2019 | 4:05p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 9, 2019 | 5:01p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 10, 2019 | 10:37a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 10, 2019 | 2:37p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| May 10, 2019 | 3:02p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4393 of 5547    CityMac 008199

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 10, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 11, 2019 | 9:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 11, 2019 | 2:00p | user created | | Reasner, Kimberly |
| May 11, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 11, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 14, 2019 | 9:10a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 14, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 14, 2019 | 4:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2019 | 3:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 15, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 17, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 17, 2019 | 1:00p | user created | | Reasner, Kimberly |
| May 18, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2019 | 3:33p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2019 | 3:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 18, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 21, 2019 | 3:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 21, 2019 | 3:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 22, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 22, 2019 | 3:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 22, 2019 | 4:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 23, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 23, 2019 | 2:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 23, 2019 | 3:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 24, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4394 of 5547    CityMac 008200

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 24, 2019 | 2:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 24, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 24, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 25, 2019 | 4:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 28, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 28, 2019 | 4:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 28, 2019 | 4:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 28, 2019 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 29, 2019 | 3:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 29, 2019 | 4:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 29, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 30, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2019 | 9:17a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2019 | 1:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2019 | 1:39p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| May 31, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 1, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 1, 2019 | 12:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 1, 2019 | 1:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 1, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2019 | 2:37p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2019 | 3:39p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 5, 2019 | 5:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 6, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jun 6, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 7, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 7, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 7, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 7, 2019 | 4:41p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 8, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 8, 2019 | 3:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 10, 2019 | 10:40a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 10, 2019 | 4:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 10, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 10, 2019 | 5:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 11, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 11, 2019 | 4:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 11, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 11, 2019 | 5:08p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2019 | 4:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2019 | 4:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 12, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2019 | 4:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2019 | 5:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 13, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Jun 15, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 15, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 18, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 18, 2019 | 3:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 18, 2019 | 4:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 19, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 19, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |

| Jun 19, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 20, 2019 | 9:14a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 20, 2019 | 2:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 20, 2019 | 3:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 20, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 21, 2019 | 4:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 21, 2019 | 5:18p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 21, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 22, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 25, 2019 | 3:44p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 25, 2019 | 4:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 26, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 26, 2019 | 11:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 26, 2019 | 12:25p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 26, 2019 | 4:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 27, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 27, 2019 | 3:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 27, 2019 | 4:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 27, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 28, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 28, 2019 | 10:33a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2019 | 3:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2019 | 3:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jun 29, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Employee Name: Johnsen, Blake

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 1, 2019 | 1:57p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 1, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 1, 2019 | 6:02p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 2, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 2, 2019 | 2:30p | user created | | Blake Johnsen |
| May 2, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 3, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 3, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 3, 2019 | 2:44p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 3, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 4, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 4, 2019 | 2:00p | user created | | Blake Johnsen |
| May 6, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 6, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 6, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 6, 2019 | 6:00p | user created | | Blake Johnsen |
| May 7, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 7, 2019 | 2:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 7, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 7, 2019 | 6:02p | user created | | Reasner, Kimberly |
| May 8, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 8, 2019 | 2:13p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 8, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 8, 2019 | 6:04p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 9, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 9, 2019 | 2:00p | user created | | Blake Johnsen |
| May 9, 2019 | 2:45p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 13, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 13, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4398 of 5547    CityMac 008204

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 14, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 14, 2019 | 2:15p | user created | | Blake Johnsen |
| May 14, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 15, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 15, 2019 | 2:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 15, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 16, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 16, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 16, 2019 | 3:34p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 17, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 17, 2019 | 2:30p | user created | | Blake Johnsen |
| May 17, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 22, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 22, 2019 | 3:00p | user created | | Blake Johnsen |
| May 23, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 23, 2019 | 2:30p | user created | | Blake Johnsen |
| May 23, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 24, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 24, 2019 | 1:45p | user created | | Blake Johnsen |
| May 24, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 25, 2019 | 9:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 25, 2019 | 1:41p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 25, 2019 | 2:18p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 25, 2019 | 5:00p | user created | | Blake Johnsen |
| May 28, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4399 of 5547    CityMac 008205

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| May 28, 2019 | 1:30p | user created | | Blake Johnsen |
| May 28, 2019 | 2:15p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 28, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 29, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 29, 2019 | 2:45p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 29, 2019 | 3:28p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 30, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 30, 2019 | 2:00p | user created | | Blake Johnsen |
| May 30, 2019 | 2:40p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 30, 2019 | 6:00p | user created | | Blake Johnsen |
| May 31, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| May 31, 2019 | 3:54p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 3, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 3, 2019 | 2:26p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 3, 2019 | 3:28p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 4, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 4, 2019 | 2:30p | user created | | Blake Johnsen |
| Jun 4, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2019 | 2:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 5, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 6, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 6, 2019 | 2:30p | user created | | Blake Johnsen |
| Jun 6, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 10, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 10, 2019 | 2:06p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 10, 2019 | 2:36p | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4400 of 5547    CityMac 008206

EXHIBIT 1

| Jun 10, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
|---|---|---|---|---|
| Jun 11, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 11, 2019 | 2:00p | user created | | Blake Johnsen |
| Jun 11, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2019 | 1:31p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2019 | 5:19p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 13, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 13, 2019 | 2:30p | user created | | Blake Johnsen |
| Jun 13, 2019 | 3:15p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 14, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 14, 2019 | 1:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 14, 2019 | 2:47p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 14, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 17, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 17, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 17, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 18, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 18, 2019 | 2:30p | user created | | Blake Johnsen |
| Jun 18, 2019 | 3:11p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 19, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 19, 2019 | 1:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 19, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 19, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 20, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 20, 2019 | 2:30p | user created | | Blake Johnsen |
| Jun 20, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Jun 20, 2019 | 4:35p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 24, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 24, 2019 | 2:11p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 24, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 24, 2019 | 6:00p | user created | | Blake Johnsen |
| Jun 25, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 25, 2019 | 2:00p | user created | | Blake Johnsen |
| Jun 25, 2019 | 2:49p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 26, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 26, 2019 | 2:16p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 27, 2019 | 9:00a | user created IN punch | 97.115.251.91 | Blake Johnsen |
| Jun 27, 2019 | 2:30p | user created | | Blake Johnsen |
| Jun 27, 2019 | 3:00p | user created IN punch | 97.115.251.91 | Blake Johnsen |
| Jun 27, 2019 | 5:32p | punch in/out button | 97.115.251.91 | Blake Johnsen |
| Jun 28, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 28, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 28, 2019 | 2:40p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jun 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| May 2, 2019 | 12:36p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| May 2, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| May 2, 2019 | 4:09p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| May 3, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| May 3, 2019 | 12:06p | punch in/out button | | | 107.77.205.106 | Lansing, William |
| May 3, 2019 | 1:06p | punch in/out button | | | 107.77.205.106 | Lansing, William |
| May 3, 2019 | 5:48p | user created | | | | Reasner, Kimberly |
| May 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4402 of 5547   CityMac 008208

EXHIBIT 1

| May 4, 2019 | 11:19a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 4, 2019 | 11:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 4, 2019 | 5:00p | user created | | Reasner, Kimberly |
| May 6, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 6, 2019 | 12:17p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 6, 2019 | 1:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 6, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 7, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 7, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 7, 2019 | 3:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 7, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 10, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 10, 2019 | 12:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 10, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 10, 2019 | 5:50p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 11, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2019 | 12:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2019 | 12:36p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 11, 2019 | 4:50p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 13, 2019 | 12:13p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 13, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 13, 2019 | 5:50p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 14, 2019 | 12:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 14, 2019 | 1:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 14, 2019 | 5:49p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 16, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 16, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 16, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 16, 2019 | 5:50p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 17, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

EXHIBIT 1

| May 17, 2019 | 12:13p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 17, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 17, 2019 | 5:50p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 18, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 18, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 18, 2019 | 3:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 18, 2019 | 4:51p | punch in/out button | 107.77.205.106 | Lansing, William |
| May 20, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 20, 2019 | 11:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 20, 2019 | 12:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 20, 2019 | 5:50p | punch in/out button | 107.77.205.107 | Lansing, William |
| May 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 21, 2019 | 5:52p | punch in/out button | 107.77.205.107 | Lansing, William |
| May 23, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 23, 2019 | 12:08p | punch in/out button | 107.77.211.194 | Lansing, William |
| May 23, 2019 | 1:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 23, 2019 | 5:45p | punch in/out button | 107.77.211.194 | Lansing, William |
| May 24, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 24, 2019 | 12:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 24, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 24, 2019 | 5:50p | punch in/out button | 107.77.211.194 | Lansing, William |
| May 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2019 | 1:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2019 | 2:29p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 25, 2019 | 4:50p | punch in/out button | 107.77.211.194 | Lansing, William |
| May 28, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 28, 2019 | 12:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 28, 2019 | 1:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 28, 2019 | 5:46p | punch in/out button | 107.77.211.201 | Lansing, William |
| May 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 29, 2019 | 12:23p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 29, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Lansing, William |

**EXHIBIT 1**

| May 29, 2019 | 6:00p | punch in/out button | 107.77.211.201 | Lansing, William |
| May 30, 2019 | 9:07a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 30, 2019 | 11:33a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 30, 2019 | 12:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 30, 2019 | 5:50p | punch in/out button | 107.77.211.201 | Lansing, William |
| May 31, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| May 31, 2019 | 4:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 31, 2019 | 5:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| May 31, 2019 | 5:51p | punch in/out button | 107.77.211.201 | Lansing, William |
| Jun 1, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 1, 2019 | 11:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 1, 2019 | 12:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 1, 2019 | 4:44p | punch in/out button | 107.77.212.235 | Lansing, William |
| Jun 3, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 3, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 3, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 3, 2019 | 5:50p | punch in/out button | 166.216.158.141 | Lansing, William |
| Jun 4, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 4, 2019 | 4:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 4, 2019 | 5:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 4, 2019 | 5:48p | punch in/out button | 166.216.158.144 | Lansing, William |
| Jun 6, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 6, 2019 | 1:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 6, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 6, 2019 | 5:51p | punch in/out button | 166.216.158.144 | Lansing, William |
| Jun 7, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2019 | 12:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2019 | 1:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 7, 2019 | 5:49p | punch in/out button | 166.216.158.144 | Lansing, William |
| Jun 8, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 8, 2019 | 2:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 8, 2019 | 2:48p | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4405 of 5547     CityMac 008211

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 8, 2019 | 4:50p | punch in/out button | 166.216.158.144 | Lansing, William |
| Jun 10, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 10, 2019 | 12:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 10, 2019 | 1:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 10, 2019 | 5:50p | punch in/out button | 166.216.158.144 | Lansing, William |
| Jun 11, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 11, 2019 | 12:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 11, 2019 | 1:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 11, 2019 | 5:51p | punch in/out button | 166.216.158.144 | Lansing, William |
| Jun 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 13, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 13, 2019 | 3:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 13, 2019 | 6:00p | punch in/out button | 107.77.205.174 | Lansing, William |
| Jun 14, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2019 | 11:32a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2019 | 12:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 14, 2019 | 5:50p | punch in/out button | 107.77.205.174 | Lansing, William |
| Jun 15, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2019 | 11:08a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2019 | 11:37a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 15, 2019 | 4:43p | punch in/out button | 107.77.205.174 | Lansing, William |
| Jun 17, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 17, 2019 | 3:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 17, 2019 | 4:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 17, 2019 | 5:50p | punch in/out button | 107.77.205.174 | Lansing, William |
| Jun 18, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 18, 2019 | 12:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 18, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 18, 2019 | 5:48p | punch in/out button | 107.77.205.174 | Lansing, William |
| Jun 20, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jun 20, 2019 | 3:26p | punch in/out button | 107.77.205.174 | Lansing, William |
| Jun 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4406 of 5547    CityMac 008212

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Jun 21, 2019 | 12:47p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 21, 2019 | 1:47p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 21, 2019 | 5:50p | punch in/out button | | | 107.77.205.174 | Lansing, William |
| Jun 22, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 22, 2019 | 2:05p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 22, 2019 | 2:35p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 22, 2019 | 4:30p | punch in/out button | | | 107.77.205.174 | Lansing, William |
| Jun 24, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 24, 2019 | 12:38p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 24, 2019 | 1:38p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 24, 2019 | 5:40p | punch in/out button | | | 107.77.205.174 | Lansing, William |
| Jun 25, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 25, 2019 | 11:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 25, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 25, 2019 | 5:50p | punch in/out button | | | 107.77.205.174 | Lansing, William |
| Jun 26, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2019 | 11:43a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2019 | 12:43p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 26, 2019 | 5:55p | punch in/out button | | | 107.77.205.174 | Lansing, William |
| Jun 27, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 27, 2019 | 12:22p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 27, 2019 | 1:22p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jun 27, 2019 | 5:50p | punch in/out button | | | 107.77.205.174 | Lansing, William |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:54a | punch in/out button | | | 174.224.10.247 | William Mahl |
| May 1, 2019 | 4:32p | punch in/out button | | | 96.71.166.141 | William Mahl |
| May 1, 2019 | 5:32p | punch in/out button | | | 96.71.166.141 | William Mahl |
| May 1, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |
| May 2, 2019 | 8:55a | punch in/out button | | | 174.224.10.247 | William Mahl |
| May 2, 2019 | 2:32p | punch in/out button | | | 96.71.166.141 | William Mahl |
| May 2, 2019 | 3:32p | punch in/out button | | | 96.71.166.141 | William Mahl |

(c) MPAY Inc.   220 of 288

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4407 of 5547  CityMac 008213

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 3, 2019 | 8:56a | punch in/out button | 174.224.10.247 | William Mahl |
| May 3, 2019 | 4:09p | punch in/out button | 174.224.10.247 | William Mahl |
| May 3, 2019 | 5:09p | punch in/out button | 96.71.166.141 | William Mahl |
| May 3, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 6, 2019 | 8:55a | punch in/out button | 174.224.7.119 | William Mahl |
| May 6, 2019 | 3:59p | punch in/out button | 96.71.166.141 | William Mahl |
| May 6, 2019 | 4:59p | punch in/out button | 96.71.166.141 | William Mahl |
| May 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 7, 2019 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| May 7, 2019 | 4:38p | punch in/out button | 96.71.166.141 | William Mahl |
| May 7, 2019 | 5:38p | punch in/out button | 174.224.7.119 | William Mahl |
| May 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 8, 2019 | 8:55a | punch in/out button | 174.224.2.111 | William Mahl |
| May 8, 2019 | 2:25p | punch in/out button | 96.71.166.141 | William Mahl |
| May 8, 2019 | 3:25p | punch in/out button | 96.71.166.141 | William Mahl |
| May 8, 2019 | 6:00p | user created | | Blake Johnsen |
| May 9, 2019 | 8:54a | punch in/out button | 174.224.2.111 | William Mahl |
| May 9, 2019 | 4:06p | punch in/out button | 96.71.166.141 | William Mahl |
| May 9, 2019 | 5:06p | punch in/out button | 96.71.166.141 | William Mahl |
| May 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 10, 2019 | 8:55a | punch in/out button | 174.224.2.111 | William Mahl |
| May 10, 2019 | 3:31p | punch in/out button | 96.71.166.141 | William Mahl |
| May 10, 2019 | 4:32p | punch in/out button | 96.71.166.141 | William Mahl |
| May 10, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 13, 2019 | 8:55a | punch in/out button | 174.224.0.25 | William Mahl |
| May 13, 2019 | 3:23p | punch in/out button | 96.71.166.141 | William Mahl |
| May 13, 2019 | 4:24p | punch in/out button | 96.71.166.141 | William Mahl |
| May 13, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| May 14, 2019 | 4:07p | punch in/out button | 96.71.166.141 | William Mahl |
| May 14, 2019 | 5:08p | punch in/out button | 174.224.10.18 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4408 of 5547　　CityMac 008214

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| May 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 15, 2019 | 8:59a | punch in/out button | 75.164.180.247 | William Mahl |
| May 15, 2019 | 4:32p | punch in/out button | 174.224.5.111 | William Mahl |
| May 15, 2019 | 5:33p | punch in/out button | 96.71.166.141 | William Mahl |
| May 15, 2019 | 6:00p | user created | | Blake Johnsen |
| May 16, 2019 | 8:59a | punch in/out button | 96.71.166.141 | William Mahl |
| May 16, 2019 | 3:26p | punch in/out button | 96.71.166.141 | William Mahl |
| May 16, 2019 | 4:26p | punch in/out button | 96.71.166.141 | William Mahl |
| May 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 17, 2019 | 8:56a | punch in/out button | 174.224.19.30 | William Mahl |
| May 17, 2019 | 3:51p | punch in/out button | 96.71.166.141 | William Mahl |
| May 17, 2019 | 4:52p | punch in/out button | 96.71.166.141 | William Mahl |
| May 17, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 20, 2019 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| May 20, 2019 | 3:32p | punch in/out button | 96.71.166.141 | William Mahl |
| May 20, 2019 | 4:32p | punch in/out button | 96.71.166.141 | William Mahl |
| May 20, 2019 | 6:00p | user created | | Blake Johnsen |
| May 21, 2019 | 9:54a | punch in/out button | 174.224.19.37 | William Mahl |
| May 21, 2019 | 4:06p | punch in/out button | 96.71.166.141 | William Mahl |
| May 21, 2019 | 4:37p | punch in/out button | 96.71.166.141 | William Mahl |
| May 21, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 22, 2019 | 8:58a | punch in/out button | 174.224.13.101 | William Mahl |
| May 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 23, 2019 | 8:56a | punch in/out button | 71.34.66.93 | William Mahl |
| May 23, 2019 | 3:40p | punch in/out button | 96.71.166.141 | William Mahl |
| May 23, 2019 | 4:41p | punch in/out button | 96.71.166.141 | William Mahl |
| May 23, 2019 | 6:07p | punch in/out button | 96.71.166.141 | William Mahl |
| May 24, 2019 | 9:30a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| May 24, 2019 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| May 24, 2019 | 4:58p | punch in/out button | 96.71.166.141 | William Mahl |
| May 24, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 28, 2019 | 8:58a | punch in/out button | 174.224.13.101 | William Mahl |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4409 of 5547    CityMac 008215

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 28, 2019 | 2:42p | punch in/out button | 96.71.166.141 | William Mahl |
| May 28, 2019 | 3:43p | punch in/out button | 96.71.166.141 | William Mahl |
| May 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 29, 2019 | 8:56a | punch in/out button | 71.34.66.93 | William Mahl |
| May 29, 2019 | 4:22p | punch in/out button | 96.71.166.141 | William Mahl |
| May 29, 2019 | 5:24p | punch in/out button | 96.71.166.141 | William Mahl |
| May 29, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| May 30, 2019 | 8:58a | punch in/out button | 71.34.66.93 | William Mahl |
| May 30, 2019 | 3:22p | punch in/out button | 174.224.17.94 | William Mahl |
| May 30, 2019 | 4:22p | punch in/out button | 96.71.166.141 | William Mahl |
| May 30, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| May 31, 2019 | 8:58a | punch in/out button | 174.224.17.94 | William Mahl |
| May 31, 2019 | 3:24p | punch in/out button | 96.71.166.141 | William Mahl |
| May 31, 2019 | 4:24p | punch in/out button | 96.71.166.141 | William Mahl |
| May 31, 2019 | 6:03p | punch in/out button | 174.224.17.94 | William Mahl |
| Jun 3, 2019 | 8:58a | punch in/out button | 174.224.22.185 | William Mahl |
| Jun 3, 2019 | 4:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 3, 2019 | 5:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 3, 2019 | 6:02p | punch in/out button | 174.224.22.185 | William Mahl |
| Jun 4, 2019 | 8:58a | punch in/out button | 174.224.22.185 | William Mahl |
| Jun 4, 2019 | 2:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 4, 2019 | 3:56p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2019 | 8:58a | punch in/out button | 174.224.22.185 | William Mahl |
| Jun 5, 2019 | 3:50p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2019 | 4:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 5, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 6, 2019 | 8:59a | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 6, 2019 | 3:23p | punch in/out button | 174.224.19.12 | William Mahl |
| Jun 6, 2019 | 4:24p | punch in/out button | 174.224.19.12 | William Mahl |
| Jun 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 7, 2019 | 8:57a | punch in/out button | 174.224.19.12 | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4410 of 5547   CityMac 008216

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jun 7, 2019 | 3:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 7, 2019 | 4:06p | punch in/out button | 174.224.19.12 | William Mahl |
| Jun 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 8, 2019 | 8:55a | punch in/out button | 174.224.19.12 | William Mahl |
| Jun 8, 2019 | 2:29p | punch in/out button | 174.224.19.12 | William Mahl |
| Jun 8, 2019 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 8, 2019 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 14, 2019 | 8:59a | punch in/out button | 174.224.4.82 | William Mahl |
| Jun 14, 2019 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 14, 2019 | 5:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 14, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 17, 2019 | 8:59a | punch in/out button | 174.224.5.83 | William Mahl |
| Jun 17, 2019 | 3:47p | punch in/out button | 174.224.5.83 | William Mahl |
| Jun 18, 2019 | 8:55a | punch in/out button | 174.224.5.83 | William Mahl |
| Jun 18, 2019 | 2:23p | punch in/out button | 174.224.11.218 | William Mahl |
| Jun 18, 2019 | 3:23p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jun 18, 2019 | 6:01p | punch in/out button | 174.224.11.218 | William Mahl |
| Jun 19, 2019 | 8:57a | punch in/out button | 174.224.11.218 | William Mahl |
| Jun 19, 2019 | 3:01p | punch in/out button | 174.224.11.218 | William Mahl |
| Jun 19, 2019 | 4:01p | punch in/out button | 174.224.11.218 | William Mahl |
| Jun 19, 2019 | 6:02p | punch in/out button | 174.224.11.218 | William Mahl |
| Jun 20, 2019 | 8:59a | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 20, 2019 | 2:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 20, 2019 | 3:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 20, 2019 | 6:00p | user created | | Blake Johnsen |
| Jun 21, 2019 | 8:57a | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 21, 2019 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 21, 2019 | 4:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 21, 2019 | 6:03p | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 24, 2019 | 8:57a | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 24, 2019 | 3:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 24, 2019 | 3:51p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4411 of 5547    CityMac 008217

| Jun 24, 2019 | 5:05p | punch in/out button | 174.224.6.156 | William Mahl |
|---|---|---|---|---|
| Jun 25, 2019 | 8:55a | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 25, 2019 | 2:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 25, 2019 | 3:40p | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 25, 2019 | 6:03p | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 26, 2019 | 8:55a | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 26, 2019 | 3:06p | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 26, 2019 | 4:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 26, 2019 | 6:08p | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 27, 2019 | 8:55a | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 27, 2019 | 4:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 27, 2019 | 5:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 27, 2019 | 6:00p | user created | | Blake Johnsen |
| Jun 28, 2019 | 8:56a | punch in/out button | 174.224.6.156 | William Mahl |
| Jun 28, 2019 | 3:24p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 28, 2019 | 4:24p | punch in/out button | 96.71.166.141 | William Mahl |
| Jun 28, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 1, 2019 | 1:43p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 1, 2019 | 2:43p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 1, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 2, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 2, 2019 | 2:15p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 3, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 3, 2019 | 11:46a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 4, 2019 | 9:44a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 4, 2019 | 3:46p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 4, 2019 | 4:15p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 4, 2019 | 6:14p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| May 7, 2019 | 8:54a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4412 of 5547    CityMac 008218

EXHIBIT 1

| May 7, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 7, 2019 | 4:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 7, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2019 | 4:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 8, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2019 | 4:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 9, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2019 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 10, 2019 | 6:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 11, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 14, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 14, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 14, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 14, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 15, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 16, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 17, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4413 of 5547    CityMac 008219

**EXHIBIT 1**

| May 17, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| May 17, 2019 | 4:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| May 21, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 21, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 21, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 22, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 23, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2019 | 2:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 24, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 25, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 28, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 28, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 28, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 28, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 29, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4414 of 5547    CityMac 008220

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 29, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 29, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 29, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 30, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| May 31, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2019 | 2:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 1, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 4, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 4, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 4, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 4, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 5, 2019 | 11:22a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 5, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 5, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 5, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 7, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 8, 2019 | 9:46a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 8, 2019 | 2:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 8, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 8, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 11, 2019 | 9:44a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4415 of 5547    CityMac 008221

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jun 11, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 11, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 11, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 19, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 20, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 20, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 20, 2019 | 3:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 20, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 21, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 21, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 21, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 21, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 22, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 22, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 22, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 22, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 25, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 25, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 25, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 25, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 26, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 27, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 27, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 27, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 27, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 28, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4416 of 5547     CityMac 008222

| Date | Punch | | IP Address | |
|------|-------|--|------------|--|
| Jun 28, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 28, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 28, 2019 | 6:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jun 29, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 1, 2019 | 12:21p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 1, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 2, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 2, 2019 | 10:39a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 1:10p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 2, 2019 | 2:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 3, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 3, 2019 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 3, 2019 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 4, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 4, 2019 | 12:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 4, 2019 | 12:32p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 4, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 6, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 6, 2019 | 10:43a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 6, 2019 | 11:36a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 6, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 6, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4418 of 5547    CityMac 008224

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 6, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 7, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 7, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 12:47p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 7, 2019 | 1:42p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 8, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 8, 2019 | 10:48a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 8, 2019 | 11:40a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 8, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4419 of 5547    CityMac 008225

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 8, 2019 | 6:09p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 9, 2019 | 10:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 9, 2019 | 11:44a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 9, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 10, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 10, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 10, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 10, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 11, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 11, 2019 | 11:03a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 11, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 11, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 13, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 11:29a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 13, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 10:50a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 14, 2019 | 11:45a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 14, 2019 | 2:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 15, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4421 of 5547    CityMac 008227

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 15, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 15, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 15, 2019 | 11:29a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 15, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 15, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 16, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 16, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 16, 2019 | 11:19a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 16, 2019 | 12:18p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 16, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 16, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4422 of 5547    CityMac 008228

**EXHIBIT 1**

## Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 17, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 17, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 17, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 18, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 18, 2019 | 1:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 18, 2019 | 1:36p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 18, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 20, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

## Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 20, 2019 | 10:37a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 20, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

## Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 1:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 20, 2019 | 2:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

## Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 20, 2019 | 6:15p | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 21, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |

## Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

## Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4423 of 5547    CityMac 008229

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 12:44p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 21, 2019 | 1:42p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 22, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 10:46a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 22, 2019 | 11:43a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 22, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 23, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 23, 2019 | 10:32a | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4424 of 5547    CityMac 008230

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 1:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 23, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 24, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 24, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 24, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 25, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 25, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 25, 2019 | 11:06a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 25, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 28, 2019 | 10:43a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 28, 2019 | 11:42a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 1:11p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4425 of 5547    CityMac 008231

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 2:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 29, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 29, 2019 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| May 29, 2019 | 11:47a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 1:38p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 29, 2019 | 2:39p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4426 of 5547    CityMac 008232

| May 30, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 12:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 30, 2019 | 1:42p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 31, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 31, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 31, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| May 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 1, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 1, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 1, 2019 | 1:30p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 1, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 3, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 3, 2019 | 10:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 3, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 3, 2019 | 1:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 3, 2019 | 2:23p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4427 of 5547    CityMac 008233

| Jun 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
|---|---|---|---|---|---|---|

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 4, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 4, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 4, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 4, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 4, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 4, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 5, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 5, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 5, 2019 | 10:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 5, 2019 | 11:45a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 5, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 5, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 5, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4428 of 5547    CityMac 008234

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 5, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 8:58a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 9:00a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 6, 2019 | 10:51a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 6, 2019 | 11:50a | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 1:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Jun 6, 2019 | 1:53p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 6, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 7, 2019 | 8:59a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 7, 2019 | 10:29a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 7, 2019 | 11:25a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 7, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 8, 2019 | 8:56a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 8, 2019 | 10:26a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 8, 2019 | 11:00a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jun 8, 2019 | 5:00p | punch in/out button | | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 8:53a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

242 of 288

**EXHIBIT 1**

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 10, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 10, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 1:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 10, 2019 | 2:46p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 10, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2019 | 10:35a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 11, 2019 | 11:35a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2019 | 1:31p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 11, 2019 | 2:23p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4430 of 5547   CityMac 008236

**EXHIBIT 1**

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 12, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2019 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Jun 12, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 12, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2019 | 12:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 12, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 13, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 13, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 1:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 13, 2019 | 2:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4431 of 5547   CityMac 008237

**EXHIBIT 1**

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 14, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 14, 2019 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 14, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 14, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 15, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 15, 2019 | 12:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 15, 2019 | 12:24p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 15, 2019 | 5:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 17, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 17, 2019 | 10:50a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 17, 2019 | 11:45a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 17, 2019 | 1:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 17, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 18, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 18, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 18, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4432 of 5547    CityMac 008238

| Jun 18, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 18, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 18, 2019 | 1:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 19, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 19, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 19, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 19, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 19, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 19, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 19, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 20, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 20, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jun 20, 2019 | 10:42a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2019 | 1:24p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 20, 2019 | 2:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 21, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 21, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 21, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 22, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 22, 2019 | 11:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 22, 2019 | 12:01p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 22, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 24, 2019 | 8:50a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 24, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 2:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 24, 2019 | 2:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**EXHIBIT 1**

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 25, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 25, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 25, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 25, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 25, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 25, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 26, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 26, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jun 26, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 26, 2019 | 1:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4435 of 5547    CityMac 008241

**EXHIBIT 1**

| Jun 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 27, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jun 27, 2019 | 11:20a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2019 | 1:36p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 27, 2019 | 2:31p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jun 28, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 28, 2019 | 12:29p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 28, 2019 | 1:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 29, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 29, 2019 | 1:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 29, 2019 | 1:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jun 29, 2019 | 4:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 7, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| May 7, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| May 15, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4436 of 5547    CityMac 008242

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| May 15, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| May 22, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| May 22, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Jun 5, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 5, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Jun 19, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jun 19, 2019 | 12:30p | user created | | | | Reasner, Kimberly |

**Employee Name: Wheat, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Eric |
| May 1, 2019 | 1:21p | punch in/out button | | | 96.71.166.141 | Eric |
| May 1, 2019 | 2:20p | punch in/out button | | | 96.71.166.141 | Eric |
| May 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| May 2, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Eric |
| May 2, 2019 | 1:27p | punch in/out button | | | 96.71.166.141 | Eric |
| May 2, 2019 | 2:27p | punch in/out button | | | 96.71.166.141 | Eric |
| May 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| May 3, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Eric |
| May 3, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Eric |
| May 3, 2019 | 2:08p | punch in/out button | | | 96.71.166.141 | Eric |
| May 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| May 6, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Eric |
| May 6, 2019 | 1:16p | punch in/out button | | | 96.71.166.141 | Eric |
| May 6, 2019 | 2:27p | punch in/out button | | | 96.71.166.141 | Eric |
| May 6, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| May 7, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Eric |
| May 7, 2019 | 2:05p | punch in/out button | | | 96.71.166.141 | Eric |
| May 7, 2019 | 3:05p | punch in/out button | | | 96.71.166.141 | Eric |
| May 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| May 8, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Eric |
| May 8, 2019 | 1:22p | punch in/out button | | | 96.71.166.141 | Eric |
| May 8, 2019 | 2:23p | punch in/out button | | | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4437 of 5547    CityMac 008243

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| May 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| May 9, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| May 9, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Eric |
| May 9, 2019 | 3:38p | punch in/out button | 96.71.166.141 | Eric |
| May 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| May 10, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| May 10, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Eric |
| May 10, 2019 | 2:35p | punch in/out button | 96.71.166.141 | Eric |
| May 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| May 13, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| May 13, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Eric |
| May 13, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Eric |
| May 13, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Eric |
| May 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| May 14, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| May 14, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Eric |
| May 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| May 15, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| May 15, 2019 | 1:04p | punch in/out button | 96.71.166.141 | Eric |
| May 15, 2019 | 2:04p | punch in/out button | 96.71.166.141 | Eric |
| May 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| May 17, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| May 17, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Eric |
| May 17, 2019 | 3:24p | punch in/out button | 96.71.166.141 | Eric |
| May 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| May 18, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| May 18, 2019 | 2:44p | punch in/out button | 96.71.166.141 | Eric |
| May 18, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Eric |
| May 18, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| May 20, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| May 20, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Eric |
| May 20, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4438 of 5547    CityMac 008244

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|-----------|------|
| May 20, 2019 | 6:14p | punch in/out button | | 96.71.166.141 | Eric |
| May 21, 2019 | 8:59a | punch in/out button | | 96.71.166.141 | Eric |
| May 21, 2019 | 1:30p | punch in/out button | | 96.71.166.141 | Eric |
| May 21, 2019 | 2:30p | punch in/out button | | 96.71.166.141 | Eric |
| May 21, 2019 | 5:59p | punch in/out button | | 96.71.166.141 | Eric |
| May 22, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 22, 2019 | 2:06p | punch in/out button | | 96.71.166.141 | Eric |
| May 22, 2019 | 3:05p | punch in/out button | | 96.71.166.141 | Eric |
| May 22, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| May 24, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 24, 2019 | 2:57p | punch in/out button | | 96.71.166.141 | Eric |
| May 24, 2019 | 3:57p | punch in/out button | | 96.71.166.141 | Eric |
| May 24, 2019 | 5:59p | punch in/out button | | 96.71.166.141 | Eric |
| May 25, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 25, 2019 | 2:05p | punch in/out button | | 96.71.166.141 | Eric |
| May 25, 2019 | 2:35p | punch in/out button | | 96.71.166.141 | Eric |
| May 25, 2019 | 5:00p | punch in/out button | | 96.71.166.141 | Eric |
| May 28, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 28, 2019 | 1:20p | punch in/out button | | 96.71.166.141 | Eric |
| May 28, 2019 | 2:20p | punch in/out button | | 96.71.166.141 | Eric |
| May 28, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| May 29, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 29, 2019 | 2:07p | punch in/out button | | 96.71.166.141 | Eric |
| May 29, 2019 | 3:07p | punch in/out button | | 96.71.166.141 | Eric |
| May 29, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| May 30, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 30, 2019 | 2:12p | punch in/out button | | 96.71.166.141 | Eric |
| May 30, 2019 | 3:12p | punch in/out button | | 96.71.166.141 | Eric |
| May 30, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| May 31, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Eric |
| May 31, 2019 | 2:16p | punch in/out button | | 96.71.166.141 | Eric |
| May 31, 2019 | 3:16p | punch in/out button | | 96.71.166.141 | Eric |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4439 of 5547    CityMac 008245

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| May 31, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 1, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 1, 2019 | 1:43p | punch in/out button | 96.71.166.141 | Eric |
| Jun 1, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Eric |
| Jun 1, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 3, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 3, 2019 | 3:23p | punch in/out button | 96.71.166.141 | Eric |
| Jun 3, 2019 | 4:23p | punch in/out button | 96.71.166.141 | Eric |
| Jun 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 4, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 4, 2019 | 1:33p | punch in/out button | 96.71.166.141 | Eric |
| Jun 4, 2019 | 2:34p | punch in/out button | 96.71.166.141 | Eric |
| Jun 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 5, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Jun 5, 2019 | 1:37p | punch in/out button | 96.71.166.141 | Eric |
| Jun 5, 2019 | 2:33p | punch in/out button | 96.71.166.141 | Eric |
| Jun 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 7, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 7, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Eric |
| Jun 7, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Eric |
| Jun 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 10, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 10, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Eric |
| Jun 10, 2019 | 3:07p | punch in/out button | 96.71.166.141 | Eric |
| Jun 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 11, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Jun 11, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Eric |
| Jun 11, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Eric |
| Jun 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 12, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 12, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Eric |
| Jun 12, 2019 | 3:17p | punch in/out button | 96.71.166.141 | Eric |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 13, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 13, 2019 | 3:03p | punch in/out button | 96.71.166.141 | Eric |
| Jun 13, 2019 | 4:03p | punch in/out button | 96.71.166.141 | Eric |
| Jun 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 14, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Jun 14, 2019 | 3:02p | punch in/out button | 96.71.166.141 | Eric |
| Jun 14, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Eric |
| Jun 15, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Jun 15, 2019 | 12:54p | punch in/out button | 96.71.166.141 | Eric |
| Jun 15, 2019 | 1:36p | punch in/out button | 96.71.166.141 | Eric |
| Jun 15, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Eric |
| Jun 17, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 17, 2019 | 1:20p | punch in/out button | 96.71.166.141 | Eric |
| Jun 17, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Eric |
| Jun 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 18, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 18, 2019 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Jun 18, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Jun 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 19, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 19, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Eric |
| Jun 19, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Jun 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 21, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 21, 2019 | 1:55p | punch in/out button | 96.71.166.141 | Eric |
| Jun 21, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Eric |
| Jun 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jun 22, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jun 22, 2019 | 1:31p | punch in/out button | 96.71.166.141 | Eric |
| Jun 22, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4441 of 5547    CityMac 008247

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Jun 22, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 24, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 24, 2019 | 1:42p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 24, 2019 | 2:42p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 25, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 25, 2019 | 1:21p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 25, 2019 | 2:22p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 25, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jun 26, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 26, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 26, 2019 | 3:03p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 26, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 28, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 28, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 28, 2019 | 2:04p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 29, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 29, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 29, 2019 | 2:36p | punch in/out button | | | 96.71.166.141 | Eric |
| Jun 29, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Eric |

**Department: [1100] Colorado Springs**

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:54a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| May 1, 2019 | 3:39p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| May 1, 2019 | 4:27p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| May 1, 2019 | 5:40p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| May 2, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| May 2, 2019 | 4:32p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| May 2, 2019 | 4:58p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| May 2, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2019 | 11:12a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2019 | 12:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 3, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 6, 2019 | 9:10a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 6, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 7, 2019 | 10:39a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 7, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2019 | 2:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 8, 2019 | 5:24p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 9, 2019 | 8:58a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 9, 2019 | 3:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 9, 2019 | 3:42p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 9, 2019 | 5:15p | user created | | Reasner, Kimberly |
| May 10, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 10, 2019 | 3:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 10, 2019 | 4:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 10, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 13, 2019 | 11:23a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 13, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 14, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 15, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 15, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 15, 2019 | 2:06p | punch in/out button | 174.209.19.187 | Hess, Ian |
| May 15, 2019 | 5:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 16, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |

(c) MPAY Inc.

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| May 16, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 16, 2019 | 1:10p | punch in/out button | 174.209.113.173 | Hess, Ian |
| May 16, 2019 | 5:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 20, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 20, 2019 | 3:20p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 20, 2019 | 4:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 20, 2019 | 6:09p | user created | | Reasner, Kimberly |
| May 21, 2019 | 10:47a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 21, 2019 | 6:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2019 | 12:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 22, 2019 | 1:03p | punch in/out button | 174.209.8.90 | Hess, Ian |
| May 22, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 23, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 23, 2019 | 1:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 23, 2019 | 2:29p | punch in/out button | 174.209.30.215 | Hess, Ian |
| May 23, 2019 | 5:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 29, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 29, 2019 | 4:20p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 29, 2019 | 4:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 29, 2019 | 5:29p | user created | | Reasner, Kimberly |
| May 30, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2019 | 11:53a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2019 | 12:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 30, 2019 | 4:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 31, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| May 31, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 3, 2019 | 9:10a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 3, 2019 | 3:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 3, 2019 | 4:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 3, 2019 | 5:44p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 4, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4444 of 5547    CityMac 008250

**EXHIBIT 1**

| Jun 4, 2019 | 11:41a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 4, 2019 | 12:27p | punch in/out button | 174.209.3.107 | Hess, Ian |
| Jun 4, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 5, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 5, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2019 | 3:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2019 | 4:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 6, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 7, 2019 | 9:38a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 7, 2019 | 5:40p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 10, 2019 | 8:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 10, 2019 | 5:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 11, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 11, 2019 | 1:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 11, 2019 | 2:34p | punch in/out button | 174.209.8.222 | Hess, Ian |
| Jun 11, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 12, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 12, 2019 | 5:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 13, 2019 | 10:54a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 13, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2019 | 2:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 14, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 17, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 17, 2019 | 11:41a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 17, 2019 | 12:41p | punch in/out button | 174.209.11.59 | Hess, Ian |
| Jun 17, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jun 18, 2019 | 3:39p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4445 of 5547    CityMac 008251

| Jun 18, 2019 | 6:07p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 19, 2019 | 9:21a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 19, 2019 | 12:09p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 19, 2019 | 12:39p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 19, 2019 | 5:24p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 20, 2019 | 9:01a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 20, 2019 | 5:22p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 24, 2019 | 9:07a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 24, 2019 | 4:37p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 24, 2019 | 5:05p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 24, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 25, 2019 | 9:02a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 25, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2019 | 8:59a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2019 | 12:29p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2019 | 12:55p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 26, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 27, 2019 | 8:53a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 27, 2019 | 5:36p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 28, 2019 | 9:48a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jun 28, 2019 | 4:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 1, 2019 | 2:35p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 1, 2019 | 3:07p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 1, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 2, 2019 | 9:54a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 2, 2019 | 2:35p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 2, 2019 | 3:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 2, 2019 | 5:37p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| May 3, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4446 of 5547    CityMac 008252

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| May 3, 2019 | 12:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 3, 2019 | 1:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 3, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2019 | 3:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2019 | 3:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 9, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2019 | 2:50p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 10, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2019 | 1:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2019 | 1:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 15, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 16, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 17, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 20, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 20, 2019 | 2:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 20, 2019 | 2:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 20, 2019 | 6:10p | user created | | Reasner, Kimberly |
| May 22, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4447 of 5547    CityMac 008253

**EXHIBIT 1**

| May 22, 2019 | 1:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|
| May 22, 2019 | 2:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 22, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 23, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 23, 2019 | 1:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 23, 2019 | 2:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 23, 2019 | 4:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 24, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 24, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 24, 2019 | 3:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 29, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 29, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 29, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 29, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 30, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 30, 2019 | 1:50p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 30, 2019 | 2:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 30, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 31, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 31, 2019 | 2:18p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 31, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| May 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 3, 2019 | 10:12a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 3, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 3, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 3, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2019 | 2:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 4, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2019 | 10:13a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4448 of 5547    CityMac 008254

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 5, 2019 | 1:51p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2019 | 2:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2019 | 2:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 6, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2019 | 1:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 7, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 10, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 10, 2019 | 1:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 10, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 10, 2019 | 6:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 11, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 11, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 11, 2019 | 3:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 11, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2019 | 10:05a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2019 | 2:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2019 | 3:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 13, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2019 | 1:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 14, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4449 of 5547    CityMac 008255

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| Jun 17, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 17, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 17, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2019 | 9:30a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2019 | 12:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 18, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2019 | 2:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2019 | 12:25p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 20, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2019 | 10:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2019 | 3:14p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2019 | 3:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 21, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 24, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 24, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 24, 2019 | 1:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 25, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 25, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 25, 2019 | 1:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 25, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 26, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jun 27, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4450 of 5547   CityMac 008256

**EXHIBIT 1**

| Jun 27, 2019 | 2:20p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|---|---|---|
| Jun 27, 2019 | 2:50p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Jun 27, 2019 | 6:01p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2019 | 9:56a | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2019 | 2:48p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2019 | 3:19p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Jun 28, 2019 | 6:02p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Johnston, Timothy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| May 1, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 1, 2019 | 1:59p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 1, 2019 | 2:37p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 1, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 2, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 2, 2019 | 1:58p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 2, 2019 | 2:28p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 2, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 3, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 3, 2019 | 2:28p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 3, 2019 | 2:58p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 3, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 4, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 4, 2019 | 1:59p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 4, 2019 | 2:29p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 4, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 7, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 7, 2019 | 1:09p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 7, 2019 | 1:39p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 7, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 8, 2019 | 9:55a | punch in/out button | | | 66.87.150.95 | Johnston, Timothy |
| May 8, 2019 | 1:54p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |
| May 8, 2019 | 2:24p | punch in/out button | | | 50.194.147.49 | Johnston, Timothy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4451 of 5547    CityMac 008257

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 9, 2019 | 9:55a | punch in/out button | 66.87.150.95 | Johnston, Timothy |
| May 9, 2019 | 1:39p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 9, 2019 | 2:09p | punch in/out button | 66.87.150.95 | Johnston, Timothy |
| May 9, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 10, 2019 | 4:46p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 11, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 11, 2019 | 1:38p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 11, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 11, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 14, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 14, 2019 | 1:42p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 14, 2019 | 2:12p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 15, 2019 | 2:32p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 15, 2019 | 3:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 15, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 16, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 16, 2019 | 2:12p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 16, 2019 | 2:42p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 16, 2019 | 6:13p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 17, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 17, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 17, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 18, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 18, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 18, 2019 | 2:30p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 18, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 21, 2019 | 11:08a | punch in/out button | 50.194.147.49 | Johnston, Timothy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4452 of 5547    CityMac 008258

| Date | Time | Action | IP Address | Employee |
|------|------|--------|-----------|----------|
| May 21, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 22, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 22, 2019 | 1:56p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 22, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 22, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 23, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 23, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 23, 2019 | 2:32p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 23, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 24, 2019 | 10:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 25, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| May 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 28, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 28, 2019 | 1:48p | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| May 28, 2019 | 2:17p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 28, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 29, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 29, 2019 | 2:49p | punch in/out button | 66.87.150.210 | Johnston, Timothy |
| May 29, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 30, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| May 30, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 30, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 30, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 31, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 31, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 31, 2019 | 2:32p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| May 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 1, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 1, 2019 | 1:51p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 1, 2019 | 2:21p | punch in/out button | 50.194.147.49 | Johnston, Timothy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4453 of 5547    CityMac 008259

| Jun 1, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 4, 2019 | 1:47p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 4, 2019 | 2:17p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 4, 2019 | 5:13p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 5, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 5, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 5, 2019 | 2:49p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 5, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 6, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| Jun 6, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 6, 2019 | 1:46p | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| Jun 6, 2019 | 6:00p | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| Jun 7, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Johnston, Timothy |
| Jun 7, 2019 | 1:33p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 7, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 7, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 8, 2019 | 9:45a | punch in/out button | 66.87.150.38 | Johnston, Timothy |
| Jun 8, 2019 | 1:43p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 8, 2019 | 1:50p | punch in/out button | 50.194.147.49 | Johnston, Timothy |
| Jun 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Johnston, Timothy |

Employee Name: Painter, Danielle

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| May 2, 2019 | 9:44a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2019 | 1:23p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2019 | 1:49p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 2, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2019 | 9:42a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2019 | 1:25p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2019 | 1:55p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 3, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |
| May 4, 2019 | 9:48a | punch in/out button | | | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4454 of 5547    CityMac 008260

EXHIBIT 1

| May 4, 2019 | 3:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
|---|---|---|---|---|
| May 4, 2019 | 4:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 4, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 6, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 6, 2019 | 12:21p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 6, 2019 | 12:51p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2019 | 3:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2019 | 4:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 7, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2019 | 2:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2019 | 3:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 9, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2019 | 12:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2019 | 1:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 10, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 11, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 11, 2019 | 3:44p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 11, 2019 | 4:14p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 11, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 13, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 13, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 13, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 13, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 15, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 15, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 15, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 15, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

| May 16, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 16, 2019 | 6:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 17, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 17, 2019 | 4:27p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2019 | 3:17p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2019 | 3:47p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 18, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 20, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 20, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 20, 2019 | 4:23p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 20, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 22, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 22, 2019 | 12:15p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 22, 2019 | 1:11p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 22, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2019 | 2:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2019 | 3:37p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 23, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 24, 2019 | 9:42a | punch in/out button | 50.194.147.50 | Mirabal, Danielle |
| May 24, 2019 | 1:19p | punch in/out button | 50.194.147.50 | Mirabal, Danielle |
| May 24, 2019 | 1:48p | punch in/out button | 50.194.147.50 | Mirabal, Danielle |
| May 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 25, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 25, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 28, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 28, 2019 | 3:42p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 28, 2019 | 4:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 28, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 29, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4456 of 5547    CityMac 008262

| May 29, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 29, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 29, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 30, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 30, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 31, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 31, 2019 | 3:26p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 31, 2019 | 3:55p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| May 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2019 | 3:32p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 1, 2019 | 7:12p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 3, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 3, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 3, 2019 | 3:30p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 3, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 5, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 5, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 5, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 5, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2019 | 1:55p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2019 | 2:58p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 6, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 7, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 7, 2019 | 3:26p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 7, 2019 | 4:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 7, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 8, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 10, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**EXHIBIT 1**

| Jun 10, 2019 | 3:00p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 10, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 10, 2019 | 6:18p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 11, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 11, 2019 | 2:53p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 11, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 11, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 12, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 12, 2019 | 4:33p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 12, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 12, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2019 | 2:56p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2019 | 3:55p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 15, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 15, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 17, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 17, 2019 | 4:13p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 17, 2019 | 4:43p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |
| Jun 17, 2019 | 4:54p | punch in/out button | 50.194.147.49 | Mirabal, Danielle |

**Employee Name: Pattengill, Bailey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:54a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 1, 2019 | 3:04p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 1, 2019 | 3:27p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 1, 2019 | 5:34p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 2, 2019 | 9:15a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 2, 2019 | 4:25p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 2, 2019 | 5:10p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 2, 2019 | 5:30p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| May 3, 2019 | 8:56a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4458 of 5547    CityMac 008264

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| May 3, 2019 | 1:11p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 3, 2019 | 1:41p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 3, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 9, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 9, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 9, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 9, 2019 | 5:10p | user created | | Reasner, Kimberly |
| May 10, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 10, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 10, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 10, 2019 | 5:28p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 13, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 13, 2019 | 3:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 13, 2019 | 4:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 13, 2019 | 5:28p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 14, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 14, 2019 | 1:57p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 14, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 14, 2019 | 5:26p | user created | | Reasner, Kimberly |
| May 15, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 15, 2019 | 3:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 15, 2019 | 3:49p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 15, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 16, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 16, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 16, 2019 | 2:48p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 16, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 17, 2019 | 9:16a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 17, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 20, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 20, 2019 | 12:54p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 20, 2019 | 1:27p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4459 of 5547    CityMac 008265

EXHIBIT 1

| May 20, 2019 | 5:27p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 21, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 21, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 22, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 22, 2019 | 3:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 22, 2019 | 3:56p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 22, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 23, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 23, 2019 | 12:03p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 23, 2019 | 12:49p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| May 23, 2019 | 5:25p | user created | | Reasner, Kimberly |
| May 24, 2019 | 9:21a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 24, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 28, 2019 | 8:54a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 28, 2019 | 5:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 29, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 29, 2019 | 2:49p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 29, 2019 | 3:25p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 29, 2019 | 5:44p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 30, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 30, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 30, 2019 | 2:37p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 30, 2019 | 4:57p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 31, 2019 | 10:07a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| May 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 3, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 3, 2019 | 4:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 13, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 13, 2019 | 5:29p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 14, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 14, 2019 | 5:53p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 17, 2019 | 8:58a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

| Jun 17, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 18, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 18, 2019 | 4:08p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 18, 2019 | 4:39p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 18, 2019 | 5:42p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 19, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 19, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 20, 2019 | 12:37p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 20, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 21, 2019 | 8:58a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 21, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 21, 2019 | 2:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 21, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 24, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 24, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 25, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 25, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 25, 2019 | 3:55p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 25, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 26, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 26, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 27, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 27, 2019 | 5:36p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 28, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 28, 2019 | 4:08p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 28, 2019 | 4:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jun 28, 2019 | 5:16p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

**Employee Name: Sanchez, Leonardo**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:57a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| May 1, 2019 | 1:08p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| May 1, 2019 | 1:38p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4461 of 5547    CityMac 008267

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| May 1, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 2, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 2, 2019 | 12:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 2, 2019 | 1:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 2, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 3, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 3, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 3, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 3, 2019 | 4:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 6, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 6, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 6, 2019 | 2:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 6, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 7, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 7, 2019 | 12:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 7, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 7, 2019 | 6:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 8, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 8, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 8, 2019 | 1:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 9, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 9, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 9, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 9, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 10, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 10, 2019 | 2:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 10, 2019 | 2:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 10, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 13, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 13, 2019 | 12:52p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 13, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4462 of 5547     CityMac 008268

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| May 13, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 14, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 14, 2019 | 12:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 14, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 14, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 15, 2019 | 1:28p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 15, 2019 | 1:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 15, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 16, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 16, 2019 | 12:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 16, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 16, 2019 | 3:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 17, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 17, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 17, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 20, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 20, 2019 | 2:24p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 20, 2019 | 2:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 20, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 22, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 22, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 22, 2019 | 1:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 22, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 23, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 23, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 23, 2019 | 1:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 23, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 24, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 24, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 24, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4463 of 5547    CityMac 008269

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| May 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 28, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 28, 2019 | 12:54p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 28, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 28, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 29, 2019 | 1:42p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 29, 2019 | 2:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 29, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 30, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 30, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 30, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 30, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 31, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 31, 2019 | 12:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 31, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| May 31, 2019 | 5:57p | punch in/out button | 75.163.233.124 | Sanchez, Leonardo |
| Jun 3, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 3, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 3, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 3, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 4, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 4, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 4, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 4, 2019 | 6:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 5, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 5, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 5, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 5, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 6, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 6, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 6, 2019 | 1:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4464 of 5547   CityMac 008270

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Jun 6, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 7, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 7, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 7, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 7, 2019 | 5:16p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 10, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 10, 2019 | 1:43p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 10, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 11, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 11, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 11, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 11, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 12, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 12, 2019 | 12:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 12, 2019 | 1:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 12, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 13, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 13, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 13, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jun 14, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 14, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 14, 2019 | 1:26p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 17, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 17, 2019 | 12:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 17, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 17, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 18, 2019 | 9:31a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 18, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 18, 2019 | 1:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jun 18, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 19, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 19, 2019 | 12:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 19, 2019 | 12:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 19, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 20, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 20, 2019 | 12:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 20, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 20, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 21, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 21, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 21, 2019 | 1:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 21, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 22, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 22, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 22, 2019 | 1:44p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 22, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 24, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 24, 2019 | 12:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 24, 2019 | 12:58p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 24, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 25, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 25, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 25, 2019 | 1:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 26, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 26, 2019 | 1:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 26, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 26, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 27, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 27, 2019 | 12:56p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jun 27, 2019 | 1:26p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4466 of 5547    CityMac 008272

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jun 27, 2019 | 6:02p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |

**Employee Name: Simpson, Maegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:54a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 1, 2019 | 3:36p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 1, 2019 | 4:15p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 1, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 2, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 2, 2019 | 1:57p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 2, 2019 | 2:27p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 2, 2019 | 5:59p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 3, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 3, 2019 | 4:20p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 7, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 7, 2019 | 6:06p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 8, 2019 | 10:04a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 8, 2019 | 3:12p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 8, 2019 | 3:44p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 8, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 9, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 9, 2019 | 1:58p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 9, 2019 | 2:31p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 9, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 10, 2019 | 9:48a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 10, 2019 | 3:33p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 10, 2019 | 4:04p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 10, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 13, 2019 | 10:02a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 13, 2019 | 4:14p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 13, 2019 | 4:59p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 13, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| May 14, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4467 of 5547    CityMac 008273

**EXHIBIT 1**

| May 14, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
|---|---|---|---|---|
| May 14, 2019 | 2:45p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 14, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 15, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 15, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 16, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 16, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 16, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 16, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 17, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 20, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 20, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 20, 2019 | 3:31p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 20, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 20, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 20, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 22, 2019 | 10:52a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 22, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 23, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 23, 2019 | 2:47p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 23, 2019 | 3:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 23, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 24, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 24, 2019 | 2:23p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 24, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 24, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 28, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 28, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 28, 2019 | 3:45p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 28, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 29, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4468 of 5547    CityMac 008274

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| May 29, 2019 | 2:55p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 29, 2019 | 3:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 29, 2019 | 5:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 30, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 30, 2019 | 2:43p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 30, 2019 | 3:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 30, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 31, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 31, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 31, 2019 | 3:40p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| May 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 3, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 3, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 3, 2019 | 2:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 3, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 4, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 4, 2019 | 2:55p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 4, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 4, 2019 | 6:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 5, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 5, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 5, 2019 | 3:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 6, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 6, 2019 | 1:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 6, 2019 | 1:53p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 7, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 7, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 7, 2019 | 2:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 7, 2019 | 4:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 10, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4469 of 5547    CityMac 008275

**EXHIBIT 1**

| Jun 10, 2019 | 4:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 10, 2019 | 4:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 10, 2019 | 6:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 11, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 11, 2019 | 3:34p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 11, 2019 | 4:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 11, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 12, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 12, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 12, 2019 | 3:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 12, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 13, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 13, 2019 | 1:51p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 13, 2019 | 2:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 13, 2019 | 6:06p | user created | | Reasner, Kimberly |
| Jun 14, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 14, 2019 | 2:19p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 14, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 14, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 17, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 17, 2019 | 2:43p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 17, 2019 | 3:32p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 17, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 18, 2019 | 9:27a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 18, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 18, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 18, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 19, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 19, 2019 | 2:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 19, 2019 | 3:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 20, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4470 of 5547　　CityMac 008276

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jun 20, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 20, 2019 | 4:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 20, 2019 | 6:08p | user created | | Reasner, Kimberly |
| Jun 22, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 22, 2019 | 3:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 22, 2019 | 4:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 22, 2019 | 6:16p | punch in/out button | 174.209.29.194 | Simpson, Maegan |
| Jun 24, 2019 | 11:07a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 24, 2019 | 3:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 24, 2019 | 3:38p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 24, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 25, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 25, 2019 | 3:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 25, 2019 | 3:50p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 25, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 26, 2019 | 10:11a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 26, 2019 | 3:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 26, 2019 | 4:16p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 26, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 27, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 27, 2019 | 4:33p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 27, 2019 | 5:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 27, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 28, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 28, 2019 | 4:15p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 28, 2019 | 4:47p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 28, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 29, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 29, 2019 | 3:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 29, 2019 | 3:58p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jun 29, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Employee Name: West, Nigel

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| May 1, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 1, 2019 | 12:06p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 1, 2019 | 12:35p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 1, 2019 | 4:31p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 3, 2019 | 11:34a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 3, 2019 | 5:26p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 4, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 4, 2019 | 11:21a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 4, 2019 | 11:50a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 4, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 6, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 6, 2019 | 11:38a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 6, 2019 | 12:09p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 6, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 7, 2019 | 9:59a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 7, 2019 | 2:36p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 7, 2019 | 3:06p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 7, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 8, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 8, 2019 | 1:23p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 8, 2019 | 1:52p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 8, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 10, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 10, 2019 | 2:00p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 10, 2019 | 2:30p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 10, 2019 | 4:51p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 11, 2019 | 9:53a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 11, 2019 | 2:27p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 11, 2019 | 2:56p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 11, 2019 | 5:58p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| May 13, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4472 of 5547          CityMac 008278

**EXHIBIT 1**

| May 13, 2019 | 11:25a | punch in/out button | 50.194.147.49 | West, Nigel |
|---|---|---|---|---|
| May 13, 2019 | 11:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 13, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 14, 2019 | 9:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 14, 2019 | 11:40a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 14, 2019 | 12:11p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 14, 2019 | 5:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 15, 2019 | 10:00a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 15, 2019 | 2:12p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 15, 2019 | 2:41p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 15, 2019 | 3:40p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 17, 2019 | 12:12p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 17, 2019 | 12:44p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 17, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 18, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 18, 2019 | 4:58p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 20, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 20, 2019 | 12:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 20, 2019 | 1:28p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 20, 2019 | 6:08p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 22, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 22, 2019 | 4:25p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 22, 2019 | 5:06p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 22, 2019 | 5:58p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 28, 2019 | 10:19a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 28, 2019 | 11:44a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 28, 2019 | 12:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 28, 2019 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 30, 2019 | 11:21a | punch in/out button | 50.194.147.49 | West, Nigel |
| May 30, 2019 | 6:12p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 31, 2019 | 9:57a | punch in/out button | 50.194.147.49 | West, Nigel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4473 of 5547    CityMac 008279

| Date | Time | Action | IP | Name |
|------|------|--------|----|----|
| May 31, 2019 | 1:07p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 31, 2019 | 1:37p | punch in/out button | 50.194.147.49 | West, Nigel |
| May 31, 2019 | 3:59p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 1, 2019 | 9:59a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 1, 2019 | 12:45p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 1, 2019 | 1:14p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 1, 2019 | 5:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 4, 2019 | 11:51a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 4, 2019 | 12:21p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 4, 2019 | 6:25p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 13, 2019 | 10:00a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 13, 2019 | 1:55p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 13, 2019 | 2:25p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jun 13, 2019 | 5:04p | user created | | Reasner, Kimberly |
| Jun 14, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 14, 2019 | 1:42p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 14, 2019 | 2:12p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 14, 2019 | 4:13p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 15, 2019 | 9:56a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 15, 2019 | 6:00p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 18, 2019 | 9:31a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 18, 2019 | 1:56p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 18, 2019 | 2:28p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 18, 2019 | 6:05p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 20, 2019 | 9:58a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 20, 2019 | 1:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 20, 2019 | 1:29p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 20, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 21, 2019 | 9:55a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 21, 2019 | 12:17p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 21, 2019 | 12:47p | punch in/out button | 50.194.147.49 | West, Nigel |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4474 of 5547    CityMac 008280

| Jun 21, 2019 | 5:32p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 24, 2019 | 10:07a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 24, 2019 | 11:59a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 25, 2019 | 12:35p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 25, 2019 | 6:02p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 26, 2019 | 11:15a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 26, 2019 | 2:15p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 27, 2019 | 10:03a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 27, 2019 | 11:32a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 27, 2019 | 12:09p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 27, 2019 | 5:54p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 28, 2019 | 9:54a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 28, 2019 | 11:46a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 28, 2019 | 12:20p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 28, 2019 | 5:53p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 29, 2019 | 10:02a | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 29, 2019 | 12:49p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 29, 2019 | 1:20p | punch in/out button | 50.194.147.49 | West, Nigel |
| Jun 29, 2019 | 6:01p | punch in/out button | 50.194.147.49 | West, Nigel |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Tue 2020-Aug-11 20:36

Date Criteria: From 2019-07-01 to 2019-09-30

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4476 of 5547    CityMac 008282

**EXHIBIT 1**

| Department: [100] Administration |
|---|

**Employee Name: Curran, Amber**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 1, 2019 | 12:29p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 1, 2019 | 1:55p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 1, 2019 | 2:35p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 1, 2019 | 3:26p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 1, 2019 | 4:14p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 2, 2019 | 9:19a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 2, 2019 | 12:45p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 3, 2019 | 10:48a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 3, 2019 | 4:00p | user created | | | | Reasner, Kimberly |
| Jul 5, 2019 | 8:30a | user created | | | | Reasner, Kimberly |
| Jul 5, 2019 | 2:30p | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 8:30a | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 12:15p | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 8, 2019 | 3:45p | user created | | | | Reasner, Kimberly |
| Jul 9, 2019 | 10:13a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 9, 2019 | 3:06p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 19, 2019 | 9:32a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 19, 2019 | 11:12a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 19, 2019 | 2:49p | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 19, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Jul 22, 2019 | 6:00a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 22, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Amber Curran |
| Jul 22, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 22, 2019 | 12:20p | user created | | | | Reasner, Kimberly |
| Jul 23, 2019 | 9:00a | user created | | | | Reasner, Kimberly |
| Jul 23, 2019 | 2:00p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4477 of 5547    CityMac 008283

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 24, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 24, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 25, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 25, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 26, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 26, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 29, 2019 | 4:30a | user created | | Reasner, Kimberly |
| Jul 29, 2019 | 7:00a | user created | | Reasner, Kimberly |
| Jul 29, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 29, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 30, 2019 | 0:00a | user created | | Reasner, Kimberly |
| Jul 30, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 30, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 30, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 30, 2019 | 8:00p | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 30, 2019 | 11:59p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 31, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Amber Curran |
| Jul 31, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 5, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 5, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 6, 2019 | 9:10a | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 6, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 7, 2019 | 9:25a | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 7, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 13, 2019 | 5:48p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 20, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 20, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 26, 2019 | 9:30a | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 26, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 29, 2019 | 9:43a | punch in/out button | 69.7.39.27 | Amber Curran |
| Aug 29, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Amber Curran |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4478 of 5547    CityMac 008284

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 30, 2019 | 11:02a | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Aug 30, 2019 | 12:39p | punch in/out button | | | | 69.7.39.27 | Amber Curran |
| Sep 3, 2019 | 12:35p | punch in/out button | | | | 69.7.39.27 | Amber Curran |

**Employee Name: Ellis, Evan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 8:05a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 1, 2019 | 12:27p | punch in/out button | | | 107.77.205.227 | Ellis, Evan |
| Jul 1, 2019 | 1:27p | user created | | | | Ellis, Evan |
| Jul 1, 2019 | 5:07p | punch in/out button | | | 107.77.205.227 | Ellis, Evan |
| Jul 2, 2019 | 8:00a | punch in/out button | | | 107.77.205.227 | Ellis, Evan |
| Jul 2, 2019 | 5:00p | punch in/out button | | | 73.239.89.114 | Ellis, Evan |
| Jul 3, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 3, 2019 | 4:07p | punch in/out button | | | 107.77.205.110 | Ellis, Evan |
| Jul 5, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 5, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 8, 2019 | 8:02a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 8, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 9, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 9, 2019 | 3:45p | user created | | | | Ellis, Evan |
| Jul 10, 2019 | 8:03a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 10, 2019 | 4:30p | user created | | | | Ellis, Evan |
| Jul 11, 2019 | 8:01a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 11, 2019 | 4:00p | user created | | | | Ellis, Evan |
| Jul 12, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 12, 2019 | 3:45p | user created | | | | Ellis, Evan |
| Jul 15, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 15, 2019 | 5:03p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 12:30p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 5:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 17, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4479 of 5547     CityMac 008285

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 17, 2019 | 5:14p | punch in/out button | 73.239.89.114 | Ellis, Evan |
| Jul 19, 2019 | 8:04a | punch in/out button | 107.77.205.78 | Ellis, Evan |
| Jul 19, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 22, 2019 | 4:24p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 23, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 23, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 24, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jul 24, 2019 | 4:45p | user created | | Ellis, Evan |
| Jul 25, 2019 | 7:45a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jul 25, 2019 | 4:30p | user created | | Ellis, Evan |
| Jul 26, 2019 | 7:55a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jul 26, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 29, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 29, 2019 | 4:35p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 30, 2019 | 8:01a | punch in/out button | 107.77.205.35 | Ellis, Evan |
| Jul 30, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 31, 2019 | 8:15a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jul 31, 2019 | 5:06p | punch in/out button | 107.77.205.35 | Ellis, Evan |
| Aug 5, 2019 | 7:15a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 5, 2019 | 4:18p | punch in/out button | 107.77.205.216 | Ellis, Evan |
| Aug 7, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 7, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 8, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Aug 8, 2019 | 11:58a | punch in/out button | 107.77.205.182 | Ellis, Evan |
| Aug 12, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 12, 2019 | 4:59p | punch in/out button | 73.109.56.141 | Ellis, Evan |
| Aug 13, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 13, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 13, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 13, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Aug 15, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4480 of 5547   CityMac 008286

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 15, 2019 | 11:49a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 15, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 15, 2019 | 5:01p | punch in/out button | 107.77.205.52 | Ellis, Evan |
| Aug 16, 2019 | 8:02a | punch in/out button | 107.77.205.52 | Ellis, Evan |
| Aug 16, 2019 | 4:50p | punch in/out button | 107.77.205.171 | Ellis, Evan |
| Aug 19, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 19, 2019 | 12:08p | punch in/out button | 107.77.205.109 | Ellis, Evan |
| Aug 19, 2019 | 1:08p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Aug 19, 2019 | 5:02p | punch in/out button | 107.77.205.109 | Ellis, Evan |
| Aug 20, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 20, 2019 | 12:06p | punch in/out button | 107.77.205.109 | Ellis, Evan |
| Aug 20, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 20, 2019 | 5:07p | punch in/out button | 73.239.89.114 | Ellis, Evan |
| Aug 21, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 21, 2019 | 12:13p | punch in/out button | 107.77.205.12 | Ellis, Evan |
| Aug 21, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 21, 2019 | 4:04p | user created | | Ellis, Evan |
| Aug 22, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 22, 2019 | 4:08p | user created | | Ellis, Evan |
| Aug 23, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 23, 2019 | 4:56p | user created | | Ellis, Evan |
| Aug 26, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Aug 26, 2019 | 5:00p | punch in/out button | 107.77.205.215 | Ellis, Evan |
| Aug 27, 2019 | 8:00a | punch in/out button | 107.77.205.215 | Ellis, Evan |
| Aug 27, 2019 | 12:00p | user created | | Ellis, Evan |
| Aug 28, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Aug 28, 2019 | 12:00p | user created | | Ellis, Evan |
| Aug 28, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Aug 28, 2019 | 4:45p | user created | | Ellis, Evan |
| Aug 29, 2019 | 8:02a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Aug 29, 2019 | 12:00p | user created | | Ellis, Evan |
| Aug 29, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4481 of 5547    CityMac 008287

**EXHIBIT 1**

| Aug 29, 2019 | 5:00p | user created | | | | Ellis, Evan |
|---|---|---|---|---|---|---|
| Aug 30, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Aug 30, 2019 | 12:00p | user created | | | | Ellis, Evan |
| Aug 30, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Aug 30, 2019 | 3:45p | user created | | | | Ellis, Evan |
| Sep 3, 2019 | 8:01a | punch in/out button | | | 107.77.205.76 | Ellis, Evan |
| Sep 3, 2019 | 4:30p | user created | | | | Ellis, Evan |
| Sep 5, 2019 | 7:30a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Sep 5, 2019 | 4:09p | punch in/out button | | | 107.77.205.168 | Ellis, Evan |
| Sep 6, 2019 | 7:59a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Sep 6, 2019 | 4:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Jones, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 7:59a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 1, 2019 | 11:59a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 1, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 1, 2019 | 5:14p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 2, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 2, 2019 | 12:29p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 2, 2019 | 1:28p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 2, 2019 | 5:04p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 3, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 3, 2019 | 5:03p | user created | | | | Reasner, Kimberly |
| Jul 5, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 5, 2019 | 11:43a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 5, 2019 | 12:43p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 5, 2019 | 5:12p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 8, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 8, 2019 | 11:59a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 8, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jul 8, 2019 | 5:04p | user created | | | | Reasner, Kimberly |
| Jul 9, 2019 | 7:54a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4482 of 5547    CityMac 008288

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 9, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 9, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 9, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 10, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 10, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 11, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 11, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 11, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 11, 2019 | 4:44p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 12, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 12, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 15, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 15, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 15, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 15, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 16, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 16, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 16, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 16, 2019 | 4:52p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 17, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 17, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 17, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 17, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 18, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 18, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 18, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 18, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 19, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 19, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 19, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jul 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 7:36a | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4483 of 5547    CityMac 008289

| Jul 22, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 1, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 1, 2019 | 2:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 1, 2019 | 2:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 1, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 2, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 2, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 2, 2019 | 2:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 2, 2019 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 3, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 3, 2019 | 12:28p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 3, 2019 | 3:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 3, 2019 | 3:27p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 3, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 3, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 5, 2019 | 9:28a | punch in/out button | | | 107.77.237.127 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 5, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 5, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2019 | 8:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 8, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 9, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 12:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 10, 2019 | 9:37a | punch in/out button | | | 107.77.235.20 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 10, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2019 | 8:15p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 11, 2019 | 9:23a | punch in/out button | | | 107.77.235.20 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4485 of 5547    CityMac 008291

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 11, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 11, 2019 | 8:03p | punch in/out button | | | 174.107.158.43 | Allen, Allen |
| Jul 12, 2019 | 9:30a | punch in/out button | | | 107.77.236.4 | Allen, Allen |
| Jul 12, 2019 | 7:10p | punch in/out button | | | 107.14.49.99 | Allen, Allen |
| Jul 13, 2019 | 9:38a | punch in/out button | | | 107.77.236.4 | Allen, Allen |
| Jul 13, 2019 | 6:07p | punch in/out button | | | 107.77.236.4 | Allen, Allen |
| Jul 14, 2019 | 10:27a | punch in/out button | | | 107.77.234.204 | Allen, Allen |
| Jul 14, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 15, 2019 | 9:23a | punch in/out button | | | 107.77.237.24 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 15, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 15, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 15, 2019 | 7:45p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 16, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 16, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 9:30a | punch in/out button | | | 107.77.234.212 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 17, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 18, 2019 | 9:22a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 18, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2019 | 6:43p | punch in/out button | | | 174.107.145.231 | Allen, Allen |
| Jul 19, 2019 | 9:30a | punch in/out button | | | 107.77.234.212 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 19, 2019 | 1:31p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 19, 2019 | 1:46p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 19, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 21, 2019 | 10:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 21, 2019 | 7:59p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 22, 2019 | 10:59a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 11:45a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 12:39p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 22, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

CityMac 008293

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 23, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2019 | 9:26a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 24, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 25, 2019 | 9:38a | punch in/out button | | | 64.134.176.193 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 26, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jul 26, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 26, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 28, 2019 | 10:25a | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Jul 28, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 29, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 29, 2019 | 12:20p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 29, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 29, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 30, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 30, 2019 | 1:53p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 30, 2019 | 2:16p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 30, 2019 | 5:53p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 31, 2019 | 9:33a | punch in/out button | | | 107.77.232.153 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 31, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jul 31, 2019 | 1:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2019 | 2:23p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 31, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2019 | 9:38a | punch in/out button | | | 107.77.232.140 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 1, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 2, 2019 | 9:41a | punch in/out button | | | 107.77.237.90 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 2, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 2, 2019 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Aug 2, 2019 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4490 of 5547　　CityMac 008296

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 3, 2019 | 9:30a | punch in/out button | | | 107.77.237.122 | Allen, Allen |
| Aug 3, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 4, 2019 | 10:22a | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Aug 4, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 12:10p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 2:39p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 5, 2019 | 3:14p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 5, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 6, 2019 | 2:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 6, 2019 | 3:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 6, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 9:45a | punch in/out button | | | 107.77.236.76 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4491 of 5547　　CityMac 008297

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 9:45a | punch in/out button | | | 107.77.233.13 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 8, 2019 | 5:52p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 9, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2019 | 9:46a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2019 | 5:58p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 9, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 10, 2019 | 9:47a | punch in/out button | | | 107.77.234.219 | Allen, Allen |
| Aug 10, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Aug 12, 2019 | 9:45a | punch in/out button | | | 107.77.234.108 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4492 of 5547    CityMac 008298

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 9:48a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 12, 2019 | 2:34p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 12, 2019 | 2:56p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 5:57p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 6:10p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 13, 2019 | 10:01a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 13, 2019 | 2:11p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 13, 2019 | 2:43p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 13, 2019 | 5:57p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 9:55a | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 9:55a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 14, 2019 | 1:57p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 14, 2019 | 2:44p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 6:06p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 6:06p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Aug 15, 2019 | 9:57a | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Aug 15, 2019 | 12:55p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4493 of 5547    CityMac 008299

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 15, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 15, 2019 | 2:48p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 15, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 15, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 16, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 16, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 16, 2019 | 1:29p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 16, 2019 | 1:30p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 16, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 16, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 17, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 17, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 17, 2019 | 12:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 17, 2019 | 1:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 17, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 17, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 19, 2019 | 2:26p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 2:26p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 3:08p | punch in/out button | | | 107.77.232.182 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 3:16p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 6:20p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 20, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 20, 2019 | 2:10p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 20, 2019 | 3:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 20, 2019 | 5:53p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 21, 2019 | 12:54p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 5:23p | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4495 of 5547    CityMac 008301

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 6:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 21, 2019 | 7:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 21, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 22, 2019 | 3:20p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 22, 2019 | 3:55p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 22, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 23, 2019 | 2:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2019 | 2:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2019 | 2:57p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2019 | 2:57p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 23, 2019 | 5:44p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4496 of 5547    CityMac 008302

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 23, 2019 | 5:45p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 24, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 24, 2019 | 7:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 26, 2019 | 2:36p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 2:37p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 3:22p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 3:22p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 26, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 6:20p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 27, 2019 | 2:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 27, 2019 | 2:58p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 27, 2019 | 5:54p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 28, 2019 | 10:11a | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

**EXHIBIT 1**

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 2:26p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Aug 28, 2019 | 3:18p | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 5:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 28, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 29, 2019 | 3:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2019 | 3:15p | punch in/out button | | | 24.172.127.94 | Allen, David |

### Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2019 | 3:48p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

### Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4498 of 5547    CityMac 008304

| Aug 29, 2019 | 4:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 29, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 29, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 2:43p | punch in/out button | | | 107.77.234.172 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 2:48p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 30, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4499 of 5547    CityMac 008305

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 31, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 31, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Aug 31, 2019 | 2:30p | punch in/out button | | | 107.77.234.172 | Allen, Allen |
| Aug 31, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 3, 2019 | 9:49a | punch in/out button | | | 107.77.237.17 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 3, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 3, 2019 | 1:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 3, 2019 | 2:45p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 3, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 3, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 4, 2019 | 9:54a | punch in/out button | | | 208.54.44.184 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 4, 2019 | 10:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 4, 2019 | 10:57a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 6, 2019 | 8:53a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2019 | 8:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 6, 2019 | 2:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 6, 2019 | 2:37p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 6, 2019 | 4:36p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4500 of 5547    CityMac 008306

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 6, 2019 | 5:09p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Sep 6, 2019 | 6:02p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 6, 2019 | 6:03p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 7, 2019 | 9:53a | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Sep 7, 2019 | 2:15p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Sep 7, 2019 | 2:46p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Sep 7, 2019 | 6:00p | punch in/out button | | | | 107.77.232.137 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 9, 2019 | 10:02a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Sep 9, 2019 | 2:10p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Sep 9, 2019 | 3:05p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Sep 9, 2019 | 6:03p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 9:51a | punch in/out button | | | | 107.77.232.137 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 11:08a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Sep 10, 2019 | 3:09p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Sep 10, 2019 | 3:46p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 4:30p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Sep 10, 2019 | 5:03p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Sep 10, 2019 | 8:01p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 4501 of 5547        CityMac 008307

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 10:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 11, 2019 | 3:20p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 3:22p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 11, 2019 | 4:11p | punch in/out button | | | 107.77.232.137 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 4:15p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 8:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2019 | 10:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 12, 2019 | 4:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2019 | 4:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 12, 2019 | 4:37p | punch in/out button | | | 107.77.232.137 | Allen, Allen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4502 of 5547    CityMac 008308

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2019 | 4:55p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2019 | 6:12p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 12, 2019 | 8:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 2:09p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 2:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 2:43p | punch in/out button | | | 107.77.232.137 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 3:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 13, 2019 | 6:10p | user created | | | | Reasner, Kimberly |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 13, 2019 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 14, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4503 of 5547   CityMac 008309

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 14, 2019 | 3:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 14, 2019 | 3:32p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 14, 2019 | 5:52p | punch in/out button | | | 107.77.232.137 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 16, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 16, 2019 | 2:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 16, 2019 | 2:48p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 16, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 17, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 17, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 17, 2019 | 3:25p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 17, 2019 | 3:57p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 17, 2019 | 4:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 17, 2019 | 4:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 17, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 17, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 18, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 18, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 18, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4504 of 5547    CityMac 008310

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 18, 2019 | 2:32p | punch in/out button | | | 107.77.234.110 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 2:50p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 19, 2019 | 2:29p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 2:29p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 3:15p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 3:16p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4505 of 5547    CityMac 008311

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 20, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 20, 2019 | 2:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2019 | 2:09p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 20, 2019 | 2:55p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2019 | 2:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 20, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 20, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 21, 2019 | 9:55a | punch in/out button | | | 172.56.4.69 | Allen, Allen |
| Sep 21, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 21, 2019 | 2:33p | punch in/out button | | | 107.77.232.69 | Allen, Allen |
| Sep 21, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 23, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 23, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 23, 2019 | 3:03p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 23, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

THE COMPUTER HAUS NC INC

**EXHIBIT 1**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 24, 2019 | 1:47p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 24, 2019 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 3:44p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 24, 2019 | 4:16p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 25, 2019 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 25, 2019 | 1:54p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 25, 2019 | 2:44p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 2:54p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 25, 2019 | 3:32p | punch in/out button | | | 107.77.235.219 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 26, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**EXHIBIT 1**

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 26, 2019 | 2:27p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 2:28p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Sep 26, 2019 | 2:58p | punch in/out button | | | 65.188.72.221 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 3:17p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 12:51p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 12:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 4:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 4:30p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 5:00p | punch in/out button | | | 107.77.233.97 | Allen, Allen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4508 of 5547    CityMac 008314

**EXHIBIT 1**

| Employee Name: Allen, David | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Sep 27, 2019 | 5:26p | punch in/out button | | | 24.172.127.94 | Allen, David |

| Employee Name: Allen, Allen | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Sep 27, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

| Employee Name: Allen, David | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Sep 27, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2019 | 2:12p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2019 | 3:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 28, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 30, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

| Employee Name: Allen, Allen | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Sep 30, 2019 | 11:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

| Employee Name: Allen, David | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Sep 30, 2019 | 2:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 30, 2019 | 2:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Sep 30, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

| Employee Name: Ditullio, Chris | | | | | | |
|---|---|---|---|---|---|---|
| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| Jul 1, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 1, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 2:13p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 2, 2019 | 9:05p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 3, 2019 | 9:44a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 3, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 5, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jul 5, 2019 | 6:00p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4509 of 5547     CityMac 008315

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Jul 6, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 6, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 7, 2019 | 11:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 7, 2019 | 8:01p | user created | | Reasner, Kimberly |
| Jul 9, 2019 | 9:34a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 9, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 10, 2019 | 12:50p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 10, 2019 | 9:02p | user created | | Reasner, Kimberly |
| Jul 11, 2019 | 12:42p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 11, 2019 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 12, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 12, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 13, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 13, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 15, 2019 | 1:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 15, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 16, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 16, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 17, 2019 | 9:15a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 17, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 18, 2019 | 11:10a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 18, 2019 | 9:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 19, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 19, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 20, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 20, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 9:31a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 22, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 23, 2019 | 12:37p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 23, 2019 | 9:08p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 24, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 24, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

**EXHIBIT 1**

| Jul 25, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Jul 25, 2019 | 9:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 27, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 27, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Jul 29, 2019 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 29, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 30, 2019 | 1:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jul 30, 2019 | 9:30p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 1, 2019 | 12:36p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 1, 2019 | 9:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 2, 2019 | 9:37a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 2, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 3, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 3, 2019 | 5:53p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 4, 2019 | 11:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 4, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 5, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 5, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 6, 2019 | 11:21a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 7, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 7, 2019 | 6:08p | user created | | Reasner, Kimberly |
| Aug 8, 2019 | 12:50p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 8, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 11, 2019 | 10:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 11, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 12, 2019 | 12:53p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 12, 2019 | 9:13p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 13, 2019 | 1:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 13, 2019 | 9:10p | user created | | Reasner, Kimberly |
| Aug 14, 2019 | 12:54p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 14, 2019 | 9:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 15, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 15, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 18, 2019 | 10:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 18, 2019 | 7:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 19, 2019 | 1:35p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 19, 2019 | 9:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 20, 2019 | 10:07a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 20, 2019 | 4:13p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 20, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 20, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 22, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 22, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 12:54p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 23, 2019 | 9:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 25, 2019 | 10:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 25, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 26, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 26, 2019 | 4:32p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 26, 2019 | 5:22p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 26, 2019 | 9:26p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 27, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 27, 2019 | 1:52p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 27, 2019 | 2:46p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 27, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 29, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 29, 2019 | 1:16p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 29, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 29, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 30, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Aug 30, 2019 | 9:35p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 6, 2019 | 9:05a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 6, 2019 | 3:47p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4512 of 5547    CityMac 008318

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 6, 2019 | 4:27p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 6, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 8, 2019 | 11:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 8, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 9, 2019 | 10:07a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 9, 2019 | 1:22p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 9, 2019 | 1:45p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 9, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 11, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 11, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 11, 2019 | 3:12p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 11, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 12, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 12, 2019 | 12:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 12, 2019 | 1:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 12, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 13, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 13, 2019 | 5:11p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 13, 2019 | 5:39p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 13, 2019 | 9:00p | user created | | Reasner, Kimberly |
| Sep 16, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 16, 2019 | 4:26p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 16, 2019 | 4:42p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 16, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 23, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 23, 2019 | 4:38p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 23, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 23, 2019 | 8:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 24, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 24, 2019 | 3:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 24, 2019 | 4:26p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Sep 24, 2019 | 6:13p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

| Sep 25, 2019 | 11:59a | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 25, 2019 | 4:11p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 25, 2019 | 4:53p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 25, 2019 | 8:03p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 26, 2019 | 9:57a | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 26, 2019 | 1:18p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 26, 2019 | 1:49p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 26, 2019 | 6:01p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 27, 2019 | 9:15a | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 27, 2019 | 3:04p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 27, 2019 | 4:09p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 27, 2019 | 6:05p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 28, 2019 | 9:51a | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 28, 2019 | 6:01p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 30, 2019 | 9:50a | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |
| Sep 30, 2019 | 6:06p | punch in/out button | | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Goss, Quade**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 12:56p | punch in/out button | | | 174.253.3.15 | Goss, Quade |
| Jul 1, 2019 | 9:00p | punch in/out button | | | 174.253.5.180 | Goss, Quade |
| Jul 2, 2019 | 12:55p | punch in/out button | | | 174.253.4.235 | Goss, Quade |
| Jul 2, 2019 | 5:58p | punch in/out button | | | 174.253.4.235 | Goss, Quade |
| Jul 3, 2019 | 9:59a | punch in/out button | | | 174.253.6.191 | Goss, Quade |
| Jul 3, 2019 | 6:06p | punch in/out button | | | 174.253.6.191 | Goss, Quade |
| Jul 6, 2019 | 9:59a | punch in/out button | | | 174.253.0.172 | Goss, Quade |
| Jul 6, 2019 | 4:15p | punch in/out button | | | 174.253.0.172 | Goss, Quade |
| Jul 8, 2019 | 1:57p | punch in/out button | | | 174.253.5.144 | Goss, Quade |
| Jul 8, 2019 | 9:00p | user created | | | | Reasner, Kimberly |
| Jul 9, 2019 | 12:57p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Jul 9, 2019 | 8:36p | punch in/out button | | | 174.253.6.29 | Goss, Quade |
| Jul 10, 2019 | 10:02a | punch in/out button | | | 172.74.225.122 | Goss, Quade |
| Jul 10, 2019 | 6:56p | punch in/out button | | | 174.253.6.29 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4514 of 5547    CityMac 008320

| Jul 12, 2019 | 10:35a | punch in/out button | 174.253.3.238 | Goss, Quade |
| Jul 12, 2019 | 6:08p | punch in/out button | 174.253.6.132 | Goss, Quade |
| Jul 13, 2019 | 9:58a | punch in/out button | 172.74.225.122 | Goss, Quade |
| Jul 13, 2019 | 6:30p | user created | | Reasner, Kimberly |
| Jul 14, 2019 | 11:21a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 14, 2019 | 7:59p | punch in/out button | 174.253.1.129 | Goss, Quade |
| Jul 15, 2019 | 12:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 15, 2019 | 8:52p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 16, 2019 | 12:47p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 16, 2019 | 8:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 17, 2019 | 10:36a | punch in/out button | 174.253.1.129 | Goss, Quade |
| Jul 17, 2019 | 9:01p | punch in/out button | 174.253.1.129 | Goss, Quade |
| Jul 20, 2019 | 10:04a | punch in/out button | 172.74.225.122 | Goss, Quade |
| Jul 20, 2019 | 6:26p | punch in/out button | 174.253.141.33 | Goss, Quade |
| Jul 21, 2019 | 11:00a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 21, 2019 | 7:56p | punch in/out button | 174.253.135.239 | Goss, Quade |
| Jul 22, 2019 | 10:02a | punch in/out button | 174.253.135.239 | Goss, Quade |
| Jul 22, 2019 | 8:58p | punch in/out button | 174.253.137.225 | Goss, Quade |
| Jul 23, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 23, 2019 | 3:03p | punch in/out button | 174.253.137.225 | Goss, Quade |
| Jul 23, 2019 | 3:35p | punch in/out button | 174.253.137.225 | Goss, Quade |
| Jul 23, 2019 | 7:30p | user created | | Reasner, Kimberly |
| Jul 24, 2019 | 10:19a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 24, 2019 | 9:00p | punch in/out button | 174.253.137.92 | Goss, Quade |
| Jul 27, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 27, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 27, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 27, 2019 | 5:52p | punch in/out button | 174.250.159.26 | Goss, Quade |
| Jul 28, 2019 | 10:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 28, 2019 | 5:45p | punch in/out button | 174.250.158.175 | Goss, Quade |
| Jul 28, 2019 | 6:06p | punch in/out button | 174.250.159.64 | Goss, Quade |
| Jul 28, 2019 | 8:00p | punch in/out button | 174.250.159.64 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4515 of 5547    CityMac 008321

**EXHIBIT 1**

| Jul 29, 2019 | 1:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
|---|---|---|---|---|
| Jul 29, 2019 | 8:59p | punch in/out button | 174.250.159.127 | Goss, Quade |
| Jul 31, 2019 | 12:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jul 31, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 2, 2019 | 1:00p | punch in/out button | 174.250.141.244 | Goss, Quade |
| Aug 2, 2019 | 2:33p | punch in/out button | 174.253.136.186 | Goss, Quade |
| Aug 2, 2019 | 4:31p | punch in/out button | 174.253.140.21 | Goss, Quade |
| Aug 2, 2019 | 8:46p | punch in/out button | 174.253.136.49 | Goss, Quade |
| Aug 3, 2019 | 10:14a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 3, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 4, 2019 | 10:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 4, 2019 | 6:54p | punch in/out button | 174.253.141.31 | Goss, Quade |
| Aug 4, 2019 | 7:11p | punch in/out button | 174.253.141.31 | Goss, Quade |
| Aug 4, 2019 | 8:08p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 5, 2019 | 1:19p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 5, 2019 | 8:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 7, 2019 | 12:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 7, 2019 | 8:59p | punch in/out button | 174.253.141.84 | Goss, Quade |
| Aug 9, 2019 | 12:57p | punch in/out button | 174.253.137.146 | Goss, Quade |
| Aug 9, 2019 | 3:47p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 9, 2019 | 4:33p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 9, 2019 | 8:54p | punch in/out button | 174.253.137.146 | Goss, Quade |
| Aug 10, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 10, 2019 | 5:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 11, 2019 | 10:59a | punch in/out button | 174.253.141.194 | Goss, Quade |
| Aug 11, 2019 | 7:20p | punch in/out button | 174.253.141.194 | Goss, Quade |
| Aug 12, 2019 | 1:56p | punch in/out button | 174.253.136.91 | Goss, Quade |
| Aug 12, 2019 | 8:25p | punch in/out button | 174.253.136.91 | Goss, Quade |
| Aug 13, 2019 | 1:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 13, 2019 | 7:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 13, 2019 | 7:35p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 13, 2019 | 8:12p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4516 of 5547     CityMac 008322

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Aug 16, 2019 | 1:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 16, 2019 | 6:41p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 16, 2019 | 8:37p | punch in/out button | 174.253.140.21 | Goss, Quade |
| Aug 16, 2019 | 9:00p | punch in/out button | 174.253.140.21 | Goss, Quade |
| Aug 17, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 17, 2019 | 8:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 18, 2019 | 10:59a | punch in/out button | 174.250.158.216 | Goss, Quade |
| Aug 18, 2019 | 7:13p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 19, 2019 | 1:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 19, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 19, 2019 | 7:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 19, 2019 | 8:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 20, 2019 | 11:39a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 20, 2019 | 4:22p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 20, 2019 | 5:20p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 20, 2019 | 6:50p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 23, 2019 | 12:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 23, 2019 | 4:48p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 23, 2019 | 5:33p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 23, 2019 | 8:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 24, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 24, 2019 | 6:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 24, 2019 | 7:18p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 24, 2019 | 7:37p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 25, 2019 | 11:17a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 25, 2019 | 5:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 26, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 26, 2019 | 8:08p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 27, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 27, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 27, 2019 | 4:38p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 27, 2019 | 8:59p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4517 of 5547 CityMac 008323

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 30, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 30, 2019 | 3:43p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 30, 2019 | 4:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 30, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 31, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 31, 2019 | 4:35p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 31, 2019 | 5:42p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Aug 31, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 1, 2019 | 10:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 1, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 3, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 3, 2019 | 4:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 3, 2019 | 5:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 3, 2019 | 7:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 7, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 7, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 7, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 7, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 8, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 8, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 9, 2019 | 11:03a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 9, 2019 | 4:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 9, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 9, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 14, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 14, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 14, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 14, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 15, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 15, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 17, 2019 | 12:51p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 17, 2019 | 5:35p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4518 of 5547    CityMac 008324

**EXHIBIT 1**

| Sep 17, 2019 | 6:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
|---|---|---|---|---|
| Sep 17, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 18, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 18, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 19, 2019 | 12:59p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 19, 2019 | 8:00p | user created | | Reasner, Kimberly |
| Sep 20, 2019 | 1:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 20, 2019 | 8:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 21, 2019 | 11:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 21, 2019 | 5:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 21, 2019 | 6:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 21, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 22, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 22, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 24, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 24, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 24, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 24, 2019 | 7:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 25, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 25, 2019 | 7:21p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 27, 2019 | 1:13p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 27, 2019 | 4:38p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 27, 2019 | 5:37p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 27, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 28, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 28, 2019 | 3:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 28, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 28, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 29, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Sep 29, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |

Employee Name: Green, Rakia

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4519 of 5547   CityMac 008325

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Jul 1, 2019 | 9:57a | punch in/out button | 172.58.153.48 | Green, Rakia |
| Jul 1, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 2, 2019 | 9:57a | punch in/out button | 172.58.155.11 | Green, Rakia |
| Jul 2, 2019 | 7:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 3, 2019 | 9:56a | punch in/out button | 172.56.4.51 | Green, Rakia |
| Jul 3, 2019 | 8:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 5, 2019 | 9:56a | punch in/out button | 172.58.155.107 | Green, Rakia |
| Jul 5, 2019 | 8:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 8, 2019 | 9:59a | punch in/out button | 172.58.155.38 | Green, Rakia |
| Jul 8, 2019 | 5:57p | punch in/out button | 172.58.158.213 | Green, Rakia |
| Jul 9, 2019 | 9:59a | punch in/out button | 172.58.158.214 | Green, Rakia |
| Jul 9, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 10, 2019 | 11:19a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 10, 2019 | 6:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 11, 2019 | 10:00a | punch in/out button | 172.56.4.133 | Green, Rakia |
| Jul 11, 2019 | 6:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 12, 2019 | 10:02a | punch in/out button | 172.58.155.245 | Green, Rakia |
| Jul 12, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 15, 2019 | 9:59a | punch in/out button | 208.54.44.174 | Green, Rakia |
| Jul 15, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 16, 2019 | 9:59a | punch in/out button | 172.58.158.138 | Green, Rakia |
| Jul 16, 2019 | 5:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 17, 2019 | 10:00a | punch in/out button | 172.58.152.15 | Green, Rakia |
| Jul 17, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 18, 2019 | 9:58a | punch in/out button | 172.58.155.148 | Green, Rakia |
| Jul 18, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 19, 2019 | 10:00a | punch in/out button | 172.58.155.224 | Green, Rakia |
| Jul 19, 2019 | 6:04p | punch in/out button | 172.56.5.204 | Green, Rakia |
| Jul 22, 2019 | 10:03a | punch in/out button | 172.58.155.134 | Green, Rakia |
| Jul 22, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 24, 2019 | 10:00a | punch in/out button | 172.58.11.31 | Green, Rakia |
| Jul 24, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 25, 2019 | 10:02a | punch in/out button | 172.58.155.26 | Green, Rakia |
| Jul 25, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 26, 2019 | 10:01a | punch in/out button | 172.58.152.3 | Green, Rakia |
| Jul 26, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 29, 2019 | 9:57a | punch in/out button | 172.58.158.224 | Green, Rakia |
| Jul 29, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 30, 2019 | 9:58a | punch in/out button | 208.54.44.198 | Green, Rakia |
| Jul 30, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Jul 31, 2019 | 9:59a | punch in/out button | 172.58.155.105 | Green, Rakia |
| Jul 31, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 1, 2019 | 9:59a | punch in/out button | 172.58.158.193 | Green, Rakia |
| Aug 1, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 2, 2019 | 9:54a | punch in/out button | 172.58.158.240 | Green, Rakia |
| Aug 2, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 5, 2019 | 10:01a | punch in/out button | 172.58.152.153 | Green, Rakia |
| Aug 5, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 6, 2019 | 9:58a | punch in/out button | 208.54.44.215 | Green, Rakia |
| Aug 6, 2019 | 5:58p | punch in/out button | 172.58.155.8 | Green, Rakia |
| Aug 7, 2019 | 9:56a | punch in/out button | 172.58.155.100 | Green, Rakia |
| Aug 7, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 8, 2019 | 9:58a | punch in/out button | 172.56.4.41 | Green, Rakia |
| Aug 8, 2019 | 2:50p | punch in/out button | 172.56.5.225 | Green, Rakia |
| Aug 8, 2019 | 3:09p | punch in/out button | 172.56.5.225 | Green, Rakia |
| Aug 8, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 9, 2019 | 10:00a | punch in/out button | 172.56.4.76 | Green, Rakia |
| Aug 9, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 12, 2019 | 9:58a | punch in/out button | 172.58.155.250 | Green, Rakia |
| Aug 12, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 12, 2019 | 2:59p | punch in/out button | 172.56.4.139 | Green, Rakia |
| Aug 12, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 13, 2019 | 9:57a | punch in/out button | 172.58.155.220 | Green, Rakia |
| Aug 13, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4521 of 5547   CityMac 008327

| Aug 13, 2019 | 3:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 13, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 14, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 14, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 14, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 14, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 15, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 15, 2019 | 2:39p | punch in/out button | 172.58.158.162 | Green, Rakia |
| Aug 15, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 15, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 16, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 16, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 16, 2019 | 3:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 16, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 19, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 19, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 20, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 20, 2019 | 2:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 20, 2019 | 2:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 20, 2019 | 6:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 21, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 21, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 22, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 22, 2019 | 3:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 22, 2019 | 3:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 22, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 23, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 23, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 23, 2019 | 3:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 23, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 26, 2019 | 10:07a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 26, 2019 | 3:37p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4522 of 5547    CityMac 008328

**EXHIBIT 1**

| Date | Time | Event | IP Address | Name |
|---|---|---|---|---|
| Aug 26, 2019 | 4:20p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 26, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 27, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 27, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 27, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 27, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 28, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 28, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 28, 2019 | 2:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 28, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 29, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 29, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 29, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 29, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 30, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 30, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 30, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 30, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 31, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Aug 31, 2019 | 1:56p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 3, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 3, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 3, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 3, 2019 | 6:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 4, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 4, 2019 | 11:11a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 6, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 6, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 6, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 6, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 9, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 9, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Green, Rakia |

EXHIBIT 1

| Sep 9, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 9, 2019 | 6:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 10, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 10, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 10, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 10, 2019 | 6:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 11, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 11, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 11, 2019 | 3:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 11, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 12, 2019 | 10:06a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 12, 2019 | 2:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 12, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 12, 2019 | 6:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 13, 2019 | 11:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 13, 2019 | 4:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 13, 2019 | 4:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 13, 2019 | 7:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 14, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 14, 2019 | 1:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 16, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 16, 2019 | 5:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 16, 2019 | 5:54p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 16, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 17, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 17, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 17, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 17, 2019 | 6:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 18, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 18, 2019 | 2:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 19, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 19, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Green, Rakia |

| Sep 19, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 19, 2019 | 6:41p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 20, 2019 | 10:15a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 20, 2019 | 2:49p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 20, 2019 | 3:23p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 20, 2019 | 6:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 21, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 21, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 23, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 23, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 23, 2019 | 3:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 23, 2019 | 6:17p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 24, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 24, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 24, 2019 | 3:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 24, 2019 | 6:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 25, 2019 | 10:09a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 25, 2019 | 2:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 26, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 26, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 26, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 26, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 27, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 27, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 27, 2019 | 3:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 27, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 30, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 30, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 30, 2019 | 3:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Sep 30, 2019 | 6:27p | punch in/out button | 24.172.127.94 | Green, Rakia |

Employee Name: Kolpin, James

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4525 of 5547    CityMac 008331

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 12:57p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 1, 2019 | 9:03p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 2, 2019 | 9:56a | punch in/out button | | | 174.196.141.78 | Kolpin, James |
| Jul 2, 2019 | 5:20p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 3, 2019 | 12:58p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 3, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 6, 2019 | 9:59a | punch in/out button | | | 174.194.9.225 | Kolpin, James |
| Jul 6, 2019 | 5:46p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 8, 2019 | 1:16p | punch in/out button | | | 24.172.127.94 | Kolpin, James |
| Jul 8, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Kolpin, James |

**Employee Name: Norris, Kamri**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2019 | 9:42a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 3, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 5, 2019 | 12:34p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 5, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 6, 2019 | 1:30p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 6, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 9, 2019 | 9:35a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 9, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 10, 2019 | 9:39a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 10, 2019 | 8:10p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 11, 2019 | 9:45a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 11, 2019 | 6:41p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 12, 2019 | 12:42p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 12, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 13, 2019 | 1:46p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 13, 2019 | 9:03p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 20, 2019 | 12:51p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 20, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 20, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jul 20, 2019 | 9:06p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4526 of 5547  CityMac 008332

EXHIBIT 1

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Jul 21, 2019 | 10:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 21, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 23, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 23, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 24, 2019 | 12:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 24, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 26, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 26, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 27, 2019 | 12:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 27, 2019 | 9:08p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 29, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 29, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 30, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 30, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 31, 2019 | 11:10a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jul 31, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 2, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 2, 2019 | 6:44p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 3, 2019 | 12:49p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 3, 2019 | 9:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 4, 2019 | 10:47a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 4, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 5, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 5, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 7, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 7, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 9, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 9, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 10, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 10, 2019 | 4:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 10, 2019 | 5:20p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 10, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4527 of 5547    CityMac 008333

EXHIBIT 1

| Date | Time | | Location | | Name |
|------|------|------|------|------|------|
| Aug 13, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 13, 2019 | 3:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 13, 2019 | 4:19p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 13, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 14, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 14, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 16, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 16, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 16, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 16, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 17, 2019 | 12:58p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 17, 2019 | 4:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 17, 2019 | 5:12p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 17, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 19, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 19, 2019 | 4:25p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 19, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 19, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 20, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 20, 2019 | 4:32p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 20, 2019 | 5:32p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 20, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 21, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 21, 2019 | 3:17p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 21, 2019 | 4:17p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 21, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 22, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 22, 2019 | 5:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 22, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 22, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 27, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 27, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4528 of 5547    CityMac 008334

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 27, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 27, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 28, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 28, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 28, 2019 | 3:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 28, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 29, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 29, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 29, 2019 | 3:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 29, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 31, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 31, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 31, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Aug 31, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 1, 2019 | 10:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 1, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 7, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 7, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 7, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 7, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 11, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 11, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 11, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 11, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 12, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 12, 2019 | 6:22p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 12, 2019 | 7:22p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 12, 2019 | 8:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 13, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 13, 2019 | 4:23p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 13, 2019 | 5:23p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 13, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4529 of 5547    CityMac 008335

| Sep 14, 2019 | 11:52a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 14, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 14, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 14, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 15, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 15, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 18, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 18, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 18, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 18, 2019 | 9:16p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 19, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 19, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 20, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 20, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 20, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 20, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 21, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 21, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 21, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 21, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 22, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 22, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 25, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 25, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 25, 2019 | 3:54p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 25, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 26, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 26, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 27, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 27, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 27, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Sep 27, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4530 of 5547   CityMac 008336

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 28, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 28, 2019 | 4:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 28, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 28, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 29, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 29, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 30, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 30, 2019 | 3:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 30, 2019 | 4:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Sep 30, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

**Employee Name: Preston, Curtis**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 1, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 2, 2019 | 10:04a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 2, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 5, 2019 | 1:28p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 5, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 6, 2019 | 1:08p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 6, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 8, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 8, 2019 | 4:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 9, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 9, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 11, 2019 | 10:08a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 11, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 12, 2019 | 2:47p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 12, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 13, 2019 | 12:57p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 13, 2019 | 9:03p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 14, 2019 | 12:30p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Jul 14, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4531 of 5547 CityMac 008337

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|-----------|------|
| Jul 15, 2019 | 9:59a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 15, 2019 | 5:14p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 16, 2019 | 9:57a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 16, 2019 | 6:00p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 19, 2019 | 1:09p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 19, 2019 | 9:00p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 20, 2019 | 1:01p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 20, 2019 | 9:01p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 22, 2019 | 9:58a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 22, 2019 | 5:15p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 23, 2019 | 10:01a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 23, 2019 | 5:58p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 25, 2019 | 11:12a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 25, 2019 | 6:00p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 26, 2019 | 1:09p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 26, 2019 | 9:09p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 27, 2019 | 12:59p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 27, 2019 | 9:08p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 28, 2019 | 1:24p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 28, 2019 | 8:00p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 30, 2019 | 10:58a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Jul 30, 2019 | 5:59p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 2, 2019 | 1:06p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 2, 2019 | 9:04p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 3, 2019 | 1:08p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 3, 2019 | 9:03p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 4, 2019 | 12:56p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 4, 2019 | 8:34p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 6, 2019 | 12:59p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 6, 2019 | 9:01p | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 8, 2019 | 9:53a | punch in/out button | | 24.172.127.94 | Preston, Curtis |
| Aug 8, 2019 | 6:00p | punch in/out button | | 24.172.127.94 | Preston, Curtis |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4532 of 5547    CityMac 008338

| Aug 9, 2019 | 1:01p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 9, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 10, 2019 | 12:58p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 10, 2019 | 4:10p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 10, 2019 | 4:41p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 10, 2019 | 9:05p | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 12, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Preston, Curtis |
| Aug 12, 2019 | 4:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Taylor, Austin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 12, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 12, 2019 | 4:05p | user created | | | | Reasner, Kimberly |
| Aug 13, 2019 | 9:55a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 13, 2019 | 1:20p | user created | | | | Reasner, Kimberly |
| Aug 14, 2019 | 10:05a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 14, 2019 | 1:00p | user created | | | | Reasner, Kimberly |
| Aug 15, 2019 | 1:05p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 15, 2019 | 9:05p | user created | | | | Reasner, Kimberly |
| Aug 16, 2019 | 10:20a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 16, 2019 | 3:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 19, 2019 | 10:36a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 19, 2019 | 4:00p | user created | | | | Reasner, Kimberly |
| Aug 20, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 20, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Aug 20, 2019 | 6:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 20, 2019 | 9:00p | user created | | | | Reasner, Kimberly |
| Aug 21, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Taylor, Austin |
| Aug 21, 2019 | 4:03p | user created | | | | Reasner, Kimberly |
| Aug 22, 2019 | 1:00p | punch in/out button | | | 24.172.127.94 | Taylor, Austin |
| Aug 22, 2019 | 4:21p | punch in/out button | | | 24.172.127.94 | Taylor, Austin |
| Aug 22, 2019 | 5:25p | punch in/out button | | | 24.172.127.94 | Taylor, Austin |
| Aug 22, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Taylor, Austin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4533 of 5547    CityMac 008339

**EXHIBIT 1**

| Aug 23, 2019 | 10:12a | punch in/out button | 24.172.127.94 | Taylor, Austin |
|---|---|---|---|---|
| Aug 23, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 23, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 24, 2019 | 12:07p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 24, 2019 | 4:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 24, 2019 | 5:12p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 24, 2019 | 9:00p | user created | | Reasner, Kimberly |
| Aug 26, 2019 | 10:12a | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 26, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 26, 2019 | 3:58p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 26, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 28, 2019 | 1:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 28, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 28, 2019 | 5:11p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 28, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 29, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 29, 2019 | 4:11p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 29, 2019 | 5:11p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 29, 2019 | 9:01p | user created | | Reasner, Kimberly |
| Aug 30, 2019 | 11:01a | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 30, 2019 | 4:16p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 30, 2019 | 5:13p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 30, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 31, 2019 | 12:06p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 31, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 31, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Aug 31, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 9, 2019 | 12:51p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 9, 2019 | 3:28p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 9, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 9, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Taylor, Austin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4534 of 5547    CityMac 008340

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|-----------|--------------|
| Sep 10, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 10, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 12, 2019 | 12:21p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 12, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 12, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 12, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 13, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 13, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 14, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 14, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 14, 2019 | 3:34p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 14, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 16, 2019 | 1:22p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 16, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 16, 2019 | 5:55p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 16, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 19, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 19, 2019 | 3:53p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 19, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 19, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 20, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 20, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 20, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 20, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 21, 2019 | 11:53a | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 21, 2019 | 4:02p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 21, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |
| Sep 21, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Taylor, Austin |

**Employee Name: Worthing, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 3, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 3, 2019 | 2:15p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4535 of 5547   CityMac 008341

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 3, 2019 | 3:15p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 3, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 6, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 6, 2019 | 2:30p | user created | | Reasner, Kimberly |
| Sep 6, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 9, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Steven |
| Sep 9, 2019 | 2:04p | punch in/out button | 24.172.127.94 | Steven |
| Sep 9, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Steven |
| Sep 9, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Steven |
| Sep 10, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Steven |
| Sep 10, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Steven |
| Sep 10, 2019 | 3:24p | punch in/out button | 24.172.127.94 | Steven |
| Sep 10, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Steven |
| Sep 11, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Steven |
| Sep 11, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Steven |
| Sep 11, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Steven |
| Sep 11, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Steven |
| Sep 12, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Steven |
| Sep 12, 2019 | 2:25p | punch in/out button | 24.172.127.94 | Steven |
| Sep 12, 2019 | 3:21p | punch in/out button | 24.172.127.94 | Steven |
| Sep 12, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Steven |
| Sep 13, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Steven |
| Sep 13, 2019 | 3:42p | punch in/out button | 24.172.127.94 | Steven |
| Sep 13, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Steven |
| Sep 13, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Steven |
| Sep 16, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Steven |
| Sep 16, 2019 | 2:27p | punch in/out button | 24.172.127.94 | Steven |
| Sep 16, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Steven |
| Sep 16, 2019 | 6:41p | punch in/out button | 24.172.127.94 | Steven |
| Sep 17, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Steven |
| Sep 17, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Steven |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4536 of 5547   CityMac 008342

EXHIBIT 1

| Sep 17, 2019 | 3:24p | punch in/out button | 24.172.127.94 | Steven |
|---|---|---|---|---|
| Sep 17, 2019 | 7:57p | punch in/out button | 24.172.127.94 | Steven |
| Sep 18, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Steven |
| Sep 18, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Steven |
| Sep 18, 2019 | 3:24p | punch in/out button | 24.172.127.94 | Steven |
| Sep 18, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Steven |
| Sep 19, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Steven |
| Sep 19, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Steven |
| Sep 19, 2019 | 3:28p | punch in/out button | 24.172.127.94 | Steven |
| Sep 19, 2019 | 7:14p | punch in/out button | 24.172.127.94 | Steven |
| Sep 20, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Steven |
| Sep 20, 2019 | 2:11p | punch in/out button | 24.172.127.94 | Steven |
| Sep 20, 2019 | 3:17p | punch in/out button | 24.172.127.94 | Steven |
| Sep 20, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Steven |
| Sep 23, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Steven |
| Sep 23, 2019 | 2:41p | punch in/out button | 24.172.127.94 | Steven |
| Sep 23, 2019 | 3:40p | punch in/out button | 24.172.127.94 | Steven |
| Sep 23, 2019 | 6:25p | punch in/out button | 24.172.127.94 | Steven |
| Sep 24, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Steven |
| Sep 24, 2019 | 2:47p | punch in/out button | 24.172.127.94 | Steven |
| Sep 24, 2019 | 3:53p | punch in/out button | 24.172.127.94 | Steven |
| Sep 24, 2019 | 6:20p | punch in/out button | 24.172.127.94 | Steven |
| Sep 25, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Steven |
| Sep 25, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Steven |
| Sep 25, 2019 | 3:08p | punch in/out button | 24.172.127.94 | Steven |
| Sep 25, 2019 | 6:29p | punch in/out button | 24.172.127.94 | Steven |
| Sep 26, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Steven |
| Sep 26, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Steven |
| Sep 26, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Steven |
| Sep 26, 2019 | 6:18p | punch in/out button | 24.172.127.94 | Steven |
| Sep 27, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Steven |
| Sep 27, 2019 | 2:16p | punch in/out button | 24.172.127.94 | Steven |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4537 of 5547　　　CityMac 008343

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 27, 2019 | 3:16p | punch in/out button | | | 24.172.127.94 | Steven |
| Sep 27, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Steven |
| Sep 30, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Steven |
| Sep 30, 2019 | 2:28p | punch in/out button | | | 24.172.127.94 | Steven |
| Sep 30, 2019 | 3:34p | punch in/out button | | | 24.172.127.94 | Steven |
| Sep 30, 2019 | 6:58p | punch in/out button | | | 24.172.127.94 | Steven |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 9:24a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 1, 2019 | 4:55p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 2, 2019 | 9:10a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 2, 2019 | 1:10p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 2, 2019 | 1:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 2, 2019 | 4:52p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 3, 2019 | 9:47a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 3, 2019 | 5:04p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 5, 2019 | 9:23a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 5, 2019 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 8, 2019 | 9:21a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 8, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 9, 2019 | 9:24a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 9, 2019 | 4:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 10, 2019 | 9:27a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 10, 2019 | 3:37p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 11, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 11, 2019 | 5:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 12, 2019 | 9:21a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 12, 2019 | 4:58p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 15, 2019 | 9:23a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 15, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 16, 2019 | 10:29a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Jul 16, 2019 | 5:01p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4538 of 5547   CityMac 008344

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 17, 2019 | 9:41a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 17, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 18, 2019 | 9:35a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 18, 2019 | 5:08p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 19, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 19, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 22, 2019 | 9:31a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 22, 2019 | 4:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 23, 2019 | 9:34a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 23, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 24, 2019 | 9:24a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 24, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 25, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 25, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 29, 2019 | 9:38a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 29, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 30, 2019 | 9:40a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 30, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 31, 2019 | 9:28a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Jul 31, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 1, 2019 | 9:45a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 1, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 2, 2019 | 9:32a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 2, 2019 | 5:11p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 5, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 5, 2019 | 1:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 5, 2019 | 1:39p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 5, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 6, 2019 | 10:26a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 6, 2019 | 11:44a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 7, 2019 | 9:16a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 7, 2019 | 1:44p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4539 of 5547    CityMac 008345

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Aug 8, 2019 | 9:18a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 8, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Aug 9, 2019 | 9:19a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 9, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 12, 2019 | 9:25a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 12, 2019 | 5:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 13, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 13, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 13, 2019 | 2:44p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 13, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 14, 2019 | 9:22a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 14, 2019 | 4:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 15, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 15, 2019 | 4:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 16, 2019 | 9:30a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 16, 2019 | 1:28p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 16, 2019 | 2:25p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 16, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Aug 22, 2019 | 9:29a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 22, 2019 | 2:17p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 22, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 22, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 23, 2019 | 9:36a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 23, 2019 | 1:15p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 23, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 23, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 24, 2019 | 9:36a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 24, 2019 | 12:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 26, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 26, 2019 | 2:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 26, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 26, 2019 | 5:26p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4540 of 5547    CityMac 008346

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 27, 2019 | 9:39a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 27, 2019 | 1:50p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 27, 2019 | 2:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 27, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 28, 2019 | 9:28a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 28, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 28, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 28, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 29, 2019 | 10:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 29, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 30, 2019 | 9:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 30, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 30, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Aug 30, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 3, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 3, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 3, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 3, 2019 | 5:21p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 4, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 4, 2019 | 11:11a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 6, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 6, 2019 | 2:29p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 6, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 6, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 7, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 7, 2019 | 1:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 9, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 9, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 9, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 9, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 10, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 10, 2019 | 3:26p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4541 of 5547    CityMac 008347

EXHIBIT 1

| Sep 10, 2019 | 4:22p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 10, 2019 | 5:52p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 11, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 11, 2019 | 4:17p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 12, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 12, 2019 | 2:22p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 12, 2019 | 3:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 12, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 13, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 13, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 13, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 13, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 16, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 16, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 16, 2019 | 3:38p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 16, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 17, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 17, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 17, 2019 | 3:40p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 17, 2019 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 18, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 18, 2019 | 3:36p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 18, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 18, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 19, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 19, 2019 | 2:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 19, 2019 | 3:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 19, 2019 | 6:17p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 20, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 20, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 20, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Sep 20, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4542 of 5547    CityMac 008348

**EXHIBIT 1**

| Sep 23, 2019 | 11:59a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
|---|---|---|---|---|---|---|
| Sep 23, 2019 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 23, 2019 | 5:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 23, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 24, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 24, 2019 | 3:39p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 24, 2019 | 4:30p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 24, 2019 | 6:13p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 25, 2019 | 10:03a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 25, 2019 | 3:07p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 25, 2019 | 4:03p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 26, 2019 | 12:04p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 26, 2019 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 26, 2019 | 5:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 26, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 27, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 27, 2019 | 2:10p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 27, 2019 | 3:10p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 27, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 28, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 28, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 30, 2019 | 11:48a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Sep 30, 2019 | 4:57p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 9:58a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 1, 2019 | 2:25p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 1, 2019 | 2:45p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jul 1, 2019 | 4:32p | punch in/out button | | | 107.77.161.3 | Bartolon, Kimberly |
| Jul 2, 2019 | 2:08p | punch in/out button | | | 107.77.161.2 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|---|----------|------|
| Jul 2, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 3, 2019 | 9:49a | punch in/out button | 107.77.161.12 | Bartolon, Kimberly |
| Jul 3, 2019 | 7:11p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 6, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 6, 2019 | 7:12p | punch in/out button | 107.77.161.8 | Bartolon, Kimberly |
| Jul 7, 2019 | 11:48a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 7, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 8, 2019 | 1:02p | punch in/out button | 107.77.249.47 | Bartolon, Kimberly |
| Jul 8, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 9, 2019 | 11:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 9, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 10, 2019 | 9:46a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 10, 2019 | 4:30p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Jul 13, 2019 | 9:48a | punch in/out button | 68.115.217.110 | Bartolon, Kimberly |
| Jul 13, 2019 | 4:06p | punch in/out button | 107.77.249.22 | Bartolon, Kimberly |
| Jul 14, 2019 | 11:37a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 14, 2019 | 5:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 15, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 15, 2019 | 4:07p | punch in/out button | 107.77.249.16 | Bartolon, Kimberly |
| Jul 16, 2019 | 10:59a | punch in/out button | 107.77.249.58 | Bartolon, Kimberly |
| Jul 16, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 17, 2019 | 1:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 17, 2019 | 7:03p | punch in/out button | 107.77.249.28 | Bartolon, Kimberly |
| Jul 20, 2019 | 10:59a | punch in/out button | 107.77.249.11 | Bartolon, Kimberly |
| Jul 20, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 21, 2019 | 11:50a | punch in/out button | 107.77.249.48 | Bartolon, Kimberly |
| Jul 21, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 23, 2019 | 12:25p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 23, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 24, 2019 | 10:59a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Jul 24, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 25, 2019 | 9:43a | punch in/out button | 107.77.249.47 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jul 25, 2019 | 4:25p | punch in/out button | 107.77.249.49 | Bartolon, Kimberly |
| Jul 27, 2019 | 9:50a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Jul 27, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 28, 2019 | 11:48a | punch in/out button | 107.77.249.30 | Bartolon, Kimberly |
| Jul 28, 2019 | 5:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 29, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 29, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jul 31, 2019 | 12:03p | punch in/out button | 107.77.249.58 | Bartolon, Kimberly |
| Jul 31, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 1, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 1, 2019 | 3:30p | punch in/out button | 107.77.249.55 | Bartolon, Kimberly |
| Aug 3, 2019 | 10:59a | punch in/out button | 107.77.249.42 | Bartolon, Kimberly |
| Aug 3, 2019 | 6:59p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 4, 2019 | 11:54a | punch in/out button | 107.77.249.38 | Bartolon, Kimberly |
| Aug 4, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 5, 2019 | 1:13p | punch in/out button | 107.77.249.40 | Bartolon, Kimberly |
| Aug 5, 2019 | 7:06p | punch in/out button | 107.77.249.25 | Bartolon, Kimberly |
| Aug 6, 2019 | 11:58a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 6, 2019 | 7:04p | punch in/out button | 107.77.249.31 | Bartolon, Kimberly |
| Aug 12, 2019 | 11:49a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 12, 2019 | 7:17p | punch in/out button | 68.115.217.107 | Bartolon, Kimberly |
| Aug 13, 2019 | 9:45a | punch in/out button | 107.77.249.39 | Bartolon, Kimberly |
| Aug 13, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 14, 2019 | 9:44a | punch in/out button | 107.77.249.27 | Bartolon, Kimberly |
| Aug 14, 2019 | 4:10p | punch in/out button | 107.77.249.57 | Bartolon, Kimberly |
| Aug 15, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 15, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 17, 2019 | 9:51a | punch in/out button | 107.77.249.56 | Bartolon, Kimberly |
| Aug 17, 2019 | 4:00p | user created | | Reasner, Kimberly |
| Aug 18, 2019 | 11:52a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Aug 18, 2019 | 5:02p | punch in/out button | 107.77.249.15 | Bartolon, Kimberly |
| Aug 19, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4545 of 5547     CityMac 008351

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Aug 19, 2019 | 4:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 21, 2019 | 11:00a | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Aug 21, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 24, 2019 | 9:55a | punch in/out button | 107.77.249.63 | Bartolon, Kimberly |
| Aug 24, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 25, 2019 | 11:51a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Aug 25, 2019 | 5:17p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 26, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 26, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2019 | 10:04a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2019 | 3:27p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2019 | 3:58p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 27, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 28, 2019 | 10:00a | punch in/out button | 107.77.249.60 | Bartolon, Kimberly |
| Aug 28, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Aug 31, 2019 | 9:56a | punch in/out button | 107.77.249.10 | Bartolon, Kimberly |
| Aug 31, 2019 | 7:05p | punch in/out button | 107.77.249.33 | Bartolon, Kimberly |
| Sep 1, 2019 | 11:53a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 1, 2019 | 5:01p | punch in/out button | 107.77.249.45 | Bartolon, Kimberly |
| Sep 3, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 3, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 4, 2019 | 10:03a | punch in/out button | 107.77.249.16 | Bartolon, Kimberly |
| Sep 4, 2019 | 7:10p | punch in/out button | 107.77.249.7 | Bartolon, Kimberly |
| Sep 7, 2019 | 9:58a | punch in/out button | 107.77.249.31 | Bartolon, Kimberly |
| Sep 7, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 8, 2019 | 11:53a | punch in/out button | 107.77.249.24 | Bartolon, Kimberly |
| Sep 8, 2019 | 5:17p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Sep 9, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 9, 2019 | 6:03p | punch in/out button | 107.77.249.26 | Bartolon, Kimberly |
| Sep 10, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 10, 2019 | 7:22p | punch in/out button | 107.77.249.43 | Bartolon, Kimberly |
| Sep 14, 2019 | 10:02a | punch in/out button | 107.77.249.25 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4546 of 5547   CityMac 008352

**EXHIBIT 1**

| Sep 14, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 15, 2019 | 11:55a | punch in/out button | 107.77.249.21 | Bartolon, Kimberly |
| Sep 15, 2019 | 5:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 16, 2019 | 10:00a | punch in/out button | 107.77.249.37 | Bartolon, Kimberly |
| Sep 16, 2019 | 6:03p | punch in/out button | 107.77.249.29 | Bartolon, Kimberly |
| Sep 17, 2019 | 9:57a | punch in/out button | 107.77.249.14 | Bartolon, Kimberly |
| Sep 17, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 17, 2019 | 2:32p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 17, 2019 | 7:18p | punch in/out button | 107.77.249.21 | Bartolon, Kimberly |
| Sep 18, 2019 | 10:01a | punch in/out button | 107.77.249.27 | Bartolon, Kimberly |
| Sep 18, 2019 | 7:05p | punch in/out button | 107.77.249.53 | Bartolon, Kimberly |
| Sep 21, 2019 | 9:53a | punch in/out button | 107.77.249.3 | Bartolon, Kimberly |
| Sep 21, 2019 | 3:08p | punch in/out button | 107.77.249.35 | Bartolon, Kimberly |
| Sep 21, 2019 | 3:30p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 21, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 22, 2019 | 11:54a | punch in/out button | 107.77.249.19 | Bartolon, Kimberly |
| Sep 22, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 23, 2019 | 9:58a | punch in/out button | 107.77.249.40 | Bartolon, Kimberly |
| Sep 23, 2019 | 5:32p | punch in/out button | 107.77.249.29 | Bartolon, Kimberly |
| Sep 24, 2019 | 9:59a | punch in/out button | 107.77.249.62 | Bartolon, Kimberly |
| Sep 24, 2019 | 7:09p | punch in/out button | 107.77.249.14 | Bartolon, Kimberly |
| Sep 25, 2019 | 12:01p | punch in/out button | 107.77.249.31 | Bartolon, Kimberly |
| Sep 25, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 28, 2019 | 10:24a | punch in/out button | 107.77.249.50 | Bartolon, Kimberly |
| Sep 28, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Sep 29, 2019 | 11:54a | punch in/out button | 107.77.249.26 | Bartolon, Kimberly |
| Sep 29, 2019 | 5:04p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Sep 30, 2019 | 9:55a | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |
| Sep 30, 2019 | 6:08p | punch in/out button | 107.77.249.56 | Bartolon, Kimberly |

**Employee Name: Bruns, Christian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 5, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4547 of 5547  CityMac 008353

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 5, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Jul 5, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 5, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 6, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 6, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Jul 6, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 6, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 9, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 9, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 10, 2019 | 10:54a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 10, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 11, 2019 | 10:53a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 11, 2019 | 2:27p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 11, 2019 | 3:02p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 11, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 12, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 12, 2019 | 1:26p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 12, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 12, 2019 | 4:57p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 13, 2019 | 10:59a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 13, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 13, 2019 | 3:42p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 13, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 14, 2019 | 12:04p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 14, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 17, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 17, 2019 | 3:53p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 17, 2019 | 4:23p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 17, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 18, 2019 | 11:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 18, 2019 | 2:40p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 18, 2019 | 3:07p | punch in/out button | 75.137.79.62 | Bruns, Christian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4548 of 5547    CityMac 008354

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 18, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 19, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 19, 2019 | 2:32p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 19, 2019 | 2:57p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 19, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 20, 2019 | 11:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 20, 2019 | 3:18p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 20, 2019 | 3:47p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 20, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 23, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 23, 2019 | 2:29p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 23, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 23, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 24, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 24, 2019 | 2:29p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Jul 24, 2019 | 2:56p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Jul 24, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 25, 2019 | 10:52a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 25, 2019 | 2:46p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 25, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 25, 2019 | 7:17p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 26, 2019 | 11:51a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 26, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 27, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 27, 2019 | 4:48p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 29, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 29, 2019 | 2:33p | punch in/out button | 107.77.232.122 | Bruns, Christian |
| Jul 29, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 29, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 30, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 30, 2019 | 2:17p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 30, 2019 | 2:42p | punch in/out button | 75.137.79.62 | Bruns, Christian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4549 of 5547   CityMac 008355

**EXHIBIT 1**

| Jul 30, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bruns, Christian |
|---|---|---|---|---|
| Jul 31, 2019 | 10:55a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 31, 2019 | 2:54p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 31, 2019 | 3:24p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Jul 31, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 2, 2019 | 10:51a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 2, 2019 | 2:45p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 2, 2019 | 3:06p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 2, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 3, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 3, 2019 | 2:47p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 3, 2019 | 3:09p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 3, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 4, 2019 | 11:52a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 4, 2019 | 5:03p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 5, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 5, 2019 | 2:34p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 5, 2019 | 3:03p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 5, 2019 | 4:18p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 8, 2019 | 10:51a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 8, 2019 | 2:33p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 8, 2019 | 2:53p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 8, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 9, 2019 | 10:53a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 9, 2019 | 2:25p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 9, 2019 | 2:55p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 9, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 10, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 10, 2019 | 3:13p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 10, 2019 | 3:41p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 10, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 11, 2019 | 11:51a | punch in/out button | 107.77.232.10 | Bruns, Christian |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4550 of 5547　　CityMac 008356

**EXHIBIT 1**

| Date | Punch | Punch Origin | IP Address | Employee |
|------|-------|--------------|------------|----------|
| Aug 11, 2019 | 5:24p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 12, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 12, 2019 | 2:27p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 12, 2019 | 2:57p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 12, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 14, 2019 | 11:53a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 14, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 16, 2019 | 10:03a | punch in/out button | 107.77.234.219 | Bruns, Christian |
| Aug 16, 2019 | 7:34p | punch in/out button | 75.130.204.244 | Bruns, Christian |
| Aug 17, 2019 | 10:57a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 17, 2019 | 7:39p | punch in/out button | 75.130.204.244 | Bruns, Christian |
| Aug 18, 2019 | 11:53a | punch in/out button | 107.77.237.220 | Bruns, Christian |
| Aug 18, 2019 | 7:23p | punch in/out button | 75.130.204.244 | Bruns, Christian |
| Aug 19, 2019 | 11:30a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 19, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 22, 2019 | 10:56a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 22, 2019 | 2:15p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 22, 2019 | 2:38p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 22, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 23, 2019 | 10:57a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 23, 2019 | 2:33p | punch in/out button | 66.191.181.48 | Bruns, Christian |
| Aug 23, 2019 | 2:44p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 23, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 24, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 24, 2019 | 3:42p | punch in/out button | 107.77.237.129 | Bruns, Christian |
| Aug 25, 2019 | 11:58a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 25, 2019 | 5:04p | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 26, 2019 | 10:54a | punch in/out button | 75.137.79.62 | Bruns, Christian |
| Aug 26, 2019 | 3:55p | punch in/out button | 75.137.79.62 | Bruns, Christian |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| —Jul 1, 2019 | 9:48a | punch in/out button | | | 96.36.228.42 | Farley, Dillon |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 1, 2019 | 2:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 1, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 1, 2019 | 5:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 2, 2019 | 11:27a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 2, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 2, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 2, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 5, 2019 | 9:47a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 5, 2019 | 3:32p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 5, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 5, 2019 | 7:10p | user created | | Reasner, Kimberly |
| Jul 6, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 6, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 8, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 8, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 8, 2019 | 3:31p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 8, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 10, 2019 | 12:31p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 10, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 10, 2019 | 3:24p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 10, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 11, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 11, 2019 | 1:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 11, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 11, 2019 | 7:21p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 12, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 12, 2019 | 3:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 12, 2019 | 4:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 12, 2019 | 7:11p | user created | | Reasner, Kimberly |
| Jul 13, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 13, 2019 | 1:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 13, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4552 of 5547  CityMac 008358

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 13, 2019 | 7:28p | punch in/out button | 172.56.5.210 | Farley, Dillon |
| Jul 15, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 15, 2019 | 3:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 15, 2019 | 3:44p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 15, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 17, 2019 | 12:31p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 17, 2019 | 3:31p | punch in/out button | 172.58.158.220 | Farley, Dillon |
| Jul 17, 2019 | 3:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 17, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 18, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 18, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 18, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 18, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 19, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 19, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 19, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 19, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 20, 2019 | 9:40a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 20, 2019 | 12:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 20, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 20, 2019 | 3:28p | punch in/out button | 172.58.158.180 | Farley, Dillon |
| Jul 22, 2019 | 9:51a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 22, 2019 | 4:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 22, 2019 | 4:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 22, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 24, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 24, 2019 | 3:23p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 24, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 24, 2019 | 7:27p | punch in/out button | 172.58.152.72 | Farley, Dillon |
| Jul 25, 2019 | 9:36a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 25, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 25, 2019 | 4:24p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4553 of 5547    CityMac 008359

| Jul 25, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 26, 2019 | 9:51a | punch in/out button | 172.56.5.247 | Farley, Dillon |
| Jul 26, 2019 | 3:15p | punch in/out button | 172.56.5.160 | Farley, Dillon |
| Jul 26, 2019 | 3:45p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jul 26, 2019 | 4:58p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jul 28, 2019 | 11:52a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 28, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 29, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 29, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 29, 2019 | 4:21p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 29, 2019 | 6:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 31, 2019 | 12:26p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 31, 2019 | 2:57p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Jul 31, 2019 | 3:27p | punch in/out button | 172.58.172.203 | Farley, Dillon |
| Jul 31, 2019 | 7:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 1, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 1, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 1, 2019 | 3:10p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 1, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 2, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 2, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 2, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 2, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 3, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 3, 2019 | 2:43p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 5, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 5, 2019 | 3:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 5, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 5, 2019 | 5:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 7, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 7, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 7, 2019 | 4:57p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4554 of 5547    CityMac 008360

**EXHIBIT 1**

| Aug 7, 2019 | 7:03p | user created | | Reasner, Kimberly |
| Aug 8, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 8, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 8, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 8, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 9, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 9, 2019 | 3:33p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 9, 2019 | 4:32p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 9, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 10, 2019 | 9:40a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 10, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 12, 2019 | 9:53a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 12, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 12, 2019 | 3:38p | punch in/out button | 208.54.44.176 | Farley, Dillon |
| Aug 12, 2019 | 4:51p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 14, 2019 | 12:32p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 14, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 14, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 14, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 15, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 15, 2019 | 3:44p | punch in/out button | 172.56.5.87 | Farley, Dillon |
| Aug 15, 2019 | 4:38p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 15, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 16, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 16, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 16, 2019 | 3:58p | punch in/out button | 172.56.4.41 | Farley, Dillon |
| Aug 16, 2019 | 6:58p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 17, 2019 | 9:52a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 17, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 17, 2019 | 4:06p | punch in/out button | 172.56.4.55 | Farley, Dillon |
| Aug 17, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 18, 2019 | 11:54a | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4555 of 5547   CityMac 008361

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 18, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 19, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 19, 2019 | 3:42p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 19, 2019 | 4:40p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 19, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 21, 2019 | 10:58a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 21, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 21, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 21, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 23, 2019 | 10:04a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 23, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 23, 2019 | 3:16p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 23, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 24, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 24, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 24, 2019 | 4:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 24, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 25, 2019 | 11:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 25, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 26, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 26, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 26, 2019 | 4:47p | punch in/out button | 208.54.44.183 | Farley, Dillon |
| Aug 26, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 29, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 30, 2019 | 3:56p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 30, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 31, 2019 | 9:51a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 31, 2019 | 3:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 31, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Aug 31, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 1, 2019 | 11:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Sep 1, 2019 | 5:11p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 5, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 5, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 6, 2019 | 10:07a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 6, 2019 | 12:54p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 6, 2019 | 1:54p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 6, 2019 | 6:59p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 7, 2019 | 9:54a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 7, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 8, 2019 | 12:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 8, 2019 | 5:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 9, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 9, 2019 | 12:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 9, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 9, 2019 | 4:22p | punch in/out button | 172.58.3.188 | Farley, Dillon |
| Sep 12, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 12, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 13, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 13, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 13, 2019 | 3:49p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 13, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 14, 2019 | 9:55a | punch in/out button | 172.58.155.97 | Farley, Dillon |
| Sep 14, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 16, 2019 | 10:02a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 16, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 16, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 16, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 18, 2019 | 11:59a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 18, 2019 | 4:07p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 18, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 18, 2019 | 7:03p | punch in/out button | 172.58.155.81 | Farley, Dillon |
| Sep 19, 2019 | 11:58a | punch in/out button | 96.36.228.42 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4557 of 5547    CityMac 008363

**EXHIBIT 1**

| Sep 19, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 20, 2019 | 10:58a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 20, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 20, 2019 | 4:31p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 20, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 21, 2019 | 10:05a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 21, 2019 | 3:06p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 21, 2019 | 4:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 21, 2019 | 5:12p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 22, 2019 | 11:55a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 22, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 23, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 23, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 23, 2019 | 2:29p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 23, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Sep 26, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 26, 2019 | 5:06p | punch in/out button | 172.58.158.171 | Farley, Dillon |
| Sep 27, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 27, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 27, 2019 | 4:21p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 27, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2019 | 9:53a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 28, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 29, 2019 | 11:54a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 29, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 30, 2019 | 9:54a | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 30, 2019 | 1:28p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 30, 2019 | 2:27p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Sep 30, 2019 | 4:02p | punch in/out button | 96.36.228.42 | Farley, Dillon |

Employee Name: Jones, James

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4558 of 5547    CityMac 008364

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 1:01p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 1, 2019 | 7:05p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 2, 2019 | 11:57a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 2, 2019 | 7:09p | punch in/out button | | | 107.77.233.76 | Jones, James |
| Jul 3, 2019 | 10:55a | punch in/out button | | | 68.115.217.110 | Jones, James |
| Jul 3, 2019 | 7:12p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 5, 2019 | 10:57a | punch in/out button | | | 107.77.236.187 | Jones, James |
| Jul 5, 2019 | 7:09p | punch in/out button | | | 107.77.236.36 | Jones, James |
| Jul 8, 2019 | 11:00a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 8, 2019 | 7:06p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 9, 2019 | 1:00p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 9, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 10, 2019 | 10:56a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 10, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| Jul 11, 2019 | 1:36p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 11, 2019 | 7:09p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 12, 2019 | 12:00p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 12, 2019 | 7:03p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 13, 2019 | 1:00p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 13, 2019 | 7:12p | user created | | | | Reasner, Kimberly |
| Jul 15, 2019 | 12:58p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 15, 2019 | 7:05p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 16, 2019 | 12:47p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 16, 2019 | 7:05p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 18, 2019 | 9:42a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 18, 2019 | 2:30p | user created | | | | Reasner, Kimberly |
| Jul 21, 2019 | 11:40a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 21, 2019 | 5:05p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 22, 2019 | 11:05a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Jul 22, 2019 | 7:06p | punch in/out button | | | 107.77.235.210 | Jones, James |
| Jul 24, 2019 | 9:47a | punch in/out button | | | 68.115.217.110 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4559 of 5547    CityMac 008365

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 24, 2019 | 4:41p | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 25, 2019 | 11:11a | punch in/out button | 68.115.217.110 | Jones, James |
| Jul 25, 2019 | 7:16p | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 26, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 26, 2019 | 7:03p | user created | | Reasner, Kimberly |
| Jul 27, 2019 | 12:47p | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 27, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 28, 2019 | 11:22a | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 28, 2019 | 5:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 30, 2019 | 12:41p | punch in/out button | 75.137.79.62 | Jones, James |
| Jul 30, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 1, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 1, 2019 | 7:05p | punch in/out button | 71.85.118.123 | Jones, James |
| Aug 2, 2019 | 10:49a | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 2, 2019 | 7:19p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 3, 2019 | 9:43a | punch in/out button | 68.115.217.110 | Jones, James |
| Aug 3, 2019 | 4:07p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 6, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 6, 2019 | 2:39p | punch in/out button | 107.77.236.136 | Jones, James |
| Aug 6, 2019 | 3:47p | punch in/out button | 107.77.236.136 | Jones, James |
| Aug 6, 2019 | 7:27p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 7, 2019 | 10:47a | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 7, 2019 | 7:12p | punch in/out button | 71.85.118.123 | Jones, James |
| Aug 8, 2019 | 12:42p | punch in/out button | 71.85.118.123 | Jones, James |
| Aug 8, 2019 | 7:07p | punch in/out button | 71.85.118.123 | Jones, James |
| Aug 11, 2019 | 11:38a | punch in/out button | 71.85.118.123 | Jones, James |
| Aug 11, 2019 | 5:32p | punch in/out button | 71.85.118.123 | Jones, James |
| Aug 13, 2019 | 11:01a | punch in/out button | 107.77.234.73 | Jones, James |
| Aug 13, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 14, 2019 | 10:48a | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 14, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 15, 2019 | 10:55a | punch in/out button | 75.137.79.62 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4560 of 5547    CityMac 008366

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Aug 15, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 16, 2019 | 9:52a | punch in/out button | 107.77.237.234 | Jones, James |
| Aug 16, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 17, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 17, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 20, 2019 | 1:54p | punch in/out button | 68.115.217.107 | Jones, James |
| Aug 20, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 21, 2019 | 1:53p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 21, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 22, 2019 | 2:58p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 22, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 23, 2019 | 2:00p | punch in/out button | 68.115.217.108 | Jones, James |
| Aug 23, 2019 | 7:16p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 24, 2019 | 1:44p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 24, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 27, 2019 | 1:56p | punch in/out button | 107.77.236.122 | Jones, James |
| Aug 27, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 28, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 28, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 12:04p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 29, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Aug 30, 2019 | 12:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 30, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 31, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Jones, James |
| Aug 31, 2019 | 7:04p | punch in/out button | 107.77.232.195 | Jones, James |
| Sep 3, 2019 | 10:28a | punch in/out button | 107.77.237.97 | Jones, James |
| Sep 3, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 4, 2019 | 9:53a | punch in/out button | 107.77.237.97 | Jones, James |
| Sep 4, 2019 | 12:34p | punch in/out button | 107.77.237.97 | Jones, James |
| Sep 4, 2019 | 1:46p | punch in/out button | 107.77.237.97 | Jones, James |
| Sep 4, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 5, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Jones, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4561 of 5547    CityMac 008367

EXHIBIT 1

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Sep 5, 2019 | 5:13p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 5, 2019 | 5:43p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 5, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 6, 2019 | 11:53a | punch in/out button | 107.77.232.171 | Jones, James |
| Sep 6, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 7, 2019 | 9:57a | punch in/out button | 107.77.235.118 | Jones, James |
| Sep 7, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 8, 2019 | 12:17p | punch in/out button | 107.77.234.235 | Jones, James |
| Sep 8, 2019 | 5:19p | punch in/out button | 107.77.234.235 | Jones, James |
| Sep 11, 2019 | 10:01a | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 11, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 12, 2019 | 12:00p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 12, 2019 | 4:20p | punch in/out button | 68.115.217.110 | Jones, James |
| Sep 12, 2019 | 4:43p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 12, 2019 | 7:04p | punch in/out button | 107.77.234.55 | Jones, James |
| Sep 13, 2019 | 11:57a | punch in/out button | 68.115.217.110 | Jones, James |
| Sep 13, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 14, 2019 | 9:58a | punch in/out button | 107.77.233.140 | Jones, James |
| Sep 14, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 15, 2019 | 12:47p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 15, 2019 | 5:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 18, 2019 | 9:53a | punch in/out button | 107.77.233.39 | Jones, James |
| Sep 18, 2019 | 7:04p | punch in/out button | 107.77.232.126 | Jones, James |
| Sep 19, 2019 | 11:54a | punch in/out button | 68.115.217.109 | Jones, James |
| Sep 19, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 20, 2019 | 10:57a | punch in/out button | 107.77.235.136 | Jones, James |
| Sep 20, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 21, 2019 | 9:59a | punch in/out button | 107.77.234.70 | Jones, James |
| Sep 21, 2019 | 4:17p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 21, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 21, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Sep 22, 2019 | 11:57a | punch in/out button | 107.77.234.69 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4562 of 5547    CityMac 008368

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Sep 22, 2019 | 5:01p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Sep 26, 2019 | 11:40a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Sep 26, 2019 | 4:07p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Sep 26, 2019 | 4:41p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Sep 26, 2019 | 7:05p | punch in/out button | | | 107.77.236.235 | Jones, James |
| Sep 27, 2019 | 11:30a | punch in/out button | | | 75.137.79.62 | Jones, James |
| Sep 27, 2019 | 7:11p | punch in/out button | | | 68.115.217.107 | Jones, James |
| Sep 28, 2019 | 10:09a | punch in/out button | | | 107.77.232.194 | Jones, James |
| Sep 28, 2019 | 7:10p | punch in/out button | | | 75.137.79.62 | Jones, James |

**Employee Name: Nash, Aaron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:49a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 1, 2019 | 5:50p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 2, 2019 | 9:42a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 2, 2019 | 5:38p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 3, 2019 | 9:50a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 3, 2019 | 5:40p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 5, 2019 | 9:47a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 5, 2019 | 5:55p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 8, 2019 | 9:50a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 8, 2019 | 5:53p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 10, 2019 | 9:46a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 10, 2019 | 3:23p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 11, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 11, 2019 | 5:09p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 12, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 12, 2019 | 5:25p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 15, 2019 | 9:47a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 15, 2019 | 5:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 16, 2019 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 16, 2019 | 5:18p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Jul 17, 2019 | 9:46a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4563 of 5547    CityMac 008369

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 17, 2019 | 5:04p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 18, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 18, 2019 | 5:20p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 19, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 19, 2019 | 4:02p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 22, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 22, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 23, 2019 | 10:07a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 23, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 24, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 24, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 25, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 25, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 26, 2019 | 10:08a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 26, 2019 | 5:18p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 29, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 29, 2019 | 5:48p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 30, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 30, 2019 | 5:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 31, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jul 31, 2019 | 5:44p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 1, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 1, 2019 | 6:02p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 2, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 2, 2019 | 4:03p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 5, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 5, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 6, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 6, 2019 | 5:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 7, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 7, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 8, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4564 of 5547    CityMac 008370

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 8, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 9, 2019 | 10:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 9, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 12, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 12, 2019 | 5:25p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 13, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 13, 2019 | 5:17p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 14, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 14, 2019 | 5:51p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 15, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 15, 2019 | 3:02p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 16, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 16, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 19, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 19, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2019 | 2:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2019 | 3:09p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2019 | 3:10p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2019 | 3:12p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 20, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 21, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 21, 2019 | 1:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 21, 2019 | 2:38p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 21, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 22, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 22, 2019 | 1:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 22, 2019 | 2:25p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 22, 2019 | 5:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 23, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 23, 2019 | 1:22p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Aug 23, 2019 | 2:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4565 of 5547    CityMac 008371

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|---|---|---|---|---|---|
| Aug 23, 2019 | 4:40p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 27, 2019 | 9:56a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 27, 2019 | 2:23p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 27, 2019 | 3:00p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 27, 2019 | 5:45p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 28, 2019 | 9:53a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 28, 2019 | 2:30p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 28, 2019 | 3:02p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 28, 2019 | 5:47p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 29, 2019 | 9:55a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 29, 2019 | 3:48p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 29, 2019 | 4:11p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 29, 2019 | 5:00p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 30, 2019 | 9:57a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Aug 30, 2019 | 4:26p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 3, 2019 | 9:44a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 3, 2019 | 1:42p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 3, 2019 | 2:45p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 3, 2019 | 5:07p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 4, 2019 | 9:58a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 4, 2019 | 1:44p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 4, 2019 | 2:14p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 4, 2019 | 5:16p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 5, 2019 | 9:55a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 5, 2019 | 1:41p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 5, 2019 | 2:27p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 5, 2019 | 5:43p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 6, 2019 | 9:54a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 6, 2019 | 5:20p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 9, 2019 | 9:50a | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 9, 2019 | 1:53p | punch in/out button | | 75.137.79.62 | Nash, Aaron |
| Sep 9, 2019 | 2:32p | punch in/out button | | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4566 of 5547    CityMac 008372

**EXHIBIT 1**

| Sep 9, 2019 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 10, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 10, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 11, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 11, 2019 | 3:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 12, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 12, 2019 | 2:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 12, 2019 | 2:45p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 12, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 13, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 13, 2019 | 2:21p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 13, 2019 | 3:21p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Sep 13, 2019 | 4:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 16, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 16, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 16, 2019 | 2:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 16, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 17, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 17, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 18, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 18, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 18, 2019 | 3:01p | user created | | Ellis, Evan |
| Sep 18, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2019 | 10:01a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2019 | 11:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2019 | 11:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2019 | 2:27p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2019 | 3:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 19, 2019 | 5:21p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 20, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 20, 2019 | 1:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Sep 20, 2019 | 2:14p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4567 of 5547    CityMac 008373

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 20, 2019 | 5:30p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 23, 2019 | 9:54a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 23, 2019 | 2:00p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 23, 2019 | 2:30p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 23, 2019 | 5:16p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 25, 2019 | 9:54a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 25, 2019 | 3:57p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 25, 2019 | 4:27p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 25, 2019 | 5:58p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 26, 2019 | 9:55a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 26, 2019 | 3:07p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 26, 2019 | 3:37p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 26, 2019 | 5:24p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 27, 2019 | 9:58a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 27, 2019 | 12:12p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 27, 2019 | 1:11p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 27, 2019 | 5:31p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 30, 2019 | 10:26a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Sep 30, 2019 | 5:32p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |

**Employee Name: Whiteside, Justin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:55a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 1, 2019 | 5:55p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 2, 2019 | 9:42a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 2, 2019 | 5:42p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 3, 2019 | 9:51a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 3, 2019 | 5:51p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 5, 2019 | 9:48a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 5, 2019 | 5:48p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 8, 2019 | 9:51a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 8, 2019 | 5:51p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Jul 9, 2019 | 9:49a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |

**EXHIBIT 1**

| Jul 9, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 10, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 10, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 11, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 11, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 12, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 12, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 15, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 15, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 16, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 16, 2019 | 2:10p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 17, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 17, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 18, 2019 | 9:42a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 18, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 19, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 19, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 22, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 22, 2019 | 5:51p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 23, 2019 | 10:04a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 23, 2019 | 6:07p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 24, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 24, 2019 | 5:55p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 25, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 25, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 26, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 26, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 29, 2019 | 9:46a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 29, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 30, 2019 | 9:49a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 30, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jul 31, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4569 of 5547 CityMac 008375

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 31, 2019 | 5:48p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 1, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 1, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 2, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 2, 2019 | 5:27p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 5, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 5, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 6, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 6, 2019 | 5:34p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 7, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 7, 2019 | 5:43p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 8, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 8, 2019 | 5:38p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 9, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 9, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 12, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 12, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 13, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 13, 2019 | 5:04p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 14, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 14, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 15, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 15, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 16, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 16, 2019 | 4:34p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 19, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 19, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 19, 2019 | 3:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 19, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 20, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 20, 2019 | 1:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 20, 2019 | 1:32p | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4570 of 5547    CityMac 008376

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 20, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 21, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 21, 2019 | 2:22p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 21, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 21, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 22, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 22, 2019 | 2:38p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 22, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 22, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 23, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 23, 2019 | 1:52p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 23, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 23, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 26, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 26, 2019 | 2:47p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 26, 2019 | 3:19p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 26, 2019 | 5:54p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 27, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 27, 2019 | 3:03p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 27, 2019 | 3:33p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 27, 2019 | 5:58p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 28, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 28, 2019 | 1:22p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 28, 2019 | 1:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 28, 2019 | 5:41p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 29, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 29, 2019 | 3:27p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 29, 2019 | 3:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 29, 2019 | 5:12p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 30, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 30, 2019 | 3:44p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Aug 30, 2019 | 4:16p | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4571 of 5547    CityMac 008377

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|---|---|---|---|---|---|
| Aug 30, 2019 | 5:52p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 3, 2019 | 9:49a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 3, 2019 | 1:43p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 3, 2019 | 2:15p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 3, 2019 | 5:49p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 4, 2019 | 9:52a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 4, 2019 | 1:33p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 4, 2019 | 2:05p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 4, 2019 | 5:54p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 5, 2019 | 9:55a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 5, 2019 | 2:18p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 5, 2019 | 2:49p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 5, 2019 | 5:56p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 6, 2019 | 9:44a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 6, 2019 | 2:33p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 6, 2019 | 3:10p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 6, 2019 | 5:44p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 9, 2019 | 9:49a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 9, 2019 | 2:32p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 9, 2019 | 3:02p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 9, 2019 | 5:56p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 10, 2019 | 9:46a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 10, 2019 | 1:41p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 10, 2019 | 2:10p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 10, 2019 | 5:58p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 11, 2019 | 9:50a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 11, 2019 | 2:45p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 11, 2019 | 3:16p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 11, 2019 | 5:52p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 12, 2019 | 9:44a | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 12, 2019 | 2:11p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |
| Sep 12, 2019 | 2:41p | punch in/out button | | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4572 of 5547    CityMac 008378

**EXHIBIT 1**

| Sep 12, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
|---|---|---|---|---|
| Sep 13, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 13, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 16, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 16, 2019 | 12:46p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 16, 2019 | 1:16p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 16, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 17, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 17, 2019 | 3:37p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 17, 2019 | 4:07p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 17, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 18, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 18, 2019 | 1:44p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 18, 2019 | 2:14p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 18, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 19, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 19, 2019 | 1:37p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 19, 2019 | 2:07p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 19, 2019 | 5:44p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 20, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 20, 2019 | 1:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 20, 2019 | 2:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 20, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 23, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 23, 2019 | 2:24p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 23, 2019 | 2:54p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 23, 2019 | 5:55p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 24, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 24, 2019 | 2:28p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 24, 2019 | 2:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 24, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Sep 25, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4573 of 5547    CityMac 008379

| Sep 25, 2019 | 1:40p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 25, 2019 | 2:11p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 25, 2019 | 5:55p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 26, 2019 | 9:56a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 26, 2019 | 1:35p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 26, 2019 | 2:05p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 26, 2019 | 5:34p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 27, 2019 | 9:55a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 27, 2019 | 2:32p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 27, 2019 | 3:03p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 27, 2019 | 5:32p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 30, 2019 | 9:59a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Sep 30, 2019 | 5:36p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |

**Department: [100] Asheville**

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 11:29a | punch in/out button | | | 174.196.1.135 | Benson, Wesley |
| Jul 1, 2019 | 3:15p | punch in/out button | | | 12.86.100.66 | Benson, Wesley |
| Jul 1, 2019 | 3:45p | punch in/out button | | | 12.86.100.66 | Benson, Wesley |
| Jul 1, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 2, 2019 | 9:47a | punch in/out button | | | 174.196.136.144 | Benson, Wesley |
| Jul 2, 2019 | 12:34p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 2, 2019 | 1:03p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 2, 2019 | 5:08p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 3, 2019 | 9:47a | punch in/out button | | | 174.196.140.79 | Benson, Wesley |
| Jul 3, 2019 | 3:22p | punch in/out button | | | 174.196.140.79 | Benson, Wesley |
| Jul 3, 2019 | 3:52p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 3, 2019 | 5:59p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Jul 6, 2019 | 9:44a | punch in/out button | | | 174.196.132.187 | Benson, Wesley |
| Jul 6, 2019 | 1:10p | punch in/out button | | | 174.196.132.187 | Benson, Wesley |
| Jul 6, 2019 | 2:07p | punch in/out button | | | 174.196.132.187 | Benson, Wesley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 6, 2019 | 7:03p | punch in/out button | 174.195.144.243 | Benson, Wesley |
| Jul 7, 2019 | 11:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 7, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 8, 2019 | 12:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 8, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 8, 2019 | 4:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 8, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 9, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 9, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 9, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 9, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 10, 2019 | 9:45a | punch in/out button | 174.196.2.203 | Benson, Wesley |
| Jul 10, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 10, 2019 | 3:56p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jul 10, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 13, 2019 | 9:45a | punch in/out button | 174.196.17.82 | Benson, Wesley |
| Jul 13, 2019 | 12:31p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 13, 2019 | 1:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 13, 2019 | 3:06p | punch in/out button | 174.196.17.82 | Benson, Wesley |
| Jul 15, 2019 | 12:33p | punch in/out button | 174.195.10.59 | Benson, Wesley |
| Jul 15, 2019 | 3:52p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 15, 2019 | 4:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 15, 2019 | 7:25p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 16, 2019 | 9:45a | punch in/out button | 174.196.9.50 | Benson, Wesley |
| Jul 16, 2019 | 3:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 16, 2019 | 4:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 16, 2019 | 7:15p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2019 | 9:43a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 17, 2019 | 3:14p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jul 17, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 20, 2019 | 9:43a | punch in/out button | 174.195.12.6 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4575 of 5547   CityMac 008381

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 20, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 20, 2019 | 2:29p | punch in/out button | 174.196.3.115 | Benson, Wesley |
| Jul 20, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 21, 2019 | 11:44a | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Jul 21, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 22, 2019 | 12:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 22, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 22, 2019 | 4:19p | punch in/out button | 174.196.18.154 | Benson, Wesley |
| Jul 22, 2019 | 7:03p | punch in/out button | 174.196.18.154 | Benson, Wesley |
| Jul 23, 2019 | 9:45a | punch in/out button | 174.196.8.172 | Benson, Wesley |
| Jul 23, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 23, 2019 | 3:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 23, 2019 | 5:13p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 24, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 27, 2019 | 9:43a | punch in/out button | 174.195.1.28 | Benson, Wesley |
| Jul 27, 2019 | 12:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 27, 2019 | 1:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 27, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 28, 2019 | 11:51a | punch in/out button | 174.195.1.28 | Benson, Wesley |
| Jul 28, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 29, 2019 | 12:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 29, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 29, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 29, 2019 | 6:59p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 30, 2019 | 9:39a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 30, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 30, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 30, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Jul 31, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4576 of 5547     CityMac 008382

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 31, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 3, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 3, 2019 | 1:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 3, 2019 | 2:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 3, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 4, 2019 | 11:44a | punch in/out button | 174.196.2.204 | Benson, Wesley |
| Aug 4, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 5, 2019 | 12:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 5, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 5, 2019 | 4:17p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 5, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 6, 2019 | 9:46a | punch in/out button | 174.196.23.102 | Benson, Wesley |
| Aug 6, 2019 | 3:43p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 6, 2019 | 4:14p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Aug 6, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 7, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 7, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 7, 2019 | 3:18p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Aug 7, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 10, 2019 | 9:45a | punch in/out button | 174.195.17.10 | Benson, Wesley |
| Aug 10, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 11, 2019 | 11:40a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 11, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 12, 2019 | 12:28p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Aug 12, 2019 | 3:45p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 12, 2019 | 4:16p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 12, 2019 | 6:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 13, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 13, 2019 | 3:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 13, 2019 | 3:39p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Aug 13, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 14, 2019 | 9:45a | punch in/out button | 174.196.9.111 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4577 of 5547    CityMac 008383

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Aug 14, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 14, 2019 | 3:28p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 14, 2019 | 4:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 17, 2019 | 3:01p | punch in/out button | 174.196.0.4 | Benson, Wesley |
| Aug 17, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 18, 2019 | 11:54a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 18, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 19, 2019 | 1:34p | punch in/out button | 174.195.13.181 | Benson, Wesley |
| Aug 19, 2019 | 4:52p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 19, 2019 | 5:52p | punch in/out button | 174.195.13.181 | Benson, Wesley |
| Aug 19, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2019 | 10:59a | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Aug 20, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2019 | 3:42p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 20, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 22, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 22, 2019 | 3:07p | punch in/out button | 174.196.1.132 | Benson, Wesley |
| Aug 22, 2019 | 4:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 22, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 24, 2019 | 3:00p | punch in/out button | 174.196.15.142 | Benson, Wesley |
| Aug 24, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 25, 2019 | 11:55a | punch in/out button | 174.196.7.14 | Benson, Wesley |
| Aug 25, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 26, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 26, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 27, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 27, 2019 | 3:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 27, 2019 | 4:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 27, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 28, 2019 | 11:00a | punch in/out button | 174.196.5.97 | Benson, Wesley |
| Aug 28, 2019 | 3:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 28, 2019 | 4:35p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4578 of 5547    CityMac 008384

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 28, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Aug 31, 2019 | 2:59p | punch in/out button | 174.196.4.79 | Benson, Wesley |
| Aug 31, 2019 | 7:09p | punch in/out button | 174.196.4.79 | Benson, Wesley |
| Sep 1, 2019 | 11:55a | punch in/out button | 174.196.21.104 | Benson, Wesley |
| Sep 1, 2019 | 5:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 3, 2019 | 11:00a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 3, 2019 | 3:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 3, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 3, 2019 | 5:10p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 4, 2019 | 11:03a | punch in/out button | 174.196.16.85 | Benson, Wesley |
| Sep 4, 2019 | 12:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 9, 2019 | 11:59a | punch in/out button | 174.196.1.165 | Benson, Wesley |
| Sep 9, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 9, 2019 | 3:59p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 9, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 10, 2019 | 10:00a | punch in/out button | 174.196.1.165 | Benson, Wesley |
| Sep 10, 2019 | 1:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 10, 2019 | 2:12p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 10, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 11, 2019 | 10:59a | punch in/out button | 174.195.10.150 | Benson, Wesley |
| Sep 11, 2019 | 3:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 11, 2019 | 4:21p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 11, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 13, 2019 | 12:01p | punch in/out button | 174.196.7.155 | Benson, Wesley |
| Sep 13, 2019 | 4:57p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 14, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 14, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 15, 2019 | 11:58a | punch in/out button | 174.196.0.215 | Benson, Wesley |
| Sep 15, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 17, 2019 | 9:59a | punch in/out button | 174.196.8.94 | Benson, Wesley |
| Sep 17, 2019 | 2:24p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 17, 2019 | 3:23p | punch in/out button | 96.36.228.42 | Benson, Wesley |

| Date | Punch | | IP Address | Name |
|------|-------|--|-----------|------|
| Sep 17, 2019 | 4:09p | punch in/out button | 174.196.8.94 | Benson, Wesley |
| Sep 18, 2019 | 11:00a | punch in/out button | 174.196.8.94 | Benson, Wesley |
| Sep 18, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 18, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 18, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 20, 2019 | 12:00p | punch in/out button | 12.86.100.66 | Benson, Wesley |
| Sep 20, 2019 | 5:01p | punch in/out button | 174.195.11.97 | Benson, Wesley |
| Sep 21, 2019 | 2:59p | punch in/out button | 174.196.9.102 | Benson, Wesley |
| Sep 21, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 22, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 22, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 23, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 23, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 24, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 24, 2019 | 2:33p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 24, 2019 | 3:32p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 24, 2019 | 4:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 25, 2019 | 11:01a | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 25, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 25, 2019 | 3:53p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 25, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 28, 2019 | 3:00p | punch in/out button | 174.196.19.5 | Benson, Wesley |
| Sep 28, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 29, 2019 | 12:00p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 29, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Benson, Wesley |
| Sep 30, 2019 | 2:00p | punch in/out button | 174.195.11.41 | Benson, Wesley |
| Sep 30, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Benson, Wesley |

Employee Name: Chamberlain, Haley

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|-----------|--------------|
| Jul 2, 2019 | 11:25a | punch in/out button | | | | 107.77.234.102 | Chamberlain, Haley |
| Jul 2, 2019 | 1:47p | punch in/out button | | | | 96.36.228.42 | Chamberlain, Haley |
| Jul 2, 2019 | 2:18p | punch in/out button | | | | 96.36.228.42 | Chamberlain, Haley |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 2, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Jul 3, 2019 | 11:30a | punch in/out button | 107.77.233.94 | Chamberlain, Haley |
| Jul 3, 2019 | 4:11p | punch in/out button | 107.77.233.94 | Chamberlain, Haley |
| Jul 3, 2019 | 4:40p | punch in/out button | 107.77.233.94 | Chamberlain, Haley |
| Jul 3, 2019 | 7:04p | user created | | Reasner, Kimberly |
| Jul 5, 2019 | 11:29a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 5, 2019 | 4:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 5, 2019 | 4:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 5, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 6, 2019 | 12:29p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 6, 2019 | 2:20p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 6, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 6, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 7, 2019 | 11:44a | punch in/out button | 107.77.237.10 | Chamberlain, Haley |
| Jul 7, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Jul 9, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 9, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 9, 2019 | 3:46p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 9, 2019 | 7:21p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 10, 2019 | 3:59p | punch in/out button | 104.187.181.152 | Chamberlain, Haley |
| Jul 10, 2019 | 5:34p | punch in/out button | 104.187.181.152 | Chamberlain, Haley |
| Jul 11, 2019 | 11:57a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 11, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 11, 2019 | 2:47p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 11, 2019 | 7:21p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 12, 2019 | 12:27p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 12, 2019 | 4:37p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 12, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 12, 2019 | 7:10p | punch in/out button | 107.77.235.73 | Chamberlain, Haley |
| Jul 13, 2019 | 12:29p | punch in/out button | 107.77.237.19 | Chamberlain, Haley |
| Jul 13, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 13, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4581 of 5547   CityMac 008387

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 13, 2019 | 7:09p | punch in/out button | 107.77.233.171 | Chamberlain, Haley |
| Jul 14, 2019 | 11:45a | punch in/out button | 107.77.233.13 | Chamberlain, Haley |
| Jul 14, 2019 | 5:10p | punch in/out button | 107.77.233.13 | Chamberlain, Haley |
| Jul 16, 2019 | 12:27p | punch in/out button | 107.77.235.39 | Chamberlain, Haley |
| Jul 16, 2019 | 3:27p | punch in/out button | 107.77.235.63 | Chamberlain, Haley |
| Jul 16, 2019 | 3:58p | punch in/out button | 107.77.235.63 | Chamberlain, Haley |
| Jul 16, 2019 | 7:15p | punch in/out button | 107.77.235.63 | Chamberlain, Haley |
| Jul 18, 2019 | 12:29p | punch in/out button | 107.77.232.71 | Chamberlain, Haley |
| Jul 18, 2019 | 3:44p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 18, 2019 | 4:17p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 18, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 19, 2019 | 12:25p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 19, 2019 | 4:13p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 19, 2019 | 4:43p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 19, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 20, 2019 | 12:31p | punch in/out button | 107.77.236.160 | Chamberlain, Haley |
| Jul 20, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 20, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 20, 2019 | 7:06p | punch in/out button | 107.77.236.185 | Chamberlain, Haley |
| Jul 21, 2019 | 11:46a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 21, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 23, 2019 | 12:28p | punch in/out button | 107.77.234.114 | Chamberlain, Haley |
| Jul 23, 2019 | 4:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 23, 2019 | 4:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 23, 2019 | 7:10p | punch in/out button | 107.77.237.17 | Chamberlain, Haley |
| Jul 25, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 25, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 25, 2019 | 5:09p | punch in/out button | 107.77.235.11 | Chamberlain, Haley |
| Jul 25, 2019 | 7:05p | punch in/out button | 107.77.232.181 | Chamberlain, Haley |
| Jul 26, 2019 | 10:32a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 26, 2019 | 2:08p | punch in/out button | 107.77.232.196 | Chamberlain, Haley |
| Jul 26, 2019 | 3:05p | punch in/out button | 107.77.232.196 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4582 of 5547      CityMac 008388

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 26, 2019 | 7:05p | punch in/out button | 107.77.235.94 | Chamberlain, Haley |
| Jul 27, 2019 | 12:30p | punch in/out button | 107.77.234.111 | Chamberlain, Haley |
| Jul 27, 2019 | 1:36p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 27, 2019 | 2:07p | punch in/out button | 107.77.236.63 | Chamberlain, Haley |
| Jul 27, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 30, 2019 | 12:26p | punch in/out button | 107.77.234.225 | Chamberlain, Haley |
| Jul 30, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 30, 2019 | 4:32p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 30, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 31, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jul 31, 2019 | 7:14p | punch in/out button | 107.77.232.20 | Chamberlain, Haley |
| Aug 1, 2019 | 12:25p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 1, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 1, 2019 | 3:40p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 1, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 2, 2019 | 12:33p | punch in/out button | 107.77.236.181 | Chamberlain, Haley |
| Aug 2, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 2, 2019 | 5:31p | punch in/out button | 107.77.232.92 | Chamberlain, Haley |
| Aug 2, 2019 | 7:02p | punch in/out button | 107.77.232.92 | Chamberlain, Haley |
| Aug 3, 2019 | 12:28p | punch in/out button | 107.77.235.225 | Chamberlain, Haley |
| Aug 3, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 3, 2019 | 2:44p | punch in/out button | 107.77.235.225 | Chamberlain, Haley |
| Aug 3, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 4, 2019 | 11:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 4, 2019 | 5:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 6, 2019 | 12:29p | punch in/out button | 107.77.237.183 | Chamberlain, Haley |
| Aug 6, 2019 | 4:17p | punch in/out button | 107.77.237.183 | Chamberlain, Haley |
| Aug 6, 2019 | 4:48p | punch in/out button | 107.77.237.183 | Chamberlain, Haley |
| Aug 6, 2019 | 7:13p | punch in/out button | 107.77.235.100 | Chamberlain, Haley |
| Aug 8, 2019 | 12:25p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 8, 2019 | 4:34p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 8, 2019 | 5:04p | punch in/out button | 107.77.233.68 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4583 of 5547    CityMac 008389

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Aug 8, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 9, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 9, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 9, 2019 | 5:07p | punch in/out button | 107.77.233.210 | Chamberlain, Haley |
| Aug 9, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 10, 2019 | 4:21p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 10, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 11, 2019 | 11:45a | punch in/out button | 107.77.234.63 | Chamberlain, Haley |
| Aug 11, 2019 | 5:01p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 12:28p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 13, 2019 | 4:08p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 13, 2019 | 4:39p | punch in/out button | 107.77.232.188 | Chamberlain, Haley |
| Aug 13, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 15, 2019 | 12:26p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 15, 2019 | 4:23p | punch in/out button | 107.77.232.186 | Chamberlain, Haley |
| Aug 15, 2019 | 4:54p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 15, 2019 | 7:04p | punch in/out button | 107.77.232.186 | Chamberlain, Haley |
| Aug 16, 2019 | 12:31p | punch in/out button | 107.77.237.10 | Chamberlain, Haley |
| Aug 16, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 16, 2019 | 4:57p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 16, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 17, 2019 | 10:03a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 17, 2019 | 4:12p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 17, 2019 | 5:13p | punch in/out button | 107.77.237.194 | Chamberlain, Haley |
| Aug 17, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 20, 2019 | 11:59a | punch in/out button | 107.77.234.201 | Chamberlain, Haley |
| Aug 20, 2019 | 3:55p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 20, 2019 | 4:55p | punch in/out button | 107.77.236.40 | Chamberlain, Haley |
| Aug 20, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 21, 2019 | 12:01p | punch in/out button | 107.77.236.66 | Chamberlain, Haley |
| Aug 21, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 21, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4584 of 5547 CityMac 008390

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 21, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 22, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 22, 2019 | 4:14p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 22, 2019 | 5:15p | punch in/out button | 107.77.237.109 | Chamberlain, Haley |
| Aug 22, 2019 | 7:02p | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 10:27a | punch in/out button | 107.77.236.151 | Chamberlain, Haley |
| Aug 23, 2019 | 3:41p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 23, 2019 | 4:42p | punch in/out button | 107.77.237.116 | Chamberlain, Haley |
| Aug 23, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 24, 2019 | 9:59a | punch in/out button | 107.77.234.172 | Chamberlain, Haley |
| Aug 24, 2019 | 4:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 24, 2019 | 5:07p | punch in/out button | 107.77.234.172 | Chamberlain, Haley |
| Aug 24, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 27, 2019 | 11:59a | punch in/out button | 107.77.234.53 | Chamberlain, Haley |
| Aug 27, 2019 | 4:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 27, 2019 | 5:56p | punch in/out button | 107.77.234.53 | Chamberlain, Haley |
| Aug 27, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 28, 2019 | 12:31p | punch in/out button | 107.77.234.141 | Chamberlain, Haley |
| Aug 28, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 28, 2019 | 5:32p | punch in/out button | 107.77.236.171 | Chamberlain, Haley |
| Aug 28, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 29, 2019 | 10:29a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 29, 2019 | 3:32p | punch in/out button | 107.77.236.115 | Chamberlain, Haley |
| Aug 29, 2019 | 4:32p | punch in/out button | 107.77.236.115 | Chamberlain, Haley |
| Aug 29, 2019 | 7:02p | punch in/out button | 107.77.236.115 | Chamberlain, Haley |
| Aug 30, 2019 | 12:25p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 30, 2019 | 4:36p | punch in/out button | 107.77.232.20 | Chamberlain, Haley |
| Aug 30, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 30, 2019 | 7:04p | punch in/out button | 107.77.232.20 | Chamberlain, Haley |
| Aug 31, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Aug 31, 2019 | 4:13p | punch in/out button | 107.77.237.25 | Chamberlain, Haley |
| Aug 31, 2019 | 5:14p | punch in/out button | 107.77.237.25 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4585 of 5547    CityMac 008391

**EXHIBIT 1**

| Aug 31, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
|---|---|---|---|---|
| Sep 3, 2019 | 11:57a | punch in/out button | 107.77.235.118 | Chamberlain, Haley |
| Sep 3, 2019 | 4:08p | punch in/out button | 107.77.237.138 | Chamberlain, Haley |
| Sep 3, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 3, 2019 | 7:06p | punch in/out button | 107.77.237.86 | Chamberlain, Haley |
| Sep 4, 2019 | 12:27p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 4, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 4, 2019 | 4:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 4, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 5, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 5, 2019 | 2:26p | punch in/out button | 107.77.233.64 | Chamberlain, Haley |
| Sep 5, 2019 | 3:26p | punch in/out button | 107.77.233.64 | Chamberlain, Haley |
| Sep 5, 2019 | 7:04p | punch in/out button | 107.77.233.64 | Chamberlain, Haley |
| Sep 6, 2019 | 12:31p | punch in/out button | 107.77.237.229 | Chamberlain, Haley |
| Sep 6, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 6, 2019 | 5:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 6, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 7, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 7, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 8, 2019 | 11:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 8, 2019 | 5:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 10, 2019 | 12:29p | punch in/out button | 107.77.237.203 | Chamberlain, Haley |
| Sep 10, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 10, 2019 | 4:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 10, 2019 | 7:23p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 11, 2019 | 12:31p | punch in/out button | 107.77.232.186 | Chamberlain, Haley |
| Sep 11, 2019 | 4:32p | punch in/out button | 107.77.232.186 | Chamberlain, Haley |
| Sep 11, 2019 | 5:32p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 11, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 12, 2019 | 9:59a | punch in/out button | 107.77.234.171 | Chamberlain, Haley |
| Sep 12, 2019 | 12:38p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 12, 2019 | 1:39p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4586 of 5547    CityMac 008392

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Sep 12, 2019 | 7:07p | user created | | Reasner, Kimberly |
| Sep 14, 2019 | 3:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 14, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 15, 2019 | 11:49a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 15, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 17, 2019 | 12:31p | punch in/out button | 107.77.232.219 | Chamberlain, Haley |
| Sep 17, 2019 | 3:28p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 17, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 17, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Sep 19, 2019 | 9:56a | punch in/out button | 107.77.233.196 | Chamberlain, Haley |
| Sep 19, 2019 | 3:08p | punch in/out button | 107.77.236.175 | Chamberlain, Haley |
| Sep 19, 2019 | 4:12p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 19, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 20, 2019 | 10:30a | punch in/out button | 107.77.232.131 | Chamberlain, Haley |
| Sep 20, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 20, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 20, 2019 | 7:02p | user created | | Reasner, Kimberly |
| Sep 21, 2019 | 9:55a | punch in/out button | 107.77.234.165 | Chamberlain, Haley |
| Sep 21, 2019 | 4:05p | punch in/out button | 107.77.234.165 | Chamberlain, Haley |
| Sep 21, 2019 | 5:06p | punch in/out button | 107.77.234.165 | Chamberlain, Haley |
| Sep 21, 2019 | 7:02p | punch in/out button | 107.77.234.165 | Chamberlain, Haley |
| Sep 24, 2019 | 12:25p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 24, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 24, 2019 | 4:34p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 24, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 25, 2019 | 11:56a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 25, 2019 | 3:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 25, 2019 | 4:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 25, 2019 | 7:07p | punch in/out button | 107.77.235.233 | Chamberlain, Haley |
| Sep 26, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 26, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 26, 2019 | 3:42p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4587 of 5547    CityMac 008393

| Date | Punch | | IP Address | Name |
|------|-------|--|------------|------|
| Sep 26, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 27, 2019 | 9:59a | punch in/out button | 107.77.235.93 | Chamberlain, Haley |
| Sep 27, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 27, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 27, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 28, 2019 | 10:01a | punch in/out button | 107.77.235.93 | Chamberlain, Haley |
| Sep 28, 2019 | 4:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Sep 28, 2019 | 5:01p | punch in/out button | 107.77.235.93 | Chamberlain, Haley |
| Sep 28, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 8:14a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 2, 2019 | 1:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 2, 2019 | 2:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 2, 2019 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 3, 2019 | 8:48a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 3, 2019 | 3:13p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 3, 2019 | 3:43p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 3, 2019 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 5, 2019 | 8:52a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 5, 2019 | 1:57p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 5, 2019 | 2:27p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 5, 2019 | 4:50p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 8, 2019 | 8:44a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 8, 2019 | 3:19p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 8, 2019 | 3:48p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 8, 2019 | 5:02p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 9, 2019 | 8:46a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 9, 2019 | 1:35p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 9, 2019 | 2:04p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 9, 2019 | 4:59p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jul 10, 2019 | 8:37a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4588 of 5547    CityMac 008394

**EXHIBIT 1**

| Jul 10, 2019 | 1:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| Jul 10, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 10, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 11, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 11, 2019 | 2:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 11, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 11, 2019 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 12, 2019 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 12, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 12, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 12, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 15, 2019 | 8:38a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 15, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 16, 2019 | 8:20a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 16, 2019 | 1:41p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 16, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 16, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 17, 2019 | 8:47a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 17, 2019 | 11:21a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 17, 2019 | 11:49a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 17, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 18, 2019 | 8:54a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 18, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 18, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 18, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 19, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 19, 2019 | 1:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 19, 2019 | 2:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 19, 2019 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 22, 2019 | 8:25a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 22, 2019 | 1:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 22, 2019 | 2:27p | user created | | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4589 of 5547　　　CityMac 008395

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 22, 2019 | 4:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 23, 2019 | 8:33a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 23, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 23, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 23, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 24, 2019 | 8:39a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 24, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 24, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 24, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 25, 2019 | 8:45a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 25, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 25, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 25, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 26, 2019 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 26, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 29, 2019 | 8:20a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 29, 2019 | 2:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 29, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 29, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 30, 2019 | 8:37a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 30, 2019 | 4:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 31, 2019 | 8:43a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 31, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 31, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jul 31, 2019 | 4:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 1, 2019 | 8:47a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 1, 2019 | 3:35p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 1, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 1, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 2, 2019 | 8:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 2, 2019 | 2:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 2, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 2, 2019 | 4:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 5, 2019 | 8:26a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 5, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 5, 2019 | 3:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 5, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 6, 2019 | 8:36a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 6, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 6, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 6, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 7, 2019 | 8:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 7, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 7, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 7, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2019 | 8:47a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2019 | 10:11a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2019 | 10:31a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 8, 2019 | 4:39p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 9, 2019 | 8:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 9, 2019 | 3:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 9, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 9, 2019 | 4:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 12, 2019 | 8:40a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 12, 2019 | 2:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 12, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 12, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 13, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 13, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 13, 2019 | 2:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 13, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 14, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4591 of 5547    CityMac 008397

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 14, 2019 | 11:07a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 14, 2019 | 12:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 14, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 15, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 15, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 15, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 15, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 16, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 16, 2019 | 4:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 16, 2019 | 4:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 16, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 19, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 19, 2019 | 2:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 19, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 19, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 20, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 20, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 20, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 20, 2019 | 5:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 21, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 21, 2019 | 1:43p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 21, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 21, 2019 | 5:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 22, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 22, 2019 | 1:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 22, 2019 | 2:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 22, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 23, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 23, 2019 | 2:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 26, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 26, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 26, 2019 | 3:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4592 of 5547    CityMac 008398

**EXHIBIT 1**

| Aug 26, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|
| Aug 27, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 27, 2019 | 6:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 28, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 28, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 28, 2019 | 3:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Aug 28, 2019 | 5:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 3, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 3, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 3, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 3, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 4, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 4, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 4, 2019 | 3:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 4, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2019 | 12:42p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2019 | 1:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 5, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 6, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 9, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 9, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 9, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 9, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 10, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 10, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 10, 2019 | 3:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 10, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 11, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4593 of 5547    CityMac 008399

EXHIBIT 1

| Sep 11, 2019 | 3:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 11, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 11, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 12, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2019 | 1:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2019 | 2:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 13, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 16, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 16, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 16, 2019 | 2:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 16, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 17, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 17, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 17, 2019 | 4:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 17, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 18, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 18, 2019 | 2:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 18, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 18, 2019 | 5:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2019 | 3:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 19, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2019 | 3:58p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 20, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Sep 23, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4594 of 5547    CityMac 008400

**EXHIBIT 1**

| Sep 23, 2019 | 2:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
|---|---|---|---|---|---|---|
| Sep 23, 2019 | 3:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 23, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 24, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 24, 2019 | 3:16p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 24, 2019 | 3:46p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 24, 2019 | 6:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 25, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 25, 2019 | 4:14p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 25, 2019 | 4:45p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 25, 2019 | 6:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 26, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 26, 2019 | 2:02p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 26, 2019 | 2:13p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 26, 2019 | 3:39p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 26, 2019 | 4:11p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 26, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 27, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 27, 2019 | 2:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 27, 2019 | 2:29p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 27, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 30, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 30, 2019 | 2:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 30, 2019 | 2:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Sep 30, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Passalacqua, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 9:22a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jul 1, 2019 | 1:38p | punch in/out button | | | 99.203.21.55 | Passalacqua, John |
| Jul 1, 2019 | 2:20p | punch in/out button | | | 99.203.21.55 | Passalacqua, John |
| Jul 1, 2019 | 7:02p | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Jul 2, 2019 | 9:21a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jul 2, 2019 | 1:54p | punch in/out button | 99.203.21.225 | Passalacqua, John |
| Jul 2, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 2, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 3, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 3, 2019 | 2:31p | punch in/out button | 99.203.21.225 | Passalacqua, John |
| Jul 3, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 3, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 5, 2019 | 9:15a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 5, 2019 | 2:17p | punch in/out button | 99.203.21.22 | Passalacqua, John |
| Jul 5, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 5, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 8, 2019 | 9:13a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 8, 2019 | 2:13p | punch in/out button | 99.203.21.125 | Passalacqua, John |
| Jul 8, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 8, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 9, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 9, 2019 | 1:32p | punch in/out button | 99.203.20.43 | Passalacqua, John |
| Jul 9, 2019 | 2:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 9, 2019 | 7:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 10, 2019 | 9:29a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 10, 2019 | 1:57p | punch in/out button | 99.203.21.171 | Passalacqua, John |
| Jul 10, 2019 | 2:37p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 10, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 11, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 11, 2019 | 12:45p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 11, 2019 | 12:58p | punch in/out button | 99.203.20.9 | Passalacqua, John |
| Jul 11, 2019 | 3:23p | punch in/out button | 99.203.21.199 | Passalacqua, John |
| Jul 12, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 12, 2019 | 2:31p | punch in/out button | 99.203.20.62 | Passalacqua, John |
| Jul 12, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 12, 2019 | 5:54p | punch in/out button | 99.203.20.62 | Passalacqua, John |
| Jul 14, 2019 | 11:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |

(c) MPAY Inc.

| Jul 14, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
|---|---|---|---|---|
| Jul 15, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 15, 2019 | 2:33p | punch in/out button | 99.203.20.20 | Passalacqua, John |
| Jul 15, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 15, 2019 | 7:25p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 16, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 16, 2019 | 2:25p | punch in/out button | 99.203.20.190 | Passalacqua, John |
| Jul 16, 2019 | 3:04p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 16, 2019 | 5:24p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 17, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 17, 2019 | 1:58p | punch in/out button | 99.203.20.87 | Passalacqua, John |
| Jul 17, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 17, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 18, 2019 | 9:18a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 18, 2019 | 1:51p | punch in/out button | 99.203.21.245 | Passalacqua, John |
| Jul 18, 2019 | 2:37p | punch in/out button | 99.203.21.180 | Passalacqua, John |
| Jul 18, 2019 | 6:12p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 19, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 19, 2019 | 2:10p | punch in/out button | 99.203.21.104 | Passalacqua, John |
| Jul 19, 2019 | 2:51p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 19, 2019 | 4:58p | punch in/out button | 99.203.21.166 | Passalacqua, John |
| Jul 22, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 22, 2019 | 2:48p | punch in/out button | 99.203.21.208 | Passalacqua, John |
| Jul 22, 2019 | 3:27p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 22, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 23, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 23, 2019 | 2:20p | punch in/out button | 99.203.21.24 | Passalacqua, John |
| Jul 23, 2019 | 3:00p | punch in/out button | 99.203.20.254 | Passalacqua, John |
| Jul 23, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 24, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 24, 2019 | 1:54p | punch in/out button | 99.203.21.117 | Passalacqua, John |
| Jul 24, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4597 of 5547    CityMac 008403

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Jul 24, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 25, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 25, 2019 | 2:40p | punch in/out button | 99.203.21.97 | Passalacqua, John |
| Jul 25, 2019 | 3:21p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 25, 2019 | 5:22p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 26, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 26, 2019 | 1:19p | punch in/out button | 99.203.21.138 | Passalacqua, John |
| Jul 26, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 26, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 27, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 27, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 29, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 29, 2019 | 2:04p | punch in/out button | 99.203.21.47 | Passalacqua, John |
| Jul 29, 2019 | 2:42p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 29, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 30, 2019 | 9:17a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 30, 2019 | 2:40p | punch in/out button | 99.203.21.71 | Passalacqua, John |
| Jul 30, 2019 | 3:20p | punch in/out button | 99.203.21.76 | Passalacqua, John |
| Jul 30, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 31, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 31, 2019 | 2:16p | punch in/out button | 99.203.20.244 | Passalacqua, John |
| Jul 31, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Jul 31, 2019 | 5:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 1, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 1, 2019 | 2:06p | punch in/out button | 99.203.21.72 | Passalacqua, John |
| Aug 1, 2019 | 2:43p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 1, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 2, 2019 | 9:16a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 2, 2019 | 2:48p | punch in/out button | 99.203.21.74 | Passalacqua, John |
| Aug 2, 2019 | 3:25p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 2, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 5, 2019 | 9:21a | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4598 of 5547    CityMac 008404

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 5, 2019 | 2:18p | punch in/out button | 99.203.20.179 | Passalacqua, John |
| Aug 5, 2019 | 2:58p | punch in/out button | 99.203.20.179 | Passalacqua, John |
| Aug 5, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 6, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 6, 2019 | 2:44p | punch in/out button | 99.203.21.246 | Passalacqua, John |
| Aug 6, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 6, 2019 | 7:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 7, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 7, 2019 | 2:00p | punch in/out button | 99.203.21.208 | Passalacqua, John |
| Aug 7, 2019 | 2:37p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 7, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 8, 2019 | 9:31a | punch in/out button | 99.203.21.78 | Passalacqua, John |
| Aug 8, 2019 | 2:32p | punch in/out button | 99.203.21.2 | Passalacqua, John |
| Aug 8, 2019 | 3:08p | punch in/out button | 99.203.21.2 | Passalacqua, John |
| Aug 8, 2019 | 5:16p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 9, 2019 | 9:28a | punch in/out button | 99.203.21.124 | Passalacqua, John |
| Aug 9, 2019 | 2:36p | punch in/out button | 99.203.21.150 | Passalacqua, John |
| Aug 9, 2019 | 3:22p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 9, 2019 | 5:54p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 12, 2019 | 9:17a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 12, 2019 | 2:11p | punch in/out button | 99.203.20.52 | Passalacqua, John |
| Aug 12, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 12, 2019 | 6:58p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 13, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 13, 2019 | 2:09p | punch in/out button | 99.203.21.7 | Passalacqua, John |
| Aug 13, 2019 | 2:52p | punch in/out button | 99.203.21.112 | Passalacqua, John |
| Aug 13, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 14, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 14, 2019 | 2:12p | punch in/out button | 99.203.20.155 | Passalacqua, John |
| Aug 14, 2019 | 2:52p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 14, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 15, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |

EXHIBIT 1

| Date | Time | Punch | IP Address | Name |
|------|------|-------|------------|------|
| Aug 15, 2019 | 2:55p | punch in/out button | 99.203.20.153 | Passalacqua, John |
| Aug 15, 2019 | 3:33p | punch in/out button | 99.203.20.153 | Passalacqua, John |
| Aug 15, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 16, 2019 | 9:26a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 16, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 16, 2019 | 2:55p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 16, 2019 | 5:16p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 19, 2019 | 9:29a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 19, 2019 | 2:31p | punch in/out button | 99.203.21.213 | Passalacqua, John |
| Aug 19, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 19, 2019 | 5:44p | punch in/out button | 99.203.21.244 | Passalacqua, John |
| Aug 20, 2019 | 9:30a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 20, 2019 | 1:34p | punch in/out button | 99.203.21.12 | Passalacqua, John |
| Aug 20, 2019 | 2:34p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 20, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 21, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 21, 2019 | 1:47p | punch in/out button | 99.203.21.233 | Passalacqua, John |
| Aug 21, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 21, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 22, 2019 | 9:29a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 22, 2019 | 1:54p | punch in/out button | 99.203.21.86 | Passalacqua, John |
| Aug 22, 2019 | 2:55p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 22, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 23, 2019 | 9:30a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 23, 2019 | 1:14p | punch in/out button | 99.203.21.110 | Passalacqua, John |
| Aug 23, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 23, 2019 | 5:48p | punch in/out button | 99.203.21.110 | Passalacqua, John |
| Aug 26, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 26, 2019 | 2:25p | punch in/out button | 99.203.20.1 | Passalacqua, John |
| Aug 26, 2019 | 3:37p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 26, 2019 | 5:51p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 27, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 27, 2019 | 2:30p | punch in/out button | 99.203.20.116 | Passalacqua, John |
| Aug 27, 2019 | 3:31p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 27, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 28, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 28, 2019 | 2:44p | punch in/out button | 99.203.20.193 | Passalacqua, John |
| Aug 28, 2019 | 3:41p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 28, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 29, 2019 | 9:26a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 29, 2019 | 2:00p | punch in/out button | 99.203.21.21 | Passalacqua, John |
| Aug 29, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 29, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 30, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Aug 30, 2019 | 1:43p | punch in/out button | 99.203.20.215 | Passalacqua, John |
| Aug 30, 2019 | 2:43p | punch in/out button | 99.203.21.19 | Passalacqua, John |
| Aug 30, 2019 | 5:59p | punch in/out button | 99.203.21.33 | Passalacqua, John |
| Sep 3, 2019 | 9:23a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 3, 2019 | 1:59p | punch in/out button | 99.203.20.178 | Passalacqua, John |
| Sep 3, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 3, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 4, 2019 | 9:19a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 4, 2019 | 1:38p | punch in/out button | 99.203.21.49 | Passalacqua, John |
| Sep 4, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 4, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 5, 2019 | 9:32a | punch in/out button | 99.203.20.164 | Passalacqua, John |
| Sep 5, 2019 | 1:10p | punch in/out button | 99.203.21.82 | Passalacqua, John |
| Sep 5, 2019 | 2:09p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 5, 2019 | 5:31p | punch in/out button | 99.203.21.82 | Passalacqua, John |
| Sep 6, 2019 | 9:26a | punch in/out button | 99.203.21.93 | Passalacqua, John |
| Sep 6, 2019 | 2:01p | punch in/out button | 99.203.21.97 | Passalacqua, John |
| Sep 6, 2019 | 2:57p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 6, 2019 | 6:01p | punch in/out button | 99.203.21.136 | Passalacqua, John |
| Sep 9, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Sep 9, 2019 | 12:58p | punch in/out button | 99.203.20.167 | Passalacqua, John |
| Sep 9, 2019 | 1:58p | punch in/out button | 99.203.20.93 | Passalacqua, John |
| Sep 9, 2019 | 5:06p | user created | | Reasner, Kimberly |
| Sep 10, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 10, 2019 | 2:26p | punch in/out button | 99.203.21.247 | Passalacqua, John |
| Sep 10, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 10, 2019 | 7:22p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 11, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 11, 2019 | 2:13p | punch in/out button | 99.203.20.221 | Passalacqua, John |
| Sep 11, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 11, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 12, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 12, 2019 | 2:50p | punch in/out button | 99.203.20.211 | Passalacqua, John |
| Sep 12, 2019 | 3:49p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 12, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 13, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 13, 2019 | 1:42p | punch in/out button | 99.203.21.59 | Passalacqua, John |
| Sep 13, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 13, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 14, 2019 | 9:56a | punch in/out button | 99.203.21.65 | Passalacqua, John |
| Sep 14, 2019 | 2:48p | punch in/out button | 99.203.21.65 | Passalacqua, John |
| Sep 16, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 16, 2019 | 1:14p | punch in/out button | 99.203.21.14 | Passalacqua, John |
| Sep 16, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 16, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 17, 2019 | 9:29a | punch in/out button | 99.203.20.255 | Passalacqua, John |
| Sep 17, 2019 | 1:09p | punch in/out button | 99.203.20.255 | Passalacqua, John |
| Sep 17, 2019 | 2:08p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 17, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 18, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 18, 2019 | 1:05p | punch in/out button | 99.203.21.119 | Passalacqua, John |
| Sep 18, 2019 | 1:53p | punch in/out button | 96.36.228.42 | Passalacqua, John |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4602 of 5547     CityMac 008408

| Date | Time | Punch Origin | IP Address | Employee |
|------|------|--------------|------------|----------|
| Sep 18, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 19, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 19, 2019 | 1:46p | punch in/out button | 99.203.20.85 | Passalacqua, John |
| Sep 19, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 19, 2019 | 5:33p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 23, 2019 | 9:28a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 23, 2019 | 2:53p | punch in/out button | 99.203.21.35 | Passalacqua, John |
| Sep 23, 2019 | 3:47p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 23, 2019 | 5:07p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 24, 2019 | 9:14a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 24, 2019 | 1:32p | punch in/out button | 99.203.20.179 | Passalacqua, John |
| Sep 24, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 24, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 25, 2019 | 9:24a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 25, 2019 | 1:56p | punch in/out button | 99.203.21.178 | Passalacqua, John |
| Sep 25, 2019 | 2:51p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 25, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 26, 2019 | 9:27a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 26, 2019 | 1:44p | punch in/out button | 99.203.20.134 | Passalacqua, John |
| Sep 26, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 26, 2019 | 5:32p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 27, 2019 | 9:25a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 27, 2019 | 1:00p | punch in/out button | 99.203.20.216 | Passalacqua, John |
| Sep 27, 2019 | 1:56p | punch in/out button | 99.203.20.166 | Passalacqua, John |
| Sep 27, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 30, 2019 | 9:22a | punch in/out button | 96.36.228.42 | Passalacqua, John |
| Sep 30, 2019 | 3:09p | punch in/out button | 99.203.20.239 | Passalacqua, John |
| Sep 30, 2019 | 4:02p | punch in/out button | 99.203.20.239 | Passalacqua, John |
| Sep 30, 2019 | 5:07p | punch in/out button | 99.203.20.239 | Passalacqua, John |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| —Jul 1, 2019 | 9:32a | punch in/out button | | | 174.196.153.42 | Rivera, Damian — |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|--|----------|------|
| Jul 1, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 2, 2019 | 9:33a | punch in/out button | 174.196.153.42 | Rivera, Damian |
| Jul 2, 2019 | 5:04p | punch in/out button | 174.196.144.80 | Rivera, Damian |
| Jul 3, 2019 | 4:33p | punch in/out button | 174.196.144.80 | Rivera, Damian |
| Jul 3, 2019 | 5:45p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jul 5, 2019 | 9:33a | punch in/out button | 174.195.145.125 | Rivera, Damian |
| Jul 5, 2019 | 7:23p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jul 6, 2019 | 9:43a | punch in/out button | 174.195.142.221 | Rivera, Damian |
| Jul 6, 2019 | 8:13p | punch in/out button | 174.195.142.221 | Rivera, Damian |
| Jul 7, 2019 | 11:41a | punch in/out button | 174.195.142.221 | Rivera, Damian |
| Jul 7, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 8, 2019 | 9:38a | punch in/out button | 174.195.10.80 | Rivera, Damian |
| Jul 8, 2019 | 5:35p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jul 9, 2019 | 9:40a | punch in/out button | 174.195.10.80 | Rivera, Damian |
| Jul 9, 2019 | 5:40p | punch in/out button | 174.195.10.80 | Rivera, Damian |
| Jul 10, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 10, 2019 | 3:32p | punch in/out button | 174.195.3.21 | Rivera, Damian |
| Jul 11, 2019 | 9:36a | punch in/out button | 174.195.12.125 | Rivera, Damian |
| Jul 11, 2019 | 4:43p | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 12, 2019 | 9:31a | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 12, 2019 | 3:45p | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 12, 2019 | 4:57p | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 12, 2019 | 7:05p | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 15, 2019 | 9:35a | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 15, 2019 | 7:10p | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 16, 2019 | 9:25a | punch in/out button | 174.195.10.166 | Rivera, Damian |
| Jul 16, 2019 | 5:36p | punch in/out button | 174.196.22.212 | Rivera, Damian |
| Jul 17, 2019 | 9:31a | punch in/out button | 174.196.22.212 | Rivera, Damian |
| Jul 17, 2019 | 5:54p | punch in/out button | 174.196.22.212 | Rivera, Damian |
| Jul 18, 2019 | 9:33a | punch in/out button | 174.196.22.212 | Rivera, Damian |
| Jul 18, 2019 | 7:11p | punch in/out button | 174.195.3.31 | Rivera, Damian |
| Jul 19, 2019 | 9:30a | punch in/out button | 174.195.3.31 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4604 of 5547   CityMac 008410

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 19, 2019 | 4:41p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 19, 2019 | 5:07p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 19, 2019 | 7:07p | punch in/out button | 174.196.2.238 | Rivera, Damian |
| Jul 20, 2019 | 9:43a | punch in/out button | 174.196.2.238 | Rivera, Damian |
| Jul 20, 2019 | 4:02p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jul 22, 2019 | 9:12a | punch in/out button | 174.196.2.238 | Rivera, Damian |
| Jul 22, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Jul 23, 2019 | 9:20a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 23, 2019 | 5:45p | punch in/out button | 174.196.2.238 | Rivera, Damian |
| Jul 29, 2019 | 9:41a | punch in/out button | 174.195.1.74 | Rivera, Damian |
| Jul 29, 2019 | 3:29p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 29, 2019 | 4:37p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Jul 29, 2019 | 7:33p | punch in/out button | 174.195.1.74 | Rivera, Damian |
| Jul 30, 2019 | 9:36a | punch in/out button | 174.195.1.74 | Rivera, Damian |
| Jul 30, 2019 | 6:03p | punch in/out button | 174.196.17.112 | Rivera, Damian |
| Jul 31, 2019 | 9:27a | punch in/out button | 174.196.17.112 | Rivera, Damian |
| Jul 31, 2019 | 6:15p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Aug 1, 2019 | 10:40a | punch in/out button | 174.196.17.112 | Rivera, Damian |
| Aug 1, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Aug 2, 2019 | 9:42a | punch in/out button | 174.196.8.182 | Rivera, Damian |
| Aug 2, 2019 | 4:59p | punch in/out button | 174.196.8.182 | Rivera, Damian |
| Aug 5, 2019 | 9:28a | punch in/out button | 174.195.14.37 | Rivera, Damian |
| Aug 5, 2019 | 7:07p | punch in/out button | 174.195.14.37 | Rivera, Damian |
| Aug 6, 2019 | 9:42a | punch in/out button | 174.195.14.37 | Rivera, Damian |
| Aug 6, 2019 | 5:35p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Aug 7, 2019 | 9:31a | punch in/out button | 174.195.3.87 | Rivera, Damian |
| Aug 7, 2019 | 7:20p | punch in/out button | 174.196.11.153 | Rivera, Damian |
| Aug 8, 2019 | 9:28a | punch in/out button | 174.195.1.184 | Rivera, Damian |
| Aug 8, 2019 | 5:36p | punch in/out button | 174.196.4.65 | Rivera, Damian |
| Aug 9, 2019 | 9:43a | punch in/out button | 174.196.4.65 | Rivera, Damian |
| Aug 9, 2019 | 1:31p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 9, 2019 | 2:00p | punch in/out button | 75.137.79.62 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4605 of 5547   CityMac 008411

**EXHIBIT 1**

| Aug 9, 2019 | 7:02p | punch in/out button | 174.196.4.65 | Rivera, Damian |
|---|---|---|---|---|
| Aug 10, 2019 | 9:36a | punch in/out button | 174.195.0.180 | Rivera, Damian |
| Aug 10, 2019 | 7:02p | punch in/out button | 174.195.0.180 | Rivera, Damian |
| Aug 12, 2019 | 9:31a | punch in/out button | 174.195.0.180 | Rivera, Damian |
| Aug 12, 2019 | 3:32p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 14, 2019 | 7:01a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 14, 2019 | 3:02p | punch in/out button | 174.236.129.173 | Rivera, Damian |
| Aug 15, 2019 | 9:54a | punch in/out button | 174.236.129.173 | Rivera, Damian |
| Aug 15, 2019 | 6:54p | punch in/out button | 174.236.129.173 | Rivera, Damian |
| Aug 16, 2019 | 10:24a | punch in/out button | 174.236.129.173 | Rivera, Damian |
| Aug 16, 2019 | 6:40p | punch in/out button | 174.195.14.21 | Rivera, Damian |
| Aug 19, 2019 | 11:23a | punch in/out button | 174.196.2.228 | Rivera, Damian |
| Aug 19, 2019 | 7:06p | punch in/out button | 174.196.2.228 | Rivera, Damian |
| Aug 20, 2019 | 9:45a | punch in/out button | 174.196.3.201 | Rivera, Damian |
| Aug 20, 2019 | 7:05p | punch in/out button | 174.196.3.201 | Rivera, Damian |
| Aug 21, 2019 | 9:47a | punch in/out button | 174.195.0.27 | Rivera, Damian |
| Aug 21, 2019 | 7:08p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Aug 22, 2019 | 9:35a | punch in/out button | 174.195.7.140 | Rivera, Damian |
| Aug 22, 2019 | 2:11p | punch in/out button | 174.195.7.140 | Rivera, Damian |
| Aug 22, 2019 | 2:53p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 22, 2019 | 4:54p | punch in/out button | 174.195.7.140 | Rivera, Damian |
| Aug 23, 2019 | 9:55a | punch in/out button | 174.195.11.67 | Rivera, Damian |
| Aug 23, 2019 | 3:06p | punch in/out button | 174.195.11.67 | Rivera, Damian |
| Aug 23, 2019 | 4:12p | punch in/out button | 174.195.11.67 | Rivera, Damian |
| Aug 23, 2019 | 5:48p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Aug 26, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 26, 2019 | 11:59a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 26, 2019 | 12:31p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 26, 2019 | 7:05p | punch in/out button | 174.196.20.7 | Rivera, Damian |
| Aug 27, 2019 | 9:30a | punch in/out button | 174.196.5.196 | Rivera, Damian |
| Aug 27, 2019 | 5:20p | punch in/out button | 174.196.5.196 | Rivera, Damian |
| Aug 29, 2019 | 9:29a | punch in/out button | 174.195.2.114 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4606 of 5547    CityMac 008412

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 29, 2019 | 6:02p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 29, 2019 | 6:30p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 29, 2019 | 7:06p | punch in/out button | 174.195.2.114 | Rivera, Damian |
| Aug 30, 2019 | 9:38a | punch in/out button | 174.195.2.114 | Rivera, Damian |
| Aug 30, 2019 | 3:45p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 30, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Aug 30, 2019 | 7:02p | punch in/out button | 174.195.2.114 | Rivera, Damian |
| Sep 1, 2019 | 11:33a | punch in/out button | 174.195.20.95 | Rivera, Damian |
| Sep 1, 2019 | 5:05p | user created | | Reasner, Kimberly |
| Sep 3, 2019 | 9:25a | punch in/out button | 174.195.2.251 | Rivera, Damian |
| Sep 3, 2019 | 5:38p | punch in/out button | 174.195.2.251 | Rivera, Damian |
| Sep 4, 2019 | 9:26a | punch in/out button | 174.196.1.243 | Rivera, Damian |
| Sep 4, 2019 | 2:58p | punch in/out button | 174.196.1.243 | Rivera, Damian |
| Sep 4, 2019 | 3:33p | punch in/out button | 174.196.1.243 | Rivera, Damian |
| Sep 4, 2019 | 5:52p | punch in/out button | 24.246.161.186 | Rivera, Damian |
| Sep 5, 2019 | 9:48a | punch in/out button | 174.195.13.6 | Rivera, Damian |
| Sep 5, 2019 | 4:53p | punch in/out button | 174.195.13.6 | Rivera, Damian |
| Sep 5, 2019 | 5:39p | punch in/out button | 174.195.13.6 | Rivera, Damian |
| Sep 5, 2019 | 7:02p | punch in/out button | 174.195.13.6 | Rivera, Damian |
| Sep 6, 2019 | 9:35a | punch in/out button | 174.195.3.110 | Rivera, Damian |
| Sep 6, 2019 | 3:06p | punch in/out button | 174.196.15.154 | Rivera, Damian |
| Sep 6, 2019 | 3:41p | punch in/out button | 174.196.15.154 | Rivera, Damian |
| Sep 6, 2019 | 7:00p | punch in/out button | 174.196.15.154 | Rivera, Damian |
| Sep 9, 2019 | 9:41a | punch in/out button | 174.195.16.243 | Rivera, Damian |
| Sep 9, 2019 | 7:07p | punch in/out button | 174.195.16.243 | Rivera, Damian |
| Sep 10, 2019 | 9:29a | punch in/out button | 174.195.8.183 | Rivera, Damian |
| Sep 10, 2019 | 6:11p | punch in/out button | 174.195.8.183 | Rivera, Damian |
| Sep 11, 2019 | 9:16a | punch in/out button | 174.196.14.88 | Rivera, Damian |
| Sep 11, 2019 | 2:14p | punch in/out button | 174.196.14.88 | Rivera, Damian |
| Sep 11, 2019 | 2:46p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 11, 2019 | 7:03p | punch in/out button | 174.196.14.88 | Rivera, Damian |
| Sep 12, 2019 | 9:15a | punch in/out button | 174.196.14.88 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4607 of 5547    CityMac 008413

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Sep 12, 2019 | 7:31p | punch in/out button | 24.246.161.186 | Rivera, Damian |
| Sep 13, 2019 | 9:32a | punch in/out button | 174.196.14.88 | Rivera, Damian |
| Sep 13, 2019 | 3:23p | punch in/out button | 174.196.14.88 | Rivera, Damian |
| Sep 13, 2019 | 4:01p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 13, 2019 | 6:17p | punch in/out button | 174.196.2.151 | Rivera, Damian |
| Sep 16, 2019 | 9:29a | punch in/out button | 174.196.0.9 | Rivera, Damian |
| Sep 16, 2019 | 3:29p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 16, 2019 | 4:16p | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 16, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 17, 2019 | 9:28a | punch in/out button | 174.196.4.240 | Rivera, Damian |
| Sep 17, 2019 | 5:46p | punch in/out button | 174.196.4.240 | Rivera, Damian |
| Sep 18, 2019 | 10:15a | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Sep 18, 2019 | 6:01p | punch in/out button | 174.196.4.240 | Rivera, Damian |
| Sep 19, 2019 | 9:28a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 19, 2019 | 5:35p | punch in/out button | 174.196.12.143 | Rivera, Damian |
| Sep 19, 2019 | 6:05p | punch in/out button | 174.196.12.143 | Rivera, Damian |
| Sep 19, 2019 | 7:05p | punch in/out button | 174.196.12.143 | Rivera, Damian |
| Sep 20, 2019 | 10:16a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 20, 2019 | 3:56p | punch in/out button | 174.196.19.25 | Rivera, Damian |
| Sep 20, 2019 | 5:29p | punch in/out button | 174.196.19.25 | Rivera, Damian |
| Sep 20, 2019 | 6:42p | punch in/out button | 174.196.19.25 | Rivera, Damian |
| Sep 23, 2019 | 9:29a | punch in/out button | 174.196.19.25 | Rivera, Damian |
| Sep 23, 2019 | 7:16p | punch in/out button | 174.196.19.25 | Rivera, Damian |
| Sep 24, 2019 | 9:30a | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 24, 2019 | 6:16p | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 25, 2019 | 9:25a | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 25, 2019 | 6:17p | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 26, 2019 | 9:31a | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 26, 2019 | 7:07p | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 27, 2019 | 9:33a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Sep 27, 2019 | 2:26p | punch in/out button | 174.195.4.231 | Rivera, Damian |
| Sep 27, 2019 | 3:09p | punch in/out button | 174.195.15.25 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4608 of 5547 CityMac 008414

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 3:31p | punch in/out button | | | | 174.195.15.25 | Rivera, Damian |
| Sep 27, 2019 | 3:39p | punch in/out button | | | | 174.195.15.25 | Rivera, Damian |
| Sep 27, 2019 | 6:46p | punch in/out button | | | | 174.195.15.25 | Rivera, Damian |
| Sep 29, 2019 | 11:37a | punch in/out button | | | | 174.195.15.25 | Rivera, Damian |
| Sep 29, 2019 | 5:07p | punch in/out button | | | | 174.195.15.25 | Rivera, Damian |
| Sep 30, 2019 | 10:21a | punch in/out button | | | | 174.196.4.68 | Rivera, Damian |
| Sep 30, 2019 | 7:17p | punch in/out button | | | | 174.196.4.68 | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 10:09a | punch in/out button | | | | 99.203.20.72 | Robinson, Sierra |
| Jul 1, 2019 | 3:15p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 1, 2019 | 3:44p | punch in/out button | | | | 99.203.21.192 | Robinson, Sierra |
| Jul 1, 2019 | 6:07p | punch in/out button | | | | 99.203.21.192 | Robinson, Sierra |
| Jul 2, 2019 | 9:58a | punch in/out button | | | | 99.203.20.152 | Robinson, Sierra |
| Jul 2, 2019 | 2:10p | punch in/out button | | | | 99.203.21.83 | Robinson, Sierra |
| Jul 2, 2019 | 2:39p | punch in/out button | | | | 99.203.21.83 | Robinson, Sierra |
| Jul 2, 2019 | 5:48p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 3, 2019 | 10:16a | punch in/out button | | | | 99.203.21.196 | Robinson, Sierra |
| Jul 3, 2019 | 2:38p | punch in/out button | | | | 99.203.21.121 | Robinson, Sierra |
| Jul 3, 2019 | 3:08p | punch in/out button | | | | 99.203.21.121 | Robinson, Sierra |
| Jul 3, 2019 | 6:00p | punch in/out button | | | | 99.203.21.38 | Robinson, Sierra |
| Jul 5, 2019 | 9:57a | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 5, 2019 | 2:35p | punch in/out button | | | | 99.203.20.219 | Robinson, Sierra |
| Jul 5, 2019 | 3:04p | punch in/out button | | | | 99.203.20.219 | Robinson, Sierra |
| Jul 5, 2019 | 6:00p | punch in/out button | | | | 99.203.20.219 | Robinson, Sierra |
| Jul 8, 2019 | 9:57a | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 8, 2019 | 4:26p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 8, 2019 | 4:56p | punch in/out button | | | | 99.203.20.125 | Robinson, Sierra |
| Jul 8, 2019 | 6:13p | punch in/out button | | | | 99.203.20.202 | Robinson, Sierra |
| Jul 9, 2019 | 9:59a | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 9, 2019 | 2:16p | punch in/out button | | | | 96.36.228.42 | Robinson, Sierra |
| Jul 9, 2019 | 2:49p | punch in/out button | | | | 99.203.20.90 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4609 of 5547    CityMac 008415

**EXHIBIT 1**

| Date | Time | Punch | IP Address | Name |
|---|---|---|---|---|
| Jul 9, 2019 | 5:40p | punch in/out button | 99.203.21.69 | Robinson, Sierra |
| Jul 10, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 10, 2019 | 2:54p | punch in/out button | 99.203.20.26 | Robinson, Sierra |
| Jul 10, 2019 | 3:24p | punch in/out button | 99.203.20.26 | Robinson, Sierra |
| Jul 10, 2019 | 6:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 11, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 11, 2019 | 1:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 11, 2019 | 1:56p | punch in/out button | 99.203.20.27 | Robinson, Sierra |
| Jul 11, 2019 | 5:14p | punch in/out button | 99.203.20.27 | Robinson, Sierra |
| Jul 12, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 12, 2019 | 3:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 12, 2019 | 3:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 12, 2019 | 5:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 16, 2019 | 9:58a | punch in/out button | 99.203.20.13 | Robinson, Sierra |
| Jul 16, 2019 | 2:23p | punch in/out button | 99.203.20.229 | Robinson, Sierra |
| Jul 16, 2019 | 2:54p | punch in/out button | 99.203.20.229 | Robinson, Sierra |
| Jul 16, 2019 | 5:48p | punch in/out button | 99.203.21.90 | Robinson, Sierra |
| Jul 17, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 17, 2019 | 1:33p | punch in/out button | 99.203.21.43 | Robinson, Sierra |
| Jul 17, 2019 | 2:02p | punch in/out button | 99.203.21.43 | Robinson, Sierra |
| Jul 17, 2019 | 5:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 18, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 18, 2019 | 1:42p | punch in/out button | 99.203.20.255 | Robinson, Sierra |
| Jul 18, 2019 | 2:12p | punch in/out button | 99.203.20.255 | Robinson, Sierra |
| Jul 18, 2019 | 6:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 19, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 19, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 19, 2019 | 2:49p | punch in/out button | 99.203.21.167 | Robinson, Sierra |
| Jul 19, 2019 | 6:04p | punch in/out button | 99.203.21.167 | Robinson, Sierra |
| Jul 22, 2019 | 9:58a | punch in/out button | 99.203.21.254 | Robinson, Sierra |
| Jul 22, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 22, 2019 | 3:42p | punch in/out button | 99.203.21.64 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4610 of 5547    CityMac 008416

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 22, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 23, 2019 | 9:59a | punch in/out button | 99.203.21.218 | Robinson, Sierra |
| Jul 23, 2019 | 3:22p | punch in/out button | 99.203.20.182 | Robinson, Sierra |
| Jul 23, 2019 | 3:52p | punch in/out button | 99.203.20.182 | Robinson, Sierra |
| Jul 23, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 24, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 24, 2019 | 1:58p | punch in/out button | 99.203.20.167 | Robinson, Sierra |
| Jul 24, 2019 | 2:28p | punch in/out button | 99.203.20.167 | Robinson, Sierra |
| Jul 24, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 25, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 25, 2019 | 1:58p | punch in/out button | 99.203.20.133 | Robinson, Sierra |
| Jul 25, 2019 | 2:29p | punch in/out button | 99.203.20.133 | Robinson, Sierra |
| Jul 25, 2019 | 5:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 26, 2019 | 9:59a | punch in/out button | 99.203.20.180 | Robinson, Sierra |
| Jul 26, 2019 | 1:51p | punch in/out button | 99.203.20.180 | Robinson, Sierra |
| Jul 26, 2019 | 2:24p | punch in/out button | 99.203.20.75 | Robinson, Sierra |
| Jul 26, 2019 | 5:38p | punch in/out button | 99.203.20.57 | Robinson, Sierra |
| Jul 29, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 29, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 29, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 29, 2019 | 5:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 30, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 30, 2019 | 3:24p | punch in/out button | 99.203.21.25 | Robinson, Sierra |
| Jul 30, 2019 | 3:52p | punch in/out button | 99.203.21.25 | Robinson, Sierra |
| Jul 30, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jul 31, 2019 | 10:00a | punch in/out button | 99.203.20.82 | Robinson, Sierra |
| Jul 31, 2019 | 2:03p | punch in/out button | 99.203.20.82 | Robinson, Sierra |
| Jul 31, 2019 | 2:30p | punch in/out button | 99.203.20.82 | Robinson, Sierra |
| Jul 31, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 1, 2019 | 9:58a | punch in/out button | 99.203.21.112 | Robinson, Sierra |
| Aug 1, 2019 | 3:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 1, 2019 | 3:34p | punch in/out button | 99.203.20.44 | Robinson, Sierra |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 1, 2019 | 5:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 2, 2019 | 9:58a | punch in/out button | 99.203.21.233 | Robinson, Sierra |
| Aug 2, 2019 | 2:32p | punch in/out button | 99.203.20.30 | Robinson, Sierra |
| Aug 2, 2019 | 3:02p | punch in/out button | 99.203.20.30 | Robinson, Sierra |
| Aug 2, 2019 | 6:00p | punch in/out button | 99.203.21.161 | Robinson, Sierra |
| Aug 5, 2019 | 9:59a | punch in/out button | 99.203.21.191 | Robinson, Sierra |
| Aug 5, 2019 | 3:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 5, 2019 | 4:00p | punch in/out button | 99.203.20.77 | Robinson, Sierra |
| Aug 5, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 6, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 6, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 6, 2019 | 2:21p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 6, 2019 | 5:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 7, 2019 | 9:57a | punch in/out button | 99.203.20.45 | Robinson, Sierra |
| Aug 7, 2019 | 2:25p | punch in/out button | 99.203.21.213 | Robinson, Sierra |
| Aug 7, 2019 | 2:54p | punch in/out button | 99.203.21.213 | Robinson, Sierra |
| Aug 7, 2019 | 5:34p | punch in/out button | 99.203.21.66 | Robinson, Sierra |
| Aug 8, 2019 | 10:02a | punch in/out button | 99.203.20.233 | Robinson, Sierra |
| Aug 8, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 8, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 8, 2019 | 5:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 9, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 9, 2019 | 2:34p | punch in/out button | 99.203.21.140 | Robinson, Sierra |
| Aug 9, 2019 | 3:04p | punch in/out button | 99.203.21.140 | Robinson, Sierra |
| Aug 9, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 12, 2019 | 10:00a | punch in/out button | 99.203.20.113 | Robinson, Sierra |
| Aug 12, 2019 | 3:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 12, 2019 | 3:44p | punch in/out button | 99.203.21.70 | Robinson, Sierra |
| Aug 12, 2019 | 5:45p | punch in/out button | 99.203.20.153 | Robinson, Sierra |
| Aug 13, 2019 | 10:01a | punch in/out button | 99.203.21.23 | Robinson, Sierra |
| Aug 13, 2019 | 3:26p | punch in/out button | 99.203.21.240 | Robinson, Sierra |
| Aug 13, 2019 | 3:57p | punch in/out button | 99.203.21.240 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4612 of 5547   CityMac 008418

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 13, 2019 | 6:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 14, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 14, 2019 | 1:30p | punch in/out button | 99.203.20.170 | Robinson, Sierra |
| Aug 14, 2019 | 2:05p | punch in/out button | 99.203.20.170 | Robinson, Sierra |
| Aug 14, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 15, 2019 | 9:59a | punch in/out button | 99.203.21.119 | Robinson, Sierra |
| Aug 15, 2019 | 1:21p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 15, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 15, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 16, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 16, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 16, 2019 | 3:54p | punch in/out button | 99.203.20.116 | Robinson, Sierra |
| Aug 16, 2019 | 6:03p | punch in/out button | 99.203.21.61 | Robinson, Sierra |
| Aug 19, 2019 | 9:58a | punch in/out button | 99.203.20.215 | Robinson, Sierra |
| Aug 19, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 19, 2019 | 3:50p | punch in/out button | 99.203.21.143 | Robinson, Sierra |
| Aug 19, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 20, 2019 | 9:59a | punch in/out button | 99.203.21.158 | Robinson, Sierra |
| Aug 20, 2019 | 3:37p | punch in/out button | 99.203.21.158 | Robinson, Sierra |
| Aug 20, 2019 | 4:37p | punch in/out button | 99.203.21.158 | Robinson, Sierra |
| Aug 20, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 21, 2019 | 9:59a | punch in/out button | 99.203.21.97 | Robinson, Sierra |
| Aug 21, 2019 | 3:20p | punch in/out button | 99.203.20.49 | Robinson, Sierra |
| Aug 21, 2019 | 4:21p | punch in/out button | 99.203.20.49 | Robinson, Sierra |
| Aug 21, 2019 | 6:04p | punch in/out button | 99.203.20.49 | Robinson, Sierra |
| Aug 22, 2019 | 9:57a | punch in/out button | 99.203.21.91 | Robinson, Sierra |
| Aug 22, 2019 | 2:48p | punch in/out button | 99.203.21.74 | Robinson, Sierra |
| Aug 22, 2019 | 3:48p | punch in/out button | 99.203.21.74 | Robinson, Sierra |
| Aug 22, 2019 | 6:08p | punch in/out button | 99.203.21.74 | Robinson, Sierra |
| Aug 23, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 23, 2019 | 12:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 23, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4613 of 5547   CityMac 008419

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Aug 23, 2019 | 6:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 26, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 26, 2019 | 3:25p | punch in/out button | 99.203.20.246 | Robinson, Sierra |
| Aug 26, 2019 | 4:25p | punch in/out button | 99.203.20.246 | Robinson, Sierra |
| Aug 26, 2019 | 7:11p | punch in/out button | 99.203.21.22 | Robinson, Sierra |
| Aug 28, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 28, 2019 | 3:27p | punch in/out button | 99.203.21.128 | Robinson, Sierra |
| Aug 28, 2019 | 4:27p | punch in/out button | 99.203.21.128 | Robinson, Sierra |
| Aug 28, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 29, 2019 | 10:08a | punch in/out button | 99.203.21.123 | Robinson, Sierra |
| Aug 29, 2019 | 2:44p | punch in/out button | 99.203.20.67 | Robinson, Sierra |
| Aug 29, 2019 | 3:44p | punch in/out button | 99.203.20.67 | Robinson, Sierra |
| Aug 29, 2019 | 7:03p | punch in/out button | 99.203.20.67 | Robinson, Sierra |
| Aug 30, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Aug 30, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 3, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 3, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 3, 2019 | 4:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 3, 2019 | 6:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 4, 2019 | 9:57a | punch in/out button | 99.203.20.119 | Robinson, Sierra |
| Sep 4, 2019 | 3:22p | punch in/out button | 99.203.20.77 | Robinson, Sierra |
| Sep 4, 2019 | 4:22p | punch in/out button | 99.203.20.77 | Robinson, Sierra |
| Sep 4, 2019 | 6:06p | punch in/out button | 99.203.20.77 | Robinson, Sierra |
| Sep 5, 2019 | 10:10a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 5, 2019 | 1:44p | punch in/out button | 99.203.21.218 | Robinson, Sierra |
| Sep 5, 2019 | 2:44p | punch in/out button | 99.203.21.218 | Robinson, Sierra |
| Sep 5, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 6, 2019 | 9:57a | punch in/out button | 99.203.21.228 | Robinson, Sierra |
| Sep 6, 2019 | 1:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 6, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 6, 2019 | 6:06p | punch in/out button | 99.203.20.189 | Robinson, Sierra |
| Sep 9, 2019 | 10:56a | punch in/out button | 99.203.20.148 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4614 of 5547    CityMac 008420

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Sep 9, 2019 | 3:50p | punch in/out button | 99.203.21.72 | Robinson, Sierra |
| Sep 9, 2019 | 4:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 9, 2019 | 7:07p | punch in/out button | 99.203.20.54 | Robinson, Sierra |
| Sep 10, 2019 | 9:58a | punch in/out button | 99.203.20.47 | Robinson, Sierra |
| Sep 10, 2019 | 3:29p | punch in/out button | 99.203.21.48 | Robinson, Sierra |
| Sep 10, 2019 | 4:29p | punch in/out button | 99.203.21.48 | Robinson, Sierra |
| Sep 10, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 11, 2019 | 9:58a | punch in/out button | 99.203.20.116 | Robinson, Sierra |
| Sep 11, 2019 | 4:21p | punch in/out button | 99.203.20.41 | Robinson, Sierra |
| Sep 11, 2019 | 5:20p | punch in/out button | 99.203.20.41 | Robinson, Sierra |
| Sep 11, 2019 | 6:04p | punch in/out button | 99.203.20.161 | Robinson, Sierra |
| Sep 12, 2019 | 9:59a | punch in/out button | 99.203.21.74 | Robinson, Sierra |
| Sep 12, 2019 | 2:57p | punch in/out button | 99.203.21.107 | Robinson, Sierra |
| Sep 12, 2019 | 3:57p | punch in/out button | 99.203.21.107 | Robinson, Sierra |
| Sep 12, 2019 | 7:07p | punch in/out button | 99.203.21.26 | Robinson, Sierra |
| Sep 13, 2019 | 9:59a | punch in/out button | 99.203.21.38 | Robinson, Sierra |
| Sep 13, 2019 | 2:19p | punch in/out button | 99.203.21.160 | Robinson, Sierra |
| Sep 13, 2019 | 3:18p | punch in/out button | 99.203.21.160 | Robinson, Sierra |
| Sep 13, 2019 | 5:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 16, 2019 | 9:57a | punch in/out button | 99.203.21.168 | Robinson, Sierra |
| Sep 16, 2019 | 2:44p | punch in/out button | 99.203.21.168 | Robinson, Sierra |
| Sep 16, 2019 | 3:43p | punch in/out button | 99.203.21.168 | Robinson, Sierra |
| Sep 16, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 17, 2019 | 9:57a | punch in/out button | 99.203.21.2 | Robinson, Sierra |
| Sep 17, 2019 | 1:13p | punch in/out button | 99.203.20.166 | Robinson, Sierra |
| Sep 17, 2019 | 2:14p | punch in/out button | 99.203.20.166 | Robinson, Sierra |
| Sep 17, 2019 | 6:01p | punch in/out button | 99.203.20.136 | Robinson, Sierra |
| Sep 18, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 18, 2019 | 3:31p | punch in/out button | 99.203.20.55 | Robinson, Sierra |
| Sep 18, 2019 | 4:31p | punch in/out button | 99.203.20.55 | Robinson, Sierra |
| Sep 18, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 19, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4615 of 5547    CityMac 008421

EXHIBIT 1

| Sep 19, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
|---|---|---|---|---|
| Sep 19, 2019 | 3:53p | punch in/out button | 99.203.21.103 | Robinson, Sierra |
| Sep 19, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 20, 2019 | 10:00a | punch in/out button | 99.203.21.75 | Robinson, Sierra |
| Sep 20, 2019 | 4:34p | punch in/out button | 99.203.20.115 | Robinson, Sierra |
| Sep 20, 2019 | 5:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 20, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 23, 2019 | 9:56a | punch in/out button | 99.203.20.22 | Robinson, Sierra |
| Sep 23, 2019 | 3:21p | punch in/out button | 99.203.20.123 | Robinson, Sierra |
| Sep 23, 2019 | 4:21p | punch in/out button | 99.203.20.123 | Robinson, Sierra |
| Sep 23, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 24, 2019 | 9:56a | punch in/out button | 99.203.21.225 | Robinson, Sierra |
| Sep 24, 2019 | 2:13p | punch in/out button | 99.203.20.185 | Robinson, Sierra |
| Sep 24, 2019 | 3:13p | punch in/out button | 99.203.20.185 | Robinson, Sierra |
| Sep 24, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 25, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 25, 2019 | 3:08p | punch in/out button | 99.203.20.99 | Robinson, Sierra |
| Sep 25, 2019 | 4:07p | punch in/out button | 99.203.20.99 | Robinson, Sierra |
| Sep 25, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 26, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Sep 26, 2019 | 2:28p | punch in/out button | 99.203.21.114 | Robinson, Sierra |
| Sep 26, 2019 | 3:27p | punch in/out button | 99.203.21.114 | Robinson, Sierra |
| Sep 26, 2019 | 7:03p | punch in/out button | 99.203.21.114 | Robinson, Sierra |
| Sep 27, 2019 | 10:03a | punch in/out button | 99.203.20.135 | Robinson, Sierra |
| Sep 27, 2019 | 2:32p | punch in/out button | 99.203.20.135 | Robinson, Sierra |
| Sep 27, 2019 | 3:32p | punch in/out button | 99.203.20.135 | Robinson, Sierra |
| Sep 27, 2019 | 5:57p | punch in/out button | 99.203.21.94 | Robinson, Sierra |
| Sep 30, 2019 | 9:58a | punch in/out button | 99.203.20.244 | Robinson, Sierra |
| Sep 30, 2019 | 2:32p | punch in/out button | 99.203.20.110 | Robinson, Sierra |
| Sep 30, 2019 | 3:32p | punch in/out button | 99.203.20.110 | Robinson, Sierra |
| Sep 30, 2019 | 7:03p | punch in/out button | 99.203.21.41 | Robinson, Sierra |

| Department: [600] Burlington |
|---|

| Employee Name: Blais, Jordan |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 9:54a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 1, 2019 | 2:08p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 1, 2019 | 2:26p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 1, 2019 | 6:09p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 2, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 2, 2019 | 2:20p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 2, 2019 | 2:38p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 2, 2019 | 6:00p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 3, 2019 | 9:50a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 3, 2019 | 2:10p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 3, 2019 | 2:44p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 3, 2019 | 6:12p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 5, 2019 | 10:01a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 5, 2019 | 1:52p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 5, 2019 | 2:36p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 5, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 6, 2019 | 9:49a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 6, 2019 | 3:27p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 6, 2019 | 3:52p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 6, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 8, 2019 | 10:03a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 8, 2019 | 3:22p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 8, 2019 | 3:56p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 8, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 9, 2019 | 9:56a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 9, 2019 | 3:26p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 9, 2019 | 3:54p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jul 9, 2019 | 6:16p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4617 of 5547 CityMac 008423

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 10, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 10, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 10, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 10, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 12, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 12, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 12, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 12, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 13, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 13, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 13, 2019 | 2:45p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 13, 2019 | 6:16p | punch in/out button | 174.216.6.39 | Blais, Jordan |
| Jul 15, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 15, 2019 | 3:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 15, 2019 | 4:37p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 15, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 16, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 16, 2019 | 3:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 16, 2019 | 4:18p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 16, 2019 | 6:19p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 17, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 17, 2019 | 1:11p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 17, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 17, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 19, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 19, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 19, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 19, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 20, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 20, 2019 | 1:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 20, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 20, 2019 | 6:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4618 of 5547   CityMac 008424

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Jul 22, 2019 | 9:56a | punch in/out button | 172.58.45.205 | Blais, Jordan |
| Jul 22, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 22, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 22, 2019 | 6:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 23, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 23, 2019 | 3:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 23, 2019 | 4:18p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 23, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 24, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 24, 2019 | 3:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 24, 2019 | 4:15p | punch in/out button | 172.58.38.251 | Blais, Jordan |
| Jul 24, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 26, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 26, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 26, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 26, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 27, 2019 | 9:54a | punch in/out button | 172.58.45.40 | Blais, Jordan |
| Jul 27, 2019 | 2:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 27, 2019 | 2:46p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 29, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 29, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 29, 2019 | 3:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 29, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 30, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 30, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 30, 2019 | 4:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 30, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 31, 2019 | 2:28p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jul 31, 2019 | 3:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 1, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 1, 2019 | 1:57p | punch in/out button | 50.197.91.185 | Blais, Jordan |

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Aug 1, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 1, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 2, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 2, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 2, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 2, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 3, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 3, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 3, 2019 | 3:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 3, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 5, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 5, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 5, 2019 | 2:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 5, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 6, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 6, 2019 | 2:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 6, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 6, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 7, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 7, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 7, 2019 | 2:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 7, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 9, 2019 | 9:58a | punch in/out button | 174.216.16.239 | Blais, Jordan |
| Aug 9, 2019 | 1:49p | punch in/out button | 174.216.16.239 | Blais, Jordan |
| Aug 9, 2019 | 2:19p | punch in/out button | 174.216.16.239 | Blais, Jordan |
| Aug 9, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 10, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 10, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 10, 2019 | 3:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 10, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 12, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 12, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4620 of 5547    CityMac 008426

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 13, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 13, 2019 | 4:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 13, 2019 | 4:37p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 13, 2019 | 6:48p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 14, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 14, 2019 | 11:10a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 15, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 15, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 15, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 15, 2019 | 6:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 16, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 16, 2019 | 3:43p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 16, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 16, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 17, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 17, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 17, 2019 | 2:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 17, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 19, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 19, 2019 | 3:19p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 19, 2019 | 3:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 19, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 20, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 20, 2019 | 2:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 20, 2019 | 3:21p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 20, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 22, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 22, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 22, 2019 | 2:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 22, 2019 | 6:25p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 23, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 23, 2019 | 2:27p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4621 of 5547   CityMac 008427

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Aug 23, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 23, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 24, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 24, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 24, 2019 | 2:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 24, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 26, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 26, 2019 | 2:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 26, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 26, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 27, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 27, 2019 | 3:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 27, 2019 | 4:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 28, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 28, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 28, 2019 | 3:23p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 28, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 29, 2019 | 10:07a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 29, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 29, 2019 | 3:54p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Aug 29, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 3, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 3, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 3, 2019 | 3:43p | punch in/out button | 174.216.12.154 | Blais, Jordan |
| Sep 3, 2019 | 6:04p | punch in/out button | 174.216.12.154 | Blais, Jordan |
| Sep 4, 2019 | 10:05a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 4, 2019 | 3:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 4, 2019 | 4:49p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 4, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 5, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 5, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4622 of 5547    CityMac 008428

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Sep 5, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 5, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 6, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 6, 2019 | 2:50p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 6, 2019 | 3:50p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 6, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 7, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 7, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 7, 2019 | 4:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 7, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 10, 2019 | 9:59a | punch in/out button | 174.216.13.67 | Blais, Jordan |
| Sep 10, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 10, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 10, 2019 | 6:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 11, 2019 | 10:05a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 11, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 11, 2019 | 3:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 11, 2019 | 6:15p | user created |  | Reasner, Kimberly |
| Sep 12, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 12, 2019 | 3:27p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 12, 2019 | 4:22p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 12, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 13, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 13, 2019 | 5:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 16, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 16, 2019 | 3:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 16, 2019 | 4:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 16, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 17, 2019 | 10:04a | punch in/out button | 174.216.33.183 | Blais, Jordan |
| Sep 17, 2019 | 4:27p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 17, 2019 | 5:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 17, 2019 | 6:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4623 of 5547    CityMac 008429

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 18, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 18, 2019 | 2:50p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 18, 2019 | 3:40p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 18, 2019 | 6:25p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 19, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 19, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 19, 2019 | 4:52p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 19, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 20, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 20, 2019 | 3:57p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 20, 2019 | 4:49p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 20, 2019 | 6:09p | punch in/out button | 174.216.5.252 | Blais, Jordan |
| Sep 21, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 21, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 21, 2019 | 3:57p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 21, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 23, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 23, 2019 | 6:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 25, 2019 | 9:57a | punch in/out button | 174.216.21.190 | Blais, Jordan |
| Sep 25, 2019 | 2:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 25, 2019 | 3:10p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 25, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 26, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 26, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 26, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 26, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 27, 2019 | 9:59a | punch in/out button | 174.216.13.140 | Blais, Jordan |
| Sep 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 28, 2019 | 9:59a | punch in/out button | 174.216.3.104 | Blais, Jordan |
| Sep 28, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Sep 30, 2019 | 10:02a | punch in/out button | 174.216.3.104 | Blais, Jordan |
| Sep 30, 2019 | 4:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4624 of 5547    CityMac 008430

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 10:01a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 1, 2019 | 1:10p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 1, 2019 | 1:41p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 1, 2019 | 6:09p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 2, 2019 | 10:56a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 2, 2019 | 2:49p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 2, 2019 | 3:20p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 2, 2019 | 4:41p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 3, 2019 | 9:59a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 3, 2019 | 1:18p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 3, 2019 | 2:00p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 3, 2019 | 4:45p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 5, 2019 | 9:59a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 5, 2019 | 12:50p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 5, 2019 | 1:39p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 5, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 6, 2019 | 9:54a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 6, 2019 | 12:46p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 8, 2019 | 9:56a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 8, 2019 | 1:24p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 8, 2019 | 2:04p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 8, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 9, 2019 | 9:57a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 9, 2019 | 4:51p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 9, 2019 | 5:22p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 9, 2019 | 6:17p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 10, 2019 | 9:54a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 10, 2019 | 1:10p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 10, 2019 | 1:42p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Jul 10, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4625 of 5547    CityMac 008431

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|------|------|
| Jul 11, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 11, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 11, 2019 | 3:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 11, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 12, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 12, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 15, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 15, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 15, 2019 | 2:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 15, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 16, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 16, 2019 | 2:20p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 16, 2019 | 2:49p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 16, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 17, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 17, 2019 | 3:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 17, 2019 | 4:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 17, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 18, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 18, 2019 | 2:26p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 18, 2019 | 2:56p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 18, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 19, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 19, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 19, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 19, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 20, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 20, 2019 | 3:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 22, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 22, 2019 | 2:12p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 22, 2019 | 2:42p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 22, 2019 | 5:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4626 of 5547  CityMac 008432

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 23, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 23, 2019 | 1:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 23, 2019 | 1:41p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 23, 2019 | 7:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 24, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 24, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 24, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 24, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 25, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 25, 2019 | 3:51p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 25, 2019 | 4:21p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 25, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 26, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 26, 2019 | 1:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 26, 2019 | 1:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 26, 2019 | 5:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 29, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 29, 2019 | 1:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 29, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 29, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 30, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 30, 2019 | 1:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 30, 2019 | 1:56p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 30, 2019 | 4:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 31, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 31, 2019 | 1:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 31, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jul 31, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 1, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 1, 2019 | 3:25p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 1, 2019 | 3:56p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 1, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4627 of 5547    CityMac 008433

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 2, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 2, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 2, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 2, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 5, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 5, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 5, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 5, 2019 | 4:39p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 6, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 6, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 6, 2019 | 2:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 6, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 7, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 7, 2019 | 1:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 7, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 7, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 8, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 8, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 8, 2019 | 2:37p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 8, 2019 | 6:27p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 13, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 13, 2019 | 3:28p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 13, 2019 | 3:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 13, 2019 | 6:47p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 14, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 14, 2019 | 2:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 14, 2019 | 3:28p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 14, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 15, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 15, 2019 | 1:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 15, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 15, 2019 | 6:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4628 of 5547    CityMac 008434

EXHIBIT 1

| Date | Time | Action | IP Address | Employee |
|------|------|--------|-----------|----------|
| Aug 16, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 16, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 16, 2019 | 2:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 16, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 19, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 19, 2019 | 12:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 19, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 19, 2019 | 4:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 21, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 21, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 21, 2019 | 2:57p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 21, 2019 | 6:34p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 22, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 22, 2019 | 4:20p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 23, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 23, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 23, 2019 | 2:19p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 23, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 26, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 26, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 26, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 26, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 27, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 27, 2019 | 1:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 27, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 28, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 28, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 28, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 28, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 29, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 29, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Aug 29, 2019 | 3:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 29, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 30, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 30, 2019 | 3:12p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 30, 2019 | 4:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 30, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Aug 31, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 31, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 31, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Aug 31, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 4, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 4, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 4, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 4, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 5, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 5, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 5, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 5, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 6, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 6, 2019 | 1:33p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 6, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 6, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 7, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 7, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 7, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 7, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 9, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 9, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 9, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 9, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 11, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 11, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4630 of 5547    CityMac 008436

EXHIBIT 1

| Sep 11, 2019 | 3:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 11, 2019 | 6:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 12, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 12, 2019 | 2:17p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 12, 2019 | 3:20p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 12, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 13, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 13, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 13, 2019 | 3:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 13, 2019 | 6:26p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 14, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 14, 2019 | 3:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 14, 2019 | 4:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 14, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 16, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 16, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 16, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 16, 2019 | 5:16p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 18, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 18, 2019 | 1:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 18, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 18, 2019 | 6:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 19, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 19, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 19, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 19, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 20, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 20, 2019 | 12:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 20, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 20, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 23, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Sep 23, 2019 | 12:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4631 of 5547    CityMac 008437

| Date | Punch | Punch Origin | | | IP Address | Name |
|------|-------|--------------|--|--|------------|------|
| Sep 23, 2019 | 1:20p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 23, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 24, 2019 | 10:05a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 24, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 25, 2019 | 10:04a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 25, 2019 | 1:12p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 25, 2019 | 2:12p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 25, 2019 | 6:08p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 26, 2019 | 9:58a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 26, 2019 | 3:10p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 27, 2019 | 9:53a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 27, 2019 | 2:12p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 27, 2019 | 3:17p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 27, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Sep 30, 2019 | 10:00a | punch in/out button | | | 74.3.160.18 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:50a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 1, 2019 | 1:43p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 1, 2019 | 2:14p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 1, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2019 | 9:53a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2019 | 2:44p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2019 | 3:20p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 3, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 5, 2019 | 9:51a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2019 | 2:51p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2019 | 3:21p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 5, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2019 | 9:48a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2019 | 2:33p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jul 6, 2019 | 3:03p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 6, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 8, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 8, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 8, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 8, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 10, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 10, 2019 | 2:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 10, 2019 | 3:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 10, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 11, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 12, 2019 | 9:45a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 12, 2019 | 2:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 12, 2019 | 2:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 12, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 13, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 13, 2019 | 3:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 16, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 16, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 16, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 16, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 17, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 17, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 17, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 18, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 18, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 18, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 18, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 19, 2019 | 8:49a | punch in/out button | 69.7.39.27 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4633 of 5547    CityMac 008439

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 19, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 19, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 19, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 22, 2019 | 8:49a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 22, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 22, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 22, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 24, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 24, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 24, 2019 | 2:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 24, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 25, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 25, 2019 | 2:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 25, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 25, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2019 | 2:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2019 | 3:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 26, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2019 | 1:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2019 | 1:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 27, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 29, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 29, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 29, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 29, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Jul 31, 2019 | 12:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jul 31, 2019 | 4:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 1, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 1, 2019 | 1:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 1, 2019 | 1:43p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4634 of 5547    CityMac 008440

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Aug 1, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Aug 2, 2019 | 8:53a | punch in/out button | 99.203.109.125 | Perry, Kenton |
| Aug 2, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 2, 2019 | 3:29p | punch in/out button | 99.203.109.157 | Perry, Kenton |
| Aug 2, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 3, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 3, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 3, 2019 | 3:09p | punch in/out button | 99.203.109.67 | Perry, Kenton |
| Aug 3, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 5, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 5, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 5, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 5, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 7, 2019 | 8:34a | punch in/out button | 99.203.108.159 | Perry, Kenton |
| Aug 7, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 7, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 7, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 8, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 8, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 8, 2019 | 4:20p | punch in/out button | 99.203.108.168 | Perry, Kenton |
| Aug 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 9, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 9, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 9, 2019 | 2:32p | punch in/out button | 99.203.109.128 | Perry, Kenton |
| Aug 9, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 12, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 12, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 12, 2019 | 3:23p | punch in/out button | 99.203.108.83 | Perry, Kenton |
| Aug 12, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 14, 2019 | 10:01a | punch in/out button | 99.203.109.224 | Perry, Kenton |
| Aug 14, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 14, 2019 | 1:44p | punch in/out button | 99.203.109.137 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4635 of 5547    CityMac 008441

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 14, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 15, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 15, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 15, 2019 | 1:12p | punch in/out button | 99.203.109.248 | Perry, Kenton |
| Aug 15, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 16, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 16, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 16, 2019 | 2:34p | punch in/out button | 99.203.109.42 | Perry, Kenton |
| Aug 16, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 17, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 17, 2019 | 2:25p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 17, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 19, 2019 | 9:58a | punch in/out button | 99.203.109.155 | Perry, Kenton |
| Aug 19, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 19, 2019 | 3:13p | punch in/out button | 99.203.108.21 | Perry, Kenton |
| Aug 19, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 20, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 20, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 20, 2019 | 2:11p | punch in/out button | 99.203.108.58 | Perry, Kenton |
| Aug 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 22, 2019 | 10:01a | punch in/out button | 99.203.109.187 | Perry, Kenton |
| Aug 22, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 22, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 22, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 10:00a | punch in/out button | 99.203.108.75 | Perry, Kenton |
| Aug 23, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 23, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 24, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 24, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 24, 2019 | 1:39p | punch in/out button | 99.203.108.219 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4636 of 5547    CityMac 008442

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 24, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 26, 2019 | 8:43a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 26, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 26, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 26, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 28, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 28, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 28, 2019 | 2:13p | punch in/out button | 99.203.108.70 | Perry, Kenton |
| Aug 28, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 29, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 29, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 29, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 29, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 30, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 30, 2019 | 3:05p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 30, 2019 | 4:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 30, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 31, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 31, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Aug 31, 2019 | 3:41p | punch in/out button | 99.203.108.187 | Perry, Kenton |
| Aug 31, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 3, 2019 | 9:56a | punch in/out button | 99.203.109.241 | Perry, Kenton |
| Sep 3, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 3, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 3, 2019 | 6:39p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 4, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 4, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 4, 2019 | 3:02p | punch in/out button | 99.203.109.145 | Perry, Kenton |
| Sep 4, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 5, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 5, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 5, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4637 of 5547    CityMac 008443

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Sep 5, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 6, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 6, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 6, 2019 | 3:45p | punch in/out button | 99.203.108.14 | Perry, Kenton |
| Sep 6, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 7, 2019 | 9:57a | punch in/out button | 99.203.108.250 | Perry, Kenton |
| Sep 7, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 7, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 7, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 7, 2019 | 2:36p | punch in/out button | 99.203.108.68 | Perry, Kenton |
| Sep 7, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 9, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 9, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 9, 2019 | 1:58p | punch in/out button | 99.203.108.15 | Perry, Kenton |
| Sep 9, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 11, 2019 | 9:56a | punch in/out button | 99.203.109.218 | Perry, Kenton |
| Sep 11, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 11, 2019 | 4:04p | punch in/out button | 99.203.108.92 | Perry, Kenton |
| Sep 11, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Sep 12, 2019 | 9:58a | punch in/out button | 99.203.109.43 | Perry, Kenton |
| Sep 12, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 12, 2019 | 1:58p | punch in/out button | 99.203.109.2 | Perry, Kenton |
| Sep 12, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 13, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 13, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 13, 2019 | 4:28p | punch in/out button | 99.203.108.206 | Perry, Kenton |
| Sep 13, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 14, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 14, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 14, 2019 | 3:17p | punch in/out button | 99.203.109.103 | Perry, Kenton |
| Sep 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 16, 2019 | 8:58a | punch in/out button | 99.203.108.102 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4638 of 5547    CityMac 008444

EXHIBIT 1

| Sep 16, 2019 | 4:07p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 16, 2019 | 5:06p | punch in/out button | 99.203.109.225 | Perry, Kenton |
| Sep 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 18, 2019 | 9:56a | punch in/out button | 99.203.109.236 | Perry, Kenton |
| Sep 18, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 18, 2019 | 3:19p | punch in/out button | 99.203.108.162 | Perry, Kenton |
| Sep 18, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 19, 2019 | 9:59a | punch in/out button | 99.203.108.179 | Perry, Kenton |
| Sep 19, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 19, 2019 | 3:24p | punch in/out button | 99.203.108.217 | Perry, Kenton |
| Sep 19, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 20, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 20, 2019 | 4:13p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 20, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 20, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 21, 2019 | 9:56a | punch in/out button | 99.203.108.4 | Perry, Kenton |
| Sep 21, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 21, 2019 | 2:56p | punch in/out button | 99.203.108.19 | Perry, Kenton |
| Sep 21, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 23, 2019 | 8:53a | punch in/out button | 99.203.108.44 | Perry, Kenton |
| Sep 23, 2019 | 2:46p | punch in/out button | 99.203.108.202 | Perry, Kenton |
| Sep 23, 2019 | 3:46p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 23, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 25, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 25, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 25, 2019 | 3:54p | punch in/out button | 99.203.109.161 | Perry, Kenton |
| Sep 26, 2019 | 9:58a | punch in/out button | 99.203.109.120 | Perry, Kenton |
| Sep 26, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 26, 2019 | 4:43p | punch in/out button | 99.203.109.109 | Perry, Kenton |
| Sep 26, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Sep 27, 2019 | 9:58a | punch in/out button | 99.203.108.210 | Perry, Kenton |
| Sep 27, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4639 of 5547    CityMac 008445

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 4:16p | punch in/out button | | | 99.203.109.227 | Perry, Kenton |
| Sep 27, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Perry, Kenton |
| Sep 28, 2019 | 9:58a | punch in/out button | | | 99.203.109.88 | Perry, Kenton |
| Sep 28, 2019 | 2:27p | punch in/out button | | | 69.7.39.27 | Perry, Kenton |
| Sep 28, 2019 | 3:26p | punch in/out button | | | 69.7.39.27 | Perry, Kenton |
| Sep 28, 2019 | 6:06p | punch in/out button | | | 99.203.108.135 | Perry, Kenton |
| Sep 30, 2019 | 9:01a | punch in/out button | | | 99.203.109.217 | Perry, Kenton |
| Sep 30, 2019 | 1:57p | punch in/out button | | | 69.7.39.27 | Perry, Kenton |
| Sep 30, 2019 | 2:56p | punch in/out button | | | 99.203.108.127 | Perry, Kenton |

**Department: [500] Bellingham**

**Employee Name: Acosta, Remy**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 8, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jul 9, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 9, 2019 | 12:00p | user created | | | | Ellis, Evan |
| Jul 9, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 9, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jul 10, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 10, 2019 | 12:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 10, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 10, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jul 11, 2019 | 9:00a | user created | | | | Ellis, Evan |
| Jul 11, 2019 | 12:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 11, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 11, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jul 12, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 12, 2019 | 12:00p | user created | | | | Ellis, Evan |
| Jul 12, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 12, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jul 15, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |

**EXHIBIT 1**

| Jul 15, 2019 | 3:30p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
|---|---|---|---|---|---|
| Jul 15, 2019 | 4:30p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 15, 2019 | 6:00p | user created | | | Reasner, Kimberly |
| Jul 16, 2019 | 9:00a | user created IN punch | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 12:45p | user created | | | Ellis, Evan |
| Jul 16, 2019 | 1:45p | user created IN punch | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 6:11p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 17, 2019 | 9:00a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 17, 2019 | 11:54a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 17, 2019 | 12:58p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 17, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 18, 2019 | 9:04a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 18, 2019 | 12:09p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 18, 2019 | 1:12p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 18, 2019 | 6:01p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 19, 2019 | 9:04a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 19, 2019 | 1:02p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 19, 2019 | 2:05p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 19, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 22, 2019 | 8:59a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 22, 2019 | 3:01p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 22, 2019 | 4:01p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 22, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 23, 2019 | 9:04a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 23, 2019 | 12:40p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 23, 2019 | 1:44p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 23, 2019 | 6:07p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 24, 2019 | 8:58a | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 24, 2019 | 12:23p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 24, 2019 | 1:32p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 24, 2019 | 6:03p | punch in/out button | | 69.7.39.27 | Acosta, Remy |
| Jul 25, 2019 | 8:58a | punch in/out button | | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4641 of 5547     CityMac 008447

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 25, 2019 | 12:24p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 25, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 25, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 26, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 26, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 26, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 29, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 29, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 29, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 29, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 30, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 30, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 30, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 31, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 31, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 31, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Jul 31, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 1, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 1, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 1, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 2, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 2, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 2, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 2, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 5, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 5, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 5, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 5, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 6, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4642 of 5547    CityMac 008448

**EXHIBIT 1**

| Aug 6, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Acosta, Remy |
|---|---|---|---|---|
| Aug 6, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 6, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 7, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 7, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 7, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 7, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 8, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 8, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 8, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 9, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 9, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 9, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 9, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 12, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 12, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 12, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 16, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 16, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 16, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 19, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 19, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 19, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 19, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 20, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 20, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 20, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 21, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4643 of 5547    CityMac 008449

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Aug 21, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 21, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 23, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 23, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 23, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 26, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 26, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 26, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 26, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 27, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 27, 2019 | 11:44a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 27, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 27, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 28, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 28, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 28, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 28, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 29, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 29, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 29, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Aug 29, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 3, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 3, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 3, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 3, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 4, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 4, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 4, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 4, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 5, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4644 of 5547    CityMac 008450

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 5, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 5, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 6, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 6, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 6, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 9, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 9, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 9, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 10, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 10, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 10, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 10, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 11, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 11, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 11, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 12, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 12, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 12, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 13, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 13, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 13, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 14, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 14, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 16, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 16, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 16, 2019 | 3:13p | punch in/out button | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4645 of 5547    CityMac 008451

EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Sep 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 17, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 17, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 17, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 18, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 18, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 18, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 19, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 19, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 19, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 20, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 20, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 20, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 23, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 23, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 23, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 24, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 24, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 24, 2019 | 3:57p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 25, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 25, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 25, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 25, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 26, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 26, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Sep 26, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4646 of 5547   CityMac 008452

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 27, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 27, 2019 | 2:33p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 27, 2019 | 3:33p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 27, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 30, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 30, 2019 | 2:34p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Sep 30, 2019 | 3:34p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |

**Employee Name: Bringhurst, Shaylinn**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 15, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 15, 2019 | 6:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jul 16, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 16, 2019 | 1:40p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 16, 2019 | 2:39p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 16, 2019 | 6:00p | user created | | | | Ellis, Evan |
| Jul 17, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 17, 2019 | 1:50p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 17, 2019 | 2:49p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 17, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 18, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 18, 2019 | 1:51p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 18, 2019 | 2:52p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 18, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 19, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 19, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 19, 2019 | 12:58p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 19, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 22, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 22, 2019 | 3:05p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 22, 2019 | 4:05p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 22, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4647 of 5547　　　CityMac 008453

| Jul 23, 2019 | 9:16a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 23, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 23, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 23, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 24, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 24, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 24, 2019 | 4:09p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 24, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 25, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 25, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 25, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 26, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 26, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 26, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 29, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 29, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 29, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 29, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 30, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 30, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 30, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 31, 2019 | 9:24a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 31, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 31, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jul 31, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 1, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 1, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 1, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Aug 2, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 2, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 2, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 2, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 5, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 5, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 5, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 6, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 6, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 6, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 7, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 7, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 7, 2019 | 1:55p | user created | | Ellis, Evan |
| Aug 7, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 8, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 8, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 8, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 9, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 9, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 9, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 12, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 12, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 12, 2019 | 4:25p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 13, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 13, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 13, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 13, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4649 of 5547     CityMac 008455

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 14, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 14, 2019 | 11:47a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 14, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 15, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 15, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 15, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 15, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 16, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 16, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 16, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 20, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 20, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 20, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 21, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 21, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 21, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 23, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 23, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 24, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 27, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 27, 2019 | 12:01p | user created | | Ellis, Evan |
| Aug 27, 2019 | 1:01p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Aug 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 28, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 28, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 28, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4650 of 5547    CityMac 008456

**EXHIBIT 1**

| Date | Time | Punch | IP | Name |
|------|------|-------|-----|------|
| Aug 29, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 29, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 29, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 29, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 30, 2019 | 9:18a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 30, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 30, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 31, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Aug 31, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 4, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Sep 4, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 4, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 6, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 6, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 6, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 7, 2019 | 10:05a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 10, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 10, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 10, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 10, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 11, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 11, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 11, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 12, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 12, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 12, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4651 of 5547     CityMac 008457

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 13, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 13, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 13, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 14, 2019 | 10:05a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 17, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 17, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 17, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 18, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 18, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 18, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 19, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 19, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 19, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 20, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 20, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 20, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 23, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 23, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 23, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 24, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 24, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 24, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 25, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 25, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Sep 25, 2019 | 3:24p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |

**Employee Name: Carron, Phillip**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 8:39a | punch in/out button | | | 69.7.39.27 | Carron, Phillip |
| Jul 1, 2019 | 12:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Chapman, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 19, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 19, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 19, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 20, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 21, 2019 | 4:02p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 26, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 26, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 26, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 26, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2019 | 11:46a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2019 | 12:46p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 27, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Aug 28, 2019 | 2:46p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

| Sep 3, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
|---|---|---|---|---|
| Sep 3, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 3, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 3, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 4, 2019 | 11:42a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 4, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 16, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 16, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 16, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 16, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 17, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 17, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 17, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 18, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 19, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 19, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 19, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 19, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 23, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 23, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 23, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 23, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 24, 2019 | 11:38a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 24, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Sep 25, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4654 of 5547    CityMac 008460

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Sep 30, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Sep 30, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Sep 30, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Dotinga, Michael**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 1, 2019 | 1:16p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 1, 2019 | 2:14p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 1, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 2, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 2, 2019 | 1:45p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 2, 2019 | 2:44p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 2, 2019 | 5:57p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 3, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 3, 2019 | 1:42p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 3, 2019 | 2:43p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 3, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 5, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 5, 2019 | 1:47p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 5, 2019 | 2:47p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 5, 2019 | 6:16p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 8, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 8, 2019 | 2:01p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 8, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 8, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 9, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 9, 2019 | 12:29p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 9, 2019 | 1:26p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 9, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 10, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 10, 2019 | 2:07p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |
| Jul 10, 2019 | 3:03p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4655 of 5547     CityMac 008461

**EXHIBIT 1**

| Jul 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
|---|---|---|---|---|
| Jul 11, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 11, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 11, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 11, 2019 | 5:56p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 12, 2019 | 9:09a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 12, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 12, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 12, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 15, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 15, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 15, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 15, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 16, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 16, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 16, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 16, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 17, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 17, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 17, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 18, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 18, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 18, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 19, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 19, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 19, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 22, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 22, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Jul 22, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Dotinga, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4656 of 5547    CityMac 008462

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|-----|------|
| Jul 22, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 23, 2019 | 8:54a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 23, 2019 | 1:49p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 23, 2019 | 2:50p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 23, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 24, 2019 | 8:58a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 24, 2019 | 2:03p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 24, 2019 | 3:03p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 24, 2019 | 6:16p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 25, 2019 | 8:59a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 25, 2019 | 2:35p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 25, 2019 | 3:40p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 25, 2019 | 5:59p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 26, 2019 | 8:56a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 26, 2019 | 12:20p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 26, 2019 | 5:55p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 26, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 29, 2019 | 8:59a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 29, 2019 | 2:24p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 29, 2019 | 3:23p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 29, 2019 | 6:12p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 30, 2019 | 8:57a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 30, 2019 | 1:52p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 30, 2019 | 3:02p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 30, 2019 | 5:59p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 31, 2019 | 8:57a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 31, 2019 | 12:53p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 31, 2019 | 1:49p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Jul 31, 2019 | 5:58p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Aug 1, 2019 | 8:57a | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Aug 1, 2019 | 2:21p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |
| Aug 1, 2019 | 3:19p | punch in/out button | | 69.7.39.27 | Dotinga, Michael |

**EXHIBIT 1**

| Aug 1, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
|---|---|---|---|---|
| Aug 2, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 2, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 2, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 2, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 5, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 5, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 5, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 5, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 6, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 6, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 6, 2019 | 3:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 6, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 7, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 7, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 8, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 8, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 8, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 9, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 9, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 9, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 9, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 12, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 12, 2019 | 4:17p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 12, 2019 | 5:17p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 13, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 13, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 13, 2019 | 4:03p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 13, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 14, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4658 of 5547    CityMac 008464

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Aug 14, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 14, 2019 | 3:10p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 14, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 15, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 15, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 15, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 15, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 16, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 16, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 19, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 19, 2019 | 4:05p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 19, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 20, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 20, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 20, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 20, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 21, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 21, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 21, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 22, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 22, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 22, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 23, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 23, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 23, 2019 | 4:23p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 26, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Dotinga, Michael |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4659 of 5547   CityMac 008465

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 26, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 26, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 26, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 26, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 26, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 27, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 27, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 27, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Aug 28, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 28, 2019 | 11:51a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 28, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 29, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 29, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 29, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 29, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 30, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 30, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 30, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Aug 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 3, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 3, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 3, 2019 | 4:13p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 3, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 4, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 4, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 4, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 4, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 5, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 5, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 5, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4660 of 5547    CityMac 008466

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Sep 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 6, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 6, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 6, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 6, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 9, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 9, 2019 | 9:43a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 9, 2019 | 11:22a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 9, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 9, 2019 | 3:27p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 10, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 10, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 10, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 10, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 11, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 11, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 11, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 11, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 12, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 12, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 12, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 12, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 13, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 13, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 13, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 13, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 16, 2019 | 9:44a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 16, 2019 | 11:10a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 16, 2019 | 3:47p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 16, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Dotinga, Michael |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4661 of 5547     CityMac 008467

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 17, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 17, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 18, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 18, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 18, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 19, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 19, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 19, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 19, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 20, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 20, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 20, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 23, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 23, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 23, 2019 | 4:20p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 24, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 24, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 24, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 25, 2019 | 10:13a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 25, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 25, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 26, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 26, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Dotinga, Michael |
| Sep 26, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Dotinga, Michael |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Dotinga, Michael |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 1, 2019 | 1:38p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 1, 2019 | 2:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 1, 2019 | 6:11p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2019 | 9:20a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2019 | 12:39p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2019 | 1:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 2, 2019 | 5:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2019 | 9:21a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2019 | 12:45p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2019 | 1:21p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 3, 2019 | 6:15p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 5, 2019 | 8:57a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 5, 2019 | 4:43p | punch in/out button | | | 174.216.26.193 | Chad Foster |
| Jul 8, 2019 | 9:02a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 8, 2019 | 1:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 8, 2019 | 1:36p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 8, 2019 | 6:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2019 | 9:27a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2019 | 12:59p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2019 | 1:38p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 9, 2019 | 6:18p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2019 | 9:36a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2019 | 12:34p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2019 | 1:08p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 10, 2019 | 5:47p | punch in/out button | | | 174.216.42.165 | Chad Foster |
| Jul 11, 2019 | 9:01a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 11, 2019 | 12:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jul 11, 2019 | 12:34p | punch in/out button | | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4663 of 5547　　CityMac 008469

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Jul 11, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 12, 2019 | 4:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 15, 2019 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 15, 2019 | 12:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 15, 2019 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 15, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2019 | 9:35a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 16, 2019 | 6:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2019 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 17, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2019 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 18, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2019 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2019 | 11:52a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2019 | 12:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 19, 2019 | 6:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 22, 2019 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 22, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 22, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 22, 2019 | 6:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 23, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 23, 2019 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jul 23, 2019 | 12:53p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4664 of 5547    CityMac 008470

**EXHIBIT 1**

| | | | | | |
|---|---|---|---|---|---|
| Jul 23, 2019 | 7:09p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 24, 2019 | 9:29a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 24, 2019 | 12:21p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 24, 2019 | 12:52p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 24, 2019 | 6:14p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 25, 2019 | 9:13a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 25, 2019 | 12:31p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 25, 2019 | 1:03p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 25, 2019 | 6:17p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 26, 2019 | 9:27a | punch in/out button | | 174.216.5.247 | Chad Foster |
| Jul 26, 2019 | 12:26p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 26, 2019 | 12:55p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 26, 2019 | 4:16p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 29, 2019 | 9:30a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 29, 2019 | 12:34p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 29, 2019 | 1:14p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 29, 2019 | 6:15p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 30, 2019 | 9:15a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 30, 2019 | 12:05p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 30, 2019 | 12:37p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 30, 2019 | 6:08p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 31, 2019 | 9:20a | punch in/out button | | 174.216.28.26 | Chad Foster |
| Jul 31, 2019 | 12:32p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 31, 2019 | 1:02p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Jul 31, 2019 | 6:02p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Aug 1, 2019 | 9:19a | punch in/out button | | 174.216.6.209 | Chad Foster |
| Aug 1, 2019 | 12:25p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Aug 1, 2019 | 12:57p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Aug 1, 2019 | 6:07p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Aug 2, 2019 | 9:21a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Aug 2, 2019 | 12:04p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Aug 2, 2019 | 12:38p | punch in/out button | | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4665 of 5547    CityMac 008471

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Aug 2, 2019 | 5:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 5, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 5, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 5, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 5, 2019 | 5:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2019 | 12:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 6, 2019 | 5:11p | punch in/out button | 174.216.15.232 | Chad Foster |
| Aug 7, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2019 | 12:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2019 | 1:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 7, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2019 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2019 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 8, 2019 | 6:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 9, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 9, 2019 | 12:24p | punch in/out button | 174.216.24.148 | Chad Foster |
| Aug 9, 2019 | 12:53p | punch in/out button | 174.216.24.148 | Chad Foster |
| Aug 9, 2019 | 5:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 19, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 19, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 19, 2019 | 2:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 19, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2019 | 11:55a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 20, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 21, 2019 | 9:34a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 21, 2019 | 12:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 21, 2019 | 12:36p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4666 of 5547    CityMac 008472

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Aug 21, 2019 | 6:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 22, 2019 | 9:31a | punch in/out button | 174.216.25.251 | Chad Foster |
| Aug 22, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2019 | 9:35a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 26, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 26, 2019 | 12:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 26, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 26, 2019 | 5:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 27, 2019 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 27, 2019 | 12:30p | punch in/out button | 174.216.1.231 | Chad Foster |
| Aug 27, 2019 | 1:28p | punch in/out button | 174.216.1.231 | Chad Foster |
| Aug 27, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2019 | 9:25a | punch in/out button | 174.216.43.32 | Chad Foster |
| Aug 28, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2019 | 1:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 28, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2019 | 11:45a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2019 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 29, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2019 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2019 | 12:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Aug 30, 2019 | 6:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 3, 2019 | 9:27a | punch in/out button | 174.216.27.140 | Chad Foster |
| Sep 3, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 3, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 3, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2019 | 9:26a | punch in/out button | 174.216.26.29 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4667 of 5547    CityMac 008473

EXHIBIT 1

| Sep 4, 2019 | 11:41a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 4, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2019 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2019 | 11:34a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2019 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 5, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2019 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 6, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 9, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 9, 2019 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 9, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 9, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2019 | 8:59a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2019 | 12:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 10, 2019 | 6:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2019 | 9:30a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2019 | 11:38a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2019 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 11, 2019 | 5:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2019 | 9:16a | punch in/out button | 174.216.20.143 | Chad Foster |
| Sep 12, 2019 | 11:39a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2019 | 12:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 12, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2019 | 9:15a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 13, 2019 | 5:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 16, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |

EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Sep 16, 2019 | 12:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 16, 2019 | 1:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 16, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2019 | 9:17a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2019 | 11:49a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 17, 2019 | 4:57p | punch in/out button | 174.216.18.55 | Chad Foster |
| Sep 18, 2019 | 9:19a | punch in/out button | 174.216.36.6 | Chad Foster |
| Sep 18, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 18, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 18, 2019 | 6:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2019 | 11:53a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 19, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 20, 2019 | 5:19p | punch in/out button | 174.216.17.18 | Chad Foster |
| Sep 23, 2019 | 9:25a | punch in/out button | 174.216.16.137 | Chad Foster |
| Sep 23, 2019 | 11:53a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 23, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 23, 2019 | 6:27p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2019 | 9:17a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2019 | 11:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2019 | 12:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 24, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2019 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2019 | 11:59a | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 25, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Sep 26, 2019 | 10:59a | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4669 of 5547    CityMac 008475

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 26, 2019 | 2:38p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 26, 2019 | 3:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 26, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 27, 2019 | 9:14a | punch in/out button | | | 174.216.31.223 | Chad Foster |
| Sep 27, 2019 | 3:29p | punch in/out button | | | 174.216.27.48 | Chad Foster |
| Sep 30, 2019 | 10:08a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 30, 2019 | 1:12p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Sep 30, 2019 | 1:53p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 7:59a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 1, 2019 | 1:07p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 1, 2019 | 2:03p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 1, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 2, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 2, 2019 | 2:18p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 2, 2019 | 3:14p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 2, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 3, 2019 | 7:59a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 3, 2019 | 1:16p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 3, 2019 | 2:12p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 3, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 5, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 5, 2019 | 4:09p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 8, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 8, 2019 | 2:07p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 8, 2019 | 3:07p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 8, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 9, 2019 | 7:59a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 9, 2019 | 2:06p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 9, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jul 9, 2019 | 5:04p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 10, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 10, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 10, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 10, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 11, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 11, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 11, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 11, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 12, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 12, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 12, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 12, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 15, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 15, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 15, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 15, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 16, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 16, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 16, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 16, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 17, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 17, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 17, 2019 | 3:13p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 17, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 18, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 18, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 18, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 18, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 19, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 19, 2019 | 1:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 19, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 19, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 22, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 22, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 22, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 22, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 23, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 23, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 23, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 23, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 24, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 24, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 24, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 24, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 25, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 25, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 25, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 25, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 26, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 26, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 26, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 26, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 29, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 29, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 29, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 29, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 30, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 30, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 30, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 30, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 31, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 31, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 31, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jul 31, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4672 of 5547    CityMac 008478

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|---|---|---|---|---|---|
| Aug 1, 2019 | 7:58a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 1, 2019 | 1:00p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 1, 2019 | 1:56p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 1, 2019 | 4:59p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 2, 2019 | 7:59a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 2, 2019 | 2:30p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 2, 2019 | 3:09p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 2, 2019 | 5:01p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 5, 2019 | 8:02a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 5, 2019 | 2:08p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 5, 2019 | 3:30p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 5, 2019 | 5:01p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 6, 2019 | 7:57a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 6, 2019 | 1:59p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 6, 2019 | 2:52p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 6, 2019 | 4:58p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 7, 2019 | 7:54a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 7, 2019 | 1:55p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 7, 2019 | 2:52p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 7, 2019 | 4:59p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 8, 2019 | 7:58a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 8, 2019 | 2:01p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 8, 2019 | 2:53p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 8, 2019 | 5:01p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 9, 2019 | 7:56a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 9, 2019 | 4:05p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 12, 2019 | 7:58a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 12, 2019 | 1:59p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 12, 2019 | 2:56p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 12, 2019 | 4:59p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 13, 2019 | 7:57a | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |
| Aug 13, 2019 | 1:53p | punch in/out button | | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4673 of 5547 CityMac 008479

**EXHIBIT 1**

| Aug 13, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 13, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 14, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 14, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 14, 2019 | 3:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 14, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 15, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 15, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 15, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 15, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 16, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 16, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 16, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 16, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 19, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 19, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 19, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 19, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 20, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 20, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 20, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 20, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 21, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 21, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 21, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 22, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 22, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 23, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 23, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 23, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 23, 2019 | 5:43p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4674 of 5547    CityMac 008480

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 26, 2019 | 8:55a | user created | | Reasner, Kimberly |
| Aug 26, 2019 | 2:59p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 26, 2019 | 3:59p | user created | | Reasner, Kimberly |
| Aug 26, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 27, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 27, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 27, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 28, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 28, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 28, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 28, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 29, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 29, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 29, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 29, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 30, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 30, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 30, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Aug 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 3, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 3, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 3, 2019 | 3:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 3, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 4, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 4, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 4, 2019 | 3:46p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 4, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 5, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 5, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 5, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 5, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4675 of 5547    CityMac 008481

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 6, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 6, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 6, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 6, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 9, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 9, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 9, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 9, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Sep 10, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 10, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 10, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 10, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 11, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 11, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 11, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 11, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 12, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 12, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 12, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 12, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 13, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 13, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 13, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 13, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 16, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 16, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 17, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 17, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 17, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 17, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 4676 of 5547          CityMac 008482

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Sep 18, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 18, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 18, 2019 | 12:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 18, 2019 | 5:47p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 19, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 19, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 19, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 19, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 20, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 20, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 20, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 23, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 23, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 23, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 24, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 24, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 24, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 25, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 25, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 25, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 25, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 26, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 26, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 26, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 26, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 27, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 27, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 27, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Sep 27, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4677 of 5547    CityMac 008483

**EXHIBIT 1**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 30, 2019 | 8:54a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Sep 30, 2019 | 2:57p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Sep 30, 2019 | 3:55p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 1, 2019 | 12:16p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 1, 2019 | 12:46p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 1, 2019 | 4:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 2, 2019 | 7:15a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 2, 2019 | 12:09p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 5, 2019 | 8:02a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 5, 2019 | 12:13p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 5, 2019 | 12:43p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 5, 2019 | 4:46p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 8, 2019 | 7:45a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 8, 2019 | 12:26p | punch in/out button | | | 174.216.15.59 | Karsen, Ryan |
| Jul 8, 2019 | 1:15p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 8, 2019 | 4:51p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 9, 2019 | 7:48a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 9, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 9, 2019 | 12:34p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 9, 2019 | 4:47p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 10, 2019 | 7:52a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 10, 2019 | 12:07p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 10, 2019 | 12:39p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 10, 2019 | 4:39p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 11, 2019 | 7:42a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 11, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 11, 2019 | 12:46p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 11, 2019 | 4:31p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jul 12, 2019 | 7:46a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4678 of 5547   CityMac 008484

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 12, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 12, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 12, 2019 | 4:39p | punch in/out button | 174.216.21.212 | Karsen, Ryan |
| Jul 15, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 15, 2019 | 12:09p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Jul 15, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 15, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 16, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 16, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 16, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 16, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 17, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 17, 2019 | 12:05p | punch in/out button | 73.109.58.172 | Karsen, Ryan |
| Jul 17, 2019 | 12:56p | punch in/out button | 174.216.8.95 | Karsen, Ryan |
| Jul 17, 2019 | 4:48p | punch in/out button | 174.216.8.95 | Karsen, Ryan |
| Jul 18, 2019 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 18, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 18, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 18, 2019 | 4:26p | punch in/out button | 174.216.27.17 | Karsen, Ryan |
| Jul 19, 2019 | 7:42a | punch in/out button | 174.216.27.252 | Karsen, Ryan |
| Jul 19, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 19, 2019 | 12:31p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 19, 2019 | 4:27p | punch in/out button | 174.216.31.183 | Karsen, Ryan |
| Jul 22, 2019 | 7:40a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 22, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 22, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 22, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 23, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 23, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 23, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 23, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 24, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4679 of 5547    CityMac 008485

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 24, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 25, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 25, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 25, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 25, 2019 | 4:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 26, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 26, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 26, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 26, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 29, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 29, 2019 | 12:06p | punch in/out button | 174.216.3.9 | Karsen, Ryan |
| Jul 29, 2019 | 12:41p | punch in/out button | 174.216.3.9 | Karsen, Ryan |
| Jul 29, 2019 | 4:55p | punch in/out button | 174.216.3.9 | Karsen, Ryan |
| Jul 30, 2019 | 7:46a | punch in/out button | 174.216.25.76 | Karsen, Ryan |
| Jul 30, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 30, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 30, 2019 | 4:56p | punch in/out button | 174.216.43.20 | Karsen, Ryan |
| Jul 31, 2019 | 7:48a | punch in/out button | 174.216.11.193 | Karsen, Ryan |
| Jul 31, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 31, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jul 31, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 1, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 1, 2019 | 1:59p | punch in/out button | 174.216.20.134 | Karsen, Ryan |
| Aug 2, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 2, 2019 | 12:22p | punch in/out button | 174.216.24.29 | Karsen, Ryan |
| Aug 5, 2019 | 7:36a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 5, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 5, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 5, 2019 | 4:49p | punch in/out button | 174.216.14.153 | Karsen, Ryan |
| Aug 6, 2019 | 7:55a | punch in/out button | 174.216.26.26 | Karsen, Ryan |
| Aug 6, 2019 | 12:01p | punch in/out button | 174.216.18.93 | Karsen, Ryan |
| Aug 6, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4680 of 5547    CityMac 008486

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 6, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 7, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 7, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 7, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 7, 2019 | 4:28p | punch in/out button | 174.216.33.95 | Karsen, Ryan |
| Aug 8, 2019 | 7:55a | punch in/out button | 174.216.9.93 | Karsen, Ryan |
| Aug 8, 2019 | 12:23p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 8, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 8, 2019 | 4:27p | punch in/out button | 174.216.9.93 | Karsen, Ryan |
| Aug 9, 2019 | 7:41a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 9, 2019 | 12:26p | punch in/out button | 73.109.59.61 | Karsen, Ryan |
| Aug 9, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 9, 2019 | 4:00p | user created | | Reasner, Kimberly |
| Aug 12, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 12, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 12, 2019 | 12:38p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 12, 2019 | 5:32p | punch in/out button | 174.216.23.141 | Karsen, Ryan |
| Aug 13, 2019 | 7:41a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 13, 2019 | 12:11p | punch in/out button | 174.216.27.17 | Karsen, Ryan |
| Aug 13, 2019 | 12:50p | punch in/out button | 174.216.27.17 | Karsen, Ryan |
| Aug 13, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 14, 2019 | 7:36a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 14, 2019 | 12:23p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Aug 14, 2019 | 12:53p | punch in/out button | 174.216.22.244 | Karsen, Ryan |
| Aug 14, 2019 | 4:40p | user created | | Reasner, Kimberly |
| Aug 15, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 15, 2019 | 12:03p | punch in/out button | 174.216.47.83 | Karsen, Ryan |
| Aug 15, 2019 | 12:48p | punch in/out button | 174.216.47.83 | Karsen, Ryan |
| Aug 15, 2019 | 5:00p | punch in/out button | 174.216.15.59 | Karsen, Ryan |
| Aug 16, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 16, 2019 | 12:10p | punch in/out button | 174.216.39.150 | Karsen, Ryan |
| Aug 16, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4681 of 5547    CityMac 008487

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|------------|------|
| Aug 16, 2019 | 4:30p | punch in/out button | 174.216.39.150 | Karsen, Ryan |
| Aug 19, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 19, 2019 | 11:56a | punch in/out button | 73.109.59.24 | Karsen, Ryan |
| Aug 19, 2019 | 12:34p | punch in/out button | 174.216.20.255 | Karsen, Ryan |
| Aug 19, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 20, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 20, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 20, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 20, 2019 | 5:00p | punch in/out button | 174.216.25.20 | Karsen, Ryan |
| Aug 22, 2019 | 8:09a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 22, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 22, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 22, 2019 | 4:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 23, 2019 | 7:30a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 23, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 26, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 26, 2019 | 12:01p | punch in/out button | 174.216.10.226 | Karsen, Ryan |
| Aug 26, 2019 | 12:54p | punch in/out button | 174.216.10.226 | Karsen, Ryan |
| Aug 26, 2019 | 4:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 27, 2019 | 7:39a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 27, 2019 | 12:30p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Aug 27, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 27, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 28, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 28, 2019 | 12:04p | punch in/out button | 73.109.57.98 | Karsen, Ryan |
| Aug 28, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 28, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 29, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 29, 2019 | 12:11p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Aug 29, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 29, 2019 | 4:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Aug 30, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4682 of 5547    CityMac 008488

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Aug 30, 2019 | 11:58a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 3, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 3, 2019 | 12:05p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Sep 3, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 3, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 4, 2019 | 7:33a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 4, 2019 | 12:01p | punch in/out button | 73.239.117.82 | Karsen, Ryan |
| Sep 4, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 4, 2019 | 4:52p | punch in/out button | 174.216.38.30 | Karsen, Ryan |
| Sep 5, 2019 | 7:42a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 5, 2019 | 12:02p | punch in/out button | 174.216.23.176 | Karsen, Ryan |
| Sep 5, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 5, 2019 | 4:30p | punch in/out button | 174.216.23.176 | Karsen, Ryan |
| Sep 6, 2019 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 6, 2019 | 12:04p | punch in/out button | 174.216.31.46 | Karsen, Ryan |
| Sep 6, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 6, 2019 | 4:07p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 9, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 9, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 9, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 9, 2019 | 4:50p | punch in/out button | 174.216.19.65 | Karsen, Ryan |
| Sep 10, 2019 | 7:37a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 10, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 10, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 10, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 11, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 11, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 11, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 11, 2019 | 3:59p | punch in/out button | 174.216.41.49 | Karsen, Ryan |
| Sep 12, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 12, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 12, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4683 of 5547    CityMac 008489

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Sep 12, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 13, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 13, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 13, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 13, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 16, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 16, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 16, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 16, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 17, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 17, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 17, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 17, 2019 | 4:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 18, 2019 | 7:39a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 18, 2019 | 11:58a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 19, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 19, 2019 | 12:24p | punch in/out button | 73.109.57.78 | Karsen, Ryan |
| Sep 19, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 19, 2019 | 4:45p | user created | | Reasner, Kimberly |
| Sep 20, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 20, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 23, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 23, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 23, 2019 | 12:35p | punch in/out button | 174.216.37.38 | Karsen, Ryan |
| Sep 23, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 24, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 24, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 24, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 24, 2019 | 5:00p | punch in/out button | 174.216.11.175 | Karsen, Ryan |
| Sep 25, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 25, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Sep 25, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4684 of 5547 CityMac 008490

| Sep 25, 2019 | 4:45p | user created | | | | Reasner, Kimberly |
| Sep 26, 2019 | 7:50a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 26, 2019 | 12:29p | punch in/out button | | | 174.216.40.79 | Karsen, Ryan |
| Sep 26, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 26, 2019 | 4:46p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 27, 2019 | 7:44a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 27, 2019 | 12:10p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 27, 2019 | 12:41p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 27, 2019 | 4:04p | punch in/out button | | | 174.216.30.173 | Karsen, Ryan |
| Sep 30, 2019 | 8:28a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 30, 2019 | 12:12p | punch in/out button | | | 73.239.117.82 | Karsen, Ryan |
| Sep 30, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Sep 30, 2019 | 4:57p | punch in/out button | | | 174.216.30.18 | Karsen, Ryan |

**Employee Name: Magana-Rojas, Oscar**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 9:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 21, 2019 | 1:13p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 21, 2019 | 2:13p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Aug 21, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Aug 22, 2019 | 9:30a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Aug 22, 2019 | 12:52p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Aug 22, 2019 | 1:50p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Aug 22, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Aug 23, 2019 | 12:00p | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 23, 2019 | 3:15p | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 23, 2019 | 4:25p | punch in/out button | | | 174.253.213.163 | Magana-Rojas, Oscar |
| Aug 23, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 24, 2019 | 9:55a | punch in/out button | | | 174.253.213.163 | Magana-Rojas, Oscar |
| Aug 24, 2019 | 1:54p | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 24, 2019 | 2:54p | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 24, 2019 | 6:31p | punch in/out button | | | 174.253.213.163 | Magana-Rojas, Oscar |
| Aug 27, 2019 | 10:02a | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|----|----|
| Aug 27, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 27, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 27, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 28, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 28, 2019 | 3:21p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 28, 2019 | 4:22p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 28, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 29, 2019 | 9:44a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 29, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 29, 2019 | 1:50p | punch in/out button | 174.253.213.49 | Magana-Rojas, Oscar |
| Aug 29, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 30, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 30, 2019 | 12:28p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 30, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 30, 2019 | 1:11p | punch in/out button | 174.253.213.49 | Magana-Rojas, Oscar |
| Aug 30, 2019 | 2:21p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 30, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 31, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 31, 2019 | 2:23p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 31, 2019 | 3:18p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Aug 31, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 3, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 3, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 3, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 3, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 5, 2019 | 12:03p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 5, 2019 | 3:28p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 5, 2019 | 4:29p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 5, 2019 | 6:13p | punch in/out button | 174.253.194.8 | Magana-Rojas, Oscar |
| Sep 6, 2019 | 10:01a | punch in/out button | 174.253.194.28 | Magana-Rojas, Oscar |
| Sep 6, 2019 | 12:51p | punch in/out button | 174.253.194.28 | Magana-Rojas, Oscar |
| Sep 6, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4686 of 5547    CityMac 008492

**EXHIBIT 1**

| Date | Time | Punch Type | IP Address | Name |
|------|------|------------|------------|------|
| Sep 6, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 9, 2019 | 10:23a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 9, 2019 | 2:35p | punch in/out button | 174.253.194.28 | Magana-Rojas, Oscar |
| Sep 9, 2019 | 3:36p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 9, 2019 | 6:13p | punch in/out button | 174.253.195.32 | Magana-Rojas, Oscar |
| Sep 10, 2019 | 10:02a | punch in/out button | 174.253.195.32 | Magana-Rojas, Oscar |
| Sep 10, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 10, 2019 | 3:02p | punch in/out button | 174.253.195.83 | Magana-Rojas, Oscar |
| Sep 10, 2019 | 6:02p | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 11, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 11, 2019 | 4:06p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 11, 2019 | 4:49p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 11, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 12, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 12, 2019 | 12:29p | punch in/out button | 174.253.194.28 | Magana-Rojas, Oscar |
| Sep 12, 2019 | 1:29p | punch in/out button | 174.253.194.28 | Magana-Rojas, Oscar |
| Sep 12, 2019 | 5:59p | punch in/out button | 174.253.194.28 | Magana-Rojas, Oscar |
| Sep 13, 2019 | 10:44a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 13, 2019 | 3:41p | punch in/out button | 73.109.59.4 | Magana-Rojas, Oscar |
| Sep 13, 2019 | 4:28p | punch in/out button | 174.253.214.61 | Magana-Rojas, Oscar |
| Sep 13, 2019 | 6:27p | punch in/out button | 73.109.58.172 | Magana-Rojas, Oscar |
| Sep 14, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 14, 2019 | 2:08p | punch in/out button | 174.253.214.61 | Magana-Rojas, Oscar |
| Sep 14, 2019 | 2:49p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 14, 2019 | 6:12p | punch in/out button | 174.253.214.61 | Magana-Rojas, Oscar |
| Sep 16, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 16, 2019 | 12:32p | punch in/out button | 174.253.194.53 | Magana-Rojas, Oscar |
| Sep 16, 2019 | 1:31p | punch in/out button | 174.253.194.53 | Magana-Rojas, Oscar |
| Sep 16, 2019 | 6:12p | punch in/out button | 174.253.194.53 | Magana-Rojas, Oscar |
| Sep 17, 2019 | 9:58a | punch in/out button | 174.253.194.53 | Magana-Rojas, Oscar |
| Sep 17, 2019 | 3:09p | punch in/out button | 73.109.59.14 | Magana-Rojas, Oscar |
| Sep 17, 2019 | 3:33p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4687 of 5547    CityMac 008493

| Date | Punch | | IP Address | |
|------|-------|--|-----------|--|
| Sep 17, 2019 | 6:30p | user created | | Reasner, Kimberly |
| Sep 19, 2019 | 10:01a | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 19, 2019 | 3:41p | punch in/out button | 174.253.195.21 | Magana-Rojas, Oscar |
| Sep 20, 2019 | 9:42a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 20, 2019 | 2:20p | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 20, 2019 | 3:20p | punch in/out button | 174.253.213.35 | Magana-Rojas, Oscar |
| Sep 20, 2019 | 5:52p | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 21, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 21, 2019 | 6:10p | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 23, 2019 | 9:56a | punch in/out button | 174.216.19.48 | Magana-Rojas, Oscar |
| Sep 23, 2019 | 5:02p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 23, 2019 | 5:42p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 23, 2019 | 6:17p | punch in/out button | 174.216.19.48 | Magana-Rojas, Oscar |
| Sep 24, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 24, 2019 | 2:02p | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 24, 2019 | 3:03p | punch in/out button | 174.216.10.199 | Magana-Rojas, Oscar |
| Sep 24, 2019 | 6:08p | punch in/out button | 174.216.10.199 | Magana-Rojas, Oscar |
| Sep 26, 2019 | 9:44a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 26, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 26, 2019 | 1:22p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 26, 2019 | 6:01p | punch in/out button | 73.225.246.217 | Magana-Rojas, Oscar |
| Sep 27, 2019 | 9:51a | punch in/out button | 174.216.25.185 | Magana-Rojas, Oscar |
| Sep 27, 2019 | 12:33p | punch in/out button | 174.216.28.40 | Magana-Rojas, Oscar |
| Sep 27, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 27, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Sep 28, 2019 | 10:05a | punch in/out button | 50.197.91.185 | Magana-Rojas, Oscar |
| Sep 28, 2019 | 6:24p | punch in/out button | 174.216.28.40 | Magana-Rojas, Oscar |

**Employee Name: Mccoy, Caleb**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 8:58a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Jul 1, 2019 | 12:25p | punch in/out button | | | | 172.58.45.15 | Mccoy, Caleb |
| Jul 1, 2019 | 1:56p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 1, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 2, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 2, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 3, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 3, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2019 | 11:43a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 8, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 10, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 10, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 11, 2019 | 10:10a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 11, 2019 | 6:03p | punch in/out button | 172.58.45.193 | Mccoy, Caleb |
| Jul 12, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 12, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 13, 2019 | 10:00a | punch in/out button | 172.58.45.31 | Mccoy, Caleb |
| Jul 13, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 13, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 15, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 15, 2019 | 11:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 15, 2019 | 12:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 15, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 17, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 17, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 18, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 18, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 19, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 19, 2019 | 12:36p | punch in/out button | 172.58.45.120 | Mccoy, Caleb |
| Jul 19, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4689 of 5547 CityMac 008495

**EXHIBIT 1**

| Jul 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
|---|---|---|---|---|
| Jul 20, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 20, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 22, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 22, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 22, 2019 | 6:07p | punch in/out button | 172.58.45.60 | Mccoy, Caleb |
| Jul 24, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 24, 2019 | 6:05p | punch in/out button | 172.58.35.162 | Mccoy, Caleb |
| Jul 25, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 25, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 26, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 26, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 27, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 29, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 29, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2019 | 4:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2019 | 4:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jul 31, 2019 | 6:03p | punch in/out button | 172.58.45.250 | Mccoy, Caleb |
| Aug 1, 2019 | 10:06a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 1, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 1, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 1, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 2, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4690 of 5547  CityMac 008496

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 2, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 5, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 5, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 5, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 5, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 6, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 6, 2019 | 3:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 6, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 7, 2019 | 8:32a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 7, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 7, 2019 | 2:33p | punch in/out button | 172.58.92.82 | Mccoy, Caleb |
| Aug 7, 2019 | 6:04p | punch in/out button | 172.58.45.235 | Mccoy, Caleb |
| Aug 8, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 8, 2019 | 10:33a | punch in/out button | 172.58.45.214 | Mccoy, Caleb |
| Aug 9, 2019 | 11:00a | punch in/out button | 172.58.45.101 | Mccoy, Caleb |
| Aug 9, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 10, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 12, 2019 | 10:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 12, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 12, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 12, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 14, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 14, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 14, 2019 | 4:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 14, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 15, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4691 of 5547    CityMac 008497

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 15, 2019 | 6:18p | punch in/out button | 172.58.45.189 | Mccoy, Caleb |
| Aug 16, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 16, 2019 | 4:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 16, 2019 | 5:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 17, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 19, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 19, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 19, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 19, 2019 | 6:10p | punch in/out button | 172.58.45.171 | Mccoy, Caleb |
| Aug 20, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 20, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 21, 2019 | 5:42p | punch in/out button | 172.58.45.106 | Mccoy, Caleb |
| Aug 23, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 23, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 23, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 23, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 26, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 26, 2019 | 3:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 26, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 26, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 27, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 27, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 27, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Aug 27, 2019 | 4:55p | punch in/out button | 172.58.45.155 | Mccoy, Caleb |
| Aug 28, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4692 of 5547 CityMac 008498

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|---|---|---|---|---|---|
| Aug 28, 2019 | 4:46p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 28, 2019 | 5:16p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 28, 2019 | 6:21p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2019 | 8:56a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2019 | 12:09p | punch in/out button | | 172.58.45.58 | Mccoy, Caleb |
| Aug 29, 2019 | 1:11p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 29, 2019 | 6:09p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 30, 2019 | 11:53a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Aug 30, 2019 | 5:35p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 3, 2019 | 10:00a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 3, 2019 | 5:01p | punch in/out button | | 172.58.45.191 | Mccoy, Caleb |
| Sep 4, 2019 | 11:57a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 4, 2019 | 3:35p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 4, 2019 | 4:05p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 4, 2019 | 6:08p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2019 | 8:55a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2019 | 1:27p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2019 | 2:27p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 5, 2019 | 5:11p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 6, 2019 | 11:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 6, 2019 | 4:37p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 6, 2019 | 5:07p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 6, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 9, 2019 | 8:50a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 9, 2019 | 3:51p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 10, 2019 | 9:55a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 10, 2019 | 12:22p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 10, 2019 | 1:23p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 10, 2019 | 6:10p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 11, 2019 | 11:59a | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 11, 2019 | 4:15p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |
| Sep 11, 2019 | 4:44p | punch in/out button | | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4693 of 5547 CityMac 008499

**EXHIBIT 1**

| Sep 11, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
|---|---|---|---|---|
| Sep 12, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 12, 2019 | 12:06p | punch in/out button | 172.58.45.121 | Mccoy, Caleb |
| Sep 12, 2019 | 1:06p | punch in/out button | 172.58.45.2 | Mccoy, Caleb |
| Sep 12, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 13, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 13, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 13, 2019 | 3:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 13, 2019 | 6:03p | punch in/out button | 172.58.45.227 | Mccoy, Caleb |
| Sep 16, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 16, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 16, 2019 | 2:08p | punch in/out button | 172.58.45.215 | Mccoy, Caleb |
| Sep 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 17, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2019 | 4:52p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2019 | 5:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 18, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 19, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2019 | 11:33a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 20, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2019 | 10:35a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 21, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4694 of 5547    CityMac 008500

| Date | Punch | | IP Address | Name |
|------|-------|---|-----------|------|
| Sep 21, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 23, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 23, 2019 | 12:18p | punch in/out button | 172.58.45.165 | Mccoy, Caleb |
| Sep 23, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 23, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 24, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 24, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 25, 2019 | 11:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 25, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 25, 2019 | 4:38p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 25, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 26, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 26, 2019 | 1:45p | punch in/out button | 172.58.45.81 | Mccoy, Caleb |
| Sep 26, 2019 | 2:45p | punch in/out button | 172.58.45.81 | Mccoy, Caleb |
| Sep 26, 2019 | 5:01p | punch in/out button | 172.58.45.119 | Mccoy, Caleb |
| Sep 27, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 28, 2019 | 6:00p | punch in/out button | 172.58.45.155 | Mccoy, Caleb |
| Sep 30, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 30, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Sep 30, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Employee Name: McKenna, George

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 7:55a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Jul 1, 2019 | 11:59a | punch in/out button | | | 174.216.2.105 | George McKenna |
| Jul 1, 2019 | 12:57p | punch in/out button | | | 174.216.2.105 | George McKenna |
| Jul 1, 2019 | 5:02p | punch in/out button | | | 174.216.2.105 | George McKenna |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Jul 2, 2019 | 7:54a | punch in/out button | 174.216.2.105 | George McKenna |
| Jul 2, 2019 | 12:01p | punch in/out button | 174.216.2.105 | George McKenna |
| Jul 2, 2019 | 12:56p | punch in/out button | 174.216.2.105 | George McKenna |
| Jul 2, 2019 | 5:02p | punch in/out button | 174.216.2.105 | George McKenna |
| Jul 3, 2019 | 7:55a | punch in/out button | 174.216.12.225 | George McKenna |
| Jul 3, 2019 | 12:00p | punch in/out button | 174.216.12.225 | George McKenna |
| Jul 3, 2019 | 12:59p | punch in/out button | 174.216.12.225 | George McKenna |
| Jul 3, 2019 | 4:57p | punch in/out button | 174.216.12.225 | George McKenna |
| Jul 8, 2019 | 7:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Jul 8, 2019 | 12:00p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 8, 2019 | 12:58p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 8, 2019 | 5:02p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 9, 2019 | 7:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Jul 9, 2019 | 12:00p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 9, 2019 | 12:59p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 9, 2019 | 5:07p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 10, 2019 | 7:54a | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 10, 2019 | 12:01p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 10, 2019 | 12:58p | punch in/out button | 174.216.15.35 | George McKenna |
| Jul 10, 2019 | 5:02p | punch in/out button | 174.216.5.160 | George McKenna |
| Jul 11, 2019 | 7:55a | punch in/out button | 174.216.5.160 | George McKenna |
| Jul 11, 2019 | 12:03p | punch in/out button | 174.216.5.160 | George McKenna |
| Jul 11, 2019 | 1:00p | punch in/out button | 69.7.39.27 | George McKenna |
| Jul 11, 2019 | 5:06p | punch in/out button | 174.216.5.160 | George McKenna |
| Jul 15, 2019 | 7:54a | punch in/out button | 174.216.2.229 | George McKenna |
| Jul 15, 2019 | 12:00p | punch in/out button | 174.216.1.195 | George McKenna |
| Jul 15, 2019 | 12:57p | punch in/out button | 174.216.1.195 | George McKenna |
| Jul 15, 2019 | 5:07p | punch in/out button | 174.216.1.195 | George McKenna |
| Jul 16, 2019 | 7:55a | punch in/out button | 174.216.1.195 | George McKenna |
| Jul 16, 2019 | 12:10p | punch in/out button | 174.216.32.42 | George McKenna |
| Jul 16, 2019 | 1:00p | punch in/out button | 174.216.32.42 | George McKenna |
| Jul 16, 2019 | 5:02p | punch in/out button | 174.216.38.126 | George McKenna |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4696 of 5547   CityMac 008502

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 17, 2019 | 7:54a | punch in/out button | 174.216.38.126 | George McKenna |
| Jul 17, 2019 | 12:00p | punch in/out button | 174.216.38.126 | George McKenna |
| Jul 17, 2019 | 12:56p | punch in/out button | 174.216.38.126 | George McKenna |
| Jul 17, 2019 | 5:01p | punch in/out button | 174.216.38.126 | George McKenna |
| Jul 22, 2019 | 7:54a | punch in/out button | 174.216.35.133 | George McKenna |
| Jul 22, 2019 | 12:01p | punch in/out button | 174.216.33.132 | George McKenna |
| Jul 22, 2019 | 12:57p | punch in/out button | 174.216.33.132 | George McKenna |
| Jul 22, 2019 | 5:00p | punch in/out button | 174.216.33.132 | George McKenna |
| Jul 23, 2019 | 7:55a | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 23, 2019 | 12:08p | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 23, 2019 | 1:06p | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 23, 2019 | 5:00p | punch in/out button | 174.216.33.132 | George McKenna |
| Jul 24, 2019 | 7:54a | punch in/out button | 174.216.33.132 | George McKenna |
| Jul 24, 2019 | 12:15p | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 24, 2019 | 1:14p | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 24, 2019 | 5:11p | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 25, 2019 | 7:54a | punch in/out button | 174.216.10.137 | George McKenna |
| Jul 25, 2019 | 12:15p | punch in/out button | 174.216.64.40 | George McKenna |
| Jul 25, 2019 | 1:12p | punch in/out button | 174.216.64.40 | George McKenna |
| Jul 25, 2019 | 5:08p | punch in/out button | 174.216.20.252 | George McKenna |
| Jul 29, 2019 | 7:58a | punch in/out button | 174.216.21.197 | George McKenna |
| Jul 29, 2019 | 12:08p | punch in/out button | 174.216.21.197 | George McKenna |
| Jul 29, 2019 | 1:00p | punch in/out button | 69.7.39.27 | George McKenna |
| Jul 29, 2019 | 4:46p | punch in/out button | 174.216.21.197 | George McKenna |
| Jul 30, 2019 | 7:54a | punch in/out button | 174.216.21.197 | George McKenna |
| Jul 30, 2019 | 12:15p | punch in/out button | 174.216.21.197 | George McKenna |
| Jul 30, 2019 | 1:12p | punch in/out button | 174.216.21.197 | George McKenna |
| Jul 30, 2019 | 5:00p | punch in/out button | 174.216.31.186 | George McKenna |
| Jul 31, 2019 | 7:53a | punch in/out button | 174.216.31.186 | George McKenna |
| Jul 31, 2019 | 12:06p | punch in/out button | 174.216.32.134 | George McKenna |
| Jul 31, 2019 | 1:00p | punch in/out button | 174.216.32.134 | George McKenna |
| Jul 31, 2019 | 4:59p | punch in/out button | 174.216.32.134 | George McKenna |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4697 of 5547   CityMac 008503

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Aug 1, 2019 | 7:54a | punch in/out button | 174.216.32.134 | George McKenna |
| Aug 1, 2019 | 12:55p | punch in/out button | 174.216.32.134 | George McKenna |
| Aug 1, 2019 | 1:47p | punch in/out button | 174.216.32.134 | George McKenna |
| Aug 1, 2019 | 4:58p | punch in/out button | 174.216.32.134 | George McKenna |
| Aug 5, 2019 | 7:55a | punch in/out button | 174.216.7.143 | George McKenna |
| Aug 5, 2019 | 12:15p | punch in/out button | 174.216.7.143 | George McKenna |
| Aug 5, 2019 | 1:06p | punch in/out button | 174.216.7.143 | George McKenna |
| Aug 5, 2019 | 5:04p | punch in/out button | 174.216.7.143 | George McKenna |
| Aug 6, 2019 | 7:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 6, 2019 | 12:20p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 6, 2019 | 1:13p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 6, 2019 | 5:13p | punch in/out button | 73.225.40.237 | George McKenna |
| Aug 7, 2019 | 7:54a | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 7, 2019 | 12:23p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 7, 2019 | 1:15p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 7, 2019 | 5:10p | punch in/out button | 73.225.40.237 | George McKenna |
| Aug 8, 2019 | 7:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 8, 2019 | 12:43p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 8, 2019 | 1:40p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 8, 2019 | 5:15p | punch in/out button | 174.216.0.76 | George McKenna |
| Aug 12, 2019 | 7:52a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 12, 2019 | 12:35p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 12, 2019 | 1:34p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 12, 2019 | 5:00p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 13, 2019 | 7:55a | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 13, 2019 | 12:15p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 13, 2019 | 1:10p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 13, 2019 | 5:13p | punch in/out button | 73.225.40.237 | George McKenna |
| Aug 14, 2019 | 7:54a | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 14, 2019 | 12:15p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 14, 2019 | 1:08p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 14, 2019 | 5:02p | punch in/out button | 174.216.26.106 | George McKenna |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4698 of 5547   CityMac 008504

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 15, 2019 | 7:55a | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 15, 2019 | 3:08p | punch in/out button | 174.216.26.106 | George McKenna |
| Aug 20, 2019 | 8:55a | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 20, 2019 | 1:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 20, 2019 | 2:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 20, 2019 | 6:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 21, 2019 | 8:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 21, 2019 | 1:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 21, 2019 | 1:59p | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 21, 2019 | 5:15p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 22, 2019 | 8:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 22, 2019 | 1:55p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 22, 2019 | 2:55p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 22, 2019 | 6:05p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 26, 2019 | 8:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 26, 2019 | 1:00p | punch in/out button | 173.244.44.17 | George McKenna |
| Aug 26, 2019 | 2:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 26, 2019 | 6:05p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 27, 2019 | 8:54a | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 27, 2019 | 11:55a | punch in/out button | 73.225.40.237 | George McKenna |
| Aug 27, 2019 | 12:54p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 27, 2019 | 6:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 28, 2019 | 8:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 28, 2019 | 1:00p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 28, 2019 | 1:59p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 28, 2019 | 5:30p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 29, 2019 | 8:54a | punch in/out button | 69.7.39.27 | George McKenna |
| Aug 29, 2019 | 1:23p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 29, 2019 | 2:23p | punch in/out button | 174.216.1.171 | George McKenna |
| Aug 29, 2019 | 6:05p | punch in/out button | 174.216.26.190 | George McKenna |
| Sep 3, 2019 | 8:54a | punch in/out button | 174.216.17.129 | George McKenna |
| Sep 3, 2019 | 1:13p | punch in/out button | 73.225.40.237 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4699 of 5547    CityMac 008505

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Sep 3, 2019 | 2:12p | punch in/out button | 69.7.39.27 | George McKenna |
| Sep 3, 2019 | 6:03p | punch in/out button | 174.216.17.129 | George McKenna |
| Sep 4, 2019 | 8:54a | punch in/out button | 174.216.17.129 | George McKenna |
| Sep 4, 2019 | 1:30p | punch in/out button | 174.216.17.129 | George McKenna |
| Sep 4, 2019 | 2:29p | punch in/out button | 174.216.17.129 | George McKenna |
| Sep 4, 2019 | 5:40p | punch in/out button | 73.225.40.237 | George McKenna |
| Sep 5, 2019 | 8:54a | punch in/out button | 174.216.17.129 | George McKenna |
| Sep 5, 2019 | 1:50p | punch in/out button | 174.216.27.86 | George McKenna |
| Sep 5, 2019 | 2:50p | punch in/out button | 174.216.27.86 | George McKenna |
| Sep 5, 2019 | 6:03p | punch in/out button | 73.225.40.237 | George McKenna |
| Sep 10, 2019 | 8:55a | punch in/out button | 69.7.39.27 | George McKenna |
| Sep 10, 2019 | 1:38p | punch in/out button | 174.216.8.106 | George McKenna |
| Sep 10, 2019 | 2:37p | punch in/out button | 174.216.8.106 | George McKenna |
| Sep 10, 2019 | 5:15p | punch in/out button | 174.216.8.106 | George McKenna |
| Sep 11, 2019 | 8:54a | punch in/out button | 174.216.8.106 | George McKenna |
| Sep 11, 2019 | 1:30p | punch in/out button | 174.216.8.106 | George McKenna |
| Sep 11, 2019 | 2:30p | punch in/out button | 174.216.8.106 | George McKenna |
| Sep 11, 2019 | 5:45p | punch in/out button | 174.216.23.181 | George McKenna |
| Sep 12, 2019 | 8:54a | punch in/out button | 174.216.23.181 | George McKenna |
| Sep 12, 2019 | 1:35p | punch in/out button | 174.216.23.181 | George McKenna |
| Sep 12, 2019 | 2:35p | punch in/out button | 174.216.23.181 | George McKenna |
| Sep 12, 2019 | 6:03p | punch in/out button | 174.216.16.97 | George McKenna |
| Sep 16, 2019 | 8:53a | punch in/out button | 173.244.44.84 | George McKenna |
| Sep 16, 2019 | 1:35p | punch in/out button | 173.244.44.40 | George McKenna |
| Sep 16, 2019 | 2:35p | punch in/out button | 173.244.44.40 | George McKenna |
| Sep 16, 2019 | 6:02p | punch in/out button | 173.244.44.75 | George McKenna |
| Sep 17, 2019 | 8:55a | punch in/out button | 173.244.44.100 | George McKenna |
| Sep 17, 2019 | 1:50p | punch in/out button | 173.244.44.89 | George McKenna |
| Sep 17, 2019 | 2:50p | punch in/out button | 173.244.44.89 | George McKenna |
| Sep 17, 2019 | 6:01p | punch in/out button | 173.244.44.38 | George McKenna |
| Sep 18, 2019 | 8:55a | punch in/out button | 173.244.44.38 | George McKenna |
| Sep 18, 2019 | 1:36p | punch in/out button | 173.244.44.16 | George McKenna |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4700 of 5547    CityMac 008506

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 18, 2019 | 2:36p | punch in/out button | | | 173.244.44.16 | George McKenna |
| Sep 18, 2019 | 5:44p | punch in/out button | | | 173.244.44.16 | George McKenna |
| Sep 19, 2019 | 8:55a | punch in/out button | | | 173.244.44.20 | George McKenna |
| Sep 19, 2019 | 2:00p | punch in/out button | | | 174.216.11.223 | George McKenna |
| Sep 19, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | George McKenna |
| Sep 19, 2019 | 6:02p | punch in/out button | | | 174.216.11.223 | George McKenna |
| Sep 23, 2019 | 8:56a | punch in/out button | | | 174.216.37.16 | George McKenna |
| Sep 23, 2019 | 1:30p | punch in/out button | | | 174.216.37.16 | George McKenna |
| Sep 23, 2019 | 2:30p | punch in/out button | | | 174.216.37.16 | George McKenna |
| Sep 23, 2019 | 6:01p | punch in/out button | | | 174.216.37.16 | George McKenna |
| Sep 24, 2019 | 8:58a | punch in/out button | | | 174.216.34.153 | George McKenna |
| Sep 24, 2019 | 1:30p | punch in/out button | | | 174.216.28.192 | George McKenna |
| Sep 24, 2019 | 2:30p | punch in/out button | | | 174.216.28.192 | George McKenna |
| Sep 24, 2019 | 6:01p | punch in/out button | | | 174.216.28.192 | George McKenna |
| Sep 25, 2019 | 8:56a | punch in/out button | | | 174.216.18.2 | George McKenna |
| Sep 25, 2019 | 2:00p | punch in/out button | | | 174.216.18.2 | George McKenna |
| Sep 25, 2019 | 3:00p | punch in/out button | | | 174.216.18.2 | George McKenna |
| Sep 25, 2019 | 5:45p | punch in/out button | | | 174.216.18.2 | George McKenna |
| Sep 26, 2019 | 8:55a | punch in/out button | | | 174.216.18.2 | George McKenna |
| Sep 26, 2019 | 1:45p | punch in/out button | | | 73.83.43.140 | George McKenna |
| Sep 26, 2019 | 2:45p | punch in/out button | | | 174.216.3.160 | George McKenna |
| Sep 26, 2019 | 6:02p | punch in/out button | | | 174.216.3.160 | George McKenna |
| Sep 30, 2019 | 8:55a | punch in/out button | | | 174.216.25.207 | George McKenna |
| Sep 30, 2019 | 2:00p | punch in/out button | | | 174.216.25.207 | George McKenna |
| Sep 30, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | George McKenna |

**Employee Name: Morgan, Claudia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jul 1, 2019 | 2:01p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jul 1, 2019 | 2:36p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jul 1, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jul 2, 2019 | 9:37a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4701 of 5547    CityMac 008507

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Jul 2, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 2, 2019 | 3:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 2, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 3, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 3, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 3, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 3, 2019 | 5:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2019 | 9:19a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2019 | 12:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 5, 2019 | 5:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 6, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 6, 2019 | 4:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 8, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 8, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 8, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 8, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 9, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 9, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 9, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 9, 2019 | 5:05p | user created | | Reasner, Kimberly |
| Jul 10, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 10, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 12, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 13, 2019 | 10:06a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 13, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 15, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4702 of 5547    CityMac 008508

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|----|------|
| Jul 15, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 15, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 15, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 16, 2019 | 10:31a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 16, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 17, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 19, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 19, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 20, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 22, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 22, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 23, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 24, 2019 | 6:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 27, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 27, 2019 | 4:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 29, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 29, 2019 | 2:51p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 29, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 29, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4703 of 5547    CityMac 008509

**EXHIBIT 1**

| Jul 30, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2019 | 4:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 30, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2019 | 8:38a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jul 31, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 2, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 2, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 2, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 2, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 3, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 5, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 5, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 5, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 6, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 7, 2019 | 8:40a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 7, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 7, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 7, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 9, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 10, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4704 of 5547    CityMac 008510

**EXHIBIT 1**

| Aug 10, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Aug 10, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 10, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2019 | 9:28a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 13, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 20, 2019 | 10:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 20, 2019 | 4:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 22, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 23, 2019 | 4:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2019 | 9:42a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2019 | 3:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2019 | 4:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 24, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 26, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 26, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 26, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 26, 2019 | 6:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2019 | 3:57p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2019 | 4:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 27, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 28, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4705 of 5547    CityMac 008511

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 28, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 30, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 30, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Aug 31, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 4, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 4, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 4, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 4, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2019 | 10:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 5, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 6, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 6, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 6, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 6, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 7, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 9, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 9, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 9, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 9, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Sep 10, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 10, 2019 | 5:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4706 of 5547　　CityMac 008512

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Sep 11, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 11, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 12, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 12, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 13, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 13, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 13, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 13, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 16, 2019 | 9:38a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 16, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 16, 2019 | 4:26p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 17, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 18, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 18, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 19, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 20, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 20, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 20, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 20, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM       Document 218-1       Filed 12/15/21       Page 4707 of 5547       CityMac 008513

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|-----------|--------------|
| Sep 27, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 28, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 30, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 30, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Sep 30, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**Employee Name: Orestad, Kaleb**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 9:53a | punch in/out button | | | | 174.216.5.157 | Orestad, Kaleb |
| Jul 1, 2019 | 5:04p | punch in/out button | | | | 174.216.5.157 | Orestad, Kaleb |
| Jul 2, 2019 | 9:54a | punch in/out button | | | | 174.216.14.239 | Orestad, Kaleb |
| Jul 2, 2019 | 1:10p | punch in/out button | | | | 174.216.25.120 | Orestad, Kaleb |
| Jul 2, 2019 | 2:07p | punch in/out button | | | | 174.216.25.120 | Orestad, Kaleb |
| Jul 2, 2019 | 6:01p | punch in/out button | | | | 174.216.27.14 | Orestad, Kaleb |
| Jul 12, 2019 | 9:53a | punch in/out button | | | | 174.216.17.98 | Orestad, Kaleb |
| Jul 12, 2019 | 4:01p | punch in/out button | | | | 174.216.17.98 | Orestad, Kaleb |
| Jul 13, 2019 | 9:51a | punch in/out button | | | | 174.216.6.39 | Orestad, Kaleb |
| Jul 13, 2019 | 3:19p | punch in/out button | | | | 174.216.6.39 | Orestad, Kaleb |
| Jul 13, 2019 | 3:50p | punch in/out button | | | | 174.216.6.39 | Orestad, Kaleb |
| Jul 13, 2019 | 6:19p | punch in/out button | | | | 174.216.6.39 | Orestad, Kaleb |
| Jul 15, 2019 | 10:01a | punch in/out button | | | | 174.216.8.80 | Orestad, Kaleb |
| Jul 15, 2019 | 5:09p | punch in/out button | | | | 174.216.8.80 | Orestad, Kaleb |
| Jul 17, 2019 | 9:59a | punch in/out button | | | | 174.216.10.89 | Orestad, Kaleb |
| Jul 17, 2019 | 2:42p | punch in/out button | | | | 174.216.10.89 | Orestad, Kaleb |
| Jul 17, 2019 | 3:13p | punch in/out button | | | | 174.216.10.89 | Orestad, Kaleb |
| Jul 17, 2019 | 6:04p | punch in/out button | | | | 174.216.10.89 | Orestad, Kaleb |
| Jul 18, 2019 | 9:57a | punch in/out button | | | | 174.216.10.89 | Orestad, Kaleb |
| Jul 18, 2019 | 3:20p | punch in/out button | | | | 174.216.10.89 | Orestad, Kaleb |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4708 of 5547　　CityMac 008514

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jul 18, 2019 | 3:51p | punch in/out button | 174.216.10.89 | Orestad, Kaleb |
| Jul 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 19, 2019 | 9:56a | punch in/out button | 174.216.2.175 | Orestad, Kaleb |
| Jul 19, 2019 | 1:38p | punch in/out button | 174.216.2.175 | Orestad, Kaleb |
| Jul 19, 2019 | 2:38p | punch in/out button | 174.216.2.175 | Orestad, Kaleb |
| Jul 19, 2019 | 6:03p | punch in/out button | 174.216.2.175 | Orestad, Kaleb |
| Jul 20, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 20, 2019 | 1:59p | punch in/out button | 174.216.43.216 | Orestad, Kaleb |
| Jul 20, 2019 | 3:00p | punch in/out button | 174.216.43.216 | Orestad, Kaleb |
| Jul 20, 2019 | 6:34p | punch in/out button | 174.216.10.63 | Orestad, Kaleb |
| Jul 22, 2019 | 10:33a | punch in/out button | 174.216.23.30 | Orestad, Kaleb |
| Jul 22, 2019 | 4:06p | punch in/out button | 174.216.23.30 | Orestad, Kaleb |
| Jul 22, 2019 | 4:39p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 22, 2019 | 6:04p | punch in/out button | 174.216.23.30 | Orestad, Kaleb |
| Jul 23, 2019 | 10:02a | punch in/out button | 174.216.23.30 | Orestad, Kaleb |
| Jul 23, 2019 | 2:38p | punch in/out button | 174.216.23.30 | Orestad, Kaleb |
| Jul 23, 2019 | 3:38p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 23, 2019 | 6:33p | punch in/out button | 174.216.23.30 | Orestad, Kaleb |
| Jul 25, 2019 | 9:56a | punch in/out button | 174.216.4.215 | Orestad, Kaleb |
| Jul 25, 2019 | 1:47p | punch in/out button | 174.216.4.215 | Orestad, Kaleb |
| Jul 25, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 25, 2019 | 6:20p | punch in/out button | 174.216.4.215 | Orestad, Kaleb |
| Jul 27, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 27, 2019 | 5:19p | punch in/out button | 174.216.12.202 | Orestad, Kaleb |
| Jul 29, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 29, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 29, 2019 | 2:48p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 29, 2019 | 6:10p | punch in/out button | 174.216.23.70 | Orestad, Kaleb |
| Jul 30, 2019 | 9:56a | punch in/out button | 174.216.23.70 | Orestad, Kaleb |
| Jul 30, 2019 | 2:30p | punch in/out button | 174.216.23.70 | Orestad, Kaleb |
| Jul 30, 2019 | 3:16p | punch in/out button | 174.216.23.70 | Orestad, Kaleb |
| Jul 30, 2019 | 6:12p | punch in/out button | 174.216.23.70 | Orestad, Kaleb |

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jul 31, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 31, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 31, 2019 | 3:50p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Jul 31, 2019 | 5:55p | punch in/out button | 71.231.81.151 | Orestad, Kaleb |
| Aug 2, 2019 | 9:55a | punch in/out button | 174.216.42.51 | Orestad, Kaleb |
| Aug 2, 2019 | 3:27p | punch in/out button | 174.216.37.223 | Orestad, Kaleb |
| Aug 3, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 3, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 3, 2019 | 3:05p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 3, 2019 | 6:18p | punch in/out button | 174.216.34.134 | Orestad, Kaleb |
| Aug 5, 2019 | 9:55a | punch in/out button | 174.216.0.80 | Orestad, Kaleb |
| Aug 5, 2019 | 3:34p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 5, 2019 | 4:07p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 5, 2019 | 6:12p | punch in/out button | 174.216.0.80 | Orestad, Kaleb |
| Aug 7, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 7, 2019 | 3:29p | punch in/out button | 174.216.31.103 | Orestad, Kaleb |
| Aug 8, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 8, 2019 | 4:08p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 8, 2019 | 4:38p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 8, 2019 | 6:33p | punch in/out button | 174.216.31.103 | Orestad, Kaleb |
| Aug 9, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 9, 2019 | 3:10p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 9, 2019 | 3:41p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 9, 2019 | 6:06p | punch in/out button | 174.216.19.94 | Orestad, Kaleb |
| Aug 10, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 10, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 10, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Orestad, Kaleb |
| Aug 10, 2019 | 6:03p | punch in/out button | 174.216.22.165 | Orestad, Kaleb |
| Aug 14, 2019 | 10:01a | punch in/out button | 174.216.8.179 | Orestad, Kaleb |
| Aug 14, 2019 | 6:06p | punch in/out button | 174.216.8.179 | Orestad, Kaleb |
| Aug 15, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 15, 2019 | 6:00p | user created | | Reasner, Kimberly |

| Aug 16, 2019 | 10:00a | punch in/out button | | | | 174.216.16.79 | Orestad, Kaleb |
| Aug 16, 2019 | 4:40p | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Aug 16, 2019 | 5:17p | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Aug 16, 2019 | 6:03p | punch in/out button | | | | 174.216.16.79 | Orestad, Kaleb |
| Aug 17, 2019 | 9:56a | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Aug 17, 2019 | 6:03p | punch in/out button | | | | 174.216.21.26 | Orestad, Kaleb |
| Aug 20, 2019 | 10:00a | punch in/out button | | | | 174.239.61.246 | Orestad, Kaleb |
| Aug 20, 2019 | 3:49p | punch in/out button | | | | 174.239.61.246 | Orestad, Kaleb |
| Aug 20, 2019 | 4:46p | punch in/out button | | | | 174.239.61.246 | Orestad, Kaleb |
| Aug 20, 2019 | 6:08p | punch in/out button | | | | 174.239.61.246 | Orestad, Kaleb |
| Aug 21, 2019 | 9:56a | punch in/out button | | | | 174.216.12.118 | Orestad, Kaleb |
| Aug 21, 2019 | 5:53p | punch in/out button | | | | 174.216.12.118 | Orestad, Kaleb |
| Aug 22, 2019 | 10:01a | punch in/out button | | | | 174.216.23.254 | Orestad, Kaleb |
| Aug 22, 2019 | 1:04p | punch in/out button | | | | 174.216.23.254 | Orestad, Kaleb |
| Aug 22, 2019 | 1:49p | punch in/out button | | | | 50.197.91.185 | Orestad, Kaleb |
| Aug 22, 2019 | 6:32p | punch in/out button | | | | 174.216.23.254 | Orestad, Kaleb |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 10:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 1, 2019 | 2:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 1, 2019 | 2:33p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 1, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 2, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 2, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 2, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 3, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 5, 2019 | 9:20a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 5, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**EXHIBIT 1**

| Jul 5, 2019 | 12:42p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 5, 2019 | 6:01p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 8, 2019 | 9:09a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 8, 2019 | 12:46p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 8, 2019 | 1:46p | user created IN punch | | | | 69.7.39.27 | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 5:12p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 8, 2019 | 6:12p | user created | | | | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 6:20p | user created | | | | Reasner, Kimberly |
| Jul 9, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 9, 2019 | 12:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 9, 2019 | 1:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 9, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 10, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 10, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 10, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 10, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 11, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 11, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 11, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 11, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 12, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 12, 2019 | 12:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 12, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 12, 2019 | 5:20p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 18, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4712 of 5547    CityMac 008518

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 19, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 19, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 22, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 22, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 22, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 22, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 23, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 23, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 23, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2019 | 3:13p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 23, 2019 | 5:56p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 23, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 24, 2019 | 9:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 24, 2019 | 12:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 24, 2019 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 24, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 25, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2019 | 12:16p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2019 | 1:16p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 26, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 29, 2019 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 29, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 29, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 29, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4713 of 5547 CityMac 008519

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 9:09a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 30, 2019 | 11:58a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 30, 2019 | 1:03p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 2:51p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Jul 30, 2019 | 4:13p | punch in/out button | | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 6:01p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2019 | 9:02a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2019 | 12:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2019 | 1:01p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jul 31, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 1, 2019 | 9:06a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 1, 2019 | 1:09p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 2, 2019 | 9:06a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 2, 2019 | 12:03p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 2, 2019 | 1:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 2, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 5, 2019 | 9:07a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 5, 2019 | 11:40a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 5, 2019 | 12:40p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 5, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2019 | 9:11a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2019 | 12:02p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2019 | 1:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 6, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2019 | 9:08a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2019 | 11:58a | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2019 | 1:04p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 7, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4714 of 5547    CityMac 008520

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|------------|--------------|
| Aug 8, 2019 | 9:12a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 8, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 8, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 9, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 9, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 9, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 12, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 12, 2019 | 11:50a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 12, 2019 | 12:50p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 12, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 13, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 13, 2019 | 1:05p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2019 | 2:47p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 13, 2019 | 3:46p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2019 | 6:02p | user created | | | | Reasner, Kimberly |
| Aug 14, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 14, 2019 | 11:53a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 14, 2019 | 12:57p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 14, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2019 | 8:52a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2019 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 15, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 19, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 19, 2019 | 12:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Aug 19, 2019 | 1:13p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 19, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 20, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 20, 2019 | 12:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 20, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 20, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 21, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 21, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 21, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 21, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 22, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 22, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 22, 2019 | 1:01p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 3:16p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 22, 2019 | 4:16p | user created | | | | Reasner, Kimberly |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 6:01p | user created | | | | Reasner, Kimberly |
| Aug 23, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 23, 2019 | 11:58a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 23, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 23, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 26, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 26, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 26, 2019 | 1:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 26, 2019 | 6:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 27, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 27, 2019 | 11:31a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 27, 2019 | 12:42p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 27, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 28, 2019 | 12:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 28, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 28, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 29, 2019 | 2:59p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Aug 29, 2019 | 3:50p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 30, 2019 | 9:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 30, 2019 | 12:32p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 30, 2019 | 1:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Aug 30, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 3, 2019 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 3, 2019 | 12:40p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 3, 2019 | 1:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 3, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2019 | 12:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 5, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 6, 2019 | 9:08a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 6, 2019 | 12:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 6, 2019 | 1:14p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 6, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 9, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 9, 2019 | 11:50a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 9, 2019 | 12:49p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 9, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 10, 2019 | 9:13a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 10, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Sep 10, 2019 | 1:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 10, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 11, 2019 | 9:10a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 11, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 11, 2019 | 1:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 11, 2019 | 3:48p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 12, 2019 | 3:07p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Sep 12, 2019 | 3:54p | punch in/out button | | | 107.77.205.199 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Sep 20, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 20, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 23, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 23, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 23, 2019 | 1:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 23, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 25, 2019 | 9:14a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 25, 2019 | 11:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 25, 2019 | 12:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 25, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 26, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 26, 2019 | 12:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 26, 2019 | 1:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 26, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2019 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2019 | 11:55a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2019 | 12:55p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 27, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Sep 30, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 30, 2019 | 12:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 30, 2019 | 2:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 30, 2019 | 4:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Sep 30, 2019 | 4:59p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Radtke, Jason**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 8:22a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 1, 2019 | 6:11p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 2, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 2, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 3, 2019 | 8:29a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 3, 2019 | 6:06p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 5, 2019 | 8:44a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 5, 2019 | 6:35p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 8, 2019 | 8:42a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 8, 2019 | 6:19p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 9, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 9, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 10, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 10, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 11, 2019 | 8:21a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 11, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 12, 2019 | 8:35a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 12, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 15, 2019 | 8:32a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 15, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 23, 2019 | 8:23a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 23, 2019 | 6:19p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 24, 2019 | 8:13a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 24, 2019 | 6:18p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Jul 25, 2019 | 8:11a | punch in/out button | | | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4719 of 5547  CityMac 008525

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 25, 2019 | 6:27p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 26, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 26, 2019 | 6:19p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 29, 2019 | 8:19a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 29, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 30, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 30, 2019 | 6:44p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 31, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Jul 31, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 1, 2019 | 8:21a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 1, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 2, 2019 | 8:25a | user created | | Reasner, Kimberly |
| Aug 2, 2019 | 6:43p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 5, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 5, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 6, 2019 | 6:11p | user created | | Reasner, Kimberly |
| Aug 6, 2019 | 8:25p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 7, 2019 | 8:11a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 7, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 8, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 8, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 9, 2019 | 8:21a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 9, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 12, 2019 | 8:33a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 12, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 13, 2019 | 8:31a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 19, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 19, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 20, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 20, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 21, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jason Radtke |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 21, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 22, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 22, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 23, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 23, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 26, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 26, 2019 | 6:39p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 27, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 27, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 28, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 28, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 29, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 29, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 30, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Aug 30, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 3, 2019 | 8:08a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 3, 2019 | 6:41p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 4, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 4, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 5, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 5, 2019 | 4:39p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 6, 2019 | 8:15a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 6, 2019 | 5:34p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 9, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 9, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 10, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 10, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 11, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 11, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 12, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 12, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Sep 13, 2019 | 8:13a | punch in/out button | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4721 of 5547   CityMac 008527

**EXHIBIT 1**

| Sep 13, 2019 | 5:53p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 16, 2019 | 8:09a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 16, 2019 | 5:09p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 17, 2019 | 8:09a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 17, 2019 | 4:38p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 19, 2019 | 8:01a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 19, 2019 | 5:05p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 20, 2019 | 8:23a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 20, 2019 | 4:38p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 23, 2019 | 7:55a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 23, 2019 | 6:18p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 24, 2019 | 8:08a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 24, 2019 | 6:44p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 25, 2019 | 8:11a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 25, 2019 | 6:16p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 26, 2019 | 8:30a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 26, 2019 | 6:02p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 27, 2019 | 8:16a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 27, 2019 | 4:10p | punch in/out button | | | | 69.7.39.27 | Jason Radtke |
| Sep 30, 2019 | 8:07a | punch in/out button | | | | 69.7.39.27 | Jason Radtke |

**Employee Name: Singh, Joey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 2, 2019 | 1:51p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 2, 2019 | 2:48p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 3, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 3, 2019 | 1:45p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 3, 2019 | 2:40p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 3, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 5, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Jul 5, 2019 | 2:25p | punch in/out button | | | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4722 of 5547    CityMac 008528

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jul 5, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 5, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 6, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 9, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 9, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 9, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 9, 2019 | 5:55p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 10, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 10, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 10, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 10, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 11, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 11, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 11, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 11, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 12, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 12, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 12, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 12, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 13, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 13, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 16, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 16, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 16, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 17, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 17, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 17, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 17, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 18, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 18, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4723 of 5547 CityMac 008529

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 18, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 18, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 19, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 19, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 19, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 20, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 20, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 23, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 23, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 23, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 24, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 24, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 24, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 24, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 25, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 25, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 25, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 26, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 26, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 26, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 26, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 27, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 27, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 30, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 30, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 30, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 30, 2019 | 5:55p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 31, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 31, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4724 of 5547    CityMac 008530

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 31, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jul 31, 2019 | 5:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 1, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 1, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 1, 2019 | 2:20p | user created | | Ellis, Evan |
| Aug 1, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 2, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 2, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 2, 2019 | 2:18p | user created | | Ellis, Evan |
| Aug 2, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 3, 2019 | 10:41a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 3, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 6, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 6, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 6, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 7, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 7, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 7, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 7, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 8, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 8, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 8, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 8, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 9, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 9, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 9, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 9, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 10, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 13, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 13, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4725 of 5547   CityMac 008531

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 13, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 14, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 14, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 14, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 14, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 15, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 15, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 15, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 15, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 16, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 16, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 16, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 17, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 17, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 20, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 20, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 20, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 21, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 21, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 21, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 22, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 22, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 22, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 23, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 23, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 23, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4726 of 5547 CityMac 008532

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 24, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 24, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 27, 2019 | 11:46a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 27, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 28, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 28, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 28, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 29, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 29, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 29, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 29, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 30, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 30, 2019 | 1:50p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 30, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 30, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 31, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Aug 31, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 4, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 4, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 4, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 5, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 5, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 6, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 6, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 6, 2019 | 2:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4727 of 5547　　　CityMac 008533

EXHIBIT 1

| Sep 7, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 10, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 10, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 10, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 10, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 11, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 11, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 11, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 12, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 12, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 12, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 13, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 13, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 13, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 14, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 17, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 17, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 17, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 18, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 18, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 18, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 19, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 19, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 19, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4728 of 5547    CityMac 008534

| Sep 20, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 20, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 20, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 21, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 21, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 24, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 24, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 24, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 25, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 25, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 25, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 26, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 26, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 26, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 27, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 27, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 28, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Sep 28, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Singh, Joey |

Employee Name: Speckhardt, Christiane

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jul 1, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 1, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 3, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 3, 2019 | 11:54a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 8, 2019 | 9:59a | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 8, 2019 | 2:30p | punch in/out button | | | 69.7.39.27 | Speckhardt, Christiane |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4729 of 5547          CityMac 008535

| Jul 9, 2019 | 1:54p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 9, 2019 | 3:30p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 10, 2019 | 9:57a | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 10, 2019 | 1:54p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 11, 2019 | 1:59p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |
| Jul 11, 2019 | 5:16p | punch in/out button | | | | 69.7.39.27 | Speckhardt, Christiane |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:43a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 1, 2019 | 11:47a | punch in/out button | | | 174.216.43.84 | Vogus, Justin |
| Jul 1, 2019 | 12:17p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 1, 2019 | 5:57p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2019 | 9:55a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2019 | 12:42p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2019 | 1:12p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 2, 2019 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 3, 2019 | 9:56a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 3, 2019 | 2:05p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 3, 2019 | 2:35p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 3, 2019 | 3:17p | punch in/out button | | | 174.216.19.196 | Vogus, Justin |
| Jul 6, 2019 | 9:45a | punch in/out button | | | 174.216.5.50 | Vogus, Justin |
| Jul 6, 2019 | 12:47p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 6, 2019 | 1:38p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 6, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 9:51a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 8, 2019 | 2:28p | punch in/out button | | | 174.216.0.170 | Vogus, Justin |
| Jul 8, 2019 | 2:56p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 8, 2019 | 6:00p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2019 | 9:49a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2019 | 12:56p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2019 | 1:37p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jul 9, 2019 | 6:00p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4730 of 5547 CityMac 008536

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 10, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 10, 2019 | 2:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 10, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 10, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 11, 2019 | 9:52a | punch in/out button | 174.216.0.170 | Vogus, Justin |
| Jul 11, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 11, 2019 | 3:54p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 11, 2019 | 4:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 12, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 12, 2019 | 2:06p | punch in/out button | 174.216.9.101 | Vogus, Justin |
| Jul 12, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 12, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 15, 2019 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 15, 2019 | 1:19p | punch in/out button | 174.216.36.123 | Vogus, Justin |
| Jul 15, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 15, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2019 | 9:47a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Jul 16, 2019 | 2:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2019 | 3:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 16, 2019 | 5:43p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Jul 17, 2019 | 9:43a | punch in/out button | 174.216.29.58 | Vogus, Justin |
| Jul 17, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 17, 2019 | 2:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 17, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 18, 2019 | 9:45a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Jul 18, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 9:37a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 22, 2019 | 1:28p | punch in/out button | 174.216.2.3 | Vogus, Justin |
| Jul 22, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 22, 2019 | 5:47p | punch in/out button | 174.216.2.3 | Vogus, Justin |
| Jul 25, 2019 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 25, 2019 | 1:17p | punch in/out button | 174.216.2.3 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4731 of 5547    CityMac 008537

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jul 25, 2019 | 1:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 25, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 26, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 26, 2019 | 1:07p | punch in/out button | 174.216.11.172 | Vogus, Justin |
| Jul 26, 2019 | 2:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 26, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 27, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 27, 2019 | 1:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 27, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 27, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 29, 2019 | 9:47a | punch in/out button | 174.216.10.36 | Vogus, Justin |
| Jul 29, 2019 | 12:11p | punch in/out button | 174.216.10.36 | Vogus, Justin |
| Jul 29, 2019 | 12:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jul 29, 2019 | 6:03p | punch in/out button | 174.216.10.36 | Vogus, Justin |
| Aug 5, 2019 | 9:39a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 5, 2019 | 1:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 5, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 5, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 6, 2019 | 11:07a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 6, 2019 | 1:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 6, 2019 | 2:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 6, 2019 | 6:04p | punch in/out button | 174.216.18.205 | Vogus, Justin |
| Aug 7, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2019 | 12:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 7, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2019 | 1:41p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 8, 2019 | 4:44p | punch in/out button | 174.216.18.205 | Vogus, Justin |
| Aug 9, 2019 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 9, 2019 | 2:05p | punch in/out button | 174.216.18.205 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4732 of 5547    CityMac 008538

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Aug 9, 2019 | 2:44p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 9, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 10, 2019 | 9:50a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 10, 2019 | 1:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 10, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 10, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 12, 2019 | 9:31a | punch in/out button | 174.216.12.102 | Vogus, Justin |
| Aug 12, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 13, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 14, 2019 | 9:47a | punch in/out button | 174.216.37.43 | Vogus, Justin |
| Aug 14, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 15, 2019 | 9:42a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 15, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 15, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 15, 2019 | 5:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 16, 2019 | 11:42a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 16, 2019 | 2:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 16, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 16, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 19, 2019 | 9:43a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 19, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 19, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 20, 2019 | 11:03a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 20, 2019 | 1:28p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 20, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 20, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 21, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 21, 2019 | 5:27p | punch in/out button | 174.216.7.92 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4733 of 5547    CityMac 008539

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 22, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 22, 2019 | 6:18p | punch in/out button | 174.216.11.165 | Vogus, Justin |
| Aug 23, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 23, 2019 | 1:19p | punch in/out button | 174.216.11.165 | Vogus, Justin |
| Aug 23, 2019 | 2:19p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 23, 2019 | 6:27p | punch in/out button | 174.216.6.129 | Vogus, Justin |
| Aug 26, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 26, 2019 | 1:40p | punch in/out button | 174.216.12.154 | Vogus, Justin |
| Aug 26, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 26, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 27, 2019 | 9:45a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 27, 2019 | 12:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 27, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 27, 2019 | 5:56p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 28, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 28, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 28, 2019 | 2:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 28, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 29, 2019 | 4:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 30, 2019 | 9:45a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Aug 30, 2019 | 12:19p | punch in/out button | 174.216.0.21 | Vogus, Justin |
| Aug 30, 2019 | 1:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Aug 30, 2019 | 5:50p | punch in/out button | 174.216.0.21 | Vogus, Justin |
| Sep 3, 2019 | 1:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 3, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2019 | 10:21a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Sep 4, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 4, 2019 | 5:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2019 | 12:28p | punch in/out button | 174.216.23.102 | Vogus, Justin |
| Sep 5, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 5, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 9, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 9, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 9, 2019 | 2:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 9, 2019 | 5:41p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Sep 10, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2019 | 12:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2019 | 1:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 10, 2019 | 5:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 11, 2019 | 11:06a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 11, 2019 | 12:59p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 11, 2019 | 1:55p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Sep 11, 2019 | 6:15p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 12, 2019 | 9:49a | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 12, 2019 | 12:58p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 12, 2019 | 1:57p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 12, 2019 | 5:38p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 13, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 13, 2019 | 2:13p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 13, 2019 | 3:15p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 13, 2019 | 5:40p | punch in/out button | 174.216.27.61 | Vogus, Justin |
| Sep 14, 2019 | 9:53a | punch in/out button | 174.216.20.152 | Vogus, Justin |
| Sep 14, 2019 | 2:19p | punch in/out button | 174.216.20.152 | Vogus, Justin |
| Sep 14, 2019 | 3:06p | punch in/out button | 174.216.20.152 | Vogus, Justin |
| Sep 14, 2019 | 4:30p | punch in/out button | 174.216.20.152 | Vogus, Justin |
| Sep 16, 2019 | 9:48a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Sep 16, 2019 | 1:00p | punch in/out button | 174.216.14.170 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4735 of 5547    CityMac 008541

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Sep 16, 2019 | 2:01p | punch in/out button | 174.216.14.170 | Vogus, Justin |
| Sep 16, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 17, 2019 | 9:51a | punch in/out button | 174.216.14.170 | Vogus, Justin |
| Sep 17, 2019 | 1:48p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Sep 17, 2019 | 2:43p | punch in/out button | 174.216.14.170 | Vogus, Justin |
| Sep 17, 2019 | 6:03p | punch in/out button | 174.216.14.170 | Vogus, Justin |
| Sep 18, 2019 | 9:56a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Sep 18, 2019 | 1:37p | punch in/out button | 174.216.37.84 | Vogus, Justin |
| Sep 18, 2019 | 2:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 18, 2019 | 5:34p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 19, 2019 | 9:57a | punch in/out button | 174.216.34.127 | Vogus, Justin |
| Sep 19, 2019 | 12:50p | punch in/out button | 174.216.34.127 | Vogus, Justin |
| Sep 19, 2019 | 1:51p | punch in/out button | 174.216.34.127 | Vogus, Justin |
| Sep 19, 2019 | 5:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 20, 2019 | 11:09a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 20, 2019 | 1:48p | punch in/out button | 174.216.21.103 | Vogus, Justin |
| Sep 20, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 20, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 21, 2019 | 11:37a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 21, 2019 | 5:11p | punch in/out button | 174.216.21.103 | Vogus, Justin |
| Sep 23, 2019 | 9:52a | punch in/out button | 174.216.12.244 | Vogus, Justin |
| Sep 23, 2019 | 1:19p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 23, 2019 | 2:19p | punch in/out button | 174.216.12.244 | Vogus, Justin |
| Sep 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 24, 2019 | 9:52a | punch in/out button | 174.216.12.244 | Vogus, Justin |
| Sep 24, 2019 | 2:39p | punch in/out button | 174.216.12.244 | Vogus, Justin |
| Sep 24, 2019 | 3:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 24, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 25, 2019 | 12:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 25, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2019 | 1:35p | punch in/out button | 174.216.20.79 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4736 of 5547    CityMac 008542

| Sep 26, 2019 | 2:34p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 26, 2019 | 6:10p | punch in/out button | 174.216.20.79 | Vogus, Justin |
| Sep 27, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 27, 2019 | 12:35p | punch in/out button | 174.216.41.77 | Vogus, Justin |
| Sep 27, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Sep 27, 2019 | 5:45p | punch in/out button | 174.216.19.102 | Vogus, Justin |
| Sep 30, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |

**Department: [300] Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 10:06a | punch in/out button | | | 172.58.155.231 | Blair, Chris |
| Jul 1, 2019 | 2:31p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 1, 2019 | 2:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 1, 2019 | 6:10p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 9:59a | punch in/out button | | | 172.58.153.244 | Blair, Chris |
| Jul 2, 2019 | 1:25p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 2, 2019 | 1:52p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 2, 2019 | 4:34p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 3, 2019 | 10:00a | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 3, 2019 | 3:27p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 3, 2019 | 3:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 3, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 5, 2019 | 10:00a | punch in/out button | | | 172.58.153.119 | Blair, Chris |
| Jul 5, 2019 | 1:42p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 5, 2019 | 2:15p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 5, 2019 | 6:09p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 8, 2019 | 10:02a | punch in/out button | | | 172.58.155.186 | Blair, Chris |
| Jul 8, 2019 | 2:26p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 8, 2019 | 2:53p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 8, 2019 | 6:13p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jul 9, 2019 | 9:58a | punch in/out button | | | 172.58.158.153 | Blair, Chris |

EXHIBIT 1

| Jul 9, 2019  | 6:13p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 10, 2019 | 10:00a | punch in/out button | 172.56.4.21    | Blair, Chris |
| Jul 10, 2019 | 2:06p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 10, 2019 | 2:31p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 10, 2019 | 6:59p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 12, 2019 | 10:01a | punch in/out button | 172.58.158.242 | Blair, Chris |
| Jul 12, 2019 | 2:58p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 12, 2019 | 3:30p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 12, 2019 | 6:03p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 15, 2019 | 9:58a  | punch in/out button | 172.58.155.249 | Blair, Chris |
| Jul 15, 2019 | 6:00p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 16, 2019 | 9:57a  | punch in/out button | 172.58.155.80  | Blair, Chris |
| Jul 16, 2019 | 3:10p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 16, 2019 | 3:38p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 16, 2019 | 5:56p  | punch in/out button | 172.58.158.163 | Blair, Chris |
| Jul 17, 2019 | 9:59a  | punch in/out button | 172.56.5.29    | Blair, Chris |
| Jul 17, 2019 | 3:52p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 17, 2019 | 4:23p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 17, 2019 | 6:11p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 18, 2019 | 10:03a | punch in/out button | 172.58.152.218 | Blair, Chris |
| Jul 18, 2019 | 3:52p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 18, 2019 | 4:21p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 18, 2019 | 6:01p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 19, 2019 | 9:59a  | punch in/out button | 172.56.5.23    | Blair, Chris |
| Jul 19, 2019 | 1:51p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 19, 2019 | 2:20p  | punch in/out button | 172.56.5.222   | Blair, Chris |
| Jul 19, 2019 | 5:58p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 22, 2019 | 10:04a | punch in/out button | 172.58.158.145 | Blair, Chris |
| Jul 22, 2019 | 4:06p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 22, 2019 | 4:33p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 22, 2019 | 6:01p  | punch in/out button | 96.10.52.122   | Blair, Chris |
| Jul 23, 2019 | 10:03a | punch in/out button | 172.58.152.131 | Blair, Chris |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 23, 2019 | 2:47p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 23, 2019 | 3:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 23, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 24, 2019 | 10:06a | punch in/out button | 172.58.155.162 | Blair, Chris |
| Jul 24, 2019 | 2:53p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 24, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 24, 2019 | 6:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 25, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 25, 2019 | 1:49p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 25, 2019 | 2:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 25, 2019 | 5:41p | user created | | Reasner, Kimberly |
| Jul 26, 2019 | 9:59a | punch in/out button | 172.58.158.143 | Blair, Chris |
| Jul 26, 2019 | 3:39p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 26, 2019 | 4:09p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 26, 2019 | 6:00p | user created | | Ellis, Evan |
| Jul 30, 2019 | 10:01a | punch in/out button | 172.58.158.194 | Blair, Chris |
| Jul 30, 2019 | 2:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 30, 2019 | 2:47p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 30, 2019 | 5:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 31, 2019 | 10:09a | punch in/out button | 172.58.155.45 | Blair, Chris |
| Jul 31, 2019 | 1:30p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 31, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jul 31, 2019 | 6:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 1, 2019 | 10:05a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 1, 2019 | 1:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 1, 2019 | 2:25p | punch in/out button | 172.58.7.96 | Blair, Chris |
| Aug 1, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 2, 2019 | 10:16a | punch in/out button | 172.58.155.10 | Blair, Chris |
| Aug 2, 2019 | 3:31p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 2, 2019 | 4:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 2, 2019 | 5:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 5, 2019 | 10:00a | punch in/out button | 172.58.153.149 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4739 of 5547    CityMac 008545

**EXHIBIT 1**

| Aug 5, 2019 | 12:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
|---|---|---|---|---|
| Aug 5, 2019 | 12:36p | punch in/out button | 172.58.152.215 | Blair, Chris |
| Aug 5, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 6, 2019 | 2:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 6, 2019 | 4:52p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 7, 2019 | 9:57a | punch in/out button | 172.58.158.139 | Blair, Chris |
| Aug 7, 2019 | 12:57p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 7, 2019 | 1:30p | punch in/out button | 172.58.158.192 | Blair, Chris |
| Aug 7, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 8, 2019 | 9:47a | punch in/out button | 172.58.153.60 | Blair, Chris |
| Aug 8, 2019 | 2:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 8, 2019 | 2:45p | punch in/out button | 172.58.153.60 | Blair, Chris |
| Aug 8, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 9, 2019 | 10:00a | punch in/out button | 172.56.5.125 | Blair, Chris |
| Aug 9, 2019 | 2:57p | punch in/out button | 172.56.5.125 | Blair, Chris |
| Aug 9, 2019 | 3:23p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 9, 2019 | 6:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 12, 2019 | 9:59a | punch in/out button | 172.58.153.13 | Blair, Chris |
| Aug 12, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 12, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 12, 2019 | 5:53p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 13, 2019 | 10:01a | punch in/out button | 172.56.4.95 | Blair, Chris |
| Aug 13, 2019 | 1:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 13, 2019 | 3:40p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 13, 2019 | 6:06p | user created | | Reasner, Kimberly |
| Aug 14, 2019 | 10:01a | punch in/out button | 172.58.158.187 | Blair, Chris |
| Aug 14, 2019 | 1:29p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 14, 2019 | 2:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 14, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 15, 2019 | 10:00a | punch in/out button | 172.58.153.201 | Blair, Chris |
| Aug 15, 2019 | 2:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 15, 2019 | 2:33p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4740 of 5547    CityMac 008546

**EXHIBIT 1**

| Aug 15, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 16, 2019 | 10:01a | punch in/out button | 172.58.155.235 | Blair, Chris |
| Aug 16, 2019 | 1:40p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 16, 2019 | 2:11p | punch in/out button | 172.58.155.127 | Blair, Chris |
| Aug 16, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 19, 2019 | 9:58a | punch in/out button | 172.58.158.223 | Blair, Chris |
| Aug 19, 2019 | 2:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 19, 2019 | 3:09p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 19, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 20, 2019 | 9:55a | punch in/out button | 172.58.153.240 | Blair, Chris |
| Aug 20, 2019 | 1:39p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 20, 2019 | 2:39p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 20, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 21, 2019 | 9:54a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 21, 2019 | 11:00a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 21, 2019 | 1:00p | punch in/out button | 172.58.155.139 | Blair, Chris |
| Aug 21, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 22, 2019 | 9:54a | punch in/out button | 172.56.5.171 | Blair, Chris |
| Aug 22, 2019 | 2:29p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 22, 2019 | 3:30p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 22, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 23, 2019 | 10:01a | punch in/out button | 172.58.155.221 | Blair, Chris |
| Aug 23, 2019 | 3:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 23, 2019 | 3:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 23, 2019 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 26, 2019 | 10:00a | punch in/out button | 172.56.5.93 | Blair, Chris |
| Aug 26, 2019 | 3:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 26, 2019 | 4:40p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 26, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 27, 2019 | 11:22a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 27, 2019 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 28, 2019 | 10:00a | punch in/out button | 172.58.155.48 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4741 of 5547    CityMac 008547

**EXHIBIT 1**

| Aug 28, 2019 | 3:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
|---|---|---|---|---|
| Aug 28, 2019 | 4:23p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 28, 2019 | 6:19p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 29, 2019 | 10:00a | punch in/out button | 172.56.5.87 | Blair, Chris |
| Aug 29, 2019 | 1:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 29, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 29, 2019 | 4:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 30, 2019 | 9:55a | punch in/out button | 172.56.5.122 | Blair, Chris |
| Aug 30, 2019 | 2:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 30, 2019 | 3:23p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Aug 30, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 3, 2019 | 9:56a | punch in/out button | 172.58.155.6 | Blair, Chris |
| Sep 3, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 3, 2019 | 2:53p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 3, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 4, 2019 | 1:24p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 4, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Sep 9, 2019 | 9:57a | punch in/out button | 172.58.155.46 | Blair, Chris |
| Sep 9, 2019 | 1:19p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 9, 2019 | 2:20p | punch in/out button | 172.58.155.99 | Blair, Chris |
| Sep 9, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 10, 2019 | 9:59a | punch in/out button | 172.58.153.16 | Blair, Chris |
| Sep 10, 2019 | 1:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 10, 2019 | 2:23p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 10, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 11, 2019 | 10:03a | punch in/out button | 172.58.152.82 | Blair, Chris |
| Sep 11, 2019 | 4:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 11, 2019 | 5:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 11, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 12, 2019 | 9:58a | punch in/out button | 172.58.155.144 | Blair, Chris |
| Sep 12, 2019 | 3:09p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 12, 2019 | 4:10p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4742 of 5547     CityMac 008548

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Sep 12, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 13, 2019 | 9:59a | punch in/out button | 172.58.155.99 | Blair, Chris |
| Sep 13, 2019 | 2:20p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 13, 2019 | 3:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 13, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 16, 2019 | 10:02a | punch in/out button | 172.56.5.79 | Blair, Chris |
| Sep 16, 2019 | 2:10p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 16, 2019 | 3:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 16, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 17, 2019 | 9:56a | punch in/out button | 172.58.158.255 | Blair, Chris |
| Sep 17, 2019 | 3:18p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 17, 2019 | 4:18p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 17, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 18, 2019 | 9:56a | punch in/out button | 172.58.153.25 | Blair, Chris |
| Sep 18, 2019 | 1:43p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 18, 2019 | 2:44p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 18, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 19, 2019 | 12:06p | punch in/out button | 172.56.4.228 | Blair, Chris |
| Sep 19, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 20, 2019 | 9:58a | punch in/out button | 172.56.4.239 | Blair, Chris |
| Sep 20, 2019 | 3:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 20, 2019 | 4:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 20, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 23, 2019 | 9:56a | punch in/out button | 172.58.153.126 | Blair, Chris |
| Sep 23, 2019 | 2:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 23, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 23, 2019 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 24, 2019 | 9:58a | punch in/out button | 172.58.153.37 | Blair, Chris |
| Sep 24, 2019 | 2:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 24, 2019 | 3:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 24, 2019 | 6:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Sep 25, 2019 | 9:55a | punch in/out button | 172.58.153.204 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4743 of 5547    CityMac 008549

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 25, 2019 | 4:38p | punch in/out button | | | 172.58.152.90 | Blair, Chris |
| Sep 26, 2019 | 9:56a | punch in/out button | | | 208.54.44.129 | Blair, Chris |
| Sep 26, 2019 | 1:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 26, 2019 | 2:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 26, 2019 | 5:58p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 27, 2019 | 9:55a | punch in/out button | | | 172.58.155.211 | Blair, Chris |
| Sep 27, 2019 | 12:54p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 27, 2019 | 1:52p | punch in/out button | | | 172.58.155.173 | Blair, Chris |
| Sep 27, 2019 | 5:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 30, 2019 | 9:57a | punch in/out button | | | 172.58.155.121 | Blair, Chris |
| Sep 30, 2019 | 1:48p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 30, 2019 | 2:47p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Sep 30, 2019 | 6:20p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**Employee Name: Campbell, Zachary**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 1:50p | punch in/out button | | | 96.10.52.122 | Campbell, Zachary |
| Jul 1, 2019 | 7:27p | punch in/out button | | | 65.184.229.95 | Campbell, Zachary |

**Employee Name: Clarke, Justice**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 10:12a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 1, 2019 | 3:31p | punch in/out button | | | 174.194.7.83 | Clarke, Justice |
| Jul 1, 2019 | 4:01p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 1, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 10:01a | punch in/out button | | | 174.194.12.29 | Clarke, Justice |
| Jul 2, 2019 | 1:25p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 2, 2019 | 1:55p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 2, 2019 | 4:44p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 3, 2019 | 10:20a | punch in/out button | | | 174.194.32.16 | Clarke, Justice |
| Jul 3, 2019 | 3:27p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 3, 2019 | 5:10p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 3, 2019 | 6:03p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jul 5, 2019 | 10:09a | punch in/out button | | | 174.193.156.64 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4744 of 5547      CityMac 008550

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 5, 2019 | 2:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 5, 2019 | 2:38p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 5, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 8, 2019 | 10:08a | punch in/out button | 174.194.27.196 | Clarke, Justice |
| Jul 8, 2019 | 2:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 8, 2019 | 2:53p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 8, 2019 | 5:45p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 9, 2019 | 10:07a | punch in/out button | 174.194.8.54 | Clarke, Justice |
| Jul 9, 2019 | 3:52p | punch in/out button | 174.194.8.54 | Clarke, Justice |
| Jul 9, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 9, 2019 | 5:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 10, 2019 | 10:02a | punch in/out button | 174.194.34.4 | Clarke, Justice |
| Jul 10, 2019 | 2:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 10, 2019 | 2:36p | punch in/out button | 174.194.34.4 | Clarke, Justice |
| Jul 10, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Jul 11, 2019 | 10:07a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 11, 2019 | 2:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 11, 2019 | 3:28p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 11, 2019 | 5:57p | punch in/out button | 174.194.42.38 | Clarke, Justice |
| Jul 12, 2019 | 10:00a | punch in/out button | 174.193.31.36 | Clarke, Justice |
| Jul 12, 2019 | 3:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 12, 2019 | 4:09p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 12, 2019 | 5:51p | punch in/out button | 174.193.31.36 | Clarke, Justice |
| Jul 15, 2019 | 9:59a | punch in/out button | 174.194.22.69 | Clarke, Justice |
| Jul 15, 2019 | 3:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 16, 2019 | 10:05a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 16, 2019 | 3:00p | user created | | Reasner, Kimberly |
| Jul 16, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 16, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 17, 2019 | 10:12a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 17, 2019 | 5:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 17, 2019 | 5:37p | punch in/out button | 96.10.52.122 | Clarke, Justice |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 17, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 18, 2019 | 10:09a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 18, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 18, 2019 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 18, 2019 | 6:10p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 19, 2019 | 10:06a | punch in/out button | 174.194.42.20 | Clarke, Justice |
| Jul 19, 2019 | 1:51p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 19, 2019 | 2:20p | punch in/out button | 174.194.42.20 | Clarke, Justice |
| Jul 19, 2019 | 5:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 22, 2019 | 10:07a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 22, 2019 | 4:41p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 22, 2019 | 5:12p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 22, 2019 | 6:04p | punch in/out button | 174.194.6.136 | Clarke, Justice |
| Jul 23, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 23, 2019 | 4:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 23, 2019 | 5:09p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 23, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 24, 2019 | 10:04a | punch in/out button | 174.193.5.183 | Clarke, Justice |
| Jul 24, 2019 | 4:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 24, 2019 | 4:49p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 24, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 25, 2019 | 10:19a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 25, 2019 | 1:48p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 25, 2019 | 2:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 25, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 26, 2019 | 10:11a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 26, 2019 | 3:42p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 26, 2019 | 4:12p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 26, 2019 | 6:10p | punch in/out button | 174.194.35.6 | Clarke, Justice |
| Jul 29, 2019 | 10:16a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 29, 2019 | 2:42p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 29, 2019 | 3:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4746 of 5547   CityMac 008552

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jul 29, 2019 | 6:03p | punch in/out button | 174.194.8.142 | Clarke, Justice |
| Jul 30, 2019 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 30, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 30, 2019 | 4:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 30, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 31, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 31, 2019 | 2:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 31, 2019 | 3:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jul 31, 2019 | 6:02p | punch in/out button | 174.193.34.70 | Clarke, Justice |
| Aug 1, 2019 | 10:18a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 1, 2019 | 2:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 1, 2019 | 3:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 1, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 2, 2019 | 10:00a | punch in/out button | 174.193.27.172 | Clarke, Justice |
| Aug 2, 2019 | 3:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 2, 2019 | 4:04p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 2, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 5, 2019 | 10:00a | punch in/out button | 174.194.35.12 | Clarke, Justice |
| Aug 5, 2019 | 12:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 5, 2019 | 12:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 5, 2019 | 6:13p | punch in/out button | 174.194.7.242 | Clarke, Justice |
| Aug 6, 2019 | 10:05a | punch in/out button | 174.193.30.154 | Clarke, Justice |
| Aug 6, 2019 | 3:51p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 6, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 6, 2019 | 5:27p | punch in/out button | 174.193.30.154 | Clarke, Justice |
| Aug 7, 2019 | 10:01a | punch in/out button | 174.193.30.154 | Clarke, Justice |
| Aug 7, 2019 | 12:59p | punch in/out button | 174.193.30.154 | Clarke, Justice |
| Aug 7, 2019 | 1:29p | punch in/out button | 174.193.30.154 | Clarke, Justice |
| Aug 7, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Aug 8, 2019 | 10:36a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 8, 2019 | 2:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 8, 2019 | 3:35p | punch in/out button | 96.10.52.122 | Clarke, Justice |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4747 of 5547  CityMac 008553

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Aug 8, 2019 | 5:30p | punch in/out button | 174.193.6.136 | Clarke, Justice |
| Aug 9, 2019 | 10:08a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 9, 2019 | 12:41p | punch in/out button | 174.194.15.170 | Clarke, Justice |
| Aug 9, 2019 | 1:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 9, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 12, 2019 | 10:01a | punch in/out button | 174.194.41.121 | Clarke, Justice |
| Aug 12, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 12, 2019 | 4:40p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 12, 2019 | 6:00p | punch in/out button | 174.194.41.121 | Clarke, Justice |
| Aug 13, 2019 | 10:00a | punch in/out button | 174.194.41.121 | Clarke, Justice |
| Aug 13, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 13, 2019 | 2:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 13, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 14, 2019 | 10:00a | punch in/out button | 174.193.41.165 | Clarke, Justice |
| Aug 14, 2019 | 2:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 14, 2019 | 2:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 14, 2019 | 5:00p | punch in/out button | 174.193.41.165 | Clarke, Justice |
| Aug 15, 2019 | 10:00a | punch in/out button | 174.193.41.165 | Clarke, Justice |
| Aug 15, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 15, 2019 | 2:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 15, 2019 | 6:00p | punch in/out button | 174.193.41.165 | Clarke, Justice |
| Aug 16, 2019 | 10:12a | punch in/out button | 174.193.41.165 | Clarke, Justice |
| Aug 16, 2019 | 2:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 16, 2019 | 3:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 16, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 19, 2019 | 10:06a | punch in/out button | 174.193.28.145 | Clarke, Justice |
| Aug 19, 2019 | 4:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 19, 2019 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 19, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 20, 2019 | 10:16a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 20, 2019 | 2:38p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 20, 2019 | 3:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 20, 2019 | 5:56p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 21, 2019 | 10:13a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 21, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 21, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 21, 2019 | 6:01p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 22, 2019 | 10:17a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 22, 2019 | 4:04p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 22, 2019 | 5:03p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 22, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 23, 2019 | 10:05a | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 23, 2019 | 1:39p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 23, 2019 | 2:42p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 23, 2019 | 5:21p | punch in/out button | 174.193.41.75 | Clarke, Justice |
| Aug 26, 2019 | 10:12a | punch in/out button | 174.193.45.44 | Clarke, Justice |
| Aug 26, 2019 | 3:37p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 26, 2019 | 4:40p | punch in/out button | 174.193.23.219 | Clarke, Justice |
| Aug 26, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 27, 2019 | 10:15a | punch in/out button | 174.194.28.107 | Clarke, Justice |
| Aug 27, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 27, 2019 | 5:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 27, 2019 | 5:55p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 28, 2019 | 10:15a | punch in/out button | 174.194.28.107 | Clarke, Justice |
| Aug 28, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 28, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 10:10a | punch in/out button | 174.194.29.54 | Clarke, Justice |
| Aug 29, 2019 | 1:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 29, 2019 | 3:00p | punch in/out button | 174.194.29.54 | Clarke, Justice |
| Aug 29, 2019 | 6:12p | punch in/out button | 174.194.29.54 | Clarke, Justice |
| Aug 30, 2019 | 10:04a | punch in/out button | 174.194.29.54 | Clarke, Justice |
| Aug 30, 2019 | 12:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Aug 30, 2019 | 1:21p | punch in/out button | 96.10.52.122 | Clarke, Justice |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Aug 30, 2019 | 6:08p | punch in/out button | 174.194.29.54 | Clarke, Justice |
| Sep 3, 2019 | 10:20a | punch in/out button | 174.194.35.6 | Clarke, Justice |
| Sep 3, 2019 | 1:57p | punch in/out button | 174.194.40.197 | Clarke, Justice |
| Sep 3, 2019 | 2:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 3, 2019 | 4:07p | punch in/out button | 174.194.40.197 | Clarke, Justice |
| Sep 4, 2019 | 10:10a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 4, 2019 | 1:53p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 4, 2019 | 3:13p | punch in/out button | 174.194.19.63 | Clarke, Justice |
| Sep 4, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Sep 9, 2019 | 10:12a | punch in/out button | 174.194.8.116 | Clarke, Justice |
| Sep 9, 2019 | 3:42p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 9, 2019 | 4:42p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 9, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 10, 2019 | 10:01a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 10, 2019 | 4:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 10, 2019 | 5:18p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 10, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 11, 2019 | 10:13a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 11, 2019 | 4:51p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 11, 2019 | 5:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 11, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 12, 2019 | 10:09a | punch in/out button | 174.193.35.124 | Clarke, Justice |
| Sep 12, 2019 | 3:09p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 12, 2019 | 4:10p | punch in/out button | 174.193.35.124 | Clarke, Justice |
| Sep 12, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 13, 2019 | 10:14a | punch in/out button | 174.193.9.21 | Clarke, Justice |
| Sep 13, 2019 | 4:36p | punch in/out button | 174.193.9.21 | Clarke, Justice |
| Sep 13, 2019 | 5:37p | punch in/out button | 174.193.9.21 | Clarke, Justice |
| Sep 13, 2019 | 6:01p | punch in/out button | 174.193.9.21 | Clarke, Justice |
| Sep 16, 2019 | 10:09a | punch in/out button | 174.193.36.128 | Clarke, Justice |
| Sep 16, 2019 | 3:25p | punch in/out button | 174.193.36.128 | Clarke, Justice |
| Sep 16, 2019 | 4:24p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4750 of 5547    CityMac 008556

**EXHIBIT 1**

| Sep 16, 2019 | 5:59p | punch in/out button | 174.193.36.128 | Clarke, Justice |
| Sep 17, 2019 | 9:56a | punch in/out button | 174.193.36.128 | Clarke, Justice |
| Sep 17, 2019 | 1:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 17, 2019 | 2:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 17, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 18, 2019 | 9:58a | punch in/out button | 174.193.36.128 | Clarke, Justice |
| Sep 18, 2019 | 2:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 18, 2019 | 3:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 19, 2019 | 9:55a | punch in/out button | 174.193.36.128 | Clarke, Justice |
| Sep 19, 2019 | 2:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 19, 2019 | 3:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 20, 2019 | 9:55a | punch in/out button | 174.193.37.123 | Clarke, Justice |
| Sep 20, 2019 | 2:37p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 20, 2019 | 3:39p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 20, 2019 | 6:07p | punch in/out button | 174.194.34.180 | Clarke, Justice |
| Sep 23, 2019 | 9:57a | punch in/out button | 174.194.1.40 | Clarke, Justice |
| Sep 23, 2019 | 4:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 23, 2019 | 5:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 23, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 24, 2019 | 9:57a | punch in/out button | 174.194.15.85 | Clarke, Justice |
| Sep 24, 2019 | 2:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 24, 2019 | 3:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 24, 2019 | 6:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 25, 2019 | 9:58a | punch in/out button | 174.193.21.164 | Clarke, Justice |
| Sep 25, 2019 | 4:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 25, 2019 | 5:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 25, 2019 | 5:34p | punch in/out button | 174.193.21.164 | Clarke, Justice |
| Sep 27, 2019 | 9:54a | punch in/out button | 174.193.24.212 | Clarke, Justice |
| Sep 27, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Sep 27, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 5:58p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Sep 30, 2019 | 9:55a | punch in/out button | | | | 174.194.16.92 | Clarke, Justice |
| Sep 30, 2019 | 1:50p | punch in/out button | | | | 174.194.16.92 | Clarke, Justice |
| Sep 30, 2019 | 2:51p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |
| Sep 30, 2019 | 6:01p | punch in/out button | | | | 96.10.52.122 | Clarke, Justice |

**Employee Name: Cochrane, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:34a | punch in/out button | | | 174.193.141.7 | Cochrane, Ashley |
| Jul 1, 2019 | 5:36p | punch in/out button | | | 174.193.141.7 | Cochrane, Ashley |
| Jul 2, 2019 | 11:12a | punch in/out button | | | 174.194.7.221 | Cochrane, Ashley |
| Jul 2, 2019 | 8:37p | punch in/out button | | | 174.194.7.221 | Cochrane, Ashley |
| Jul 3, 2019 | 10:49a | punch in/out button | | | 174.194.23.34 | Cochrane, Ashley |
| Jul 3, 2019 | 6:16p | punch in/out button | | | 174.194.23.34 | Cochrane, Ashley |
| Jul 5, 2019 | 9:15a | punch in/out button | | | 174.194.23.34 | Cochrane, Ashley |
| Jul 5, 2019 | 6:05p | punch in/out button | | | 174.194.23.34 | Cochrane, Ashley |
| Jul 6, 2019 | 9:26a | punch in/out button | | | 174.193.150.244 | Cochrane, Ashley |
| Jul 6, 2019 | 5:55p | punch in/out button | | | 174.193.150.244 | Cochrane, Ashley |
| Jul 8, 2019 | 9:07a | punch in/out button | | | 174.194.28.2 | Cochrane, Ashley |
| Jul 8, 2019 | 5:25p | punch in/out button | | | 174.194.28.2 | Cochrane, Ashley |
| Jul 11, 2019 | 10:49a | punch in/out button | | | 174.193.44.46 | Cochrane, Ashley |
| Jul 11, 2019 | 7:43p | punch in/out button | | | 174.193.44.46 | Cochrane, Ashley |
| Jul 12, 2019 | 10:59a | punch in/out button | | | 174.194.1.133 | Cochrane, Ashley |
| Jul 12, 2019 | 7:27p | punch in/out button | | | 174.194.1.133 | Cochrane, Ashley |
| Jul 13, 2019 | 9:37a | punch in/out button | | | 174.194.24.127 | Cochrane, Ashley |
| Jul 13, 2019 | 3:04p | punch in/out button | | | 174.194.24.127 | Cochrane, Ashley |
| Jul 16, 2019 | 12:08p | punch in/out button | | | 174.194.7.200 | Cochrane, Ashley |
| Jul 16, 2019 | 7:23p | punch in/out button | | | 174.194.7.200 | Cochrane, Ashley |
| Jul 17, 2019 | 12:05p | punch in/out button | | | 174.194.7.200 | Cochrane, Ashley |
| Jul 17, 2019 | 7:18p | punch in/out button | | | 174.194.7.200 | Cochrane, Ashley |
| Jul 18, 2019 | 12:06p | punch in/out button | | | 174.194.7.200 | Cochrane, Ashley |
| Jul 18, 2019 | 12:37p | punch in/out button | | | 174.194.7.200 | Cochrane, Ashley |
| Jul 19, 2019 | 10:53a | punch in/out button | | | 174.194.1.229 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4752 of 5547    CityMac 008558

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Jul 19, 2019 | 5:09p | punch in/out button | 174.194.1.229 | Cochrane, Ashley |
| Jul 20, 2019 | 1:50p | punch in/out button | 174.194.7.200 | Cochrane, Ashley |
| Jul 20, 2019 | 7:07p | punch in/out button | 174.194.7.200 | Cochrane, Ashley |
| Jul 23, 2019 | 12:05p | punch in/out button | 174.194.22.4 | Cochrane, Ashley |
| Jul 23, 2019 | 3:12p | punch in/out button | 174.194.22.4 | Cochrane, Ashley |
| Jul 24, 2019 | 12:04p | punch in/out button | 174.193.2.72 | Cochrane, Ashley |
| Jul 24, 2019 | 7:10p | punch in/out button | 174.193.2.72 | Cochrane, Ashley |
| Jul 25, 2019 | 12:02p | punch in/out button | 174.193.31.34 | Cochrane, Ashley |
| Jul 25, 2019 | 7:19p | punch in/out button | 174.193.31.34 | Cochrane, Ashley |
| Jul 26, 2019 | 12:03p | punch in/out button | 174.193.2.72 | Cochrane, Ashley |
| Jul 26, 2019 | 7:12p | punch in/out button | 174.193.2.72 | Cochrane, Ashley |
| Jul 27, 2019 | 1:54p | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Jul 27, 2019 | 7:07p | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Jul 30, 2019 | 11:40a | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Jul 30, 2019 | 7:11p | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Jul 31, 2019 | 11:59a | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Jul 31, 2019 | 3:53p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jul 31, 2019 | 4:10p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Jul 31, 2019 | 7:41p | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Aug 1, 2019 | 10:57a | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Aug 1, 2019 | 7:18p | punch in/out button | 174.194.17.136 | Cochrane, Ashley |
| Aug 2, 2019 | 9:46a | punch in/out button | 174.194.38.114 | Cochrane, Ashley |
| Aug 2, 2019 | 3:02p | punch in/out button | 174.194.38.114 | Cochrane, Ashley |
| Aug 3, 2019 | 1:37p | punch in/out button | 174.194.38.114 | Cochrane, Ashley |
| Aug 3, 2019 | 7:04p | punch in/out button | 174.194.38.114 | Cochrane, Ashley |
| Aug 7, 2019 | 12:13p | punch in/out button | 174.194.34.159 | Cochrane, Ashley |
| Aug 7, 2019 | 7:27p | punch in/out button | 174.194.34.159 | Cochrane, Ashley |
| Aug 8, 2019 | 12:04p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 8, 2019 | 5:38p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 9, 2019 | 9:32a | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 9, 2019 | 2:27p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 9, 2019 | 2:48p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4753 of 5547    CityMac 008559

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Aug 9, 2019 | 7:23p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 10, 2019 | 9:50a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 10, 2019 | 7:29p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 12:06p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 13, 2019 | 7:08p | punch in/out button | 174.193.49.14 | Cochrane, Ashley |
| Aug 14, 2019 | 11:26a | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 14, 2019 | 2:08p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 14, 2019 | 3:00p | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 14, 2019 | 7:11p | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 15, 2019 | 11:56a | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 15, 2019 | 3:31p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 15, 2019 | 4:16p | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 15, 2019 | 7:09p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 16, 2019 | 12:02p | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 16, 2019 | 3:55p | punch in/out button | 174.193.21.203 | Cochrane, Ashley |
| Aug 16, 2019 | 4:36p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 16, 2019 | 7:15p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 17, 2019 | 10:57a | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 17, 2019 | 3:35p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 17, 2019 | 3:59p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 17, 2019 | 7:11p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 20, 2019 | 11:58a | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 20, 2019 | 2:30p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 20, 2019 | 3:22p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 20, 2019 | 7:02p | punch in/out button | 174.193.24.77 | Cochrane, Ashley |
| Aug 21, 2019 | 11:53a | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 21, 2019 | 4:05p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 21, 2019 | 4:52p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 21, 2019 | 7:26p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 22, 2019 | 12:10p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 22, 2019 | 3:07p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 22, 2019 | 3:50p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4754 of 5547      CityMac 008560

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Aug 22, 2019 | 7:26p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 23, 2019 | 12:56p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 23, 2019 | 4:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 23, 2019 | 4:37p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 23, 2019 | 7:05p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 24, 2019 | 9:19a | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 24, 2019 | 12:55p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 24, 2019 | 1:38p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 24, 2019 | 4:45p | punch in/out button | 174.194.30.65 | Cochrane, Ashley |
| Aug 27, 2019 | 11:47a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 27, 2019 | 3:04p | punch in/out button | 174.193.2.50 | Cochrane, Ashley |
| Aug 27, 2019 | 3:47p | punch in/out button | 174.193.2.50 | Cochrane, Ashley |
| Aug 27, 2019 | 7:11p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 28, 2019 | 11:47a | punch in/out button | 174.194.25.0 | Cochrane, Ashley |
| Aug 28, 2019 | 3:56p | punch in/out button | 174.194.25.0 | Cochrane, Ashley |
| Aug 28, 2019 | 4:46p | punch in/out button | 174.194.25.0 | Cochrane, Ashley |
| Aug 28, 2019 | 7:14p | punch in/out button | 174.194.25.0 | Cochrane, Ashley |
| Aug 29, 2019 | 9:55a | punch in/out button | 174.194.25.0 | Cochrane, Ashley |
| Aug 29, 2019 | 2:01p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 29, 2019 | 2:49p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 29, 2019 | 4:01p | punch in/out button | 174.194.25.0 | Cochrane, Ashley |
| Aug 30, 2019 | 12:44p | punch in/out button | 174.194.33.120 | Cochrane, Ashley |
| Aug 30, 2019 | 3:52p | punch in/out button | 174.194.33.120 | Cochrane, Ashley |
| Aug 30, 2019 | 4:47p | punch in/out button | 174.194.24.186 | Cochrane, Ashley |
| Aug 30, 2019 | 7:14p | punch in/out button | 174.194.24.186 | Cochrane, Ashley |
| Aug 31, 2019 | 9:27a | punch in/out button | 174.194.3.240 | Cochrane, Ashley |
| Aug 31, 2019 | 1:59p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Aug 31, 2019 | 2:48p | punch in/out button | 174.194.3.240 | Cochrane, Ashley |
| Aug 31, 2019 | 4:35p | punch in/out button | 174.194.3.240 | Cochrane, Ashley |
| Sep 3, 2019 | 11:46a | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 3, 2019 | 2:44p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 3, 2019 | 3:31p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4755 of 5547    CityMac 008561

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Sep 3, 2019 | 7:11p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 4, 2019 | 12:02p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 4, 2019 | 3:41p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 4, 2019 | 4:37p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 4, 2019 | 5:44p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 7, 2019 | 9:14a | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 7, 2019 | 12:55p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 7, 2019 | 1:40p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 7, 2019 | 7:13p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 9, 2019 | 9:39a | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 9, 2019 | 2:05p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 9, 2019 | 3:01p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 9, 2019 | 4:35p | punch in/out button | 174.194.44.224 | Cochrane, Ashley |
| Sep 11, 2019 | 10:54a | punch in/out button | 174.193.43.96 | Cochrane, Ashley |
| Sep 11, 2019 | 2:58p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 11, 2019 | 3:55p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 11, 2019 | 7:09p | punch in/out button | 174.193.43.96 | Cochrane, Ashley |
| Sep 12, 2019 | 12:02p | punch in/out button | 174.193.9.167 | Cochrane, Ashley |
| Sep 12, 2019 | 4:11p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 12, 2019 | 4:49p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 12, 2019 | 7:45p | punch in/out button | 174.193.9.167 | Cochrane, Ashley |
| Sep 13, 2019 | 9:44a | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 13, 2019 | 11:18a | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 13, 2019 | 12:03p | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 13, 2019 | 4:58p | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 14, 2019 | 9:26a | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 14, 2019 | 2:16p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 14, 2019 | 3:05p | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 14, 2019 | 5:28p | punch in/out button | 174.193.17.141 | Cochrane, Ashley |
| Sep 17, 2019 | 9:20a | punch in/out button | 174.193.13.43 | Cochrane, Ashley |
| Sep 17, 2019 | 1:35p | punch in/out button | 174.193.13.43 | Cochrane, Ashley |
| Sep 17, 2019 | 2:25p | punch in/out button | 174.193.13.43 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4756 of 5547    CityMac 008562

**EXHIBIT 1**

| Sep 17, 2019 | 7:14p | punch in/out button | 174.193.13.43 | Cochrane, Ashley |
|---|---|---|---|---|
| Sep 18, 2019 | 12:00p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 18, 2019 | 3:50p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 18, 2019 | 4:29p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 18, 2019 | 7:09p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 19, 2019 | 9:25a | punch in/out button | 66.56.239.107 | Cochrane, Ashley |
| Sep 19, 2019 | 1:42p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 19, 2019 | 1:57p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 19, 2019 | 7:14p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 20, 2019 | 9:16a | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 20, 2019 | 1:17p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 20, 2019 | 1:57p | punch in/out button | 174.194.4.167 | Cochrane, Ashley |
| Sep 20, 2019 | 7:19p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 24, 2019 | 8:53a | punch in/out button | 174.194.0.45 | Cochrane, Ashley |
| Sep 24, 2019 | 10:09a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 24, 2019 | 11:56a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 24, 2019 | 3:42p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 24, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 24, 2019 | 7:10p | punch in/out button | 174.194.0.45 | Cochrane, Ashley |
| Sep 25, 2019 | 10:55a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 25, 2019 | 3:29p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 25, 2019 | 4:23p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 25, 2019 | 7:12p | punch in/out button | 174.193.35.172 | Cochrane, Ashley |
| Sep 26, 2019 | 11:55a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 26, 2019 | 2:26p | punch in/out button | 174.193.35.172 | Cochrane, Ashley |
| Sep 26, 2019 | 3:21p | punch in/out button | 174.193.35.172 | Cochrane, Ashley |
| Sep 26, 2019 | 7:05p | punch in/out button | 174.193.35.172 | Cochrane, Ashley |
| Sep 27, 2019 | 10:55a | punch in/out button | 174.193.25.113 | Cochrane, Ashley |
| Sep 27, 2019 | 3:16p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 27, 2019 | 4:18p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Sep 27, 2019 | 6:23p | punch in/out button | 174.193.25.113 | Cochrane, Ashley |
| Sep 28, 2019 | 11:05a | punch in/out button | 174.193.25.113 | Cochrane, Ashley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4757 of 5547    CityMac 008563

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Sep 28, 2019 | 4:24p | punch in/out button | | | | 174.193.25.113 | Cochrane, Ashley |
| Sep 28, 2019 | 5:14p | punch in/out button | | | | 96.10.52.122 | Cochrane, Ashley |
| Sep 28, 2019 | 7:21p | punch in/out button | | | | 174.193.25.113 | Cochrane, Ashley |

**Employee Name: Hagerman, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:04a | punch in/out button | | | 174.193.143.203 | Hagerman, Robert |
| Jul 1, 2019 | 7:41p | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Jul 2, 2019 | 8:20a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Jul 2, 2019 | 8:32p | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Jul 9, 2019 | 9:01a | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 9, 2019 | 9:19p | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 10, 2019 | 9:02a | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 10, 2019 | 7:51p | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 11, 2019 | 9:02a | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 11, 2019 | 8:02p | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 12, 2019 | 9:01a | punch in/out button | | | 174.193.11.137 | Hagerman, Robert |
| Jul 12, 2019 | 8:00p | user created | | | | Reasner, Kimberly |
| Jul 15, 2019 | 9:16a | punch in/out button | | | 174.194.17.132 | Hagerman, Robert |
| Jul 15, 2019 | 9:19p | punch in/out button | | | 174.193.25.26 | Hagerman, Robert |
| Jul 16, 2019 | 8:57a | punch in/out button | | | 174.194.30.52 | Hagerman, Robert |
| Jul 16, 2019 | 9:00p | user created | | | | Reasner, Kimberly |
| Jul 17, 2019 | 9:00a | punch in/out button | | | 174.194.30.52 | Hagerman, Robert |
| Jul 17, 2019 | 6:31p | user created | | | | Reasner, Kimberly |
| Jul 18, 2019 | 9:03a | punch in/out button | | | 174.193.44.98 | Hagerman, Robert |
| Jul 18, 2019 | 8:02p | punch in/out button | | | 47.133.14.18 | Hagerman, Robert |
| Jul 19, 2019 | 8:55a | punch in/out button | | | 174.193.21.160 | Hagerman, Robert |
| Jul 19, 2019 | 8:25p | punch in/out button | | | 174.193.21.160 | Hagerman, Robert |
| Jul 22, 2019 | 9:04a | punch in/out button | | | 174.194.12.4 | Hagerman, Robert |
| Jul 23, 2019 | 9:00a | punch in/out button | | | 174.193.45.250 | Hagerman, Robert |
| Jul 23, 2019 | 6:53p | punch in/out button | | | 47.133.14.18 | Hagerman, Robert |
| Jul 24, 2019 | 8:59a | punch in/out button | | | 174.193.45.103 | Hagerman, Robert |
| Jul 24, 2019 | 9:23p | punch in/out button | | | 174.193.45.103 | Hagerman, Robert |

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Jul 25, 2019 | 8:57a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jul 25, 2019 | 7:58p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Jul 26, 2019 | 9:03a | punch in/out button | 174.193.47.74 | Hagerman, Robert |
| Jul 26, 2019 | 7:13p | punch in/out button | 174.193.47.74 | Hagerman, Robert |
| Jul 29, 2019 | 9:18a | punch in/out button | 174.193.4.230 | Hagerman, Robert |
| Jul 29, 2019 | 8:15p | punch in/out button | 174.193.4.230 | Hagerman, Robert |
| Jul 30, 2019 | 8:57a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jul 30, 2019 | 7:11p | punch in/out button | 174.193.1.22 | Hagerman, Robert |
| Jul 31, 2019 | 8:55a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jul 31, 2019 | 8:35p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Aug 1, 2019 | 8:58a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 1, 2019 | 6:37p | punch in/out button | 174.194.32.241 | Hagerman, Robert |
| Aug 2, 2019 | 9:00a | punch in/out button | 174.194.15.87 | Hagerman, Robert |
| Aug 2, 2019 | 6:53p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Aug 5, 2019 | 11:38a | punch in/out button | 174.193.4.141 | Hagerman, Robert |
| Aug 5, 2019 | 8:46p | punch in/out button | 174.194.8.133 | Hagerman, Robert |
| Aug 6, 2019 | 8:47a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 6, 2019 | 7:16p | punch in/out button | 174.193.22.204 | Hagerman, Robert |
| Aug 7, 2019 | 8:56a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 7, 2019 | 7:13p | punch in/out button | 174.193.15.187 | Hagerman, Robert |
| Aug 9, 2019 | 9:21a | punch in/out button | 174.193.4.89 | Hagerman, Robert |
| Aug 9, 2019 | 6:50p | punch in/out button | 174.193.4.89 | Hagerman, Robert |
| Aug 12, 2019 | 11:53a | punch in/out button | 174.193.21.245 | Hagerman, Robert |
| Aug 12, 2019 | 9:17p | punch in/out button | 174.193.21.245 | Hagerman, Robert |
| Aug 13, 2019 | 8:56a | punch in/out button | 174.193.26.102 | Hagerman, Robert |
| Aug 13, 2019 | 6:57p | punch in/out button | 174.193.36.76 | Hagerman, Robert |
| Aug 14, 2019 | 8:53a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 14, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 15, 2019 | 8:57a | punch in/out button | 174.194.9.36 | Hagerman, Robert |
| Aug 15, 2019 | 6:41p | punch in/out button | 174.194.9.36 | Hagerman, Robert |
| Aug 16, 2019 | 8:58a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 16, 2019 | 6:30p | punch in/out button | 174.193.37.74 | Hagerman, Robert |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 19, 2019 | 11:30a | punch in/out button | 174.194.20.162 | Hagerman, Robert |
| Aug 19, 2019 | 9:09p | punch in/out button | 174.194.20.162 | Hagerman, Robert |
| Aug 20, 2019 | 8:59a | punch in/out button | 174.194.6.150 | Hagerman, Robert |
| Aug 20, 2019 | 8:23p | punch in/out button | 174.194.6.150 | Hagerman, Robert |
| Aug 21, 2019 | 9:00a | punch in/out button | 174.194.32.134 | Hagerman, Robert |
| Aug 21, 2019 | 7:17p | punch in/out button | 174.194.32.134 | Hagerman, Robert |
| Aug 22, 2019 | 8:48a | punch in/out button | 174.194.23.1 | Hagerman, Robert |
| Aug 22, 2019 | 5:12p | punch in/out button | 174.194.23.1 | Hagerman, Robert |
| Aug 23, 2019 | 9:00a | punch in/out button | 174.193.38.146 | Hagerman, Robert |
| Aug 23, 2019 | 6:53p | punch in/out button | 174.193.38.146 | Hagerman, Robert |
| Aug 26, 2019 | 8:36a | punch in/out button | 174.193.3.71 | Hagerman, Robert |
| Aug 26, 2019 | 4:33p | punch in/out button | 174.193.44.12 | Hagerman, Robert |
| Aug 27, 2019 | 8:57a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Aug 27, 2019 | 5:46p | punch in/out button | 174.193.39.99 | Hagerman, Robert |
| Aug 28, 2019 | 8:53a | punch in/out button | 174.193.42.99 | Hagerman, Robert |
| Aug 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 8:56a | punch in/out button | 174.193.45.5 | Hagerman, Robert |
| Aug 29, 2019 | 5:22p | punch in/out button | 174.193.45.5 | Hagerman, Robert |
| Aug 30, 2019 | 8:59a | punch in/out button | 174.193.7.147 | Hagerman, Robert |
| Aug 30, 2019 | 5:33p | punch in/out button | 174.193.7.147 | Hagerman, Robert |
| Sep 3, 2019 | 9:01a | punch in/out button | 174.193.41.214 | Hagerman, Robert |
| Sep 3, 2019 | 6:25p | punch in/out button | 174.193.41.214 | Hagerman, Robert |
| Sep 4, 2019 | 9:52a | punch in/out button | 174.193.39.159 | Hagerman, Robert |
| Sep 4, 2019 | 5:26p | punch in/out button | 174.193.39.159 | Hagerman, Robert |
| Sep 9, 2019 | 9:02a | punch in/out button | 174.193.34.77 | Hagerman, Robert |
| Sep 9, 2019 | 5:11p | punch in/out button | 174.193.34.77 | Hagerman, Robert |
| Sep 10, 2019 | 8:47a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Sep 10, 2019 | 5:50p | punch in/out button | 174.194.5.77 | Hagerman, Robert |
| Sep 11, 2019 | 8:58a | punch in/out button | 174.194.37.132 | Hagerman, Robert |
| Sep 11, 2019 | 5:17p | punch in/out button | 174.194.37.132 | Hagerman, Robert |
| Sep 12, 2019 | 9:00a | punch in/out button | 174.193.28.140 | Hagerman, Robert |
| Sep 12, 2019 | 5:41p | punch in/out button | 174.193.28.140 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4760 of 5547   CityMac 008566

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 13, 2019 | 8:01a | punch in/out button | | | 174.194.38.141 | Hagerman, Robert |
| Sep 13, 2019 | 6:29p | punch in/out button | | | 174.194.38.141 | Hagerman, Robert |
| Sep 16, 2019 | 9:29a | punch in/out button | | | 174.194.5.63 | Hagerman, Robert |
| Sep 16, 2019 | 3:17p | punch in/out button | | | 174.194.5.63 | Hagerman, Robert |
| Sep 16, 2019 | 4:16p | punch in/out button | | | 174.194.5.63 | Hagerman, Robert |
| Sep 16, 2019 | 5:23p | punch in/out button | | | 174.194.5.63 | Hagerman, Robert |
| Sep 19, 2019 | 12:48p | punch in/out button | | | 174.216.37.187 | Hagerman, Robert |
| Sep 19, 2019 | 10:38p | punch in/out button | | | 174.216.42.177 | Hagerman, Robert |
| Sep 23, 2019 | 9:00a | punch in/out button | | | 174.193.24.102 | Hagerman, Robert |
| Sep 23, 2019 | 5:26p | punch in/out button | | | 174.193.24.102 | Hagerman, Robert |
| Sep 25, 2019 | 9:00a | punch in/out button | | | 174.193.35.195 | Hagerman, Robert |
| Sep 25, 2019 | 5:30p | user created | | | | Reasner, Kimberly |
| Sep 26, 2019 | 8:48a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Sep 26, 2019 | 5:36p | punch in/out button | | | 174.193.30.160 | Hagerman, Robert |
| Sep 27, 2019 | 9:00a | punch in/out button | | | 174.193.23.248 | Hagerman, Robert |
| Sep 27, 2019 | 5:41p | punch in/out button | | | 174.193.23.248 | Hagerman, Robert |
| Sep 30, 2019 | 9:00a | punch in/out button | | | 174.194.25.87 | Hagerman, Robert |
| Sep 30, 2019 | 5:28p | punch in/out button | | | 174.194.25.87 | Hagerman, Robert |

**Employee Name: Jahagirdar, Sal**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 1, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 2, 2019 | 4:00p | user created | | | | Reasner, Kimberly |
| Jul 5, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 5, 2019 | 4:00p | user created | | | | Reasner, Kimberly |
| Jul 9, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 9, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Jul 10, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 10, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Jul 11, 2019 | 10:15a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 11, 2019 | 2:00p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4761 of 5547    CityMac 008567

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 12, 2019 | 10:15a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 12, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Jul 13, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 13, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Jul 15, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 15, 2019 | 4:15p | user created | | Reasner, Kimberly |
| Aug 9, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Aug 9, 2019 | 1:08p | user created | | Reasner, Kimberly |
| Sep 18, 2019 | 10:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 18, 2019 | 2:20p | user created | | Reasner, Kimberly |
| Sep 18, 2019 | 3:20p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 18, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Sep 19, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 19, 2019 | 3:00p | user created | | Reasner, Kimberly |
| Sep 19, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 19, 2019 | 5:03p | user created | | Reasner, Kimberly |
| Sep 20, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 20, 2019 | 1:50p | user created | | Reasner, Kimberly |
| Sep 20, 2019 | 2:50p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 20, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Sep 21, 2019 | 10:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 21, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Sep 21, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 21, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Sep 23, 2019 | 10:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 23, 2019 | 3:00p | user created | | Reasner, Kimberly |
| Sep 23, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 23, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Sep 24, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 24, 2019 | 10:00a | user created | | Reasner, Kimberly |
| Sep 25, 2019 | 11:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 25, 2019 | 2:20p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4762 of 5547    CityMac 008568

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Sep 25, 2019 | 3:20p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 25, 2019 | 7:05p | user created | | | | Reasner, Kimberly |
| Sep 26, 2019 | 9:40a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 26, 2019 | 1:22p | user created | | | | Reasner, Kimberly |
| Sep 26, 2019 | 2:22p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 26, 2019 | 5:30p | user created | | | | Reasner, Kimberly |
| Sep 27, 2019 | 11:55a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 27, 2019 | 4:05p | user created | | | | Reasner, Kimberly |
| Sep 27, 2019 | 5:05p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 27, 2019 | 7:05p | user created | | | | Reasner, Kimberly |
| Sep 28, 2019 | 11:55a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 28, 2019 | 3:30p | user created | | | | Reasner, Kimberly |
| Sep 28, 2019 | 4:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 28, 2019 | 7:05p | user created | | | | Reasner, Kimberly |
| Sep 30, 2019 | 9:40a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 30, 2019 | 12:50p | user created | | | | Reasner, Kimberly |
| Sep 30, 2019 | 1:50p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 30, 2019 | 4:40p | user created | | | | Reasner, Kimberly |

**Employee Name: Majano, Evelin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 10:48a | punch in/out button | | | 107.77.161.8 | Majano, Evelin |
| Jul 1, 2019 | 7:55p | punch in/out button | | | 174.193.153.46 | Majano, Evelin |
| Jul 2, 2019 | 9:30a | punch in/out button | | | 174.193.156.234 | Majano, Evelin |
| Jul 2, 2019 | 7:11p | punch in/out button | | | 174.193.156.234 | Majano, Evelin |
| Jul 3, 2019 | 9:28a | punch in/out button | | | 174.194.27.219 | Majano, Evelin |
| Jul 3, 2019 | 7:25p | punch in/out button | | | 174.194.27.219 | Majano, Evelin |
| Jul 5, 2019 | 9:23a | punch in/out button | | | 174.194.16.115 | Majano, Evelin |
| Jul 5, 2019 | 6:41p | punch in/out button | | | 174.194.16.115 | Majano, Evelin |
| Jul 6, 2019 | 9:30a | punch in/out button | | | 174.194.2.29 | Majano, Evelin |
| Jul 6, 2019 | 5:29p | punch in/out button | | | 174.194.2.29 | Majano, Evelin |
| Jul 8, 2019 | 10:45a | punch in/out button | | | 174.193.33.190 | Majano, Evelin |
| Jul 8, 2019 | 8:10p | punch in/out button | | | 174.193.33.190 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4763 of 5547  CityMac 008569

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 9, 2019 | 10:29a | punch in/out button | 174.193.33.190 | Majano, Evelin |
| Jul 9, 2019 | 7:31p | punch in/out button | 174.193.33.190 | Majano, Evelin |
| Jul 10, 2019 | 10:47a | punch in/out button | 174.194.13.171 | Majano, Evelin |
| Jul 10, 2019 | 7:15p | punch in/out button | 174.194.13.171 | Majano, Evelin |
| Jul 11, 2019 | 9:34a | punch in/out button | 174.194.24.127 | Majano, Evelin |
| Jul 11, 2019 | 2:28p | punch in/out button | 174.194.24.127 | Majano, Evelin |
| Jul 11, 2019 | 3:18p | punch in/out button | 174.193.43.9 | Majano, Evelin |
| Jul 11, 2019 | 3:29p | punch in/out button | 174.193.43.9 | Majano, Evelin |
| Jul 11, 2019 | 4:34p | punch in/out button | 174.193.43.9 | Majano, Evelin |
| Jul 11, 2019 | 4:36p | punch in/out button | 174.193.43.9 | Majano, Evelin |
| Jul 15, 2019 | 9:30a | punch in/out button | 174.193.24.88 | Majano, Evelin |
| Jul 15, 2019 | 5:00p | punch in/out button | 174.193.24.88 | Majano, Evelin |
| Jul 16, 2019 | 9:30a | punch in/out button | 174.194.6.213 | Majano, Evelin |
| Jul 16, 2019 | 6:04p | punch in/out button | 174.194.6.213 | Majano, Evelin |
| Jul 17, 2019 | 9:45a | punch in/out button | 174.193.3.94 | Majano, Evelin |
| Jul 17, 2019 | 5:05p | punch in/out button | 174.193.3.94 | Majano, Evelin |
| Jul 18, 2019 | 9:35a | punch in/out button | 174.193.49.174 | Majano, Evelin |
| Jul 18, 2019 | 5:51p | punch in/out button | 174.193.49.174 | Majano, Evelin |
| Jul 19, 2019 | 9:35a | punch in/out button | 174.194.8.169 | Majano, Evelin |
| Jul 19, 2019 | 5:05p | punch in/out button | 174.193.42.47 | Majano, Evelin |
| Jul 20, 2019 | 9:29a | punch in/out button | 174.194.1.169 | Majano, Evelin |
| Jul 20, 2019 | 5:00p | punch in/out button | 174.193.32.211 | Majano, Evelin |
| Jul 22, 2019 | 9:30a | punch in/out button | 174.193.46.20 | Majano, Evelin |
| Jul 22, 2019 | 5:10p | punch in/out button | 174.193.46.20 | Majano, Evelin |
| Jul 23, 2019 | 9:34a | punch in/out button | 174.194.1.173 | Majano, Evelin |
| Jul 23, 2019 | 7:08p | punch in/out button | 174.194.8.194 | Majano, Evelin |
| Jul 25, 2019 | 9:35a | punch in/out button | 174.193.22.153 | Majano, Evelin |
| Jul 25, 2019 | 4:34p | punch in/out button | 174.193.22.153 | Majano, Evelin |
| Jul 26, 2019 | 9:37a | punch in/out button | 174.193.41.99 | Majano, Evelin |
| Jul 26, 2019 | 4:31p | punch in/out button | 174.193.41.99 | Majano, Evelin |
| Jul 29, 2019 | 9:31a | punch in/out button | 174.194.29.98 | Majano, Evelin |
| Jul 29, 2019 | 5:32p | punch in/out button | 174.194.29.98 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4764 of 5547    CityMac 008570

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jul 30, 2019 | 9:38a | punch in/out button | 97.41.192.23 | Majano, Evelin |
| Jul 30, 2019 | 3:59p | punch in/out button | 174.193.23.99 | Majano, Evelin |
| Jul 31, 2019 | 9:39a | punch in/out button | 174.194.40.174 | Majano, Evelin |
| Jul 31, 2019 | 4:48p | punch in/out button | 174.194.40.174 | Majano, Evelin |
| Jul 31, 2019 | 4:48p | punch in/out button | 174.194.40.174 | Majano, Evelin |
| Jul 31, 2019 | 5:21p | punch in/out button | 174.194.40.174 | Majano, Evelin |
| Aug 1, 2019 | 9:38a | punch in/out button | 174.194.12.1 | Majano, Evelin |
| Aug 1, 2019 | 5:19p | punch in/out button | 174.194.12.1 | Majano, Evelin |
| Aug 2, 2019 | 11:12a | punch in/out button | 174.194.12.1 | Majano, Evelin |
| Aug 2, 2019 | 6:25p | punch in/out button | 98.24.245.9 | Majano, Evelin |
| Aug 3, 2019 | 9:29a | punch in/out button | 174.194.11.166 | Majano, Evelin |
| Aug 3, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 5, 2019 | 9:23a | punch in/out button | 174.193.47.137 | Majano, Evelin |
| Aug 5, 2019 | 4:30p | punch in/out button | 174.193.47.137 | Majano, Evelin |
| Aug 6, 2019 | 9:32a | punch in/out button | 97.34.128.212 | Majano, Evelin |
| Aug 6, 2019 | 8:05p | punch in/out button | 174.193.31.123 | Majano, Evelin |
| Aug 8, 2019 | 9:28a | punch in/out button | 174.194.46.1 | Majano, Evelin |
| Aug 8, 2019 | 5:30p | punch in/out button | 174.194.46.1 | Majano, Evelin |
| Aug 9, 2019 | 9:41a | punch in/out button | 174.193.25.91 | Majano, Evelin |
| Aug 9, 2019 | 2:59p | punch in/out button | 174.193.25.91 | Majano, Evelin |
| Aug 12, 2019 | 9:26a | punch in/out button | 174.194.8.54 | Majano, Evelin |
| Aug 12, 2019 | 5:42p | punch in/out button | 174.194.8.54 | Majano, Evelin |
| Aug 13, 2019 | 9:24a | punch in/out button | 174.194.38.147 | Majano, Evelin |
| Aug 13, 2019 | 4:16p | punch in/out button | 174.194.38.147 | Majano, Evelin |
| Aug 14, 2019 | 9:36a | punch in/out button | 174.193.3.29 | Majano, Evelin |
| Aug 14, 2019 | 12:57p | punch in/out button | 174.193.3.29 | Majano, Evelin |
| Aug 14, 2019 | 1:41p | punch in/out button | 174.193.3.29 | Majano, Evelin |
| Aug 14, 2019 | 5:01p | punch in/out button | 174.193.3.29 | Majano, Evelin |
| Aug 15, 2019 | 9:22a | punch in/out button | 174.193.32.234 | Majano, Evelin |
| Aug 15, 2019 | 2:43p | punch in/out button | 174.193.32.234 | Majano, Evelin |
| Aug 15, 2019 | 3:35p | punch in/out button | 174.193.32.234 | Majano, Evelin |
| Aug 15, 2019 | 5:44p | punch in/out button | 174.193.32.234 | Majano, Evelin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4765 of 5547    CityMac 008571

| Date | Punch | | IP Address | Employee |
|------|-------|---|-----------|----------|
| Aug 16, 2019 | 9:36a | punch in/out button | 174.194.17.90 | Majano, Evelin |
| Aug 16, 2019 | 1:36p | punch in/out button | 174.194.17.90 | Majano, Evelin |
| Aug 16, 2019 | 2:14p | punch in/out button | 174.194.17.90 | Majano, Evelin |
| Aug 16, 2019 | 5:06p | punch in/out button | 174.194.17.90 | Majano, Evelin |
| Aug 17, 2019 | 9:23a | punch in/out button | 174.194.4.241 | Majano, Evelin |
| Aug 17, 2019 | 3:02p | punch in/out button | 174.194.4.241 | Majano, Evelin |
| Aug 17, 2019 | 3:27p | punch in/out button | 174.194.4.241 | Majano, Evelin |
| Aug 17, 2019 | 5:03p | punch in/out button | 174.194.4.241 | Majano, Evelin |
| Aug 19, 2019 | 9:24a | punch in/out button | 174.194.34.100 | Majano, Evelin |
| Aug 19, 2019 | 12:21p | punch in/out button | 174.194.34.100 | Majano, Evelin |
| Aug 19, 2019 | 1:02p | punch in/out button | 174.194.34.100 | Majano, Evelin |
| Aug 19, 2019 | 5:34p | punch in/out button | 174.194.34.100 | Majano, Evelin |
| Aug 20, 2019 | 11:22a | punch in/out button | 174.194.5.128 | Majano, Evelin |
| Aug 20, 2019 | 1:19p | punch in/out button | 174.194.5.128 | Majano, Evelin |
| Aug 20, 2019 | 2:08p | punch in/out button | 174.194.5.128 | Majano, Evelin |
| Aug 20, 2019 | 5:11p | punch in/out button | 174.193.21.205 | Majano, Evelin |
| Aug 21, 2019 | 9:41a | punch in/out button | 174.193.37.253 | Majano, Evelin |
| Aug 21, 2019 | 1:16p | punch in/out button | 174.193.37.253 | Majano, Evelin |
| Aug 21, 2019 | 1:53p | punch in/out button | 174.193.37.253 | Majano, Evelin |
| Aug 21, 2019 | 5:25p | punch in/out button | 174.193.37.253 | Majano, Evelin |
| Aug 22, 2019 | 9:22a | punch in/out button | 174.193.33.166 | Majano, Evelin |
| Aug 22, 2019 | 12:58p | punch in/out button | 174.193.33.166 | Majano, Evelin |
| Aug 22, 2019 | 1:46p | punch in/out button | 174.193.33.166 | Majano, Evelin |
| Aug 22, 2019 | 3:32p | punch in/out button | 174.193.33.166 | Majano, Evelin |
| Aug 27, 2019 | 9:31a | punch in/out button | 174.193.40.200 | Majano, Evelin |
| Aug 27, 2019 | 1:11p | punch in/out button | 174.193.40.200 | Majano, Evelin |

**Employee Name: Palmer, Jill**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 1, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 2, 2019 | 4:00p | user created | | | | Reasner, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 5, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 5, 2019 | 4:00p | user created | | Reasner, Kimberly |
| Jul 9, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 9, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Jul 10, 2019 | 10:15a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 10, 2019 | 2:59p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 11, 2019 | 10:09a | punch in/out button | 174.255.204.89 | Palmer, Jill |
| Jul 11, 2019 | 2:21p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 12, 2019 | 10:21a | punch in/out button | 174.255.193.107 | Palmer, Jill |
| Jul 12, 2019 | 3:02p | punch in/out button | 174.255.193.107 | Palmer, Jill |
| Jul 13, 2019 | 11:56a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 13, 2019 | 7:21p | punch in/out button | 174.255.193.107 | Palmer, Jill |
| Jul 15, 2019 | 11:55a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 15, 2019 | 8:43p | punch in/out button | 174.106.41.37 | Palmer, Jill |
| Jul 17, 2019 | 10:56a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 17, 2019 | 2:09p | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 17, 2019 | 2:39p | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 17, 2019 | 5:04p | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 18, 2019 | 9:46a | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 18, 2019 | 2:41p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 18, 2019 | 3:12p | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 18, 2019 | 4:59p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 19, 2019 | 11:43a | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 19, 2019 | 4:02p | punch in/out button | 174.255.196.137 | Palmer, Jill |
| Jul 20, 2019 | 9:29a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 20, 2019 | 4:45p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 23, 2019 | 10:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 23, 2019 | 5:15p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 24, 2019 | 10:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 24, 2019 | 1:31p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 24, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 24, 2019 | 5:16p | punch in/out button | 96.10.52.122 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4767 of 5547     CityMac 008573

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 25, 2019 | 11:57a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 25, 2019 | 3:00p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 25, 2019 | 3:29p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 25, 2019 | 7:18p | punch in/out button | 174.250.144.97 | Palmer, Jill |
| Jul 26, 2019 | 10:57a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 26, 2019 | 2:03p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 26, 2019 | 2:31p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 26, 2019 | 5:19p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 27, 2019 | 10:59a | punch in/out button | 174.250.144.97 | Palmer, Jill |
| Jul 27, 2019 | 3:30p | punch in/out button | 174.250.144.97 | Palmer, Jill |
| Jul 27, 2019 | 3:57p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 27, 2019 | 5:19p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 29, 2019 | 11:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Jul 29, 2019 | 7:16p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 1, 2019 | 11:00a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 1, 2019 | 5:16p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 2, 2019 | 12:02p | punch in/out button | 174.253.136.186 | Palmer, Jill |
| Aug 2, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 3, 2019 | 9:45a | punch in/out button | 174.253.136.186 | Palmer, Jill |
| Aug 3, 2019 | 4:39p | punch in/out button | 174.253.136.186 | Palmer, Jill |
| Aug 6, 2019 | 10:58a | punch in/out button | 174.253.136.255 | Palmer, Jill |
| Aug 6, 2019 | 5:18p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 7, 2019 | 11:59a | punch in/out button | 174.250.159.68 | Palmer, Jill |
| Aug 7, 2019 | 3:25p | punch in/out button | 174.250.159.68 | Palmer, Jill |
| Aug 7, 2019 | 3:52p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 7, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 8, 2019 | 9:48a | punch in/out button | 174.253.137.96 | Palmer, Jill |
| Aug 8, 2019 | 4:27p | punch in/out button | 174.253.137.96 | Palmer, Jill |
| Aug 9, 2019 | 10:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 9, 2019 | 3:36p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 10, 2019 | 9:29a | punch in/out button | 174.253.137.96 | Palmer, Jill |
| Aug 10, 2019 | 4:18p | punch in/out button | 174.253.137.96 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4768 of 5547    CityMac 008574

**EXHIBIT 1**

| Aug 12, 2019 | 9:35a | punch in/out button | 174.253.140.201 | Palmer, Jill |
| Aug 12, 2019 | 2:50p | punch in/out button | 174.253.140.201 | Palmer, Jill |
| Aug 12, 2019 | 3:16p | punch in/out button | 174.253.140.201 | Palmer, Jill |
| Aug 12, 2019 | 4:19p | punch in/out button | 174.253.140.201 | Palmer, Jill |
| Aug 13, 2019 | 11:59a | punch in/out button | 174.250.158.178 | Palmer, Jill |
| Aug 13, 2019 | 4:30p | user created | | Reasner, Kimberly |
| Aug 15, 2019 | 1:00p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 15, 2019 | 4:36p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 15, 2019 | 5:05p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 15, 2019 | 7:10p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 16, 2019 | 11:59a | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 16, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 16, 2019 | 4:45p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 16, 2019 | 4:51p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 16, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 16, 2019 | 7:22p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 17, 2019 | 9:59a | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 17, 2019 | 4:03p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 17, 2019 | 4:48p | punch in/out button | 174.250.158.222 | Palmer, Jill |
| Aug 17, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 19, 2019 | 9:46a | punch in/out button | 174.250.159.135 | Palmer, Jill |
| Aug 19, 2019 | 1:37p | punch in/out button | 174.250.159.135 | Palmer, Jill |
| Aug 19, 2019 | 2:31p | punch in/out button | 174.250.159.135 | Palmer, Jill |
| Aug 19, 2019 | 4:51p | punch in/out button | 174.250.159.135 | Palmer, Jill |
| Aug 23, 2019 | 9:57a | punch in/out button | 174.250.142.154 | Palmer, Jill |
| Aug 23, 2019 | 2:31p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 23, 2019 | 3:30p | punch in/out button | 174.250.142.154 | Palmer, Jill |
| Aug 23, 2019 | 4:48p | punch in/out button | 174.250.142.154 | Palmer, Jill |
| Aug 24, 2019 | 11:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 24, 2019 | 2:18p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 24, 2019 | 3:09p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 24, 2019 | 7:00p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4769 of 5547    CityMac 008575

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 26, 2019 | 9:45a | punch in/out button | 174.250.141.191 | Palmer, Jill |
| Aug 26, 2019 | 12:25p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 26, 2019 | 1:23p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 26, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 27, 2019 | 12:01p | punch in/out button | 174.250.141.191 | Palmer, Jill |
| Aug 27, 2019 | 3:54p | punch in/out button | 174.250.141.191 | Palmer, Jill |
| Aug 27, 2019 | 4:53p | punch in/out button | 174.250.141.191 | Palmer, Jill |
| Aug 27, 2019 | 7:12p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 28, 2019 | 11:56a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 28, 2019 | 4:07p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 28, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Aug 28, 2019 | 7:14p | punch in/out button | 174.250.141.191 | Palmer, Jill |
| Aug 31, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 31, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Sep 3, 2019 | 9:55a | punch in/out button | 174.253.140.73 | Palmer, Jill |
| Sep 3, 2019 | 4:52p | user created | | Reasner, Kimberly |
| Sep 4, 2019 | 12:01p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 4, 2019 | 5:13p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 7, 2019 | 11:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 7, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 7, 2019 | 4:18p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 7, 2019 | 7:16p | punch in/out button | 174.250.143.156 | Palmer, Jill |
| Sep 9, 2019 | 12:18p | punch in/out button | 174.253.141.45 | Palmer, Jill |
| Sep 9, 2019 | 3:58p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 9, 2019 | 4:49p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 9, 2019 | 7:18p | punch in/out button | 174.250.158.96 | Palmer, Jill |
| Sep 10, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 10, 2019 | 3:04p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 10, 2019 | 4:04p | punch in/out button | 174.253.137.104 | Palmer, Jill |
| Sep 10, 2019 | 7:30p | user created | | Reasner, Kimberly |
| Sep 11, 2019 | 11:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 11, 2019 | 3:40p | punch in/out button | 96.10.52.122 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4770 of 5547    CityMac 008576

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Sep 11, 2019 | 4:34p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 11, 2019 | 7:15p | punch in/out button | 174.250.142.29 | Palmer, Jill |
| Sep 13, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 13, 2019 | 3:08p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 13, 2019 | 4:08p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 13, 2019 | 7:09p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 14, 2019 | 9:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 14, 2019 | 3:32p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 14, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 14, 2019 | 7:38p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 16, 2019 | 12:02p | punch in/out button | 174.253.137.41 | Palmer, Jill |
| Sep 16, 2019 | 7:08p | punch in/out button | 174.253.137.41 | Palmer, Jill |
| Sep 17, 2019 | 9:48a | punch in/out button | 174.250.159.144 | Palmer, Jill |
| Sep 17, 2019 | 3:33p | punch in/out button | 174.250.159.144 | Palmer, Jill |
| Sep 17, 2019 | 4:33p | punch in/out button | 174.250.159.144 | Palmer, Jill |
| Sep 17, 2019 | 5:51p | punch in/out button | 174.250.159.144 | Palmer, Jill |
| Sep 18, 2019 | 9:44a | punch in/out button | 174.250.144.93 | Palmer, Jill |
| Sep 18, 2019 | 2:16p | punch in/out button | 174.250.144.93 | Palmer, Jill |
| Sep 18, 2019 | 3:15p | punch in/out button | 174.250.144.93 | Palmer, Jill |
| Sep 18, 2019 | 4:48p | punch in/out button | 174.250.144.93 | Palmer, Jill |
| Sep 20, 2019 | 9:43a | punch in/out button | 174.253.141.85 | Palmer, Jill |
| Sep 20, 2019 | 2:58p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 20, 2019 | 3:56p | punch in/out button | 174.253.141.60 | Palmer, Jill |
| Sep 20, 2019 | 5:20p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 21, 2019 | 9:43a | punch in/out button | 174.253.140.6 | Palmer, Jill |
| Sep 21, 2019 | 2:30p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 21, 2019 | 3:23p | punch in/out button | 174.253.140.6 | Palmer, Jill |
| Sep 21, 2019 | 5:49p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 23, 2019 | 11:09a | punch in/out button | 174.253.140.6 | Palmer, Jill |
| Sep 23, 2019 | 4:07p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 23, 2019 | 5:04p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Sep 23, 2019 | 7:22p | punch in/out button | 174.253.140.6 | Palmer, Jill |

| Sep 24, 2019 | 9:02a | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
|---|---|---|---|---|---|---|
| Sep 24, 2019 | 2:22p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 24, 2019 | 3:21p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 24, 2019 | 5:07p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 25, 2019 | 9:46a | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 25, 2019 | 1:00p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 25, 2019 | 1:59p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 25, 2019 | 4:32p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 27, 2019 | 10:55a | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 27, 2019 | 3:08p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 27, 2019 | 4:04p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 27, 2019 | 7:08p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Sep 28, 2019 | 9:42a | punch in/out button | | | 174.250.142.181 | Palmer, Jill |
| Sep 28, 2019 | 1:26p | punch in/out button | | | 174.250.142.181 | Palmer, Jill |
| Sep 28, 2019 | 2:29p | punch in/out button | | | 174.250.142.181 | Palmer, Jill |
| Sep 28, 2019 | 5:37p | punch in/out button | | | 174.250.142.181 | Palmer, Jill |
| Sep 30, 2019 | 10:58a | punch in/out button | | | 174.253.135.196 | Palmer, Jill |
| Sep 30, 2019 | 3:32p | punch in/out button | | | 174.253.135.196 | Palmer, Jill |
| Sep 30, 2019 | 7:36p | punch in/out button | | | 174.253.135.196 | Palmer, Jill |

**Employee Name: Redmond, Joel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 1, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 2, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Jul 3, 2019 | 2:03p | punch in/out button | | | 174.193.17.196 | Redmond, Joel |
| Jul 3, 2019 | 7:30p | punch in/out button | | | 174.193.17.196 | Redmond, Joel |
| Jul 5, 2019 | 12:05p | punch in/out button | | | 96.10.52.122 | Redmond, Joel |
| Jul 5, 2019 | 7:01p | punch in/out button | | | 96.10.52.122 | Redmond, Joel |
| Jul 6, 2019 | 10:53a | punch in/out button | | | 96.10.52.122 | Redmond, Joel |
| Jul 6, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 9:30a | punch in/out button | | | 96.10.52.122 | Redmond, Joel |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4772 of 5547 CityMac 008578

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 8, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 9, 2019 | 10:00a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 9, 2019 | 5:42p | punch in/out button | 174.193.27.92 | Redmond, Joel |
| Jul 10, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 10, 2019 | 3:01p | punch in/out button | 174.193.4.237 | Redmond, Joel |
| Jul 12, 2019 | 9:48a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 12, 2019 | 2:15p | punch in/out button | 174.193.20.87 | Redmond, Joel |
| Jul 15, 2019 | 9:54a | punch in/out button | 174.193.1.93 | Redmond, Joel |
| Jul 15, 2019 | 2:43p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 16, 2019 | 11:56a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 16, 2019 | 12:21p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 16, 2019 | 12:51p | punch in/out button | 174.194.18.62 | Redmond, Joel |
| Jul 16, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Jul 18, 2019 | 11:34a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 18, 2019 | 7:14p | punch in/out button | 174.194.12.52 | Redmond, Joel |
| Jul 19, 2019 | 12:04p | punch in/out button | 174.194.10.21 | Redmond, Joel |
| Jul 19, 2019 | 6:46p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 22, 2019 | 12:07p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 22, 2019 | 7:13p | punch in/out button | 174.193.48.18 | Redmond, Joel |
| Jul 23, 2019 | 12:22p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 23, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Jul 24, 2019 | 11:13a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 24, 2019 | 3:54p | punch in/out button | 174.193.26.230 | Redmond, Joel |
| Jul 25, 2019 | 11:56a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 25, 2019 | 6:15p | user created | | Reasner, Kimberly |
| Jul 26, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 26, 2019 | 12:34p | punch in/out button | 174.194.15.158 | Redmond, Joel |
| Jul 26, 2019 | 12:59p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 26, 2019 | 4:12p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 27, 2019 | 9:30a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 27, 2019 | 4:38p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Jul 30, 2019 | 12:01p | punch in/out button | 174.194.29.191 | Redmond, Joel |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4773 of 5547     CityMac 008579

THE COMPUTER HAUS NC INC

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jul 30, 2019 | 7:14p | punch in/out button | 174.194.29.191 | Redmond, Joel |
| Aug 1, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 1, 2019 | 4:23p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 2, 2019 | 11:01a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 2, 2019 | 3:18p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 2, 2019 | 3:57p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 2, 2019 | 5:38p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 5, 2019 | 12:04p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 5, 2019 | 8:05p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 6, 2019 | 10:57a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 6, 2019 | 5:35p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 7, 2019 | 9:24a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 7, 2019 | 2:42p | punch in/out button | 174.194.10.144 | Redmond, Joel |
| Aug 7, 2019 | 3:24p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 7, 2019 | 4:25p | punch in/out button | 174.193.36.226 | Redmond, Joel |
| Aug 8, 2019 | 12:18p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 8, 2019 | 3:23p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 8, 2019 | 3:53p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 8, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 12, 2019 | 11:57a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 12, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 11:19a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 13, 2019 | 5:45p | user created | | Reasner, Kimberly |
| Aug 14, 2019 | 12:14p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 14, 2019 | 3:42p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 14, 2019 | 4:43p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 14, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 16, 2019 | 11:02a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 16, 2019 | 2:46p | punch in/out button | 174.193.1.192 | Redmond, Joel |
| Aug 16, 2019 | 3:15p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 16, 2019 | 5:15p | user created | | Reasner, Kimberly |
| Aug 19, 2019 | 12:58p | punch in/out button | 96.10.52.122 | Redmond, Joel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4774 of 5547    CityMac 008580

**EXHIBIT 1**

| Aug 19, 2019 | 4:03p | punch in/out button | 174.193.2.4 | Redmond, Joel |
|---|---|---|---|---|
| Aug 19, 2019 | 5:21p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 19, 2019 | 8:24p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 20, 2019 | 12:01p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 20, 2019 | 3:15p | punch in/out button | 174.194.2.23 | Redmond, Joel |
| Aug 20, 2019 | 4:10p | punch in/out button | 174.194.2.23 | Redmond, Joel |
| Aug 20, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 22, 2019 | 12:27p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 22, 2019 | 4:12p | punch in/out button | 174.194.2.23 | Redmond, Joel |
| Aug 22, 2019 | 5:08p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 22, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 2:01p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 23, 2019 | 5:20p | punch in/out button | 174.194.15.63 | Redmond, Joel |
| Aug 23, 2019 | 5:48p | punch in/out button | 174.194.15.63 | Redmond, Joel |
| Aug 23, 2019 | 7:11p | punch in/out button | 174.194.15.63 | Redmond, Joel |
| Aug 24, 2019 | 12:29p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 24, 2019 | 3:41p | punch in/out button | 174.194.15.63 | Redmond, Joel |
| Aug 24, 2019 | 4:26p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 24, 2019 | 7:34p | punch in/out button | 174.194.15.63 | Redmond, Joel |
| Aug 26, 2019 | 11:53a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 26, 2019 | 3:22p | punch in/out button | 174.194.28.201 | Redmond, Joel |
| Aug 26, 2019 | 4:11p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 26, 2019 | 7:15p | punch in/out button | 174.194.28.201 | Redmond, Joel |
| Aug 28, 2019 | 10:39a | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 28, 2019 | 12:37p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 28, 2019 | 1:24p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 28, 2019 | 5:01p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 29, 2019 | 11:59a | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 29, 2019 | 2:31p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 29, 2019 | 3:15p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 29, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Aug 30, 2019 | 9:47a | punch in/out button | 174.193.18.141 | Redmond, Joel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4775 of 5547    CityMac 008581

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Aug 30, 2019 | 12:58p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 30, 2019 | 1:50p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 30, 2019 | 5:29p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 31, 2019 | 12:02p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 31, 2019 | 3:06p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Aug 31, 2019 | 4:11p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Aug 31, 2019 | 7:14p | punch in/out button | 174.193.18.141 | Redmond, Joel |
| Sep 3, 2019 | 11:56a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 3, 2019 | 4:56p | punch in/out button | 174.194.7.93 | Redmond, Joel |
| Sep 4, 2019 | 9:49a | punch in/out button | 174.194.5.4 | Redmond, Joel |
| Sep 4, 2019 | 12:27p | punch in/out button | 174.194.5.4 | Redmond, Joel |
| Sep 4, 2019 | 1:26p | punch in/out button | 174.194.5.4 | Redmond, Joel |
| Sep 4, 2019 | 3:36p | punch in/out button | 174.194.5.4 | Redmond, Joel |
| Sep 7, 2019 | 9:33a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 7, 2019 | 1:57p | punch in/out button | 174.193.46.147 | Redmond, Joel |
| Sep 7, 2019 | 2:44p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 7, 2019 | 5:24p | punch in/out button | 174.193.46.147 | Redmond, Joel |
| Sep 9, 2019 | 11:12a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 9, 2019 | 3:04p | punch in/out button | 174.194.9.140 | Redmond, Joel |
| Sep 9, 2019 | 3:52p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 9, 2019 | 7:15p | punch in/out button | 174.106.185.126 | Redmond, Joel |
| Sep 10, 2019 | 9:37a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 10, 2019 | 1:59p | punch in/out button | 174.193.22.241 | Redmond, Joel |
| Sep 10, 2019 | 2:44p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 10, 2019 | 7:10p | punch in/out button | 174.193.22.241 | Redmond, Joel |
| Sep 12, 2019 | 9:51a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 12, 2019 | 1:19p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 12, 2019 | 2:15p | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 12, 2019 | 5:52p | punch in/out button | 174.194.6.158 | Redmond, Joel |
| Sep 13, 2019 | 11:08a | punch in/out button | 96.10.52.122 | Redmond, Joel |
| Sep 13, 2019 | 2:20p | punch in/out button | 174.194.5.106 | Redmond, Joel |
| Sep 13, 2019 | 3:04p | punch in/out button | 96.10.52.122 | Redmond, Joel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4776 of 5547    CityMac 008582

| Sep 13, 2019 | 7:27p | punch in/out button | | | 174.106.185.126 | Redmond, Joel |
| Sep 16, 2019 | 11:02a | punch in/out button | | | 96.10.52.122 | Redmond, Joel |
| Sep 16, 2019 | 2:15p | punch in/out button | | | 174.106.185.126 | Redmond, Joel |
| Sep 16, 2019 | 3:15p | punch in/out button | | | 96.10.52.122 | Redmond, Joel |
| Sep 16, 2019 | 7:15p | punch in/out button | | | 174.193.10.0 | Redmond, Joel |
| Sep 17, 2019 | 11:54a | punch in/out button | | | 96.10.52.122 | Redmond, Joel |
| Sep 17, 2019 | 2:09p | punch in/out button | | | 174.193.10.0 | Redmond, Joel |

**Employee Name: Steele, Khadijah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 1, 2019 | 9:49a | punch in/out button | | | 174.193.12.79 | Steele, Khadijah |
| Jul 1, 2019 | 5:27p | punch in/out button | | | 174.193.12.79 | Steele, Khadijah |
| Jul 2, 2019 | 9:52a | punch in/out button | | | 174.193.148.54 | Steele, Khadijah |
| Jul 2, 2019 | 3:09p | punch in/out button | | | 174.194.12.203 | Steele, Khadijah |
| Jul 2, 2019 | 3:40p | punch in/out button | | | 174.194.12.203 | Steele, Khadijah |
| Jul 2, 2019 | 7:11p | punch in/out button | | | 174.194.12.203 | Steele, Khadijah |
| Jul 3, 2019 | 9:21a | punch in/out button | | | 174.194.12.203 | Steele, Khadijah |
| Jul 3, 2019 | 3:27p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jul 3, 2019 | 3:58p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jul 3, 2019 | 7:25p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jul 5, 2019 | 10:35a | punch in/out button | | | 174.194.17.44 | Steele, Khadijah |
| Jul 5, 2019 | 7:04p | punch in/out button | | | 174.194.27.254 | Steele, Khadijah |
| Jul 6, 2019 | 11:00a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jul 6, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 10:22a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Jul 8, 2019 | 8:12p | punch in/out button | | | 174.194.43.173 | Steele, Khadijah |
| Jul 10, 2019 | 11:21a | punch in/out button | | | 174.193.17.237 | Steele, Khadijah |
| Jul 10, 2019 | 5:01p | punch in/out button | | | 174.193.17.237 | Steele, Khadijah |
| Jul 10, 2019 | 5:32p | punch in/out button | | | 174.193.17.237 | Steele, Khadijah |
| Jul 10, 2019 | 7:16p | punch in/out button | | | 174.193.16.99 | Steele, Khadijah |
| Jul 11, 2019 | 10:56a | punch in/out button | | | 174.193.16.99 | Steele, Khadijah |
| Jul 11, 2019 | 7:41p | punch in/out button | | | 174.193.16.99 | Steele, Khadijah |
| Jul 12, 2019 | 10:50a | punch in/out button | | | 174.194.5.162 | Steele, Khadijah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4777 of 5547    CityMac 008583

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jul 12, 2019 | 7:15p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 13, 2019 | 11:46a | punch in/out button | 174.194.5.162 | Steele, Khadijah |
| Jul 13, 2019 | 7:19p | punch in/out button | 174.194.16.188 | Steele, Khadijah |
| Jul 15, 2019 | 11:55a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 15, 2019 | 7:17p | punch in/out button | 174.193.35.65 | Steele, Khadijah |
| Jul 17, 2019 | 12:00p | punch in/out button | 174.193.27.40 | Steele, Khadijah |
| Jul 17, 2019 | 7:11p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 18, 2019 | 12:16p | punch in/out button | 174.194.41.131 | Steele, Khadijah |
| Jul 18, 2019 | 7:15p | punch in/out button | 174.193.36.183 | Steele, Khadijah |
| Jul 19, 2019 | 11:42a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 19, 2019 | 12:00p | user created | | Reasner, Kimberly |
| Jul 19, 2019 | 12:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 19, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 20, 2019 | 11:00a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 20, 2019 | 3:00p | user created | | Reasner, Kimberly |
| Jul 20, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 20, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 11:55a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 22, 2019 | 7:06p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 24, 2019 | 11:51a | punch in/out button | 174.193.1.234 | Steele, Khadijah |
| Jul 24, 2019 | 3:05p | punch in/out button | 174.193.1.234 | Steele, Khadijah |
| Jul 24, 2019 | 3:35p | punch in/out button | 174.193.1.234 | Steele, Khadijah |
| Jul 24, 2019 | 7:08p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 25, 2019 | 9:38a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 25, 2019 | 4:10p | punch in/out button | 174.194.15.201 | Steele, Khadijah |
| Jul 26, 2019 | 11:22a | punch in/out button | 174.193.44.60 | Steele, Khadijah |
| Jul 26, 2019 | 4:50p | punch in/out button | 174.193.44.60 | Steele, Khadijah |
| Jul 27, 2019 | 9:30a | punch in/out button | 174.194.2.17 | Steele, Khadijah |
| Jul 27, 2019 | 3:25p | punch in/out button | 107.12.74.128 | Steele, Khadijah |
| Jul 31, 2019 | 10:54a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Jul 31, 2019 | 7:41p | punch in/out button | 174.194.11.225 | Steele, Khadijah |
| Aug 1, 2019 | 11:55a | punch in/out button | 174.194.38.132 | Steele, Khadijah |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 1, 2019 | 7:16p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 2, 2019 | 12:00p | punch in/out button | 174.193.44.1 | Steele, Khadijah |
| Aug 2, 2019 | 7:04p | punch in/out button | 174.193.44.1 | Steele, Khadijah |
| Aug 3, 2019 | 11:07a | punch in/out button | 107.12.74.128 | Steele, Khadijah |
| Aug 3, 2019 | 7:06p | punch in/out button | 174.194.32.223 | Steele, Khadijah |
| Aug 5, 2019 | 2:05p | punch in/out button | 174.193.42.34 | Steele, Khadijah |
| Aug 5, 2019 | 9:18p | punch in/out button | 107.12.74.128 | Steele, Khadijah |
| Aug 7, 2019 | 10:58a | punch in/out button | 174.194.32.1 | Steele, Khadijah |
| Aug 7, 2019 | 3:00p | user created | | Reasner, Kimberly |
| Aug 7, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 7, 2019 | 6:30p | user created | | Reasner, Kimberly |
| Aug 8, 2019 | 11:51a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 8, 2019 | 7:15p | punch in/out button | 174.194.41.48 | Steele, Khadijah |
| Aug 9, 2019 | 10:50a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 9, 2019 | 7:20p | punch in/out button | 69.253.231.190 | Steele, Khadijah |
| Aug 10, 2019 | 10:45a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 10, 2019 | 7:30p | user created | | Reasner, Kimberly |
| Aug 12, 2019 | 11:53a | punch in/out button | 174.194.23.72 | Steele, Khadijah |
| Aug 12, 2019 | 12:55p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 15, 2019 | 3:10p | punch in/out button | 174.194.36.6 | Steele, Khadijah |
| Aug 15, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Aug 20, 2019 | 10:00a | punch in/out button | 174.193.47.61 | Steele, Khadijah |
| Aug 20, 2019 | 1:21p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 20, 2019 | 2:13p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 20, 2019 | 4:24p | user created | | Reasner, Kimberly |
| Aug 21, 2019 | 1:00p | punch in/out button | 174.194.33.91 | Steele, Khadijah |
| Aug 21, 2019 | 3:57p | punch in/out button | 174.194.33.91 | Steele, Khadijah |
| Aug 21, 2019 | 4:44p | punch in/out button | 174.194.33.91 | Steele, Khadijah |
| Aug 21, 2019 | 7:28p | punch in/out button | 174.194.33.91 | Steele, Khadijah |
| Aug 22, 2019 | 10:53a | punch in/out button | 174.194.33.91 | Steele, Khadijah |
| Aug 22, 2019 | 2:15p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 22, 2019 | 3:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4779 of 5547   CityMac 008585

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Aug 22, 2019 | 5:07p | punch in/out button | 174.194.33.91 | Steele, Khadijah |
| Aug 24, 2019 | 9:55a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 24, 2019 | 2:22p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 24, 2019 | 3:08p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 24, 2019 | 4:41p | punch in/out button | 174.193.27.81 | Steele, Khadijah |
| Aug 26, 2019 | 11:51a | punch in/out button | 174.194.40.18 | Steele, Khadijah |
| Aug 26, 2019 | 3:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 26, 2019 | 4:00p | punch in/out button | 174.194.37.55 | Steele, Khadijah |
| Aug 26, 2019 | 7:17p | user created | | Reasner, Kimberly |
| Aug 28, 2019 | 10:54a | punch in/out button | 107.12.74.128 | Steele, Khadijah |
| Aug 28, 2019 | 4:02p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 12:01p | punch in/out button | 174.193.50.194 | Steele, Khadijah |
| Aug 29, 2019 | 3:16p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 29, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 29, 2019 | 7:16p | punch in/out button | 174.193.50.194 | Steele, Khadijah |
| Aug 30, 2019 | 11:12a | punch in/out button | 174.194.37.181 | Steele, Khadijah |
| Aug 30, 2019 | 2:52p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 30, 2019 | 3:38p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 30, 2019 | 5:16p | punch in/out button | 174.193.31.203 | Steele, Khadijah |
| Aug 31, 2019 | 10:00a | punch in/out button | 174.194.21.204 | Steele, Khadijah |
| Aug 31, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 31, 2019 | 2:45p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Aug 31, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Sep 3, 2019 | 9:55a | punch in/out button | 174.194.22.221 | Steele, Khadijah |
| Sep 3, 2019 | 3:02p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 4, 2019 | 9:31a | punch in/out button | 174.194.22.5 | Steele, Khadijah |
| Sep 4, 2019 | 3:15p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 4, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 4, 2019 | 5:01p | punch in/out button | 174.194.22.5 | Steele, Khadijah |
| Sep 11, 2019 | 9:44a | punch in/out button | 174.194.35.90 | Steele, Khadijah |
| Sep 11, 2019 | 1:30p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 11, 2019 | 2:15p | punch in/out button | 96.10.52.122 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4780 of 5547    CityMac 008586

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Sep 11, 2019 | 4:59p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 12, 2019 | 10:54a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 12, 2019 | 3:16p | punch in/out button | 174.194.35.16 | Steele, Khadijah |
| Sep 12, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 12, 2019 | 7:27p | punch in/out button | 174.194.35.16 | Steele, Khadijah |
| Sep 13, 2019 | 10:51a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 13, 2019 | 3:30p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 13, 2019 | 4:30p | punch in/out button | 174.194.32.163 | Steele, Khadijah |
| Sep 13, 2019 | 5:26p | user created | | Reasner, Kimberly |
| Sep 14, 2019 | 11:58a | punch in/out button | 107.12.74.128 | Steele, Khadijah |
| Sep 14, 2019 | 3:48p | punch in/out button | 174.194.3.196 | Steele, Khadijah |
| Sep 14, 2019 | 4:49p | punch in/out button | 174.194.3.196 | Steele, Khadijah |
| Sep 14, 2019 | 7:48p | user created | | Reasner, Kimberly |
| Sep 16, 2019 | 9:53a | punch in/out button | 174.194.2.146 | Steele, Khadijah |
| Sep 16, 2019 | 11:33a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 16, 2019 | 12:51p | punch in/out button | 174.194.5.250 | Steele, Khadijah |
| Sep 16, 2019 | 5:47p | punch in/out button | 174.193.4.52 | Steele, Khadijah |
| Sep 17, 2019 | 1:58p | punch in/out button | 174.194.43.85 | Steele, Khadijah |
| Sep 17, 2019 | 7:12p | punch in/out button | 174.194.43.85 | Steele, Khadijah |
| Sep 18, 2019 | 9:17a | punch in/out button | 174.194.27.39 | Steele, Khadijah |
| Sep 18, 2019 | 2:12p | punch in/out button | 174.194.27.39 | Steele, Khadijah |
| Sep 18, 2019 | 2:58p | punch in/out button | 174.194.27.39 | Steele, Khadijah |
| Sep 18, 2019 | 3:45p | punch in/out button | 174.194.27.39 | Steele, Khadijah |
| Sep 19, 2019 | 10:53a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 19, 2019 | 3:56p | punch in/out button | 174.193.43.61 | Steele, Khadijah |
| Sep 19, 2019 | 4:42p | punch in/out button | 174.193.43.61 | Steele, Khadijah |
| Sep 19, 2019 | 7:15p | punch in/out button | 174.193.36.205 | Steele, Khadijah |
| Sep 20, 2019 | 9:17a | punch in/out button | 174.194.37.138 | Steele, Khadijah |
| Sep 20, 2019 | 3:15p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 20, 2019 | 4:25p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 20, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Sep 21, 2019 | 9:34a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4781 of 5547    CityMac 008587

| Sep 21, 2019 | 1:20p | user created | | Reasner, Kimberly |
|---|---|---|---|---|
| Sep 21, 2019 | 2:20p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 21, 2019 | 7:11p | user created | | Reasner, Kimberly |
| Sep 23, 2019 | 9:45a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 23, 2019 | 1:53p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 23, 2019 | 2:46p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 23, 2019 | 5:22p | punch in/out button | 174.193.33.186 | Steele, Khadijah |
| Sep 24, 2019 | 9:09a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 24, 2019 | 10:03a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 24, 2019 | 11:55a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 24, 2019 | 5:10p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 24, 2019 | 5:56p | punch in/out button | 174.194.13.63 | Steele, Khadijah |
| Sep 24, 2019 | 7:12p | punch in/out button | 174.194.13.63 | Steele, Khadijah |
| Sep 26, 2019 | 12:06p | punch in/out button | 174.193.38.196 | Steele, Khadijah |
| Sep 26, 2019 | 4:00p | punch in/out button | 174.194.34.52 | Steele, Khadijah |
| Sep 26, 2019 | 4:47p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 26, 2019 | 7:04p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 27, 2019 | 9:45a | punch in/out button | 174.193.7.101 | Steele, Khadijah |
| Sep 27, 2019 | 2:08p | punch in/out button | 174.193.7.101 | Steele, Khadijah |
| Sep 27, 2019 | 2:54p | punch in/out button | 174.193.7.101 | Steele, Khadijah |
| Sep 27, 2019 | 5:30p | punch in/out button | 174.193.7.101 | Steele, Khadijah |
| Sep 28, 2019 | 9:28a | punch in/out button | 174.193.7.101 | Steele, Khadijah |
| Sep 28, 2019 | 2:01p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 28, 2019 | 2:47p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 28, 2019 | 5:46p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Sep 30, 2019 | 10:56a | punch in/out button | 174.194.0.117 | Steele, Khadijah |
| Sep 30, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 30, 2019 | 4:30p | punch in/out button | 174.194.0.117 | Steele, Khadijah |
| Sep 30, 2019 | 7:12p | user created | | Reasner, Kimberly |

**Department: [900] Portland**

Employee Name: Anderson, Brian

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 2, 2019 | 1:37p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 2, 2019 | 2:08p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 2, 2019 | 4:23p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 3, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 3, 2019 | 2:06p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 3, 2019 | 2:55p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2019 | 12:53p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2019 | 1:59p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 5, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 6, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 6, 2019 | 3:08p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 6, 2019 | 3:32p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 6, 2019 | 4:59p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 9, 2019 | 3:58p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 9, 2019 | 4:55p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 9, 2019 | 6:01p | user created | | | | Reasner, Kimberly |
| Jul 10, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 10, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 10, 2019 | 12:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 10, 2019 | 4:00p | user created | | | | Reasner, Kimberly |
| Jul 11, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 11, 2019 | 1:32p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 11, 2019 | 2:24p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 12, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 12, 2019 | 2:06p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jul 12, 2019 | 2:55p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4783 of 5547    CityMac 008589

**EXHIBIT 1**

| Jul 12, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
|---|---|---|---|---|
| Jul 13, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 13, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 16, 2019 | 3:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 16, 2019 | 4:39p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 16, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 17, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 17, 2019 | 4:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 17, 2019 | 4:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 17, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 18, 2019 | 9:21a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 19, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 19, 2019 | 9:09a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 20, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 20, 2019 | 12:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 23, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 23, 2019 | 2:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 23, 2019 | 3:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 23, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 24, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 24, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2019 | 3:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2019 | 4:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 25, 2019 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2019 | 2:22p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 26, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4784 of 5547    CityMac 008590

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jul 26, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 27, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 27, 2019 | 12:18p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 30, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 30, 2019 | 5:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 30, 2019 | 5:56p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 30, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 31, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 31, 2019 | 5:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 31, 2019 | 5:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jul 31, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 1, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 1, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 2, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 2, 2019 | 3:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 2, 2019 | 4:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 2, 2019 | 5:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 3, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 6, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 6, 2019 | 2:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 6, 2019 | 3:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 6, 2019 | 4:21p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2019 | 3:06p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2019 | 3:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 8, 2019 | 5:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 9, 2019 | 3:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4785 of 5547    CityMac 008591

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 9, 2019 | 4:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 10, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 10, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 10, 2019 | 3:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 10, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 13, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 13, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 13, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 13, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2019 | 12:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2019 | 12:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 14, 2019 | 3:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2019 | 1:18p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2019 | 2:21p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 15, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Aug 20, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 20, 2019 | 1:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 20, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 20, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2019 | 1:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2019 | 2:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2019 | 2:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2019 | 3:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 23, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 23, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 23, 2019 | 3:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4786 of 5547 CityMac 008592

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Aug 23, 2019 | 4:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2019 | 3:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 24, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 27, 2019 | 9:42a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 27, 2019 | 1:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 27, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 28, 2019 | 4:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 28, 2019 | 4:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 28, 2019 | 4:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 29, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 29, 2019 | 3:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 30, 2019 | 9:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 30, 2019 | 1:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 30, 2019 | 2:47p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 30, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 31, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 31, 2019 | 3:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 31, 2019 | 3:37p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Aug 31, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 3, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 3, 2019 | 1:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 4, 2019 | 10:41a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 4, 2019 | 11:20a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 6, 2019 | 9:19a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 6, 2019 | 12:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4787 of 5547    CityMac 008593

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|----|------|
| Sep 9, 2019 | 2:30p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 9, 2019 | 3:26p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 9, 2019 | 6:01p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 10, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 10, 2019 | 2:02p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 10, 2019 | 3:02p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 10, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2019 | 12:01p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2019 | 1:03p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 11, 2019 | 5:08p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 12, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 12, 2019 | 2:06p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 12, 2019 | 3:06p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 12, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 13, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 13, 2019 | 1:05p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 13, 2019 | 2:24p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 13, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 14, 2019 | 9:22a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 14, 2019 | 5:00p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 17, 2019 | 9:21a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 17, 2019 | 10:39a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 17, 2019 | 10:48a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 17, 2019 | 3:41p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 17, 2019 | 4:41p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 17, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2019 | 8:57a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2019 | 11:53a | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2019 | 12:52p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 18, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Anderson, Brian |
| Sep 19, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4788 of 5547    CityMac 008594

**EXHIBIT 1**

| Date | Time | Punch | IP Address | Employee |
|------|------|-------|-----------|----------|
| Sep 19, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 19, 2019 | 3:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 19, 2019 | 5:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2019 | 4:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2019 | 5:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 21, 2019 | 4:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 21, 2019 | 5:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 21, 2019 | 5:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 24, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 24, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 24, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 26, 2019 | 2:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 26, 2019 | 3:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 26, 2019 | 5:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2019 | 1:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2019 | 1:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Sep 28, 2019 | 5:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |

**Employee Name: Johnsen, Blake**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Blake Johnsen |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4789 of 5547   CityMac 008595

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 1, 2019 | 2:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 1, 2019 | 3:09p | punch in/out button | 174.224.12.19 | Blake Johnsen |
| Jul 1, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 2, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 2, 2019 | 2:30p | user created | | Blake Johnsen |
| Jul 2, 2019 | 3:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 3, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 3, 2019 | 12:39p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 3, 2019 | 1:37p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 3, 2019 | 6:00p | user created | | Blake Johnsen |
| Jul 5, 2019 | 8:50a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 5, 2019 | 12:33p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 5, 2019 | 1:05p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 8, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 8, 2019 | 2:11p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 8, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 9, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 9, 2019 | 1:30p | user created | | Blake Johnsen |
| Jul 9, 2019 | 2:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 9, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 10, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 10, 2019 | 1:57p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 10, 2019 | 2:40p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 10, 2019 | 6:00p | user created | | Blake Johnsen |
| Jul 11, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 11, 2019 | 2:30p | user created | | Blake Johnsen |
| Jul 11, 2019 | 3:14p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 12, 2019 | 8:55a | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4790 of 5547    CityMac 008596

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 12, 2019 | 2:43p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 12, 2019 | 3:30p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 15, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 15, 2019 | 1:45p | user created | | Blake Johnsen |
| Jul 15, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 18, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 18, 2019 | 2:00p | user created | | Blake Johnsen |
| Jul 18, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2019 | 12:57p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2019 | 1:44p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 19, 2019 | 5:30p | user created | | Blake Johnsen |
| Jul 22, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 22, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 22, 2019 | 3:09p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 23, 2019 | 9:00a | user created IN punch | 97.120.125.11 | Blake Johnsen |
| Jul 23, 2019 | 2:00p | user created | | Blake Johnsen |
| Jul 23, 2019 | 2:45p | user created IN punch | 97.120.125.11 | Blake Johnsen |
| Jul 23, 2019 | 6:00p | user created | | Blake Johnsen |
| Jul 24, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 24, 2019 | 1:56p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 24, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 25, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4791 of 5547    CityMac 008597

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 25, 2019 | 1:00p | user created | | Blake Johnsen |
| Jul 25, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 25, 2019 | 5:15p | user created | | Blake Johnsen |
| Jul 29, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 29, 2019 | 2:14p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 29, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 30, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 30, 2019 | 2:00p | user created | | Blake Johnsen |
| Jul 30, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Jul 30, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 31, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 31, 2019 | 1:39p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 31, 2019 | 2:23p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Jul 31, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 1, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 1, 2019 | 2:15p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 1, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 1, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 2, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 2, 2019 | 1:27p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 2, 2019 | 2:15p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 5, 2019 | 1:58p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 5, 2019 | 2:49p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 6, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 6, 2019 | 2:00p | user created | | Blake Johnsen |
| Aug 6, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 7, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4792 of 5547   CityMac 008598

**EXHIBIT 1**

| Aug 7, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
|---|---|---|---|---|
| Aug 7, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 7, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 8, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 8, 2019 | 1:30p | user created | | Blake Johnsen |
| Aug 8, 2019 | 2:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 10, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 10, 2019 | 2:22p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 10, 2019 | 3:19p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 10, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 12, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 12, 2019 | 1:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 12, 2019 | 2:05p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 13, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 13, 2019 | 2:30p | user created | | Blake Johnsen |
| Aug 13, 2019 | 3:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 14, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 14, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 14, 2019 | 3:58p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 15, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 15, 2019 | 2:00p | user created | | Blake Johnsen |
| Aug 15, 2019 | 3:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 15, 2019 | 5:00p | user created | | Blake Johnsen |
| Aug 21, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 21, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 21, 2019 | 3:22p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 22, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4793 of 5547    CityMac 008599

**EXHIBIT 1**

| Aug 22, 2019 | 1:30p | user created | | Blake Johnsen |
|---|---|---|---|---|
| Aug 22, 2019 | 2:23p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 23, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 23, 2019 | 1:45p | user created | | Blake Johnsen |
| Aug 23, 2019 | 2:42p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 26, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 26, 2019 | 2:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 26, 2019 | 3:21p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 27, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 27, 2019 | 2:15p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 27, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 28, 2019 | 1:49p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 28, 2019 | 2:42p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 29, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 29, 2019 | 2:15p | user created | | Blake Johnsen |
| Aug 29, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2019 | 2:23p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2019 | 3:23p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Aug 30, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 3, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 3, 2019 | 12:23p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 3, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 4, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4794 of 5547    CityMac 008600

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 4, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 4, 2019 | 1:50p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 4, 2019 | 6:00p | user created | | Blake Johnsen |
| Sep 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 5, 2019 | 2:37p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 5, 2019 | 3:28p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 5, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 6, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 6, 2019 | 2:04p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 6, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 9, 2019 | 1:08p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 9, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 9, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 11, 2019 | 9:00a | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 11, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 11, 2019 | 3:10p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 13, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 13, 2019 | 2:31p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 13, 2019 | 3:19p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 16, 2019 | 12:06p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 16, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 18, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 18, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 18, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4795 of 5547   CityMac 008601

**EXHIBIT 1**

| Sep 20, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 20, 2019 | 3:47p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 23, 2019 | 1:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 25, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 25, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 25, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 26, 2019 | 1:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 27, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 27, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 27, 2019 | 3:51p | punch in/out button | 96.71.166.141 | Blake Johnsen |
| Sep 27, 2019 | 5:03p | punch in/out button | 96.71.166.141 | Blake Johnsen |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 8, 2019 | 12:15p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 8, 2019 | 1:15p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 8, 2019 | 5:50p | user created | | | | Reasner, Kimberly |
| Jul 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 9, 2019 | 12:08p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 9, 2019 | 1:08p | punch in/out button | | | 107.77.205.168 | Lansing, William |
| Jul 9, 2019 | 5:51p | user created | | | | Reasner, Kimberly |
| Jul 10, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 10, 2019 | 12:04p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 10, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 10, 2019 | 5:03p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 11, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 11, 2019 | 12:09p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jul 11, 2019 | 1:10p | punch in/out button | | | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4796 of 5547    CityMac 008602

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Jul 11, 2019 | 5:50p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 12, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 12, 2019 | 1:37p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 13, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 13, 2019 | 11:26a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 13, 2019 | 11:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 13, 2019 | 4:46p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 15, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 15, 2019 | 11:28a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 15, 2019 | 12:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 15, 2019 | 5:49p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 16, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 16, 2019 | 12:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 16, 2019 | 1:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 16, 2019 | 5:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 18, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 18, 2019 | 12:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 18, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 18, 2019 | 5:34p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 19, 2019 | 11:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 19, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 19, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2019 | 1:45p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 20, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 22, 2019 | 12:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 22, 2019 | 1:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 22, 2019 | 5:39p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 23, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4797 of 5547   CityMac 008603

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 23, 2019 | 11:27a | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 23, 2019 | 12:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 23, 2019 | 4:04p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 25, 2019 | 11:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 25, 2019 | 12:57p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 25, 2019 | 5:50p | user created |  | Reasner, Kimberly |
| Jul 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 26, 2019 | 12:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 26, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 26, 2019 | 5:18p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 27, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2019 | 11:32a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2019 | 12:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 27, 2019 | 4:49p | punch in/out button | 107.77.205.168 | Lansing, William |
| Jul 29, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 29, 2019 | 12:05p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 29, 2019 | 1:05p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 29, 2019 | 5:40p | punch in/out button | 107.77.205.4 | Lansing, William |
| Jul 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2019 | 11:36a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2019 | 12:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jul 30, 2019 | 5:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 1, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 1, 2019 | 12:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 1, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 1, 2019 | 5:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2019 | 4:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2019 | 5:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Aug 2, 2019 | 5:49p | punch in/out button | 107.77.205.4 | Lansing, William |
| Aug 3, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4798 of 5547    CityMac 008604

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Aug 3, 2019 | 12:17p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 3, 2019 | 12:47p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 3, 2019 | 4:50p | punch in/out button | | 107.77.205.4 | Lansing, William |
| Aug 5, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 5, 2019 | 2:24p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 5, 2019 | 3:24p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 5, 2019 | 5:50p | punch in/out button | | 107.77.205.4 | Lansing, William |
| Aug 6, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 6, 2019 | 11:44a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 6, 2019 | 12:44p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 6, 2019 | 5:38p | punch in/out button | | 107.77.205.4 | Lansing, William |
| Aug 8, 2019 | 8:56a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 8, 2019 | 2:05p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 8, 2019 | 3:05p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 8, 2019 | 6:00p | punch in/out button | | 107.77.205.216 | Lansing, William |
| Aug 9, 2019 | 8:54a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 9, 2019 | 11:49a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 9, 2019 | 12:49p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 9, 2019 | 5:51p | punch in/out button | | 107.77.205.216 | Lansing, William |
| Aug 10, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 10, 2019 | 2:27p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 10, 2019 | 2:59p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 10, 2019 | 4:39p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 12, 2019 | 8:56a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 12, 2019 | 2:13p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 12, 2019 | 3:13p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 12, 2019 | 5:24p | punch in/out button | | 107.77.205.216 | Lansing, William |
| Aug 13, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 13, 2019 | 11:30a | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 13, 2019 | 12:30p | punch in/out button | | 96.71.166.141 | Lansing, William |
| Aug 13, 2019 | 5:46p | punch in/out button | | 107.77.205.216 | Lansing, William |
| Sep 9, 2019 | 8:55a | punch in/out button | | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4799 of 5547   CityMac 008605

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 9, 2019 | 12:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 9, 2019 | 1:33p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 9, 2019 | 5:30p | punch in/out button | 107.77.205.135 | Lansing, William |
| Sep 10, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 10, 2019 | 11:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 10, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 10, 2019 | 5:33p | punch in/out button | 107.77.205.135 | Lansing, William |
| Sep 12, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 12, 2019 | 3:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 12, 2019 | 4:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 12, 2019 | 5:37p | punch in/out button | 107.77.205.135 | Lansing, William |
| Sep 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 13, 2019 | 12:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 13, 2019 | 1:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 13, 2019 | 5:50p | punch in/out button | 107.77.205.135 | Lansing, William |
| Sep 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2019 | 2:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2019 | 2:45p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 14, 2019 | 4:50p | punch in/out button | 107.77.205.111 | Lansing, William |
| Sep 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 16, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 16, 2019 | 3:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 16, 2019 | 5:44p | punch in/out button | 107.77.205.196 | Lansing, William |
| Sep 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 19, 2019 | 11:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 19, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 19, 2019 | 5:50p | punch in/out button | 107.77.205.63 | Lansing, William |
| Sep 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2019 | 12:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 20, 2019 | 5:50p | punch in/out button | 107.77.205.63 | Lansing, William |
| Sep 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4800 of 5547    CityMac 008606

| Sep 21, 2019 | 1:00p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 21, 2019 | 1:30p | user created IN punch | 96.71.166.141 | Blake Johnsen |
| Sep 21, 2019 | 4:50p | punch in/out button | 107.77.205.218 | Lansing, William |
| Sep 23, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 23, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 23, 2019 | 4:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 23, 2019 | 5:50p | punch in/out button | 107.77.205.218 | Lansing, William |
| Sep 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 25, 2019 | 4:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 25, 2019 | 5:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 25, 2019 | 6:00p | punch in/out button | 107.77.205.218 | Lansing, William |
| Sep 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 26, 2019 | 12:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 26, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 26, 2019 | 5:50p | punch in/out button | 107.77.205.218 | Lansing, William |
| Sep 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 28, 2019 | 12:36p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 28, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Sep 28, 2019 | 4:28p | punch in/out button | 107.77.205.218 | Lansing, William |

**Employee Name: Mahl, William**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jul 1, 2019 | 8:55a | punch in/out button | | | | 174.224.6.156 | William Mahl |
| Jul 1, 2019 | 3:05p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jul 1, 2019 | 4:07p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jul 1, 2019 | 6:01p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jul 2, 2019 | 8:54a | punch in/out button | | | | 174.224.14.208 | William Mahl |
| Jul 2, 2019 | 4:01p | punch in/out button | | | | 174.224.14.208 | William Mahl |
| Jul 2, 2019 | 5:02p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jul 2, 2019 | 6:00p | user created | | | | | Blake Johnsen |
| Jul 3, 2019 | 8:57a | punch in/out button | | | | 174.224.14.208 | William Mahl |
| Jul 3, 2019 | 4:26p | punch in/out button | | | | 96.71.166.141 | William Mahl |
| Jul 3, 2019 | 5:26p | punch in/out button | | | | 96.71.166.141 | William Mahl |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jul 3, 2019 | 6:01p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 5, 2019 | 8:56a | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 5, 2019 | 3:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 5, 2019 | 4:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 5, 2019 | 5:00p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 8, 2019 | 8:57a | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 8, 2019 | 3:52p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 8, 2019 | 4:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 8, 2019 | 6:02p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 9, 2019 | 8:55a | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 9, 2019 | 2:52p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 9, 2019 | 3:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 9, 2019 | 6:03p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 10, 2019 | 8:57a | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 10, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Jul 10, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 10, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 11, 2019 | 8:57a | punch in/out button | 71.34.84.173 | William Mahl |
| Jul 11, 2019 | 2:48p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 11, 2019 | 3:49p | punch in/out button | 174.224.14.208 | William Mahl |
| Jul 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 12, 2019 | 8:55a | punch in/out button | 174.224.6.156 | William Mahl |
| Jul 12, 2019 | 3:10p | punch in/out button | 174.224.6.156 | William Mahl |
| Jul 12, 2019 | 4:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 12, 2019 | 6:00p | user created | | Blake Johnsen |
| Jul 15, 2019 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 15, 2019 | 4:09p | punch in/out button | 174.224.6.156 | William Mahl |
| Jul 15, 2019 | 5:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 16, 2019 | 8:56a | punch in/out button | 71.34.84.173 | William Mahl |
| Jul 16, 2019 | 2:34p | punch in/out button | 174.224.6.156 | William Mahl |
| Jul 16, 2019 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4802 of 5547   CityMac 008608

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 16, 2019 | 6:00p | user created | | Blake Johnsen |
| Jul 17, 2019 | 8:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 17, 2019 | 3:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 17, 2019 | 4:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 17, 2019 | 6:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 18, 2019 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 18, 2019 | 3:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 18, 2019 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 18, 2019 | 6:00p | user created | | Blake Johnsen |
| Jul 19, 2019 | 8:56a | punch in/out button | 71.34.84.173 | William Mahl |
| Jul 19, 2019 | 3:03p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 19, 2019 | 4:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 19, 2019 | 6:02p | punch in/out button | 174.224.6.156 | William Mahl |
| Jul 20, 2019 | 8:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 20, 2019 | 5:00p | user created | | Blake Johnsen |
| Jul 22, 2019 | 9:05a | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 22, 2019 | 3:24p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 22, 2019 | 4:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 22, 2019 | 6:02p | punch in/out button | 174.224.9.154 | William Mahl |
| Jul 23, 2019 | 8:55a | punch in/out button | 174.224.9.154 | William Mahl |
| Jul 23, 2019 | 3:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 23, 2019 | 4:56p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 23, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 24, 2019 | 8:56a | punch in/out button | 174.224.6.8 | William Mahl |
| Jul 24, 2019 | 3:56p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 24, 2019 | 4:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 24, 2019 | 6:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 26, 2019 | 8:56a | punch in/out button | 174.224.12.193 | William Mahl |
| Jul 26, 2019 | 3:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 26, 2019 | 4:14p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 26, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 27, 2019 | 8:55a | punch in/out button | 174.224.12.193 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4803 of 5547    CityMac 008609

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 27, 2019 | 5:00p | punch in/out button | 174.224.14.39 | William Mahl |
| Jul 29, 2019 | 8:55a | punch in/out button | 174.224.11.99 | William Mahl |
| Jul 29, 2019 | 3:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 29, 2019 | 4:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Jul 29, 2019 | 6:02p | punch in/out button | 174.224.11.99 | William Mahl |
| Aug 5, 2019 | 8:54a | punch in/out button | 174.224.18.185 | William Mahl |
| Aug 5, 2019 | 4:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 5, 2019 | 5:26p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 5, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 6, 2019 | 8:54a | punch in/out button | 174.224.18.185 | William Mahl |
| Aug 6, 2019 | 3:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 6, 2019 | 4:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 6, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 7, 2019 | 8:55a | punch in/out button | 174.224.15.46 | William Mahl |
| Aug 7, 2019 | 3:38p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 7, 2019 | 4:39p | punch in/out button | 174.224.15.46 | William Mahl |
| Aug 7, 2019 | 6:03p | punch in/out button | 174.224.15.46 | William Mahl |
| Aug 8, 2019 | 8:57a | punch in/out button | 174.224.15.46 | William Mahl |
| Aug 8, 2019 | 4:12p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 8, 2019 | 5:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 8, 2019 | 6:00p | user created | | Blake Johnsen |
| Aug 9, 2019 | 8:54a | punch in/out button | 174.224.15.46 | William Mahl |
| Aug 9, 2019 | 3:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 9, 2019 | 4:21p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 12, 2019 | 8:55a | punch in/out button | 174.224.10.110 | William Mahl |
| Aug 12, 2019 | 3:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 12, 2019 | 4:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 12, 2019 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 13, 2019 | 8:56a | punch in/out button | 174.224.10.110 | William Mahl |
| Aug 13, 2019 | 4:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 13, 2019 | 5:09p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4804 of 5547    CityMac 008610

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 13, 2019 | 6:00p | user created | | Blake Johnsen |
| Aug 14, 2019 | 8:57a | punch in/out button | 174.224.10.110 | William Mahl |
| Aug 14, 2019 | 2:50p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 14, 2019 | 3:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 15, 2019 | 8:56a | punch in/out button | 174.224.10.110 | William Mahl |
| Aug 15, 2019 | 3:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 15, 2019 | 4:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 15, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Aug 16, 2019 | 8:57a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 16, 2019 | 3:54p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 16, 2019 | 4:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 16, 2019 | 6:00p | user created | | Blake Johnsen |
| Aug 17, 2019 | 9:00a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 17, 2019 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 17, 2019 | 4:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 17, 2019 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 19, 2019 | 8:58a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 19, 2019 | 3:45p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 19, 2019 | 4:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 19, 2019 | 6:03p | punch in/out button | 174.224.18.93 | William Mahl |
| Aug 21, 2019 | 8:55a | punch in/out button | 174.239.62.239 | William Mahl |
| Aug 21, 2019 | 3:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 21, 2019 | 4:48p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 22, 2019 | 8:56a | punch in/out button | 174.239.62.239 | William Mahl |
| Aug 22, 2019 | 3:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 22, 2019 | 4:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 22, 2019 | 6:00p | user created | | Blake Johnsen |
| Aug 23, 2019 | 8:57a | punch in/out button | 174.239.62.239 | William Mahl |
| Aug 23, 2019 | 3:24p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 23, 2019 | 4:24p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4805 of 5547     CityMac 008611

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Aug 23, 2019 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 26, 2019 | 8:57a | punch in/out button | 174.239.62.239 | William Mahl |
| Aug 26, 2019 | 4:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 26, 2019 | 5:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 26, 2019 | 6:00p | user created | | Blake Johnsen |
| Aug 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 27, 2019 | 3:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 27, 2019 | 4:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 28, 2019 | 8:58a | punch in/out button | 174.239.62.239 | William Mahl |
| Aug 28, 2019 | 2:36p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 28, 2019 | 3:36p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 28, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 29, 2019 | 8:56a | punch in/out button | 174.224.11.210 | William Mahl |
| Aug 29, 2019 | 4:12p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 29, 2019 | 5:12p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 29, 2019 | 6:02p | punch in/out button | 174.224.11.210 | William Mahl |
| Aug 30, 2019 | 8:58a | punch in/out button | 174.224.11.210 | William Mahl |
| Aug 30, 2019 | 3:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 30, 2019 | 4:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Aug 30, 2019 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 3, 2019 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 3, 2019 | 4:34p | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 3, 2019 | 5:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 3, 2019 | 6:12p | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 4, 2019 | 8:56a | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 4, 2019 | 3:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 4, 2019 | 4:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 4, 2019 | 6:04p | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 5, 2019 | 8:55a | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 5, 2019 | 3:42p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 5, 2019 | 4:44p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4806 of 5547 CityMac 008612

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Sep 5, 2019 | 6:04p | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 6, 2019 | 8:56a | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 6, 2019 | 4:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 6, 2019 | 5:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 6, 2019 | 6:00p | user created | | Blake Johnsen |
| Sep 7, 2019 | 8:55a | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 7, 2019 | 5:01p | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 10, 2019 | 8:56a | punch in/out button | 174.224.11.210 | William Mahl |
| Sep 10, 2019 | 4:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 10, 2019 | 5:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 10, 2019 | 6:00p | user created | | Blake Johnsen |
| Sep 11, 2019 | 8:57a | punch in/out button | 174.224.1.196 | William Mahl |
| Sep 11, 2019 | 2:40p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 11, 2019 | 3:40p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 11, 2019 | 6:02p | punch in/out button | 174.224.1.196 | William Mahl |
| Sep 12, 2019 | 8:58a | punch in/out button | 174.224.1.196 | William Mahl |
| Sep 12, 2019 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 12, 2019 | 5:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 12, 2019 | 6:02p | punch in/out button | 174.224.1.196 | William Mahl |
| Sep 13, 2019 | 8:55a | punch in/out button | 174.224.1.196 | William Mahl |
| Sep 13, 2019 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 13, 2019 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 13, 2019 | 6:00p | punch in/out button | 174.224.1.196 | William Mahl |
| Sep 16, 2019 | 10:25a | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 16, 2019 | 4:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 16, 2019 | 4:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 16, 2019 | 6:07p | punch in/out button | 174.224.2.30 | William Mahl |
| Sep 17, 2019 | 8:58a | punch in/out button | 174.224.2.30 | William Mahl |
| Sep 17, 2019 | 4:49p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 17, 2019 | 5:49p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 17, 2019 | 6:02p | punch in/out button | 174.224.2.30 | William Mahl |
| Sep 18, 2019 | 8:59a | punch in/out button | 174.224.2.30 | William Mahl |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4807 of 5547 CityMac 008613

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Sep 18, 2019 | 3:41p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 18, 2019 | 4:41p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 18, 2019 | 5:49p | punch in/out button | 71.34.79.92 | William Mahl |
| Sep 19, 2019 | 8:57a | punch in/out button | 174.224.2.30 | William Mahl |
| Sep 19, 2019 | 3:48p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 19, 2019 | 4:48p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 19, 2019 | 6:04p | punch in/out button | 174.224.14.180 | William Mahl |
| Sep 20, 2019 | 8:56a | punch in/out button | 174.224.1.125 | William Mahl |
| Sep 20, 2019 | 10:36a | punch in/out button | 174.224.1.125 | William Mahl |
| Sep 20, 2019 | 1:19p | punch in/out button | 174.224.1.125 | William Mahl |
| Sep 20, 2019 | 6:04p | punch in/out button | 71.34.79.92 | William Mahl |
| Sep 23, 2019 | 8:56a | punch in/out button | 174.224.21.92 | William Mahl |
| Sep 23, 2019 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 23, 2019 | 4:58p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 23, 2019 | 6:02p | punch in/out button | 174.224.21.92 | William Mahl |
| Sep 24, 2019 | 8:56a | punch in/out button | 174.224.21.92 | William Mahl |
| Sep 24, 2019 | 4:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 24, 2019 | 4:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 24, 2019 | 5:01p | punch in/out button | 174.224.20.81 | William Mahl |
| Sep 25, 2019 | 8:55a | punch in/out button | 174.224.20.81 | William Mahl |
| Sep 25, 2019 | 3:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 25, 2019 | 4:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 25, 2019 | 6:07p | punch in/out button | 174.224.20.81 | William Mahl |
| Sep 26, 2019 | 8:56a | punch in/out button | 174.224.20.81 | William Mahl |
| Sep 26, 2019 | 3:56p | punch in/out button | 174.224.20.81 | William Mahl |
| Sep 26, 2019 | 4:56p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 27, 2019 | 9:01a | punch in/out button | 174.224.10.92 | William Mahl |
| Sep 27, 2019 | 2:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 27, 2019 | 3:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Sep 27, 2019 | 5:45p | punch in/out button | 174.224.10.92 | William Mahl |
| Sep 30, 2019 | 8:55a | punch in/out button | 174.224.21.226 | William Mahl |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 30, 2019 | 4:19p | punch in/out button | | | 96.71.166.141 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 2, 2019 | 1:19p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 2, 2019 | 2:19p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 2, 2019 | 6:07p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2019 | 2:02p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2019 | 3:02p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 3, 2019 | 6:06p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2019 | 2:26p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2019 | 3:26p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 5, 2019 | 6:34p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2019 | 9:50a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2019 | 2:46p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2019 | 3:08p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 6, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 9, 2019 | 8:47a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 9, 2019 | 2:36p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 9, 2019 | 3:36p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 9, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2019 | 9:07a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2019 | 1:05p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2019 | 2:07p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 10, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2019 | 2:16p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2019 | 3:16p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 11, 2019 | 6:12p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2019 | 8:44a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4809 of 5547    CityMac 008615

**EXHIBIT 1**

| Jul 12, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 13, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 16, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 16, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 16, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 16, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 17, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 18, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2019 | 8:45a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2019 | 2:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2019 | 3:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 19, 2019 | 6:07p | user created | | Reasner, Kimberly |
| Jul 20, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 20, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 23, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 23, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 24, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 24, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 25, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4810 of 5547    CityMac 008616

**EXHIBIT 1**

| Jul 25, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| Jul 25, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 25, 2019 | 6:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2019 | 3:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2019 | 4:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 26, 2019 | 6:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 27, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 30, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 30, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 30, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 30, 2019 | 6:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 31, 2019 | 8:32a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Jul 31, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2019 | 4:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 1, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 2, 2019 | 6:43p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 3, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 6, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 6, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 6, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4811 of 5547      CityMac 008617

**EXHIBIT 1**

| Aug 6, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| Aug 7, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 7, 2019 | 6:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 8, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 9, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 9, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 10, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 10, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 10, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 10, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 13, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 13, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 13, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 13, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 14, 2019 | 6:10p | user created |  | Reasner, Kimberly |
| Aug 15, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 15, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2019 | 4:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 21, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 22, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 23, 2019 | 3:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4812 of 5547    CityMac 008618

EXHIBIT 1

| Aug 23, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2019 | 3:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 24, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 27, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 27, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 27, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 27, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 28, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 29, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Aug 31, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 3, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 3, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 3, 2019 | 3:20p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 3, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 4, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4813 of 5547    CityMac 008619

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 5, 2019 | 5:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 6, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 7, 2019 | 5:31p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 10, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 10, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 10, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 10, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 11, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 11, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 11, 2019 | 3:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 11, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 12, 2019 | 5:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 13, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 13, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 14, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 14, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 17, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 17, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 17, 2019 | 3:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4814 of 5547   CityMac 008620

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|------------|--------------|
| Sep 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 19, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 20, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 21, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 21, 2019 | 4:32p | user created | | Reasner, Kimberly |
| Sep 24, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 24, 2019 | 6:44p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 25, 2019 | 6:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2019 | 2:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Sep 26, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |

**Employee Name: Reese, Robert**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 8:51a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 8:52a | punch in/out button | | | | 96.71.166.141 | Reese, David |
| Jul 1, 2019 | 10:30a | punch in/out button | | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4815 of 5547      CityMac 008621

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 1:33p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 1, 2019 | 2:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 2, 2019 | 10:46a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 2, 2019 | 11:43a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 2, 2019 | 1:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 3, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 3, 2019 | 10:38a | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

341 of 421

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2019 | 1:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 3, 2019 | 2:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 3, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2019 | 8:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2019 | 11:05a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2019 | 12:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 5, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2019 | 12:08p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 6, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 8, 2019 | 11:05a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 8, 2019 | 11:50a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 1:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 8, 2019 | 2:20p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4817 of 5547    CityMac 008623

| Jul 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 9, 2019 | 10:24a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 9, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 1:41p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 9, 2019 | 2:37p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 6:01p | user created | | | | Reasner, Kimberly |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 9, 2019 | 6:01p | user created | | | | Reasner, Kimberly |
| Jul 10, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2019 | 9:12a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 10, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 10, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 10, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 10, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4818 of 5547    CityMac 008624

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 10, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 11, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 11, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 11, 2019 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 12, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 12, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 12, 2019 | 1:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 12, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 13, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 13, 2019 | 12:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 13, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 13, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 15, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 15, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 15, 2019 | 10:41a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 15, 2019 | 11:41a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 15, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 15, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 16, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4819 of 5547    CityMac 008625

**EXHIBIT 1**

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 16, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 16, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 16, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 16, 2019 | 1:29p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 16, 2019 | 2:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 16, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 17, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 10:18a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 17, 2019 | 11:15a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 17, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4820 of 5547    CityMac 008626

**EXHIBIT 1**

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 18, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 18, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2019 | 1:26p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 18, 2019 | 2:17p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 19, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 19, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 19, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 20, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 20, 2019 | 10:23a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 20, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 20, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 22, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 22, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 22, 2019 | 1:48p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4821 of 5547    CityMac 008627

| Jul 22, 2019 | 2:46p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 22, 2019 | 5:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 23, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 23, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 23, 2019 | 10:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 23, 2019 | 11:18a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 23, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 23, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 24, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 24, 2019 | 9:00a | user created IN punch | | | 96.71.166.141 | Blake Johnsen |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jul 24, 2019 | 10:50a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4822 of 5547    CityMac 008628

**EXHIBIT 1**

| Jul 24, 2019 | 11:46a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2019 | 12:54p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 24, 2019 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 25, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 25, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 25, 2019 | 11:01a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2019 | 1:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 25, 2019 | 2:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 26, 2019 | 8:50a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 26, 2019 | 1:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 26, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 27, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4823 of 5547   CityMac 008629

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 27, 2019 | 1:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 27, 2019 | 1:35p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 27, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 29, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 29, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 29, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 29, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 29, 2019 | 1:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 29, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 30, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 30, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 30, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 30, 2019 | 1:52p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4824 of 5547    CityMac 008630

**EXHIBIT 1**

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 31, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 31, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Jul 31, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2019 | 12:16p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 31, 2019 | 1:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jul 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 1, 2019 | 10:51a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 1, 2019 | 11:43a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2019 | 1:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 1, 2019 | 2:20p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4825 of 5547    CityMac 008631

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 2, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 2, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 2, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 3, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 3, 2019 | 10:48a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 3, 2019 | 11:42a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 3, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 5, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 5, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 12:45p | user created IN punch | | | 96.71.166.141 | Blake Johnsen |
| Aug 5, 2019 | 1:45p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 5, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 5, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4826 of 5547    CityMac 008632

**EXHIBIT 1**

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 6, 2019 | 10:32a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 6, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 6, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 6, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 10:38a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 7, 2019 | 11:32a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 7, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 7, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4827 of 5547    CityMac 008633

EXHIBIT 1

| Aug 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 9:02a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 8, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 8, 2019 | 11:22a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 8, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 9, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 9, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 9, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 12, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 12, 2019 | 10:44a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 12, 2019 | 11:42a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4828 of 5547    CityMac 008634

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 13, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 13, 2019 | 10:32a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 13, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 13, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 14, 2019 | 10:52a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 14, 2019 | 11:49a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 14, 2019 | 12:45p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4829 of 5547     CityMac 008635

**EXHIBIT 1**

| Aug 14, 2019 | 1:44p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 15, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 15, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 15, 2019 | 11:02a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 15, 2019 | 12:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 15, 2019 | 1:11p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 15, 2019 | 2:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 16, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 16, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 16, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 16, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Aug 16, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4830 of 5547    CityMac 008636

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2019 | 2:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 17, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 17, 2019 | 10:47a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 17, 2019 | 11:42a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 17, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 19, 2019 | 10:43a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 19, 2019 | 11:38a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 1:16p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 19, 2019 | 2:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4831 of 5547   CityMac 008637

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 20, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 20, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 20, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2019 | 5:53p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 21, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 21, 2019 | 10:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 21, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 12:41p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 21, 2019 | 1:40p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4832 of 5547    CityMac 008638

**EXHIBIT 1**

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 22, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 22, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 22, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 23, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 23, 2019 | 2:30p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 23, 2019 | 3:25p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 24, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 24, 2019 | 1:34p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 24, 2019 | 2:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 24, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 26, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 26, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 26, 2019 | 11:25a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4833 of 5547    CityMac 008639

| Aug 26, 2019 | 1:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 27, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 27, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2019 | 2:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 27, 2019 | 3:16p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 28, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 28, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Aug 28, 2019 | 1:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Aug 28, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 29, 2019 | 8:53a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 29, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 29, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2019 | 1:10p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 29, 2019 | 2:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Aug 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Aug 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 30, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 30, 2019 | 10:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 30, 2019 | 11:47a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 31, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 31, 2019 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 31, 2019 | 11:42a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Aug 31, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 3, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4835 of 5547    CityMac 008641

**EXHIBIT 1**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Sep 3, 2019 | 2:37p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 3, 2019 | 3:34p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 3, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 4, 2019 | 8:56a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 4, 2019 | 1:53p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 4, 2019 | 2:48p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 4, 2019 | 6:01p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 5, 2019 | 8:59a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 5, 2019 | 1:03p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 5, 2019 | 2:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 5, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 6, 2019 | 8:55a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 6, 2019 | 1:03p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 6, 2019 | 1:58p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 6, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 7, 2019 | 8:59a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 7, 2019 | 1:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 7, 2019 | 1:38p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 7, 2019 | 5:00p | punch in/out button | | | | 96.71.166.141 | Reese, Robert |
| Sep 9, 2019 | 8:51a | punch in/out button | | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 9, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 9, 2019 | 10:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 9, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 9, 2019 | 12:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 9, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4836 of 5547    CityMac 008642

**EXHIBIT 1**

| Sep 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 10, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 10, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 1:19p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 10, 2019 | 2:15p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 10, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 11, 2019 | 8:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 11, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 11, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 11, 2019 | 1:59p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

362 of 421

**EXHIBIT 1**

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 12, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 12, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 12, 2019 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 12, 2019 | 11:41a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 12, 2019 | 1:36p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 12, 2019 | 2:29p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 12, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 13, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 13, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 13, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 13, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 14, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 14, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 14, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 14, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 16, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4838 of 5547    CityMac 008644

EXHIBIT 1

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 16, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 16, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 16, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 16, 2019 | 1:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 16, 2019 | 2:21p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 17, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 17, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 17, 2019 | 10:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 17, 2019 | 11:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 17, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 17, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4839 of 5547    CityMac 008645

| Sep 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 18, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 10:40a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 18, 2019 | 11:37a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 18, 2019 | 1:51p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 19, 2019 | 10:47a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 19, 2019 | 11:46a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 1:17p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 19, 2019 | 2:14p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Sep 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4840 of 5547    CityMac 008646

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 19, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 20, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 20, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 20, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 20, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 21, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 21, 2019 | 12:46p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 21, 2019 | 1:15p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 21, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 23, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 23, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 23, 2019 | 10:32a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 23, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 23, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 23, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 23, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 24, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 24, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 8:51a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 10:01a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 25, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 1:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 25, 2019 | 1:55p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 26, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4842 of 5547    CityMac 008648

**EXHIBIT 1**

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 9:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 26, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 26, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 1:18p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 26, 2019 | 2:14p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Sep 26, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 27, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 27, 2019 | 10:26a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 27, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 28, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 28, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 28, 2019 | 11:23a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 28, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 30, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 30, 2019 | 10:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 30, 2019 | 10:25a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Sep 30, 2019 | 11:26a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 30, 2019 | 1:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 30, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 3, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 3, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Jul 12, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 12, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Jul 17, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 17, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Jul 31, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 31, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Aug 14, 2019 | 10:30a | user created | | | | Reasner, Kimberly |
| Aug 14, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Aug 21, 2019 | 10:30a | user created | | | | Reasner, Kimberly |
| Aug 21, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Aug 28, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Aug 28, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Sep 6, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 6, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Sep 11, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 11, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Sep 18, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 18, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Sep 27, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Sep 27, 2019 | 12:30p | user created | | | | Reasner, Kimberly |

**Employee Name: Wheat, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Eric |
| Jul 1, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Eric |
| Jul 1, 2019 | 2:05p | punch in/out button | | | 96.71.166.141 | Eric |
| Jul 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jul 2, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4844 of 5547    CityMac 008650

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 2, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Eric |
| Jul 2, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Eric |
| Jul 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 3, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jul 3, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 3, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 5, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Jul 5, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Eric |
| Jul 5, 2019 | 3:25p | punch in/out button | 96.71.166.141 | Eric |
| Jul 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 6, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jul 6, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 6, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Eric |
| Jul 6, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 8, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Jul 8, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Eric |
| Jul 8, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Eric |
| Jul 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Eric |
| Jul 9, 2019 | 1:20p | punch in/out button | 96.71.166.141 | Eric |
| Jul 9, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Eric |
| Jul 9, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Jul 10, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jul 10, 2019 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Jul 10, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Jul 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 12, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jul 12, 2019 | 1:04p | punch in/out button | 96.71.166.141 | Eric |
| Jul 12, 2019 | 2:04p | punch in/out button | 96.71.166.141 | Eric |
| Jul 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 13, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4845 of 5547    CityMac 008651

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 13, 2019 | 1:00p | user created | | Reasner, Kimberly |
| Jul 13, 2019 | 1:30p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 13, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 15, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jul 15, 2019 | 1:31p | punch in/out button | 96.71.166.141 | Eric |
| Jul 15, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Eric |
| Jul 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 16, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Jul 16, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Eric |
| Jul 16, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Jul 16, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 17, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Jul 17, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Eric |
| Jul 17, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Eric |
| Jul 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 19, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Jul 19, 2019 | 1:01p | punch in/out button | 96.71.166.141 | Eric |
| Jul 19, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Eric |
| Jul 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 22, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Eric |
| Jul 22, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Jul 22, 2019 | 3:10p | punch in/out button | 96.71.166.141 | Eric |
| Jul 22, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Jul 23, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Jul 23, 2019 | 1:40p | punch in/out button | 96.71.166.141 | Eric |
| Jul 23, 2019 | 2:40p | punch in/out button | 96.71.166.141 | Eric |
| Jul 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 24, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Jul 24, 2019 | 2:15p | punch in/out button | 96.71.166.141 | Eric |
| Jul 24, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Eric |
| Jul 24, 2019 | 6:03p | punch in/out button | 96.71.166.141 | Eric |
| Jul 25, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4846 of 5547      CityMac 008652

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 25, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Eric |
| Jul 25, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Eric |
| Jul 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 26, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Jul 26, 2019 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Jul 26, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Jul 26, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 29, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Jul 29, 2019 | 1:55p | punch in/out button | 96.71.166.141 | Eric |
| Jul 29, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Eric |
| Jul 29, 2019 | 5:59p | punch in/out button | 96.71.166.141 | Eric |
| Jul 30, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jul 30, 2019 | 12:53p | punch in/out button | 96.71.166.141 | Eric |
| Jul 30, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Eric |
| Jul 30, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jul 31, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Jul 31, 2019 | 1:17p | punch in/out button | 96.71.166.141 | Eric |
| Jul 31, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Eric |
| Jul 31, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 1, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Aug 1, 2019 | 1:52p | punch in/out button | 96.71.166.141 | Eric |
| Aug 1, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Eric |
| Aug 1, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 2, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Aug 2, 2019 | 2:50p | punch in/out button | 96.71.166.141 | Eric |
| Aug 2, 2019 | 3:50p | punch in/out button | 96.71.166.141 | Eric |
| Aug 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 3, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Aug 3, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Eric |
| Aug 3, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Eric |
| Aug 3, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 5, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4847 of 5547    CityMac 008653

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Aug 5, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Eric |
| Aug 5, 2019 | 2:06p | punch in/out button | 96.71.166.141 | Eric |
| Aug 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 6, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Aug 6, 2019 | 1:44p | punch in/out button | 96.71.166.141 | Eric |
| Aug 6, 2019 | 2:44p | punch in/out button | 96.71.166.141 | Eric |
| Aug 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 7, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Aug 7, 2019 | 1:34p | punch in/out button | 96.71.166.141 | Eric |
| Aug 7, 2019 | 2:34p | punch in/out button | 96.71.166.141 | Eric |
| Aug 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 9, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Aug 9, 2019 | 1:20p | punch in/out button | 96.71.166.141 | Eric |
| Aug 9, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Eric |
| Aug 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 10, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Aug 10, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 10, 2019 | 1:40p | punch in/out button | 96.71.166.141 | Eric |
| Aug 10, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 14, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Aug 14, 2019 | 1:27p | punch in/out button | 96.71.166.141 | Eric |
| Aug 14, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Eric |
| Aug 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 16, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Aug 16, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Eric |
| Aug 16, 2019 | 3:38p | punch in/out button | 96.71.166.141 | Eric |
| Aug 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 17, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Eric |
| Aug 17, 2019 | 1:26p | punch in/out button | 96.71.166.141 | Eric |
| Aug 17, 2019 | 2:26p | punch in/out button | 96.71.166.141 | Eric |
| Aug 17, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 19, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4848 of 5547    CityMac 008654

**EXHIBIT 1**

| Date | Time | Type | IP Address | User |
|------|------|------|------------|------|
| Aug 19, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Eric |
| Aug 19, 2019 | 2:23p | punch in/out button | 96.71.166.141 | Eric |
| Aug 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 20, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Aug 20, 2019 | 2:13p | punch in/out button | 96.71.166.141 | Eric |
| Aug 20, 2019 | 2:45p | punch in/out button | 96.71.166.141 | Eric |
| Aug 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 21, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Aug 21, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 21, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 23, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Aug 23, 2019 | 1:12p | punch in/out button | 96.71.166.141 | Eric |
| Aug 23, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Eric |
| Aug 23, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Aug 24, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Aug 24, 2019 | 12:40p | punch in/out button | 96.71.166.141 | Eric |
| Aug 24, 2019 | 1:22p | punch in/out button | 96.71.166.141 | Eric |
| Aug 24, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 26, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Aug 26, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Eric |
| Aug 26, 2019 | 2:35p | punch in/out button | 96.71.166.141 | Eric |
| Aug 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 27, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Aug 27, 2019 | 2:13p | punch in/out button | 96.71.166.141 | Eric |
| Aug 27, 2019 | 3:13p | punch in/out button | 96.71.166.141 | Eric |
| Aug 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 28, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Aug 28, 2019 | 1:05p | punch in/out button | 96.71.166.141 | Eric |
| Aug 28, 2019 | 2:05p | punch in/out button | 96.71.166.141 | Eric |
| Aug 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Aug 30, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4849 of 5547   CityMac 008655

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 30, 2019 | 2:47p | punch in/out button | 96.71.166.141 | Eric |
| Aug 30, 2019 | 3:47p | punch in/out button | 96.71.166.141 | Eric |
| Aug 30, 2019 | 5:03p | punch in/out button | 96.71.166.141 | Eric |
| Aug 31, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Aug 31, 2019 | 1:03p | punch in/out button | 96.71.166.141 | Eric |
| Aug 31, 2019 | 1:34p | punch in/out button | 96.71.166.141 | Eric |
| Aug 31, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 3, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Sep 3, 2019 | 12:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 3, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 4, 2019 | 9:30a | punch in/out button | 96.71.166.141 | Eric |
| Sep 4, 2019 | 1:38p | punch in/out button | 96.71.166.141 | Eric |
| Sep 4, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Eric |
| Sep 4, 2019 | 5:13p | punch in/out button | 96.71.166.141 | Eric |
| Sep 5, 2019 | 9:08a | punch in/out button | 96.71.166.141 | Eric |
| Sep 5, 2019 | 1:33p | punch in/out button | 96.71.166.141 | Eric |
| Sep 5, 2019 | 2:34p | punch in/out button | 96.71.166.141 | Eric |
| Sep 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 6, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Sep 6, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Eric |
| Sep 6, 2019 | 3:55p | punch in/out button | 96.71.166.141 | Eric |
| Sep 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 7, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Sep 7, 2019 | 2:49p | punch in/out button | 96.71.166.141 | Eric |
| Sep 7, 2019 | 3:21p | punch in/out button | 96.71.166.141 | Eric |
| Sep 7, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 9, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Sep 9, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 9, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 10, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4850 of 5547 CityMac 008656

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 10, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 10, 2019 | 1:59p | punch in/out button | 96.71.166.141 | Eric |
| Sep 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 11, 2019 | 9:34a | punch in/out button | 96.71.166.141 | Eric |
| Sep 11, 2019 | 1:04p | punch in/out button | 96.71.166.141 | Eric |
| Sep 11, 2019 | 2:04p | punch in/out button | 96.71.166.141 | Eric |
| Sep 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 13, 2019 | 9:28a | punch in/out button | 96.71.166.141 | Eric |
| Sep 13, 2019 | 1:58p | punch in/out button | 96.71.166.141 | Eric |
| Sep 13, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 14, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Sep 14, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Eric |
| Sep 14, 2019 | 1:50p | punch in/out button | 96.71.166.141 | Eric |
| Sep 14, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 16, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Sep 16, 2019 | 1:20p | punch in/out button | 96.71.166.141 | Eric |
| Sep 16, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Eric |
| Sep 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 17, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Sep 17, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Eric |
| Sep 17, 2019 | 4:05p | punch in/out button | 96.71.166.141 | Eric |
| Sep 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 18, 2019 | 9:30a | punch in/out button | 96.71.166.141 | Eric |
| Sep 18, 2019 | 12:52p | punch in/out button | 96.71.166.141 | Eric |
| Sep 18, 2019 | 1:52p | punch in/out button | 96.71.166.141 | Eric |
| Sep 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 20, 2019 | 9:30a | punch in/out button | 96.71.166.141 | Eric |
| Sep 20, 2019 | 1:27p | punch in/out button | 96.71.166.141 | Eric |
| Sep 20, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Eric |
| Sep 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 21, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4851 of 5547    CityMac 008657

| Sep 21, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Eric |
| Sep 21, 2019 | 1:45p | punch in/out button | 96.71.166.141 | Eric |
| Sep 21, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Eric |
| Sep 23, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Sep 23, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Eric |
| Sep 23, 2019 | 3:08p | punch in/out button | 96.71.166.141 | Eric |
| Sep 23, 2019 | 5:27p | punch in/out button | 96.71.166.141 | Eric |
| Sep 24, 2019 | 9:12a | punch in/out button | 96.71.166.141 | Eric |
| Sep 24, 2019 | 1:47p | punch in/out button | 96.71.166.141 | Eric |
| Sep 24, 2019 | 2:47p | punch in/out button | 96.71.166.141 | Eric |
| Sep 24, 2019 | 5:43p | punch in/out button | 96.71.166.141 | Eric |
| Sep 25, 2019 | 9:30a | punch in/out button | 96.71.166.141 | Eric |
| Sep 25, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Eric |
| Sep 25, 2019 | 1:56p | punch in/out button | 96.71.166.141 | Eric |
| Sep 25, 2019 | 5:52p | punch in/out button | 96.71.166.141 | Eric |
| Sep 27, 2019 | 9:27a | punch in/out button | 96.71.166.141 | Eric |
| Sep 27, 2019 | 1:53p | punch in/out button | 96.71.166.141 | Eric |
| Sep 27, 2019 | 2:50p | punch in/out button | 96.71.166.141 | Eric |
| Sep 27, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Sep 28, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Sep 28, 2019 | 1:46p | punch in/out button | 96.71.166.141 | Eric |
| Sep 28, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Eric |
| Sep 28, 2019 | 5:01p | punch in/out button | 96.71.166.141 | Eric |
| Sep 30, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| Sep 30, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Eric |
| Sep 30, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Eric |

**Department: [11001 Colorado Springs**

**Employee Name: Black, Bryant**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 30, 2019 | 9:45a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 30, 2019 | 3:46p | punch in/out button | | | 174.209.26.44 | Black, Bryant |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4852 of 5547    CityMac 008658

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jul 30, 2019 | 4:46p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Jul 30, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Jul 31, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Jul 31, 2019 | 3:00p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Jul 31, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Jul 31, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 1, 2019 | 12:55p | punch in/out button | 174.209.23.213 | Black, Bryant |
| Aug 1, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 3, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 3, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 3, 2019 | 3:24p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 3, 2019 | 6:06p | punch in/out button | 174.209.1.35 | Black, Bryant |
| Aug 5, 2019 | 9:54a | punch in/out button | 174.209.12.211 | Black, Bryant |
| Aug 5, 2019 | 1:58p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 5, 2019 | 2:29p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 5, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 6, 2019 | 9:54a | punch in/out button | 174.209.33.37 | Black, Bryant |
| Aug 6, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 6, 2019 | 2:30p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 6, 2019 | 6:06p | punch in/out button | 174.209.33.37 | Black, Bryant |
| Aug 8, 2019 | 10:22a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 8, 2019 | 1:46p | punch in/out button | 174.209.11.81 | Black, Bryant |
| Aug 8, 2019 | 2:20p | punch in/out button | 174.209.11.81 | Black, Bryant |
| Aug 8, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Aug 9, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 9, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 9, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 9, 2019 | 5:16p | punch in/out button | 174.209.4.86 | Black, Bryant |
| Aug 10, 2019 | 9:43a | punch in/out button | 174.209.4.86 | Black, Bryant |
| Aug 10, 2019 | 2:13p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 10, 2019 | 2:43p | punch in/out button | 174.209.9.40 | Black, Bryant |
| Aug 10, 2019 | 6:05p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4853 of 5547  CityMac 008659

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 12, 2019 | 9:54a | punch in/out button | 174.209.17.254 | Black, Bryant |
| Aug 12, 2019 | 1:37p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 12, 2019 | 2:07p | punch in/out button | 174.209.8.174 | Black, Bryant |
| Aug 12, 2019 | 3:49p | punch in/out button | 174.209.8.174 | Black, Bryant |
| Aug 13, 2019 | 9:55a | punch in/out button | 174.209.8.174 | Black, Bryant |
| Aug 13, 2019 | 1:45p | punch in/out button | 174.209.4.117 | Black, Bryant |
| Aug 13, 2019 | 2:15p | punch in/out button | 174.209.4.117 | Black, Bryant |
| Aug 13, 2019 | 6:05p | punch in/out button | 174.209.4.117 | Black, Bryant |
| Aug 15, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 15, 2019 | 3:08p | punch in/out button | 174.209.23.199 | Black, Bryant |
| Aug 16, 2019 | 9:54a | punch in/out button | 174.209.30.65 | Black, Bryant |
| Aug 16, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 16, 2019 | 2:34p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 16, 2019 | 6:06p | punch in/out button | 174.209.11.184 | Black, Bryant |
| Aug 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 17, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 17, 2019 | 2:10p | punch in/out button | 174.209.11.184 | Black, Bryant |
| Aug 17, 2019 | 6:01p | punch in/out button | 174.209.11.184 | Black, Bryant |
| Aug 19, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 19, 2019 | 1:46p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 19, 2019 | 2:45p | punch in/out button | 174.209.2.72 | Black, Bryant |
| Aug 19, 2019 | 5:44p | punch in/out button | 174.209.2.72 | Black, Bryant |
| Aug 20, 2019 | 9:57a | punch in/out button | 174.209.2.72 | Black, Bryant |
| Aug 20, 2019 | 1:39p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 20, 2019 | 2:13p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 20, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 22, 2019 | 9:56a | punch in/out button | 174.209.18.191 | Black, Bryant |
| Aug 22, 2019 | 1:31p | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 22, 2019 | 2:01p | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 22, 2019 | 5:59p | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 23, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 23, 2019 | 1:30p | punch in/out button | 174.209.7.76 | Black, Bryant |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4854 of 5547    CityMac 008660

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 23, 2019 | 2:01p | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 23, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Aug 24, 2019 | 9:54a | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 24, 2019 | 1:50p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 24, 2019 | 2:20p | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 24, 2019 | 6:05p | punch in/out button | 174.209.7.76 | Black, Bryant |
| Aug 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 26, 2019 | 2:01p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 26, 2019 | 2:43p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 26, 2019 | 6:12p | punch in/out button | 73.14.197.69 | Black, Bryant |
| Aug 27, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 27, 2019 | 1:35p | punch in/out button | 174.209.10.196 | Black, Bryant |
| Aug 27, 2019 | 2:06p | punch in/out button | 174.209.10.196 | Black, Bryant |
| Aug 27, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 10:45a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 29, 2019 | 3:03p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 30, 2019 | 9:57a | punch in/out button | 174.209.18.232 | Black, Bryant |
| Aug 30, 2019 | 1:44p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 30, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 30, 2019 | 6:05p | punch in/out button | 174.209.1.129 | Black, Bryant |
| Aug 31, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 31, 2019 | 1:44p | punch in/out button | 174.209.23.253 | Black, Bryant |
| Aug 31, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Aug 31, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 3, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 3, 2019 | 1:35p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 3, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 3, 2019 | 6:04p | punch in/out button | 174.209.4.113 | Black, Bryant |
| Sep 5, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 5, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 5, 2019 | 1:39p | punch in/out button | 174.209.28.223 | Black, Bryant |
| Sep 5, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Black, Bryant |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4855 of 5547   CityMac 008661

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Sep 6, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 6, 2019 | 1:45p | punch in/out button | 174.209.15.53 | Black, Bryant |
| Sep 6, 2019 | 2:16p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 6, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Sep 7, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 7, 2019 | 1:26p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 7, 2019 | 1:59p | punch in/out button | 174.209.3.148 | Black, Bryant |
| Sep 7, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 9, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 9, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 12, 2019 | 9:53a | punch in/out button | 174.209.33.103 | Black, Bryant |
| Sep 12, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 12, 2019 | 2:39p | punch in/out button | 174.209.43.150 | Black, Bryant |
| Sep 12, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 13, 2019 | 11:12a | punch in/out button | 174.209.16.129 | Black, Bryant |
| Sep 13, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 14, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 14, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 14, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 14, 2019 | 6:06p | punch in/out button | 174.209.21.1 | Black, Bryant |
| Sep 16, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 16, 2019 | 1:25p | punch in/out button | 174.209.33.25 | Black, Bryant |
| Sep 16, 2019 | 1:55p | punch in/out button | 174.209.33.25 | Black, Bryant |
| Sep 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 17, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 17, 2019 | 2:05p | punch in/out button | 174.209.33.103 | Black, Bryant |
| Sep 17, 2019 | 2:35p | punch in/out button | 174.209.33.103 | Black, Bryant |
| Sep 17, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Sep 19, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 19, 2019 | 1:50p | punch in/out button | 174.209.5.121 | Black, Bryant |
| Sep 19, 2019 | 2:21p | punch in/out button | 50.194.147.49 | Black, Bryant |
| Sep 19, 2019 | 6:00p | punch in/out button | 174.209.5.121 | Black, Bryant |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4856 of 5547   CityMac 008662

| Date | Punch | Punch Origin | | | IP Address | Name |
|------|-------|--------------|---|---|------------|------|
| Sep 20, 2019 | 9:55a | punch in/out button | | | 174.209.11.78 | Black, Bryant |
| Sep 20, 2019 | 4:30p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 21, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 21, 2019 | 4:32p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 23, 2019 | 10:01a | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 23, 2019 | 1:16p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 23, 2019 | 2:01p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 23, 2019 | 6:01p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 24, 2019 | 9:55a | punch in/out button | | | 174.209.15.213 | Black, Bryant |
| Sep 24, 2019 | 1:55p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 24, 2019 | 2:30p | punch in/out button | | | 174.209.9.158 | Black, Bryant |
| Sep 24, 2019 | 6:05p | user created | | | | Reasner, Kimberly |
| Sep 26, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 26, 2019 | 1:26p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 26, 2019 | 2:00p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 26, 2019 | 6:05p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 27, 2019 | 9:57a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 27, 2019 | 2:29p | punch in/out button | | | 174.209.22.174 | Black, Bryant |
| Sep 27, 2019 | 2:59p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 27, 2019 | 4:32p | punch in/out button | | | 174.209.22.174 | Black, Bryant |
| Sep 28, 2019 | 9:50a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 28, 2019 | 2:33p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 28, 2019 | 3:02p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Sep 28, 2019 | 6:05p | punch in/out button | | | 174.209.20.184 | Black, Bryant |
| Sep 30, 2019 | 9:55a | punch in/out button | | | 174.209.11.37 | Black, Bryant |
| Sep 30, 2019 | 1:38p | punch in/out button | | | 174.209.11.37 | Black, Bryant |
| Sep 30, 2019 | 2:12p | punch in/out button | | | 174.209.11.37 | Black, Bryant |

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:06a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 1, 2019 | 5:33p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Jul 2, 2019 | 9:02a | punch in/out button | | | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4857 of 5547    CityMac 008663

**EXHIBIT 1**

| Jul 2, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
|---|---|---|---|---|
| Jul 2, 2019 | 1:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 2, 2019 | 5:24p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 3, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 3, 2019 | 4:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 5, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 5, 2019 | 5:43p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 6, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 6, 2019 | 5:42p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 8, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 8, 2019 | 1:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 8, 2019 | 2:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 8, 2019 | 5:46p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 9, 2019 | 9:10a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 9, 2019 | 1:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 9, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 9, 2019 | 5:48p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2019 | 10:22a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2019 | 2:17p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2019 | 2:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 10, 2019 | 5:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 11, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 11, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 12, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 12, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 15, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 15, 2019 | 11:39a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 15, 2019 | 12:48p | punch in/out button | 174.209.25.207 | Hess, Ian |
| Jul 15, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 16, 2019 | 8:52a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 16, 2019 | 5:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 17, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4858 of 5547    CityMac 008664

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Jul 17, 2019 | 5:47p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 18, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 18, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 19, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 19, 2019 | 6:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 22, 2019 | 9:12a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 22, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2019 | 3:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2019 | 4:20p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 23, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 24, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 24, 2019 | 2:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 24, 2019 | 3:04p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 24, 2019 | 5:28p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 25, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 25, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 29, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 29, 2019 | 11:39a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 29, 2019 | 12:44p | punch in/out button | 174.209.19.55 | Hess, Ian |
| Jul 29, 2019 | 5:27p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 30, 2019 | 9:17a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 30, 2019 | 5:50p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2019 | 12:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2019 | 2:12p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Jul 31, 2019 | 5:37p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 1, 2019 | 9:40a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 1, 2019 | 5:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 2, 2019 | 9:17a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 2, 2019 | 2:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 2, 2019 | 2:20p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4859 of 5547    CityMac 008665

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Aug 2, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 5, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 5, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 6, 2019 | 12:54p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 6, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 7, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 7, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 8, 2019 | 9:18a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 8, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 9, 2019 | 9:22a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 9, 2019 | 5:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 12, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 12, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2019 | 12:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 13, 2019 | 5:05p | user created | | Reasner, Kimberly |
| Aug 14, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 14, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 15, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 15, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 19, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 19, 2019 | 2:59p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 19, 2019 | 3:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 19, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2019 | 3:57p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2019 | 4:27p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 20, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 21, 2019 | 1:45p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4860 of 5547    CityMac 008666

**EXHIBIT 1**

| Aug 21, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2019 | 12:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 22, 2019 | 3:06p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2019 | 11:45a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2019 | 12:45p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 23, 2019 | 5:14p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 26, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 26, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 26, 2019 | 2:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 26, 2019 | 6:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2019 | 4:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2019 | 5:19p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 27, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2019 | 11:37a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2019 | 12:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 28, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 29, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 30, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 30, 2019 | 3:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 30, 2019 | 3:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 30, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 31, 2019 | 10:06a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Aug 31, 2019 | 10:31a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 4, 2019 | 9:12a | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4861 of 5547    CityMac 008667

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Sep 4, 2019 | 5:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 5, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 5, 2019 | 5:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 6, 2019 | 8:47a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 6, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 6, 2019 | 3:24p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 6, 2019 | 5:29p | user created | | Reasner, Kimberly |
| Sep 7, 2019 | 12:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 7, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 9, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 9, 2019 | 3:40p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 9, 2019 | 4:11p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 9, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 10, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 10, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 10, 2019 | 2:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 10, 2019 | 5:36p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 11, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 11, 2019 | 2:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 11, 2019 | 3:00p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 11, 2019 | 5:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 12, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 12, 2019 | 5:09p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 13, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 13, 2019 | 2:39p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 16, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 16, 2019 | 1:47p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 16, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 16, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 17, 2019 | 3:37p | punch in/out button | 50.194.147.49 | Hess, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4862 of 5547    CityMac 008668

**EXHIBIT 1**

| Sep 17, 2019 | 5:22p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2019 | 12:18p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 18, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2019 | 11:40a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 19, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 20, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 20, 2019 | 4:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 23, 2019 | 9:24a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 23, 2019 | 5:29p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 24, 2019 | 9:09a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 24, 2019 | 2:56p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 24, 2019 | 3:25p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 24, 2019 | 5:20p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 25, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 25, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 25, 2019 | 1:38p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 25, 2019 | 4:21p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2019 | 9:12a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2019 | 12:33p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2019 | 1:43p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 26, 2019 | 5:52p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 27, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 27, 2019 | 4:16p | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 30, 2019 | 8:51a | punch in/out button | 50.194.147.49 | Hess, Ian |
| Sep 30, 2019 | 5:23p | punch in/out button | 50.194.147.49 | Hess, Ian |

Employee Name: Hickman, Jacob

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| —Jul 1, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob — |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4863 of 5547     CityMac 008669

**EXHIBIT 1**

| Jul 1, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
|---|---|---|---|---|
| Jul 1, 2019 | 1:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 1, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 2, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2019 | 1:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 3, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2019 | 4:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2019 | 4:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 5, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 8, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 8, 2019 | 2:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 8, 2019 | 3:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2019 | 10:04a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2019 | 2:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2019 | 2:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 9, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2019 | 11:27a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2019 | 12:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 10, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2019 | 3:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2019 | 4:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 11, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4864 of 5547     CityMac 008670

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jul 12, 2019 | 2:24p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2019 | 2:55p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 12, 2019 | 6:13p | user created | | Reasner, Kimberly |
| Jul 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 15, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 15, 2019 | 2:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 15, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 16, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 17, 2019 | 10:18a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 17, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2019 | 2:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 18, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2019 | 2:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2019 | 3:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 19, 2019 | 6:15p | user created | | Reasner, Kimberly |
| Jul 22, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 22, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 22, 2019 | 2:29p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 22, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2019 | 1:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 23, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2019 | 1:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 24, 2019 | 1:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4865 of 5547    CityMac 008671

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 24, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2019 | 1:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 25, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 26, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 26, 2019 | 1:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 26, 2019 | 1:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 26, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 29, 2019 | 2:54p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 29, 2019 | 3:37p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 29, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 30, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 30, 2019 | 12:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 30, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 30, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2019 | 3:43p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Jul 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2019 | 1:33p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2019 | 2:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 1, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 2, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 2, 2019 | 2:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 2, 2019 | 3:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 2, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 5, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 5, 2019 | 1:27p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 5, 2019 | 2:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2019 | 11:49a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 6, 2019 | 5:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 7, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2019 | 3:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 8, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 9, 2019 | 4:56p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 12, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 12, 2019 | 1:26p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 12, 2019 | 1:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 12, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 13, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 13, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 14, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 14, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2019 | 2:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2019 | 3:13p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 15, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Aug 16, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 16, 2019 | 2:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 16, 2019 | 2:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4867 of 5547    CityMac 008673

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|---|---|---|---|---|---|
| Aug 16, 2019 | 5:59p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 19, 2019 | 9:58a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 19, 2019 | 1:57p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 19, 2019 | 2:35p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 19, 2019 | 5:41p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 20, 2019 | 9:56a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 20, 2019 | 1:42p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 20, 2019 | 2:12p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 20, 2019 | 5:07p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 21, 2019 | 9:55a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 21, 2019 | 2:05p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 21, 2019 | 2:40p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 21, 2019 | 6:01p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2019 | 9:28a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2019 | 2:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2019 | 2:30p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 22, 2019 | 6:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2019 | 9:27a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2019 | 12:46p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2019 | 1:20p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 23, 2019 | 6:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 26, 2019 | 9:33a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 26, 2019 | 12:55p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 26, 2019 | 1:27p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 26, 2019 | 6:03p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2019 | 9:29a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2019 | 12:03p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2019 | 12:35p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 27, 2019 | 6:00p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2019 | 9:34a | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2019 | 2:43p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |
| Aug 28, 2019 | 3:15p | punch in/out button | | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4868 of 5547   CityMac 008674

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 28, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Aug 29, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2019 | 3:07p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 29, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2019 | 2:46p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Aug 30, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 3, 2019 | 9:38a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 3, 2019 | 2:38p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 3, 2019 | 3:17p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 3, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2019 | 1:47p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2019 | 2:22p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 4, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2019 | 9:38a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2019 | 1:32p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2019 | 2:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 5, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2019 | 2:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2019 | 2:36p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 6, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 9, 2019 | 9:39a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 9, 2019 | 12:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 9, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 9, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2019 | 9:29a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2019 | 12:05p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Sep 10, 2019 | 12:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4869 of 5547    CityMac 008675

| Sep 10, 2019 | 6:02p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 11, 2019 | 9:21a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 11, 2019 | 12:42p | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 11, 2019 | 1:18p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 11, 2019 | 6:01p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 12, 2019 | 9:31a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 12, 2019 | 2:10p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 12, 2019 | 2:44p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 12, 2019 | 6:10p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 13, 2019 | 9:42a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 13, 2019 | 12:21p | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 13, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 13, 2019 | 6:00p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 17, 2019 | 9:34a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 17, 2019 | 3:29p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 17, 2019 | 3:59p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 17, 2019 | 6:01p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 18, 2019 | 9:31a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 18, 2019 | 1:32p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 18, 2019 | 2:02p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 18, 2019 | 6:04p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 19, 2019 | 9:32a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 19, 2019 | 2:56p  | user created        |               | Reasner, Kimberly |
| Sep 20, 2019 | 9:32a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 20, 2019 | 2:35p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 20, 2019 | 3:05p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 20, 2019 | 6:04p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 23, 2019 | 9:48a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 23, 2019 | 3:34p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 23, 2019 | 4:07p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 23, 2019 | 6:01p  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |
| Sep 24, 2019 | 9:33a  | punch in/out button | 50.194.147.49 | Hickman, Jacob   |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4870 of 5547    CityMac 008676

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|-------------|
| Sep 24, 2019 | 1:47p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 24, 2019 | 2:31p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 24, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2019 | 9:33a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2019 | 2:33p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2019 | 3:05p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 25, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2019 | 9:46a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2019 | 1:47p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2019 | 2:18p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 26, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2019 | 9:31a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2019 | 1:38p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2019 | 2:12p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Sep 27, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Pattengill, Bailey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jul 1, 2019 | 9:21a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 1, 2019 | 5:08p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 2, 2019 | 9:17a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 2, 2019 | 5:55p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 3, 2019 | 9:10a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 3, 2019 | 11:59a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 3, 2019 | 12:58p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 3, 2019 | 5:57p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 5, 2019 | 8:58a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 5, 2019 | 4:57p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 8, 2019 | 8:56a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 8, 2019 | 5:43p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 9, 2019 | 9:21a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 9, 2019 | 5:41p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Jul 10, 2019 | 9:13a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4871 of 5547    CityMac 008677

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 10, 2019 | 5:36p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 11, 2019 | 9:03a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 11, 2019 | 5:18p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 12, 2019 | 9:20a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 12, 2019 | 5:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 15, 2019 | 9:23a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 15, 2019 | 5:47p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 16, 2019 | 9:23a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 16, 2019 | 1:46p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 16, 2019 | 2:45p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 16, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 17, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 17, 2019 | 5:49p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 18, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 18, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Jul 19, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 19, 2019 | 5:20p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 22, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 22, 2019 | 1:08p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 22, 2019 | 1:50p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 22, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 23, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 23, 2019 | 5:41p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 24, 2019 | 9:31a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 24, 2019 | 5:29p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 25, 2019 | 9:10a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 25, 2019 | 5:09p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 26, 2019 | 8:57a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 26, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 29, 2019 | 9:31a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 29, 2019 | 5:18p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 30, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4872 of 5547   CityMac 008678

**EXHIBIT 1**

| Date | Time | | IP | Name |
|---|---|---|---|---|
| Jul 30, 2019 | 5:44p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 31, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Jul 31, 2019 | 4:38p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 1, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 1, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 2, 2019 | 9:24a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 2, 2019 | 5:07p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 5, 2019 | 9:11a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 5, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 6, 2019 | 9:24a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 6, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 7, 2019 | 9:29a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 7, 2019 | 5:41p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 8, 2019 | 9:06a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 8, 2019 | 4:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 8, 2019 | 4:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 8, 2019 | 5:03p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 9, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 9, 2019 | 4:42p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 12, 2019 | 9:02a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 12, 2019 | 4:51p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 14, 2019 | 9:04a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 14, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 15, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 15, 2019 | 5:27p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 16, 2019 | 9:22a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 16, 2019 | 5:58p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 19, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 19, 2019 | 4:25p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 19, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 20, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4873 of 5547   CityMac 008679

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 20, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 20, 2019 | 3:54p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 20, 2019 | 5:36p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 21, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 21, 2019 | 3:13p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 21, 2019 | 3:44p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 21, 2019 | 5:30p | user created | | Reasner, Kimberly |
| Aug 22, 2019 | 9:08a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 22, 2019 | 3:09p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 22, 2019 | 3:42p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 22, 2019 | 5:38p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 23, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Aug 23, 2019 | 1:44p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 23, 2019 | 2:15p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 23, 2019 | 5:25p | user created | | Reasner, Kimberly |
| Aug 26, 2019 | 8:59a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 26, 2019 | 4:11p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 26, 2019 | 4:40p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 26, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 27, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 27, 2019 | 4:52p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 27, 2019 | 5:07p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 27, 2019 | 5:32p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 28, 2019 | 9:27a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 28, 2019 | 5:24p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 29, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 29, 2019 | 5:34p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 30, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Aug 30, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 3, 2019 | 9:17a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 3, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 4, 2019 | 9:37a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4874 of 5547    CityMac 008680

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 4, 2019 | 5:27p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 9, 2019 | 9:15a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 9, 2019 | 5:24p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 10, 2019 | 9:34a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 10, 2019 | 5:37p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 11, 2019 | 9:26a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 11, 2019 | 5:21p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 12, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 12, 2019 | 5:17p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 13, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 13, 2019 | 4:35p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 16, 2019 | 9:29a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 16, 2019 | 3:27p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 16, 2019 | 3:58p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 17, 2019 | 8:56a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 17, 2019 | 12:33p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 17, 2019 | 1:05p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 17, 2019 | 5:17p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 18, 2019 | 9:13a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 18, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 19, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 19, 2019 | 5:04p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 20, 2019 | 8:55a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 20, 2019 | 4:56p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 23, 2019 | 9:05a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 23, 2019 | 3:03p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 23, 2019 | 3:33p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 23, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 24, 2019 | 9:07a | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 24, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |
| Sep 24, 2019 | 1:48p | punch in/out button | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4875 of 5547    CityMac 008681

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Sep 24, 2019 | 5:23p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 25, 2019 | 9:38a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 25, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 26, 2019 | 8:59a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 26, 2019 | 4:35p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 27, 2019 | 9:08a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 27, 2019 | 4:03p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 27, 2019 | 4:34p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 27, 2019 | 5:44p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 30, 2019 | 9:02a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Sep 30, 2019 | 5:23p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |

**Employee Name: Poole Jr., Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jul 1, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 1, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Jul 1, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 1, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 2, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 2, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 2, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 2, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 3, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 3, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 3, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 3, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 6, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 6, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 6, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Jul 6, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Jul 8, 2019 | 2:43p | punch in/out button | | | 50.194.147.50 | Kevin |
| Jul 8, 2019 | 6:03p | punch in/out button | | | 50.194.147.50 | Kevin |
| Jul 9, 2019 | 9:55a | punch in/out button | | | 50.194.147.50 | Kevin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4876 of 5547   CityMac 008682

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 9, 2019 | 1:32p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 9, 2019 | 2:02p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 9, 2019 | 6:08p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 10, 2019 | 9:54a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 10, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Jul 10, 2019 | 2:30p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 10, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Jul 11, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 11, 2019 | 1:55p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 11, 2019 | 2:33p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 11, 2019 | 6:05p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 13, 2019 | 9:52a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 13, 2019 | 2:58p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 13, 2019 | 3:21p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 13, 2019 | 5:58p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 15, 2019 | 9:54a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 15, 2019 | 6:01p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 16, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Kevin |
| Jul 16, 2019 | 3:16p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 16, 2019 | 3:50p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 16, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 17, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Kevin |
| Jul 17, 2019 | 3:11p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 17, 2019 | 3:36p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 17, 2019 | 6:00p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 18, 2019 | 9:59a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Jul 20, 2019 | 9:58a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 20, 2019 | 5:54p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 22, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Kevin |
| Jul 22, 2019 | 2:25p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 22, 2019 | 2:50p | punch in/out button | 50.194.147.49 | Kevin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4877 of 5547　　　CityMac 008683

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 22, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 23, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Kevin |
| Jul 23, 2019 | 2:33p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 23, 2019 | 3:11p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 23, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Kevin |
| Jul 24, 2019 | 9:58a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 24, 2019 | 1:52p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 24, 2019 | 2:30p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 24, 2019 | 6:00p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 25, 2019 | 9:58a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 25, 2019 | 2:28p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 25, 2019 | 2:48p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 25, 2019 | 6:04p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 27, 2019 | 9:52a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 27, 2019 | 6:08p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 30, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Kevin |
| Jul 30, 2019 | 1:52p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 30, 2019 | 2:24p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 30, 2019 | 6:03p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 31, 2019 | 10:00a | punch in/out button | 50.194.147.50 | Kevin |
| Jul 31, 2019 | 1:29p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 31, 2019 | 2:01p | punch in/out button | 50.194.147.50 | Kevin |
| Jul 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 1, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 1, 2019 | 1:48p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 2, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 2, 2019 | 2:20p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 2, 2019 | 2:57p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 2, 2019 | 6:01p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 3, 2019 | 9:59a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 3, 2019 | 1:56p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 3, 2019 | 2:35p | punch in/out button | 50.194.147.50 | Kevin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4878 of 5547    CityMac 008684

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Aug 3, 2019 | 6:03p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 5, 2019 | 9:54a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 5, 2019 | 3:05p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 5, 2019 | 3:38p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 5, 2019 | 6:01p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 6, 2019 | 9:53a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 6, 2019 | 1:05p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 7, 2019 | 9:57a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 7, 2019 | 2:23p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 8, 2019 | 9:55a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 8, 2019 | 2:23p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 8, 2019 | 2:58p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 8, 2019 | 6:06p | punch in/out button | 73.14.28.162 | Kevin |
| Aug 17, 2019 | 10:00a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 17, 2019 | 2:52p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 17, 2019 | 4:02p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 17, 2019 | 5:59p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 19, 2019 | 9:57a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 19, 2019 | 3:54p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 19, 2019 | 5:04p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 19, 2019 | 6:01p | punch in/out button | 50.194.147.50 | Kevin |
| Aug 20, 2019 | 9:57a | punch in/out button | 50.194.147.50 | Kevin |
| Aug 20, 2019 | 2:51p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 20, 2019 | 4:05p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 20, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 21, 2019 | 10:05a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 21, 2019 | 2:22p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 21, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 21, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 22, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 22, 2019 | 2:40p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 22, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Kevin |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4879 of 5547 CityMac 008685

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Aug 22, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 24, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 24, 2019 | 2:38p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 24, 2019 | 3:08p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 24, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 26, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 26, 2019 | 3:21p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 26, 2019 | 4:30p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 26, 2019 | 6:18p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 30, 2019 | 10:25a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 30, 2019 | 2:46p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 30, 2019 | 4:29p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 30, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Kevin |
| Aug 31, 2019 | 10:02a | punch in/out button | 50.194.147.49 | Kevin |
| Aug 31, 2019 | 5:35p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 4, 2019 | 2:06p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 4, 2019 | 2:37p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 4, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Sep 6, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 6, 2019 | 2:35p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 6, 2019 | 3:22p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 6, 2019 | 5:27p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 7, 2019 | 12:16p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 7, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 9, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 9, 2019 | 12:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 9, 2019 | 1:00p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 9, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 11, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 11, 2019 | 2:23p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 11, 2019 | 3:10p | punch in/out button | 50.194.147.49 | Kevin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4880 of 5547    CityMac 008686

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Sep 11, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 13, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 13, 2019 | 2:05p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 13, 2019 | 2:49p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 13, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 14, 2019 | 9:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Sep 14, 2019 | 12:05p | user created | | Reasner, Kimberly |
| Sep 16, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 16, 2019 | 2:34p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 16, 2019 | 3:11p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 18, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 18, 2019 | 2:31p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 18, 2019 | 3:18p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 18, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 20, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 20, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 20, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 20, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 21, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 21, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 23, 2019 | 10:06a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 23, 2019 | 2:33p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 23, 2019 | 2:56p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 23, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 25, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 25, 2019 | 1:40p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 25, 2019 | 2:39p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 25, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 27, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Kevin |
| Sep 27, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Kevin |
| Sep 27, 2019 | 4:14p | punch in/out button | 50.194.147.49 | Kevin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4881 of 5547    CityMac 008687

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Sep 27, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Kevin |
| Sep 28, 2019 | 10:10a | punch in/out button | | | 50.194.147.49 | Kevin |
| Sep 28, 2019 | 4:16p | punch in/out button | | | 50.194.147.49 | Kevin |
| Sep 30, 2019 | 10:03a | punch in/out button | | | 50.194.147.49 | Kevin |
| Sep 30, 2019 | 2:49p | punch in/out button | | | 50.194.147.49 | Kevin |
| Sep 30, 2019 | 3:49p | punch in/out button | | | 50.194.147.49 | Kevin |

**Employee Name: Sanchez, Leonardo**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 8, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 8, 2019 | 1:29p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 8, 2019 | 1:57p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 8, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 9, 2019 | 9:59a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 9, 2019 | 12:48p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 9, 2019 | 1:18p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 9, 2019 | 6:07p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 10, 2019 | 9:57a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 10, 2019 | 12:41p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 10, 2019 | 1:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 10, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 11, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 11, 2019 | 3:00p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 12, 2019 | 9:53a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 12, 2019 | 12:44p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 12, 2019 | 1:08p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 12, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 13, 2019 | 10:07a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 13, 2019 | 12:45p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 13, 2019 | 1:17p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 13, 2019 | 5:58p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 15, 2019 | 9:52a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Jul 15, 2019 | 12:45p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4882 of 5547    CityMac 008688

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 15, 2019 | 1:15p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 15, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 16, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 16, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 16, 2019 | 1:46p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 16, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 17, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 17, 2019 | 2:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 17, 2019 | 2:29p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 17, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 18, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 18, 2019 | 11:16a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 19, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 19, 2019 | 1:52p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 19, 2019 | 2:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 19, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 20, 2019 | 9:48a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 20, 2019 | 5:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 22, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 22, 2019 | 12:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 22, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 22, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 23, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 23, 2019 | 12:35p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 23, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 23, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 24, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 24, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 24, 2019 | 1:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 24, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 25, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 25, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jul 25, 2019 | 10:03a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 25, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 25, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 25, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 26, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 26, 2019 | 12:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 26, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 26, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 29, 2019 | 1:42p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 29, 2019 | 2:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 29, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 30, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 30, 2019 | 12:56p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 30, 2019 | 1:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 30, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2019 | 12:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Jul 31, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2019 | 12:43p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2019 | 1:12p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 1, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2019 | 9:47a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2019 | 1:07p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 2, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 5, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 5, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 5, 2019 | 1:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 5, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4884 of 5547   CityMac 008690

**EXHIBIT 1**

| Aug 6, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2019 | 12:20p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 6, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2019 | 12:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2019 | 12:52p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 7, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2019 | 12:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 8, 2019 | 5:58p | user created | | Reasner, Kimberly |
| Aug 9, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2019 | 12:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2019 | 1:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 9, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 12, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 12, 2019 | 12:35p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 12, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 12, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 14, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 14, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 15, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2019 | 11:59a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 16, 2019 | 4:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 17, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 17, 2019 | 11:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4885 of 5547    CityMac 008691

**EXHIBIT 1**

| Date | Time | Type | IP | Employee |
|------|------|------|-----|----------|
| Aug 17, 2019 | 12:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 17, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 19, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 19, 2019 | 12:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 19, 2019 | 12:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 19, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2019 | 1:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 20, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2019 | 12:28p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2019 | 1:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 21, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2019 | 12:30p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2019 | 12:56p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 22, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2019 | 1:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2019 | 1:32p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 23, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 26, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 26, 2019 | 12:13p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 26, 2019 | 12:42p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 26, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2019 | 9:56a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2019 | 12:44p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 27, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 28, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 28, 2019 | 2:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4886 of 5547    CityMac 008692

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Aug 28, 2019 | 2:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 28, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 29, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Aug 30, 2019 | 10:00a | punch in/out button | 172.58.60.224 | Sanchez, Leonardo |
| Aug 30, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 30, 2019 | 1:23p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Aug 30, 2019 | 5:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 3, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 3, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 3, 2019 | 1:27p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 3, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2019 | 12:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2019 | 12:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 4, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2019 | 12:26p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 5, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 6, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 6, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 9, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 9, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 9, 2019 | 12:59p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 9, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2019 | 1:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2019 | 2:02p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 10, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Sep 11, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2019 | 12:31p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2019 | 1:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 11, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 12, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 12, 2019 | 5:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2019 | 12:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2019 | 1:19p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Sep 16, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 16, 2019 | 12:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 16, 2019 | 12:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 16, 2019 | 5:44p | punch in/out button | 97.121.145.38 | Sanchez, Leonardo |
| Sep 17, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2019 | 12:41p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2019 | 1:11p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 17, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2019 | 10:01a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2019 | 12:47p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 18, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2019 | 9:51a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2019 | 1:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 19, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2019 | 12:50p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2019 | 1:17p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 20, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 23, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Sep 23, 2019 | 12:40p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4888 of 5547    CityMac 008694

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Sep 23, 2019 | 1:10p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 23, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2019 | 9:58a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2019 | 12:38p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2019 | 1:05p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 24, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2019 | 9:54a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2019 | 12:35p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2019 | 1:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 25, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2019 | 12:36p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2019 | 1:06p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 26, 2019 | 6:02p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2019 | 9:48a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2019 | 12:42p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2019 | 1:12p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 27, 2019 | 6:04p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 30, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 30, 2019 | 12:38p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 30, 2019 | 1:07p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Sep 30, 2019 | 5:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

**Employee Name: Simpson, Maegan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 1, 2019 | 9:21a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 1, 2019 | 2:45p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 1, 2019 | 3:18p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 1, 2019 | 6:04p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 2, 2019 | 9:30a | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 2, 2019 | 2:53p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 2, 2019 | 3:25p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |
| Jul 2, 2019 | 6:04p | punch in/out button | | | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4889 of 5547    CityMac 008695

**EXHIBIT 1**

| Jul 3, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
|---|---|---|---|---|
| Jul 3, 2019 | 3:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 3, 2019 | 4:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 3, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 5, 2019 | 9:39a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 5, 2019 | 3:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 5, 2019 | 4:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 5, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 6, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 6, 2019 | 3:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 6, 2019 | 3:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 6, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 8, 2019 | 10:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 8, 2019 | 3:26p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 8, 2019 | 4:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 8, 2019 | 6:06p | user created | | Reasner, Kimberly |
| Jul 9, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 9, 2019 | 3:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 9, 2019 | 3:48p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 9, 2019 | 6:06p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 10, 2019 | 9:34a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 10, 2019 | 3:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 10, 2019 | 3:34p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 10, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 11, 2019 | 9:37a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 11, 2019 | 4:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 11, 2019 | 4:53p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 11, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 12, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 12, 2019 | 3:41p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 12, 2019 | 4:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 12, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4890 of 5547    CityMac 008696

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jul 22, 2019 | 9:12a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 22, 2019 | 4:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 22, 2019 | 4:51p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 22, 2019 | 6:13p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 23, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 23, 2019 | 4:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 23, 2019 | 4:33p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 23, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 24, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 24, 2019 | 2:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 25, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 25, 2019 | 3:47p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 26, 2019 | 9:30a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 26, 2019 | 3:27p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 26, 2019 | 4:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 26, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 27, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 27, 2019 | 6:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 29, 2019 | 10:08a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 29, 2019 | 3:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 29, 2019 | 4:18p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 29, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 30, 2019 | 9:32a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 30, 2019 | 3:42p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 30, 2019 | 4:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 30, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 31, 2019 | 9:28a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 31, 2019 | 2:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 31, 2019 | 3:29p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Jul 31, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 1, 2019 | 9:45a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 1, 2019 | 4:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4891 of 5547    CityMac 008697

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Aug 1, 2019 | 5:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 1, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 3, 2019 | 9:26a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 3, 2019 | 3:47p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 3, 2019 | 4:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 3, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2019 | 9:32a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2019 | 3:38p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2019 | 4:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 6, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 7, 2019 | 9:23a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 7, 2019 | 4:42p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2019 | 5:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2019 | 5:33p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 8, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Aug 9, 2019 | 9:27a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2019 | 3:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2019 | 4:27p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 9, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 10, 2019 | 9:14a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 10, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Aug 13, 2019 | 9:40a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 13, 2019 | 4:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 13, 2019 | 4:40p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 13, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 14, 2019 | 9:27a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 14, 2019 | 3:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 14, 2019 | 4:20p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 14, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2019 | 9:59a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2019 | 2:26p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4892 of 5547 CityMac 008698

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Aug 15, 2019 | 2:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 15, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2019 | 9:29a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2019 | 4:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2019 | 4:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 16, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 20, 2019 | 9:49a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 20, 2019 | 5:31p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 21, 2019 | 9:40a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 21, 2019 | 4:40p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 21, 2019 | 5:09p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 21, 2019 | 6:30p | user created | | Reasner, Kimberly |
| Aug 22, 2019 | 10:20a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 22, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 9:55a | user created | | Reasner, Kimberly |
| Aug 23, 2019 | 4:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 23, 2019 | 4:45p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 23, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Aug 24, 2019 | 9:55a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 24, 2019 | 3:35p | user created | | Reasner, Kimberly |
| Aug 24, 2019 | 4:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 24, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 28, 2019 | 9:34a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 28, 2019 | 4:56p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 29, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 29, 2019 | 6:08p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2019 | 10:04a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2019 | 4:29p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2019 | 4:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Aug 30, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 3, 2019 | 9:44a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 3, 2019 | 5:22p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4893 of 5547    CityMac 008699

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Sep 3, 2019 | 5:53p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 3, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 4, 2019 | 9:30a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 4, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 5, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 5, 2019 | 4:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 5, 2019 | 4:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 5, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2019 | 4:34p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2019 | 5:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 6, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2019 | 2:28p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2019 | 3:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 7, 2019 | 4:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 10, 2019 | 9:37a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 10, 2019 | 4:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 10, 2019 | 4:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 10, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Sep 11, 2019 | 9:37a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 11, 2019 | 3:23p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 11, 2019 | 3:59p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 11, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2019 | 3:56p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2019 | 4:37p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 12, 2019 | 6:12p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2019 | 9:43a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2019 | 4:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2019 | 4:40p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 13, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

| Sep 14, 2019 | 9:25a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 14, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2019 | 3:24p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2019 | 3:56p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 17, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 18, 2019 | 9:46a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 18, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2019 | 3:44p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2019 | 4:14p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 20, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2019 | 4:55p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2019 | 5:30p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 21, 2019 | 6:07p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 24, 2019 | 9:32a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 24, 2019 | 4:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 24, 2019 | 4:31p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 24, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Sep 25, 2019 | 9:28a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2019 | 4:32p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2019 | 4:58p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 25, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2019 | 9:27a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2019 | 4:29p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2019 | 5:00p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 26, 2019 | 6:05p | user created | | Reasner, Kimberly |
| Sep 27, 2019 | 9:27a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2019 | 4:40p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2019 | 5:10p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Sep 27, 2019 | 6:03p | user created | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4895 of 5547    CityMac 008701

**EXHIBIT 1**

| Sep 28, 2019 | 9:30a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Sep 28, 2019 | 3:41p | user created | | | | | Reasner, Kimberly |
| Sep 28, 2019 | 4:10p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Sep 28, 2019 | 6:03p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |

**Employee Name: West, Nigel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jul 2, 2019 | 9:54a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 2, 2019 | 11:29a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 2, 2019 | 11:58a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 2, 2019 | 4:41p | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 5, 2019 | 9:59a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 5, 2019 | 10:54a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 6, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | West, Nigel |
| Jul 6, 2019 | 11:55a | punch in/out button | | | 50.194.147.49 | West, Nigel |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4896 of 5547     CityMac 008702

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Tue 2020-Aug-11 20:40

Date Criteria: From 2019-10-01 to 2019-12-31

**Selected Departments:**

    [100] Asheville

    [1000] Administration

    [1100] Colorado Springs

    [200] Myrtle Beach

    [300] Wilmington

    [400] Biltmore Park

    [500] Bellingham

    [600] Burlington

    [700] Kirkland

    [800] Issaquah

    [900] Portland

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4897 of 5547      CityMac 008703

**EXHIBIT 1**

| Department: [1000] Administration |
|---|

| Employee Name: Crouson, Deborah |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 18, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 18, 2019 | 12:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 18, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 18, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Nov 19, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 19, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 19, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 19, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Nov 20, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 20, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 20, 2019 | 1:22p | user created | | | | Reasner, Kimberly |
| Nov 20, 2019 | 4:59p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 21, 2019 | 8:00a | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 21, 2019 | 12:00p | user created | | | | Reasner, Kimberly |
| Nov 21, 2019 | 12:15p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 21, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Nov 22, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 22, 2019 | 12:00p | user created | | | | Reasner, Kimberly |
| Nov 22, 2019 | 12:45p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 22, 2019 | 5:20p | user created | | | | Reasner, Kimberly |
| Nov 25, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 25, 2019 | 12:00p | user created | | | | Reasner, Kimberly |
| Nov 25, 2019 | 12:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 25, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Nov 26, 2019 | 8:02a | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 26, 2019 | 12:15p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 26, 2019 | 12:45p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Nov 26, 2019 | 5:26p | user created | | | | Reasner, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 27, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Nov 27, 2019 | 5:32p | user created | | Crouson, Deborah |
| Nov 29, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 29, 2019 | 5:45p | user created | | Crouson, Deborah |
| Dec 2, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 2, 2019 | 5:22p | user created | | Crouson, Deborah |
| Dec 3, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 10:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 12:10p | user created | | Crouson, Deborah |
| Dec 3, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 12:00p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 12:15p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 5, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 5, 2019 | 5:09p | user created | | Crouson, Deborah |
| Dec 6, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 6, 2019 | 5:16p | user created | | Crouson, Deborah |
| Dec 9, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 9, 2019 | 5:18p | user created | | Crouson, Deborah |
| Dec 10, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 10, 2019 | 5:06p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 7:00a | user created | | Crouson, Deborah |
| Dec 11, 2019 | 12:41p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 11, 2019 | 5:07p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 5:46p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 11, 2019 | 6:32p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 8:12p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 11, 2019 | 8:54p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 7:02a | user created | | Crouson, Deborah |
| Dec 12, 2019 | 12:16p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4899 of 5547     CityMac 008705

EXHIBIT 1

| Date | Time | Action | IP | Name |
|------|------|--------|------|------|
| Dec 12, 2019 | 12:45p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 5:02p | user created | | Crouson, Deborah |
| Dec 12, 2019 | 6:03p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 8:12p | user created | | Crouson, Deborah |
| Dec 13, 2019 | 0:32a | user created | | Crouson, Deborah |
| Dec 13, 2019 | 7:06a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 13, 2019 | 9:48p | user created | | Crouson, Deborah |
| Dec 13, 2019 | 11:52p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 7:04a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 12:49p | user created | | Crouson, Deborah |
| Dec 16, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 4:52p | user created | | Crouson, Deborah |
| Dec 17, 2019 | 7:13a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Dec 17, 2019 | 1:20p | user created | | Crouson, Deborah |
| Dec 17, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 17, 2019 | 5:20p | user created | | Crouson, Deborah |
| Dec 17, 2019 | 6:08p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 17, 2019 | 7:42p | user created | | Crouson, Deborah |
| Dec 18, 2019 | 7:05a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 18, 2019 | 5:22p | user created | | Crouson, Deborah |
| Dec 19, 2019 | 7:16a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 19, 2019 | 5:19p | user created | | Crouson, Deborah |
| Dec 19, 2019 | 6:02p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 19, 2019 | 8:42p | user created | | Crouson, Deborah |
| Dec 20, 2019 | 7:22a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 20, 2019 | 5:14p | user created | | Crouson, Deborah |
| Dec 21, 2019 | 4:26p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 21, 2019 | 6:52p | user created | | Crouson, Deborah |
| Dec 23, 2019 | 7:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 23, 2019 | 12:18p | user created | | Crouson, Deborah |
| Dec 23, 2019 | 12:48p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 23, 2019 | 5:14p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4900 of 5547      CityMac 008706

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 24, 2019 | 7:09a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 24, 2019 | 4:00p | user created | | | | Crouson, Deborah |
| Dec 26, 2019 | 6:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 26, 2019 | 7:45a | user created | | | | Crouson, Deborah |
| Dec 26, 2019 | 8:15a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 26, 2019 | 9:30a | user created | | | | Crouson, Deborah |
| Dec 27, 2019 | 8:20a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 27, 2019 | 9:30a | user created | | | | Crouson, Deborah |
| Dec 30, 2019 | 7:54a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 30, 2019 | 12:00p | user created | | | | Crouson, Deborah |
| Dec 30, 2019 | 12:25p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 30, 2019 | 5:17p | user created | | | | Crouson, Deborah |
| Dec 31, 2019 | 7:40a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 31, 2019 | 1:18p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 31, 2019 | 2:32p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |

**Employee Name: Ellis, Evan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 1, 2019 | 8:00a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Nov 1, 2019 | 4:07p | punch in/out button | | | 107.77.213.126 | Ellis, Evan |
| Nov 4, 2019 | 7:55a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Nov 4, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Nov 5, 2019 | 4:29a | punch in/out button | | | 73.239.89.114 | Ellis, Evan |
| Nov 5, 2019 | 7:08a | punch in/out button | | | 73.239.89.114 | Ellis, Evan |
| Nov 5, 2019 | 8:20a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Nov 5, 2019 | 12:09p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Nov 5, 2019 | 1:09p | user created | | | | Ellis, Evan |
| Nov 5, 2019 | 3:24p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Nov 6, 2019 | 7:59a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Nov 6, 2019 | 11:45a | user created | | | | Ellis, Evan |
| Nov 6, 2019 | 12:45p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Nov 6, 2019 | 4:45p | punch in/out button | | | 107.77.205.235 | Ellis, Evan |
| Nov 7, 2019 | 8:08a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4901 of 5547    CityMac 008707

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Nov 7, 2019 | 3:50p | punch in/out button | 107.77.205.235 | Ellis, Evan |
| Nov 8, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 8, 2019 | 11:40a | punch in/out button | 107.77.205.178 | Ellis, Evan |
| Nov 8, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 8, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 11, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 11, 2019 | 5:08p | punch in/out button | 107.77.205.102 | Ellis, Evan |
| Nov 12, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 12, 2019 | 4:56p | punch in/out button | 107.77.205.102 | Ellis, Evan |
| Nov 13, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 13, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 14, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 14, 2019 | 12:19p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 14, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 14, 2019 | 5:06p | punch in/out button | 73.239.89.114 | Ellis, Evan |
| Nov 15, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 15, 2019 | 11:59a | punch in/out button | 107.77.205.98 | Ellis, Evan |
| Nov 15, 2019 | 12:59p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Nov 15, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 18, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 18, 2019 | 12:02p | punch in/out button | 73.109.56.124 | Ellis, Evan |
| Nov 18, 2019 | 1:23p | punch in/out button | 107.77.205.44 | Ellis, Evan |
| Nov 18, 2019 | 4:26p | punch in/out button | 107.77.205.44 | Ellis, Evan |
| Nov 19, 2019 | 7:59a | punch in/out button | 107.77.205.44 | Ellis, Evan |
| Nov 19, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 20, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 20, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 21, 2019 | 8:04a | punch in/out button | 107.77.205.186 | Ellis, Evan |
| Nov 21, 2019 | 12:15p | user created | | Ellis, Evan |
| Nov 21, 2019 | 1:15p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Nov 21, 2019 | 5:05p | user created | | Ellis, Evan |
| Nov 22, 2019 | 8:07a | punch in/out button | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4902 of 5547    CityMac 008708

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 22, 2019 | 5:11p | punch in/out button | 107.77.205.54 | Ellis, Evan |
| Nov 25, 2019 | 8:08a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 25, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 26, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 26, 2019 | 5:13p | punch in/out button | 107.77.205.203 | Ellis, Evan |
| Nov 27, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Nov 27, 2019 | 4:07p | punch in/out button | 107.77.205.38 | Ellis, Evan |
| Dec 2, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 2, 2019 | 11:39a | punch in/out button | 107.77.205.115 | Ellis, Evan |
| Dec 2, 2019 | 12:49p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 2, 2019 | 4:57p | punch in/out button | 107.77.205.115 | Ellis, Evan |
| Dec 3, 2019 | 8:30a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 3, 2019 | 12:05p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 3, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 3, 2019 | 5:08p | punch in/out button | 73.109.56.250 | Ellis, Evan |
| Dec 4, 2019 | 8:18a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 4, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 5, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 5, 2019 | 11:57a | punch in/out button | 107.77.205.220 | Ellis, Evan |
| Dec 5, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 5, 2019 | 5:00p | user created | | Ellis, Evan |
| Dec 6, 2019 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 6, 2019 | 11:00a | user created | | Ellis, Evan |
| Dec 6, 2019 | 12:11p | punch in/out button | 107.77.205.124 | Ellis, Evan |
| Dec 6, 2019 | 5:02p | punch in/out button | 107.77.205.124 | Ellis, Evan |
| Dec 9, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 9, 2019 | 12:00p | user created | | Ellis, Evan |
| Dec 9, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 9, 2019 | 5:00p | user created | | Ellis, Evan |
| Dec 10, 2019 | 8:10a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 10, 2019 | 10:50a | user created | | Ellis, Evan |
| Dec 10, 2019 | 12:05p | user created IN punch | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4903 of 5547    CityMac 008709

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 10, 2019 | 9:00p | user created | | Ellis, Evan |
| Dec 11, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 11, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 11, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 11, 2019 | 8:45p | user created | | Ellis, Evan |
| Dec 12, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 12, 2019 | 12:00p | user created | | Ellis, Evan |
| Dec 12, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 12, 2019 | 6:00p | user created | | Ellis, Evan |
| Dec 13, 2019 | 8:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 13, 2019 | 6:00p | user created | | Ellis, Evan |
| Dec 14, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 14, 2019 | 2:00p | user created | | Ellis, Evan |
| Dec 14, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 14, 2019 | 9:30p | user created | | Ellis, Evan |
| Dec 16, 2019 | 7:50a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Dec 16, 2019 | 12:28p | punch in/out button | 107.77.205.54 | Ellis, Evan |
| Dec 16, 2019 | 1:29p | punch in/out button | 107.77.205.54 | Ellis, Evan |
| Dec 16, 2019 | 4:37p | punch in/out button | 107.77.205.54 | Ellis, Evan |
| Dec 17, 2019 | 8:00a | punch in/out button | 107.77.205.54 | Ellis, Evan |
| Dec 17, 2019 | 12:14p | punch in/out button | 73.109.57.9 | Ellis, Evan |
| Dec 17, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 17, 2019 | 4:41p | punch in/out button | 107.77.205.54 | Ellis, Evan |
| Dec 18, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 18, 2019 | 11:55a | user created IN punch | 73.109.58.129 | Ellis, Evan |
| Dec 19, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 19, 2019 | 4:57p | punch in/out button | 73.109.57.88 | Ellis, Evan |
| Dec 20, 2019 | 8:00a | user created | | Ellis, Evan |
| Dec 20, 2019 | 4:23p | punch in/out button | 107.77.205.18 | Ellis, Evan |
| Dec 23, 2019 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Dec 23, 2019 | 12:31p | punch in/out button | 107.77.205.18 | Ellis, Evan |
| Dec 23, 2019 | 1:34p | user created | | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4904 of 5547    CityMac 008710

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 23, 2019 | 4:43p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Dec 24, 2019 | 11:31a | punch in/out button | | | 107.77.205.18 | Ellis, Evan |
| Dec 24, 2019 | 3:05p | user created | | | | Ellis, Evan |
| Dec 26, 2019 | 7:58a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Dec 26, 2019 | 2:56p | user created | | | | Ellis, Evan |
| Dec 27, 2019 | 8:03a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Dec 27, 2019 | 4:45p | user created | | | | Ellis, Evan |
| Dec 30, 2019 | 8:41a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Dec 30, 2019 | 4:48p | user created | | | | Ellis, Evan |
| Dec 31, 2019 | 7:39a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Dec 31, 2019 | 3:00p | user created | | | | Ellis, Evan |

**Employee Name: Jones, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 8:04a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 1, 2019 | 4:51p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 4, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 4, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Nov 5, 2019 | 7:55a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 5, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 5, 2019 | 12:58p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 5, 2019 | 5:01p | user created | | | | Reasner, Kimberly |
| Nov 6, 2019 | 7:58a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 6, 2019 | 12:09p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 6, 2019 | 12:39p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 6, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 7, 2019 | 7:52a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 7, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 8, 2019 | 7:49a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 8, 2019 | 5:05p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 11, 2019 | 7:44a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 11, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Nov 11, 2019 | 1:09p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 4905 of 5547　　　CityMac 008711

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 11, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 12, 2019 | 7:42a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 12, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 13, 2019 | 7:50a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Nov 13, 2019 | 5:10p | user created | | Reasner, Kimberly |
| Nov 14, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 14, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 18, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 18, 2019 | 5:00p | user created | | Crouson, Deborah |
| Nov 19, 2019 | 7:57a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 19, 2019 | 6:00p | user created | | Crouson, Deborah |
| Nov 20, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 20, 2019 | 5:15p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 21, 2019 | 7:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 21, 2019 | 5:00p | user created | | Crouson, Deborah |
| Nov 22, 2019 | 7:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 22, 2019 | 5:20p | user created | | Crouson, Deborah |
| Nov 25, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 25, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 26, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 26, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 26, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 26, 2019 | 5:23p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 27, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 27, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 27, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 27, 2019 | 4:57p | user created | | Crouson, Deborah |
| Nov 29, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Nov 29, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 2, 2019 | 7:50a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 2, 2019 | 5:00p | user created | | Crouson, Deborah |
| Dec 3, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Jones, Andrew |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4906 of 5547    CityMac 008712

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Dec 3, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 3, 2019 | 7:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 10:00p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 7:36a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 4, 2019 | 12:00p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 5, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 5, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 6, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 6, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 6, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 6, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 9, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 9, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 10, 2019 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 10, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 10, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 10, 2019 | 5:20p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 11, 2019 | 5:15p | user created | | Crouson, Deborah |
| Dec 12, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 12, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 12, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 12, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 13, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 13, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 13, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 13, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 16, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 16, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 17, 2019 | 8:03a | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4907 of 5547     CityMac 008713

**EXHIBIT 1**

| Dec 17, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 17, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 17, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 18, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 18, 2019 | 5:18p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 19, 2019 | 8:20a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 19, 2019 | 5:15p | user created | | Crouson, Deborah |
| Dec 20, 2019 | 9:15a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 20, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 20, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 20, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 23, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 23, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 23, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 23, 2019 | 5:32p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 24, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 24, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 26, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 26, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 26, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 26, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 27, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 27, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 30, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Dec 30, 2019 | 7:00p | user created | | Crouson, Deborah |
| Dec 31, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |

**Employee Name: Molnar, Bill**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 7:57a | punch in/out button | | | 69.7.39.27 | Bill Molnar |
| Nov 1, 2019 | 4:51p | punch in/out button | | | 69.7.39.27 | Bill Molnar |
| Nov 4, 2019 | 7:56a | punch in/out button | | | 69.7.39.27 | Bill Molnar |
| Nov 4, 2019 | 5:17p | user created | | | | Bill Molnar |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4908 of 5547    CityMac 008714

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 5, 2019 | 8:03a | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 5, 2019 | 5:00p | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 6, 2019 | 8:01a | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 6, 2019 | 5:10p | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 7, 2019 | 8:00a | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 7, 2019 | 6:06p | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 11, 2019 | 8:04a | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 11, 2019 | 5:13p | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 12, 2019 | 8:14a | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 12, 2019 | 5:08p | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 13, 2019 | 8:00a | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 13, 2019 | 5:15p | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 14, 2019 | 8:30a | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 14, 2019 | 6:00p | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 15, 2019 | 8:10a | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 15, 2019 | 5:00p | user created | | | | | Reasner, Kimberly |
| Nov 18, 2019 | 8:00a | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 18, 2019 | 4:40p | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 19, 2019 | 7:45a | user created IN punch | | | | 69.7.39.27 | Bill Molnar |
| Nov 19, 2019 | 4:58p | punch in/out button | | | | 69.7.39.27 | Bill Molnar |
| Nov 20, 2019 | 8:43a | punch in/out button | | | | 69.7.39.27 | Bill Molnar |

**Employee Name: Reasner, Kimberly**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 6:44a | punch in/out button | | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 1, 2019 | 2:59p | punch in/out button | | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 4, 2019 | 7:11a | punch in/out button | | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 4, 2019 | 12:00p | user created | | | | | Reasner, Kimberly |
| Nov 4, 2019 | 1:00p | user created IN punch | | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 4, 2019 | 5:00p | user created | | | | | Reasner, Kimberly |
| Nov 5, 2019 | 6:34a | punch in/out button | | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 5, 2019 | 4:57p | punch in/out button | | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 6, 2019 | 7:11a | punch in/out button | | | | 69.7.39.27 | Reasner, Kimberly |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Nov 6, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 6, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 6, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 8, 2019 | 6:06a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 8, 2019 | 11:51a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 8, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 8, 2019 | 4:56p | user created | | Reasner, Kimberly |
| Nov 11, 2019 | 7:15a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 11, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 11, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 11, 2019 | 4:56p | user created | | Reasner, Kimberly |
| Nov 12, 2019 | 7:10a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 12, 2019 | 4:48p | user created | | Reasner, Kimberly |
| Nov 13, 2019 | 7:15a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 13, 2019 | 4:55p | user created | | Reasner, Kimberly |
| Nov 14, 2019 | 6:25a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 14, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 14, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 14, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 15, 2019 | 7:12a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 15, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Nov 18, 2019 | 7:08a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 18, 2019 | 4:30p | user created | | Reasner, Kimberly |
| Nov 19, 2019 | 6:50a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 19, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 19, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 20, 2019 | 6:49a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 25, 2019 | 6:52a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 25, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 25, 2019 | 12:58p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 25, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Reasner, Kimberly |
| Nov 26, 2019 | 6:50a | punch in/out button | 69.7.39.27 | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4910 of 5547 CityMac 008716

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 26, 2019 | 4:45p | punch in/out button | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 27, 2019 | 7:07a | punch in/out button | | | 69.7.39.27 | Reasner, Kimberly |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 1, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 2, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 2, 2019 | 2:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 2, 2019 | 3:19p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 3, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 3, 2019 | 2:38p | punch in/out button | | | 107.77.233.150 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 2:54p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 6:25p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 6:30p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2019 | 1:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 4, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 4, 2019 | 6:53p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2019 | 7:31p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2019 | 9:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 5, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 5, 2019 | 2:14p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 5, 2019 | 2:57p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 5, 2019 | 3:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 5, 2019 | 4:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 5, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 5, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 7, 2019 | 11:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 7, 2019 | 2:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 7, 2019 | 3:51p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 7, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 8, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 8, 2019 | 1:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 8, 2019 | 1:30p | punch in/out button | | | 107.77.236.40 | Allen, Allen |
| Oct 8, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 9, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 9, 2019 | 2:47p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2019 | 2:48p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 9, 2019 | 3:19p | punch in/out button | | | 107.77.236.40 | Allen, Allen |

Employee Name: Allen, David

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4913 of 5547    CityMac 008719

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2019 | 3:35p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 9, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 10, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 10, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 10, 2019 | 2:24p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 10, 2019 | 3:14p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 10, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 10, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 11, 2019 | 12:50p | punch in/out button | | | 107.77.236.144 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 11, 2019 | 12:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 11, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 11, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2019 | 5:30p | punch in/out button | | | 107.77.236.144 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2019 | 5:46p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 11, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 12, 2019 | 9:49a | punch in/out button | | | 107.77.236.144 | Allen, Allen |
| Oct 12, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 14, 2019 | 4:25p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 14, 2019 | 5:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 14, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 15, 2019 | 1:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 15, 2019 | 2:44p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 6:42p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4915 of 5547    CityMac 008721

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 15, 2019 | 6:43p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 16, 2019 | 9:49a | punch in/out button | | | 107.77.236.51 | Allen, Allen |
| Oct 16, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 17, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 17, 2019 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 17, 2019 | 2:36p | punch in/out button | | | 107.77.233.31 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2019 | 2:50p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 17, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 17, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 18, 2019 | 12:50p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 18, 2019 | 1:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 18, 2019 | 5:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 18, 2019 | 5:49p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 18, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 18, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

(c) MPAY Inc.

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 19, 2019 | 12:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 19, 2019 | 5:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 19, 2019 | 5:57p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 19, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 21, 2019 | 9:39a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 21, 2019 | 3:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 21, 2019 | 3:31p | punch in/out button | | | 152.44.127.21 | Allen, Allen |
| Oct 21, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 22, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 22, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 22, 2019 | 3:22p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 22, 2019 | 4:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 22, 2019 | 6:01p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 22, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 23, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 23, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 23, 2019 | 1:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 23, 2019 | 2:52p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4917 of 5547  CityMac 008723

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 23, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 24, 2019 | 9:51a | punch in/out button | | | 107.77.233.31 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 24, 2019 | 3:24p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 24, 2019 | 4:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 24, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 12:54p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 3:31p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 3:31p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 4:01p | punch in/out button | | | 152.44.127.21 | Allen, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4918 of 5547 CityMac 008724

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 4:25p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 25, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2019 | 9:49a | punch in/out button | | | 107.77.234.20 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2019 | 12:53p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 26, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 26, 2019 | 5:46p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 26, 2019 | 9:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 9:52a | punch in/out button | | | 107.77.235.234 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 29, 2019 | 5:34p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 29, 2019 | 6:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 29, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4919 of 5547    CityMac 008725

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Oct 30, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 30, 2019 | 4:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 30, 2019 | 5:35p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 5:56p | punch in/out button | | | 107.77.235.234 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 31, 2019 | 2:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Oct 31, 2019 | 3:52p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2019 | 7:04p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 31, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 1, 2019 | 5:47p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 6:03p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 6:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 1, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 2:39p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 2:39p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 3:11p | punch in/out button | | | 107.77.232.6 | Allen, Allen |

Employee Name: Allen, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 3:29p | punch in/out button | | | 24.172.127.94 | Allen, David |

Employee Name: Allen, Allen

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

Employee Name: Allen, David

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4921 of 5547     CityMac 008727

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 2, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 5, 2019 | 4:40p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 5, 2019 | 5:37p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 5, 2019 | 8:17p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 6, 2019 | 4:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 6, 2019 | 5:25p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 6, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

EXHIBIT 1

| Nov 7, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2019 | 3:30p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Nov 7, 2019 | 4:00p | punch in/out button | | | 174.194.1.34 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2019 | 4:24p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 7, 2019 | 5:26p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2019 | 5:55p | punch in/out button | | | 174.194.3.147 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 7, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2019 | 4:28p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 8, 2019 | 5:17p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 8, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 8, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Nov 9, 2019 | 12:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 9, 2019 | 4:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 9, 2019 | 5:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 9, 2019 | 8:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 11, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 11, 2019 | 12:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 11, 2019 | 4:36p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 11, 2019 | 5:24p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 11, 2019 | 5:55p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 11, 2019 | 8:14p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2019 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 13, 2019 | 4:35p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 13, 2019 | 5:28p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2019 | 5:56p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 13, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4924 of 5547   CityMac 008730

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 14, 2019 | 3:24p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2019 | 3:25p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Nov 14, 2019 | 3:51p | punch in/out button | | | 174.193.3.115 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2019 | 4:15p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 14, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 15, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Nov 15, 2019 | 6:01p | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Nov 16, 2019 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 16, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 16, 2019 | 4:52p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 16, 2019 | 5:43p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4925 of 5547    CityMac 008731

**EXHIBIT 1**

| Nov 16, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 16, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2019 | 9:49a | punch in/out button | | | 174.194.4.213 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2019 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 19, 2019 | 5:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 19, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2019 | 6:25p | punch in/out button | | | 174.194.4.213 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 19, 2019 | 8:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2019 | 9:50a | punch in/out button | | | 174.194.4.213 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 20, 2019 | 4:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 20, 2019 | 5:21p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 20, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4926 of 5547     CityMac 008732

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 21, 2019 | 4:06p | user created | | | | Ditullio, Chris |
| Nov 21, 2019 | 4:54p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2019 | 9:53a | punch in/out button | | | 174.194.4.213 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 22, 2019 | 4:50p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 22, 2019 | 5:48p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2019 | 6:04p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 22, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2019 | 9:52a | punch in/out button | | | 174.193.24.17 | Allen, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4927 of 5547    CityMac 008733

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 23, 2019 | 2:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Nov 23, 2019 | 2:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 23, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 2, 2019 | 9:45a | punch in/out button | | | 174.193.17.18 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 2, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 2, 2019 | 5:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 2, 2019 | 5:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 2, 2019 | 6:00p | punch in/out button | | | 65.188.73.215 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 2, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2019 | 9:48a | punch in/out button | | | 65.188.72.21 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2019 | 12:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2019 | 6:03p | punch in/out button | | | 174.193.17.18 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2019 | 8:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2019 | 9:50a | punch in/out button | | | 174.193.17.18 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 4, 2019 | 4:58p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 4, 2019 | 5:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 4, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2019 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 5, 2019 | 4:44p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 5, 2019 | 5:37p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2019 | 6:32p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 5, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2019 | 9:45a | punch in/out button | | | 174.194.9.55 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 6, 2019 | 5:05p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 6, 2019 | 5:55p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 6, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2019 | 9:22a | punch in/out button | | | 174.194.9.55 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2019 | 11:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 7, 2019 | 8:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 9, 2019 | 9:48a | punch in/out button | | | 174.194.20.185 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 9, 2019 | 11:57a | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4930 of 5547    CityMac 008736

**EXHIBIT 1**

| Dec 9, 2019 | 4:24p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 9, 2019 | 5:13p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 9, 2019 | 6:00p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 9, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 10, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 10, 2019 | 4:29p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 10, 2019 | 5:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 10, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2019 | 9:44a | punch in/out button | | | 174.193.2.141 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 11, 2019 | 4:20p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 11, 2019 | 5:14p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 11, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2019 | 9:44a | punch in/out button | | | 174.245.66.222 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 12, 2019 | 11:56a | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4931 of 5547    CityMac 008737

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 12, 2019 | 5:08p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Dec 12, 2019 | 5:53p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 12, 2019 | 6:03p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 12, 2019 | 8:03p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 13, 2019 | 9:46a | punch in/out button | | | | 174.193.6.160 | Allen, Allen |
| Dec 13, 2019 | 6:04p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 15, 2019 | 11:52a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Dec 15, 2019 | 5:43p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 16, 2019 | 11:51a | punch in/out button | | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 16, 2019 | 11:55a | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Dec 16, 2019 | 5:08p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Dec 16, 2019 | 5:55p | punch in/out button | | | | 24.172.127.94 | Allen, David |
| Dec 16, 2019 | 8:04p | punch in/out button | | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 16, 2019 | 8:06p | punch in/out button | | | | 24.172.127.94 | Allen, Allen |
| Dec 17, 2019 | 9:45a | punch in/out button | | | | 174.194.33.242 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 17, 2019 | 11:56a | punch in/out button | | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4932 of 5547    CityMac 008738

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2019 | 4:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 17, 2019 | 4:49p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2019 | 6:13p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 17, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 18, 2019 | 9:39a | punch in/out button | | | 65.188.72.159 | Allen, Allen |
| Dec 18, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Dec 19, 2019 | 9:40a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2019 | 11:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 19, 2019 | 4:46p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 19, 2019 | 5:35p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 19, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2019 | 12:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 20, 2019 | 5:13p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2019 | 5:56p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 20, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 20, 2019 | 8:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 21, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 21, 2019 | 4:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 22, 2019 | 10:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2019 | 10:55a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2019 | 6:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 22, 2019 | 7:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2019 | 7:09p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 22, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 23, 2019 | 9:41a | user created IN punch | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 23, 2019 | 1:00p | user created IN punch | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 23, 2019 | 6:23p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4934 of 5547     CityMac 008740

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 23, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 24, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 24, 2019 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 24, 2019 | 5:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 24, 2019 | 5:02p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Dec 26, 2019 | 9:46a | punch in/out button | | | 174.193.13.16 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2019 | 12:44p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2019 | 6:14p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 26, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2019 | 9:44a | punch in/out button | | | 174.193.13.16 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2019 | 12:45p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 27, 2019 | 5:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 27, 2019 | 5:51p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4935 of 5547    CityMac 008741

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2019 | 9:46a | punch in/out button | | | 174.247.8.202 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2019 | 12:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 28, 2019 | 5:49p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2019 | 5:59p | punch in/out button | | | 174.247.8.202 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 28, 2019 | 6:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 28, 2019 | 9:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 29, 2019 | 10:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 29, 2019 | 5:17p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 29, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 29, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 30, 2019 | 8:46a | punch in/out button | | | 174.247.8.202 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 30, 2019 | 12:57p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 30, 2019 | 5:12p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 30, 2019 | 5:55p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4936 of 5547    CityMac 008742

EXHIBIT 1

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 30, 2019 | 6:01p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 30, 2019 | 9:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2019 | 8:48a | punch in/out button | | | 174.247.8.202 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Dec 31, 2019 | 2:32p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2019 | 6:01p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Ditullio, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:50a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 1, 2019 | 2:17p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 1, 2019 | 3:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 1, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 2, 2019 | 12:18p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 2, 2019 | 8:00p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 3, 2019 | 11:47a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 3, 2019 | 3:41p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 3, 2019 | 4:12p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 3, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 7, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 7, 2019 | 6:00p | user created | | | | Ditullio, Chris |
| Oct 8, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 8, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 9, 2019 | 12:07p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Oct 9, 2019 | 4:51p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4937 of 5547    CityMac 008743

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 9, 2019 | 5:48p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 9, 2019 | 8:10p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 10, 2019 | 12:05p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 10, 2019 | 4:40p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 10, 2019 | 5:27p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 10, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 11, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 11, 2019 | 3:56p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 11, 2019 | 4:33p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 11, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 12, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 12, 2019 | 5:53p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 14, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 14, 2019 | 6:00p | user created | | Ditullio, Chris |
| Oct 16, 2019 | 11:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 16, 2019 | 8:45p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 17, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 17, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 17, 2019 | 4:52p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 17, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2019 | 4:17p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 18, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 19, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 19, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 19, 2019 | 3:18p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 19, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 21, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 21, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 23, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 23, 2019 | 4:14p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 4938 of 5547 CityMac 008744

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 23, 2019 | 5:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 23, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 24, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 24, 2019 | 4:49p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 24, 2019 | 5:49p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 24, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 25, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 28, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 28, 2019 | 5:54p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 29, 2019 | 10:30a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 29, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 30, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 30, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 30, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 30, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 31, 2019 | 10:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Oct 31, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 1, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 1, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 4, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 4, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 4, 2019 | 4:50p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 4, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 5, 2019 | 10:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 5, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 6, 2019 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 6, 2019 | 2:43p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 6, 2019 | 3:13p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 6, 2019 | 5:41p | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4939 of 5547    CityMac 008745

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 7, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 7, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 7, 2019 | 2:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 7, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 8, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 8, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 8, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 8, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 9, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 9, 2019 | 1:30p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 9, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 9, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 12, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 12, 2019 | 2:17p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 12, 2019 | 2:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 12, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 13, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 13, 2019 | 2:25p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 13, 2019 | 3:16p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 13, 2019 | 6:00p | user created | | Ditullio, Chris |
| Nov 14, 2019 | 9:48a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 14, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 14, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 14, 2019 | 6:02p | user created | | Ditullio, Chris |
| Nov 15, 2019 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 15, 2019 | 2:35p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 15, 2019 | 3:28p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 15, 2019 | 6:00p | user created | | Ditullio, Chris |
| Nov 18, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 18, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 19, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 19, 2019 | 6:00p | user created | | Ditullio, Chris |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 20, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 20, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 21, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 21, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 22, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 22, 2019 | 6:00p | user created | | Allen, Allen |
| Nov 24, 2019 | 11:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 24, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 25, 2019 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 25, 2019 | 6:00p | user created | | Ditullio, Chris |
| Nov 26, 2019 | 11:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 26, 2019 | 8:00p | user created | | Ditullio, Chris |
| Nov 27, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 27, 2019 | 6:00p | user created | | Ditullio, Chris |
| Nov 29, 2019 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 29, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 30, 2019 | 9:27a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Nov 30, 2019 | 6:00p | user created | | Ditullio, Chris |
| Dec 3, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 3, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 5, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 5, 2019 | 6:00p | user created | | Allen, Allen |
| Dec 6, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 6, 2019 | 6:00p | user created | | Allen, Allen |
| Dec 9, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 9, 2019 | 6:00p | user created | | Ditullio, Chris |
| Dec 10, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 10, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 11, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 11, 2019 | 6:13p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 12, 2019 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Dec 12, 2019 | 6:00p | user created | | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4941 of 5547     CityMac 008747

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 13, 2019 | 9:54a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 13, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 14, 2019 | 9:42a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 14, 2019 | 4:00p | user created | | | | Ditullio, Chris |
| Dec 15, 2019 | 11:36a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 15, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 16, 2019 | 9:36a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 16, 2019 | 6:07p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 18, 2019 | 9:35a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 18, 2019 | 6:09p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 19, 2019 | 9:36a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 19, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 20, 2019 | 9:20a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 20, 2019 | 5:56p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 30, 2019 | 8:55a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 30, 2019 | 6:00p | user created | | | | Allen, Allen |
| Dec 31, 2019 | 9:05a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Dec 31, 2019 | 5:42p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Goss, Quade**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 2, 2019 | 12:58p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 2, 2019 | 3:54p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 2, 2019 | 4:52p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 2, 2019 | 7:41p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 3, 2019 | 12:18p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 3, 2019 | 5:35p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 3, 2019 | 6:36p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 3, 2019 | 8:00p | user created | | | | Reasner, Kimberly |
| Oct 4, 2019 | 1:05p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 4, 2019 | 5:28p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 4, 2019 | 6:28p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Oct 4, 2019 | 9:01p | user created | | | | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4942 of 5547    CityMac 008748

EXHIBIT 1

| Oct 5, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 5, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 5, 2019 | 6:17p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 5, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 6, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 6, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 8, 2019 | 12:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 8, 2019 | 5:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 8, 2019 | 6:25p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 8, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 9, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 9, 2019 | 6:28p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 9, 2019 | 7:21p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 9, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 11, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 11, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 11, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 11, 2019 | 8:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 12, 2019 | 12:26p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 12, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 13, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 13, 2019 | 6:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 15, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 15, 2019 | 4:08p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 15, 2019 | 5:22p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 15, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 16, 2019 | 1:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 16, 2019 | 5:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 16, 2019 | 6:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 16, 2019 | 8:21p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 18, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 18, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4943 of 5547    CityMac 008749

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 18, 2019 | 7:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 18, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 21, 2019 | 10:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 21, 2019 | 4:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 21, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 21, 2019 | 7:25p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 23, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 23, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 23, 2019 | 5:49p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 23, 2019 | 6:15p | user created | | Reasner, Kimberly |
| Oct 24, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 24, 2019 | 4:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 24, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 24, 2019 | 6:51p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 25, 2019 | 12:52p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 25, 2019 | 5:13p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 25, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 25, 2019 | 8:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 26, 2019 | 12:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 26, 2019 | 4:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 26, 2019 | 5:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 26, 2019 | 9:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 27, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 27, 2019 | 6:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 28, 2019 | 10:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 28, 2019 | 3:19p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 28, 2019 | 4:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 28, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 29, 2019 | 11:52a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 29, 2019 | 5:18p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 29, 2019 | 6:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Oct 29, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4944 of 5547    CityMac 008750

EXHIBIT 1

| Nov 1, 2019 | 9:55a | punch in/out button | | 24.172.127.94 | Goss, Quade |
|---|---|---|---|---|---|
| Nov 1, 2019 | 3:01p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 1, 2019 | 4:01p | user created | | | Reasner, Kimberly |
| Nov 1, 2019 | 9:00p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 2, 2019 | 12:59p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 2, 2019 | 3:58p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 2, 2019 | 5:01p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 2, 2019 | 9:00p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 3, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 3, 2019 | 6:01p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 4, 2019 | 11:00a | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 4, 2019 | 3:40p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 4, 2019 | 4:40p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 4, 2019 | 8:00p | user created | | | Reasner, Kimberly |
| Nov 5, 2019 | 12:25p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 5, 2019 | 3:56p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 5, 2019 | 4:43p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 5, 2019 | 8:03p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 8, 2019 | 12:55p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 8, 2019 | 5:47p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 8, 2019 | 6:57p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 8, 2019 | 9:00p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 9, 2019 | 1:20p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 9, 2019 | 5:07p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 9, 2019 | 6:03p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 9, 2019 | 9:00p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 10, 2019 | 11:55a | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 10, 2019 | 5:59p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 11, 2019 | 11:34a | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 11, 2019 | 4:36p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 11, 2019 | 5:47p | punch in/out button | | 24.172.127.94 | Goss, Quade |
| Nov 11, 2019 | 8:02p | punch in/out button | | 24.172.127.94 | Goss, Quade |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 12, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 12, 2019 | 6:31p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 12, 2019 | 7:30p | user created | | Reasner, Kimberly |
| Nov 12, 2019 | 8:00p | user created | | Reasner, Kimberly |
| Nov 15, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 15, 2019 | 3:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 15, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 15, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 16, 2019 | 1:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 16, 2019 | 5:43p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 16, 2019 | 6:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 16, 2019 | 8:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 17, 2019 | 12:12p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 17, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 18, 2019 | 11:09a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 18, 2019 | 3:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 18, 2019 | 4:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 18, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 19, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 19, 2019 | 4:10p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 19, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 19, 2019 | 8:03p | user created | | Ditullio, Chris |
| Nov 22, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 22, 2019 | 4:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 22, 2019 | 5:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 22, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 23, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 23, 2019 | 3:39p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 23, 2019 | 4:46p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 23, 2019 | 8:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 24, 2019 | 12:07p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 24, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 4946 of 5547　　CityMac 008752

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 25, 2019 | 11:39a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 25, 2019 | 4:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 25, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 25, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 26, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 26, 2019 | 4:29p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 26, 2019 | 5:33p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 26, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 29, 2019 | 12:36p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 29, 2019 | 3:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 29, 2019 | 4:07p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 29, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 30, 2019 | 2:26p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Nov 30, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 1, 2019 | 1:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 1, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 2, 2019 | 11:00a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 2, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 2, 2019 | 6:34p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 2, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 3, 2019 | 11:46a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 3, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 6, 2019 | 1:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 6, 2019 | 4:00p | user created | | Crouson, Deborah |
| Dec 6, 2019 | 5:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 6, 2019 | 9:00p | user created | | Crouson, Deborah |
| Dec 8, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 8, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 9, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 9, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 9, 2019 | 4:12p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 9, 2019 | 6:24p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4947 of 5547    CityMac 008753

EXHIBIT 1

| | | | | |
|---|---|---|---|---|
| Dec 10, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 10, 2019 | 5:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 10, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 10, 2019 | 8:00p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 11, 2019 | 4:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 11, 2019 | 5:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 11, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 13, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 13, 2019 | 5:12p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 13, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 13, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 14, 2019 | 11:53a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 14, 2019 | 8:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 16, 2019 | 10:25a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 16, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 16, 2019 | 4:19p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 16, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 17, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 17, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 17, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 17, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 18, 2019 | 11:13a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 18, 2019 | 6:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 18, 2019 | 6:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 18, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 20, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 20, 2019 | 8:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 21, 2019 | 11:18a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 21, 2019 | 8:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 23, 2019 | 1:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Dec 23, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4948 of 5547    CityMac 008754

**EXHIBIT 1**

| Dec 26, 2019 | 11:55a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
|---|---|---|---|---|---|---|
| Dec 26, 2019 | 4:44p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 26, 2019 | 5:45p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 26, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 27, 2019 | 1:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 27, 2019 | 5:01p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 27, 2019 | 5:55p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 27, 2019 | 8:45p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 28, 2019 | 1:01p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 28, 2019 | 5:39p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 28, 2019 | 6:41p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 28, 2019 | 8:59p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 29, 2019 | 10:56a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 29, 2019 | 5:06p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 29, 2019 | 6:06p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 29, 2019 | 8:01p | user created | | | | Allen, Allen |
| Dec 30, 2019 | 1:01p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 30, 2019 | 6:47p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 30, 2019 | 7:54p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Dec 30, 2019 | 9:00p | punch in/out button | | | 24.172.127.94 | Goss, Quade |

**Employee Name: Green, Rakia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 1, 2019 | 2:23p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 1, 2019 | 3:25p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 1, 2019 | 8:01p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 2, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 2, 2019 | 2:28p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 2, 2019 | 3:30p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 2, 2019 | 6:31p | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 3, 2019 | 9:58a | punch in/out button | | | 24.172.127.94 | Green, Rakia |
| Oct 3, 2019 | 2:28p | punch in/out button | | | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4949 of 5547    CityMac 008755

**EXHIBIT 1**

| Date | Time | | | | |
|------|------|---|---|---|---|
| Oct 3, 2019 | 3:28p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 3, 2019 | 6:02p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2019 | 10:00a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2019 | 2:39p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2019 | 3:39p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 4, 2019 | 6:40p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 5, 2019 | 10:01a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 5, 2019 | 2:02p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 7, 2019 | 10:02a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 7, 2019 | 2:29p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 7, 2019 | 3:31p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 7, 2019 | 6:33p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 8, 2019 | 10:01a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 8, 2019 | 2:24p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 8, 2019 | 3:24p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 8, 2019 | 6:45p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 9, 2019 | 10:01a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 9, 2019 | 2:10p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 9, 2019 | 3:10p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 9, 2019 | 6:04p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 10, 2019 | 10:02a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 10, 2019 | 2:33p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 10, 2019 | 3:33p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 10, 2019 | 6:20p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 14, 2019 | 9:59a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 14, 2019 | 2:26p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 14, 2019 | 3:26p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 14, 2019 | 6:35p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 15, 2019 | 10:00a | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 15, 2019 | 2:30p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 15, 2019 | 3:40p | punch in/out button | | 24.172.127.94 | Green, Rakia |
| Oct 15, 2019 | 6:36p | punch in/out button | | 24.172.127.94 | Green, Rakia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4950 of 5547    CityMac 008756

**EXHIBIT 1**

| Oct 16, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 16, 2019 | 2:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 16, 2019 | 3:40p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 16, 2019 | 6:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 17, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 17, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 17, 2019 | 4:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 17, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2019 | 4:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 18, 2019 | 6:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 21, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 21, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 21, 2019 | 4:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 21, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 22, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 22, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 23, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 23, 2019 | 2:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 23, 2019 | 3:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 23, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 24, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 24, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 24, 2019 | 3:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 24, 2019 | 6:35p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 25, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 25, 2019 | 2:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 25, 2019 | 3:58p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 25, 2019 | 6:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 26, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 26, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4951 of 5547    CityMac 008757

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 28, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 28, 2019 | 2:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 28, 2019 | 3:55p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 28, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2019 | 7:52p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 29, 2019 | 9:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 31, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 31, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 31, 2019 | 3:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Oct 31, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 1, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 1, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 1, 2019 | 4:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 1, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 4, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 4, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 4, 2019 | 3:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 4, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 5, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 5, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 5, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 5, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 6, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 6, 2019 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 6, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 6, 2019 | 6:12p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 7, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 7, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Green, Rakia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4952 of 5547    CityMac 008758

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 7, 2019 | 3:42p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 7, 2019 | 7:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 11, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 11, 2019 | 2:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 11, 2019 | 3:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 11, 2019 | 6:30p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 12, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 12, 2019 | 2:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 12, 2019 | 3:45p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 12, 2019 | 6:22p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 13, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 13, 2019 | 3:31p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 14, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 14, 2019 | 2:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 14, 2019 | 3:38p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 14, 2019 | 6:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 15, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 15, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 15, 2019 | 3:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 15, 2019 | 6:32p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 16, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 16, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 18, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 18, 2019 | 3:08p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 18, 2019 | 4:11p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 18, 2019 | 6:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2019 | 2:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 19, 2019 | 6:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 20, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 20, 2019 | 1:05p | punch in/out button | 24.172.127.94 | Green, Rakia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4953 of 5547    CityMac 008759

EXHIBIT 1

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Nov 21, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2019 | 3:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2019 | 4:09p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 21, 2019 | 6:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 22, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 22, 2019 | 2:17p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 22, 2019 | 3:29p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 22, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 23, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 23, 2019 | 2:07p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 25, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 25, 2019 | 2:43p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 25, 2019 | 3:43p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 25, 2019 | 6:59p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2019 | 2:36p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2019 | 3:39p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 26, 2019 | 7:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2019 | 2:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2019 | 3:57p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 27, 2019 | 7:17p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2019 | 10:10a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2019 | 4:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Nov 29, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 2, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 2, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 2, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 2, 2019 | 6:25p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 3, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 3, 2019 | 6:36p | punch in/out button | 24.172.127.94 | Green, Rakia |

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 4, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 4, 2019 | 2:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 4, 2019 | 3:05p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 6:05p | user created | | Crouson, Deborah |
| Dec 5, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2019 | 3:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 5, 2019 | 6:33p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2019 | 2:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 6, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 9, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 9, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 9, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 9, 2019 | 6:28p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2019 | 2:06p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 10, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2019 | 10:08a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 11, 2019 | 6:27p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 12, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 12, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 12, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 12, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2019 | 3:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2019 | 4:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 13, 2019 | 6:56p | punch in/out button | 24.172.127.94 | Green, Rakia |

| Dec 16, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 16, 2019 | 3:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 16, 2019 | 4:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 16, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 17, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 17, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 17, 2019 | 4:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 17, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2019 | 3:24p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2019 | 4:21p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 18, 2019 | 6:46p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2019 | 4:13p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 19, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2019 | 3:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2019 | 4:18p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 20, 2019 | 6:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 21, 2019 | 10:19a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 21, 2019 | 4:37p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 23, 2019 | 10:04a | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 23, 2019 | 2:34p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 23, 2019 | 5:26p | punch in/out button | 24.172.127.94 | Green, Rakia |
| Dec 23, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Green, Rakia |

**Employee Name: Norris, Kamri**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 11:55a | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Oct 1, 2019 | 3:10p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Oct 1, 2019 | 4:10p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |
| Oct 1, 2019 | 8:00p | punch in/out button | | | | 24.172.127.94 | Norris, Kamri |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4956 of 5547     CityMac 008762

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Oct 4, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 4, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 4, 2019 | 4:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 4, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 5, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 5, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 5, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 5, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 6, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 6, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 8, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 8, 2019 | 4:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 8, 2019 | 5:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 8, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 11, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 11, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 11, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 11, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 12, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 12, 2019 | 4:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 12, 2019 | 5:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 12, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 13, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 13, 2019 | 6:36p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 14, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 14, 2019 | 3:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 14, 2019 | 4:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 14, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 15, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 15, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 15, 2019 | 5:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 15, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4957 of 5547    CityMac 008763

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 18, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 18, 2019 | 3:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 18, 2019 | 4:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 18, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 19, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 19, 2019 | 3:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 19, 2019 | 4:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 19, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 20, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 20, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 21, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 21, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 21, 2019 | 4:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 21, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 22, 2019 | 4:24p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2019 | 3:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 25, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 26, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 26, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 26, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 26, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 27, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 27, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 28, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 28, 2019 | 4:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 28, 2019 | 5:46p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 28, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4958 of 5547    CityMac 008764

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 29, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 29, 2019 | 4:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 29, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Oct 29, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 1, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 1, 2019 | 4:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 1, 2019 | 5:45p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 1, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 2, 2019 | 12:56p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 2, 2019 | 4:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 2, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 2, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 3, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 3, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 4, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 4, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 4, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 4, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 5, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 5, 2019 | 4:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 5, 2019 | 5:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 5, 2019 | 8:18p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 8, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 8, 2019 | 6:20p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 8, 2019 | 7:20p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 8, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 9, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 9, 2019 | 4:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 9, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 9, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 10, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 10, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4959 of 5547    CityMac 008765

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 11, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 11, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 11, 2019 | 4:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 11, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 12, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 12, 2019 | 4:42p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 12, 2019 | 5:42p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 12, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 15, 2019 | 12:47p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 15, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 15, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 15, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 16, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 16, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 16, 2019 | 4:11p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 16, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 17, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 17, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 18, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 18, 2019 | 4:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 18, 2019 | 5:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 18, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 19, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 19, 2019 | 4:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 19, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 19, 2019 | 8:06p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 22, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 22, 2019 | 4:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 22, 2019 | 5:52p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 22, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 23, 2019 | 12:58p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 23, 2019 | 3:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 4960 of 5547     CityMac 008766

**EXHIBIT 1**

| Nov 23, 2019 | 4:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 23, 2019 | 9:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 25, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 25, 2019 | 4:20p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 25, 2019 | 5:20p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 25, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 26, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 26, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 26, 2019 | 3:48p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 26, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 27, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 27, 2019 | 4:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 27, 2019 | 5:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 27, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 29, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 29, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 30, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Nov 30, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 1, 2019 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 1, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 2, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 2, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 2, 2019 | 3:56p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 2, 2019 | 6:11p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 3, 2019 | 10:13a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 3, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 3, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 3, 2019 | 6:18p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 6, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 6, 2019 | 3:37p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 6, 2019 | 4:37p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 6, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |

EXHIBIT 1

| Dec 7, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 7, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 7, 2019 | 5:24p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 7, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 8, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 8, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 9, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 9, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 9, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 9, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 10, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 10, 2019 | 6:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 10, 2019 | 7:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 10, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 13, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 13, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 13, 2019 | 5:31p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 13, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 14, 2019 | 12:59p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 14, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 16, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 16, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 16, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 16, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 17, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 17, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 17, 2019 | 6:53p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 17, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 18, 2019 | 11:26a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 18, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 18, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 18, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |

EXHIBIT 1

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Dec 20, 2019 | 12:57p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 20, 2019 | 4:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 20, 2019 | 5:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 20, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 21, 2019 | 12:55p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 21, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 22, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 22, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 22, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 22, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 23, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 23, 2019 | 6:00p | user created | | Allen, Allen |
| Dec 24, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 24, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 27, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 27, 2019 | 3:33p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 27, 2019 | 4:33p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 27, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 28, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 28, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 28, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 28, 2019 | 7:07p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 29, 2019 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 29, 2019 | 4:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 29, 2019 | 5:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 29, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 30, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 30, 2019 | 3:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 30, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 30, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 31, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 31, 2019 | 3:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |

**EXHIBIT 1**

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Dec 31, 2019 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Dec 31, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |

**Employee Name: Rutland, Spencer**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 3, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 2:00p | user created | | | | Crouson, Deborah |
| Dec 3, 2019 | 3:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 6:23p | user created | | | | Crouson, Deborah |
| Dec 4, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 2:00p | user created | | | | Crouson, Deborah |
| Dec 4, 2019 | 3:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 6:00p | user created | | | | Crouson, Deborah |
| Dec 5, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 5, 2019 | 2:05p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 5, 2019 | 2:59p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 5, 2019 | 6:02p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 6, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 6, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 6, 2019 | 2:57p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 6, 2019 | 6:05p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 9, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 9, 2019 | 2:00p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 9, 2019 | 3:01p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 9, 2019 | 6:16p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 10, 2019 | 10:02a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 10, 2019 | 2:08p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 10, 2019 | 3:01p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 10, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 11, 2019 | 9:59a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 11, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 11, 2019 | 2:59p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Dec 11, 2019 | 6:01p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4964 of 5547    CityMac 008770

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 12, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 12, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 12, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 12, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 13, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 13, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 13, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 13, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 16, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 16, 2019 | 2:11p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 16, 2019 | 3:11p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 16, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 17, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 17, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 17, 2019 | 4:06p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 17, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 18, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 18, 2019 | 2:20p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 18, 2019 | 3:21p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 18, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 19, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 19, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 19, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 19, 2019 | 6:05p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 20, 2019 | 10:30a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 20, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 20, 2019 | 3:20p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 20, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 22, 2019 | 10:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 22, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 22, 2019 | 5:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Dec 22, 2019 | 7:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |

| Dec 23, 2019 | 10:00a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 23, 2019 | 6:00p | user created | | | | | Allen, Allen |
| Dec 24, 2019 | 9:55a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 24, 2019 | 5:02p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 26, 2019 | 9:59a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 26, 2019 | 3:25p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 26, 2019 | 4:26p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 26, 2019 | 6:03p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 27, 2019 | 9:54a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 27, 2019 | 3:09p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 27, 2019 | 4:11p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 27, 2019 | 6:04p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 29, 2019 | 10:58a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 29, 2019 | 4:10p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 29, 2019 | 5:10p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 29, 2019 | 7:01p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 30, 2019 | 10:01a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 30, 2019 | 3:19p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 30, 2019 | 4:18p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 30, 2019 | 6:01p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 31, 2019 | 9:55a | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 31, 2019 | 2:29p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 31, 2019 | 3:00p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |
| Dec 31, 2019 | 6:04p | punch in/out button | | | | 24.172.127.94 | Spencer Rutland |

**Employee Name: Worthing, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:52a | punch in/out button | | | 24.172.127.94 | Steven |
| Oct 1, 2019 | 2:02p | punch in/out button | | | 24.172.127.94 | Steven |
| Oct 1, 2019 | 3:02p | punch in/out button | | | 24.172.127.94 | Steven |
| Oct 1, 2019 | 6:59p | punch in/out button | | | 24.172.127.94 | Steven |
| Oct 2, 2019 | 9:49a | punch in/out button | | | 24.172.127.94 | Steven |
| Oct 2, 2019 | 2:03p | punch in/out button | | | 24.172.127.94 | Steven |

| Date | Time | | | | |
|---|---|---|---|---|---|
| Oct 2, 2019 | 3:13p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 2, 2019 | 7:21p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 3, 2019 | 9:52a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 3, 2019 | 2:03p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 3, 2019 | 2:54p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 3, 2019 | 6:56p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 4, 2019 | 9:51a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 4, 2019 | 2:16p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 4, 2019 | 3:21p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 4, 2019 | 5:58p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 7, 2019 | 9:56a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 7, 2019 | 2:15p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 7, 2019 | 3:15p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 7, 2019 | 7:01p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 8, 2019 | 9:58a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 8, 2019 | 2:26p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 8, 2019 | 3:27p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 8, 2019 | 6:48p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 9, 2019 | 9:54a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 9, 2019 | 2:32p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 9, 2019 | 3:38p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 9, 2019 | 6:59p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 10, 2019 | 9:54a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 10, 2019 | 2:17p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 10, 2019 | 3:26p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 10, 2019 | 7:30p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 11, 2019 | 9:52a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 11, 2019 | 2:09p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 11, 2019 | 3:12p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 11, 2019 | 5:25p | punch in/out button | | 24.172.127.94 | Steven |
| Oct 14, 2019 | 9:55a | punch in/out button | | 24.172.127.94 | Steven |
| Oct 14, 2019 | 2:10p | punch in/out button | | 24.172.127.94 | Steven |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4967 of 5547    CityMac 008773

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Oct 14, 2019 | 3:08p | punch in/out button | 24.172.127.94 | Steven |
| Oct 14, 2019 | 6:56p | punch in/out button | 24.172.127.94 | Steven |
| Oct 15, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Steven |
| Oct 15, 2019 | 1:58p | punch in/out button | 24.172.127.94 | Steven |
| Oct 15, 2019 | 3:05p | punch in/out button | 24.172.127.94 | Steven |
| Oct 15, 2019 | 7:01p | punch in/out button | 24.172.127.94 | Steven |
| Oct 16, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Steven |
| Oct 16, 2019 | 2:08p | punch in/out button | 24.172.127.94 | Steven |
| Oct 16, 2019 | 3:08p | punch in/out button | 24.172.127.94 | Steven |
| Oct 16, 2019 | 7:03p | punch in/out button | 24.172.127.94 | Steven |
| Oct 17, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Oct 17, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Steven |
| Oct 17, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Steven |
| Oct 17, 2019 | 6:55p | punch in/out button | 24.172.127.94 | Steven |
| Oct 18, 2019 | 9:50a | punch in/out button | 24.172.127.94 | Steven |
| Oct 18, 2019 | 2:25p | punch in/out button | 24.172.127.94 | Steven |
| Oct 18, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Steven |
| Oct 18, 2019 | 6:26p | punch in/out button | 24.172.127.94 | Steven |
| Oct 19, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Steven |
| Oct 19, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Steven |
| Oct 19, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Steven |
| Oct 19, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Steven |
| Oct 20, 2019 | 11:49a | punch in/out button | 24.172.127.94 | Steven |
| Oct 20, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Steven |
| Oct 21, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Steven |
| Oct 21, 2019 | 1:52p | punch in/out button | 24.172.127.94 | Steven |
| Oct 21, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Steven |
| Oct 21, 2019 | 6:51p | punch in/out button | 24.172.127.94 | Steven |
| Oct 22, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Steven |
| Oct 22, 2019 | 2:19p | punch in/out button | 24.172.127.94 | Steven |
| Oct 22, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Steven |
| Oct 22, 2019 | 6:56p | punch in/out button | 24.172.127.94 | Steven |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4968 of 5547   CityMac 008774

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|----|----|
| Oct 25, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Steven |
| Oct 25, 2019 | 2:11p | punch in/out button | 24.172.127.94 | Steven |
| Oct 25, 2019 | 3:22p | punch in/out button | 24.172.127.94 | Steven |
| Oct 25, 2019 | 7:24p | punch in/out button | 24.172.127.94 | Steven |
| Oct 28, 2019 | 9:52a | punch in/out button | 24.172.127.94 | Steven |
| Oct 28, 2019 | 1:28p | punch in/out button | 24.172.127.94 | Steven |
| Oct 28, 2019 | 2:31p | punch in/out button | 24.172.127.94 | Steven |
| Oct 28, 2019 | 6:45p | punch in/out button | 24.172.127.94 | Steven |
| Oct 29, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Steven |
| Oct 29, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Steven |
| Oct 29, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Steven |
| Oct 29, 2019 | 6:54p | punch in/out button | 24.172.127.94 | Steven |
| Oct 29, 2019 | 8:05p | punch in/out button | 24.172.127.94 | Steven |
| Oct 29, 2019 | 9:01p | punch in/out button | 24.172.127.94 | Steven |
| Oct 30, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Steven |
| Oct 30, 2019 | 2:10p | punch in/out button | 24.172.127.94 | Steven |
| Oct 30, 2019 | 3:21p | punch in/out button | 24.172.127.94 | Steven |
| Oct 30, 2019 | 6:57p | punch in/out button | 24.172.127.94 | Steven |
| Oct 31, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Steven |
| Oct 31, 2019 | 2:01p | punch in/out button | 24.172.127.94 | Steven |
| Oct 31, 2019 | 3:06p | punch in/out button | 24.172.127.94 | Steven |
| Oct 31, 2019 | 5:00p | punch in/out button | 24.172.127.94 | Steven |
| Nov 4, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Nov 4, 2019 | 2:07p | punch in/out button | 24.172.127.94 | Steven |
| Nov 4, 2019 | 3:08p | punch in/out button | 24.172.127.94 | Steven |
| Nov 4, 2019 | 6:47p | punch in/out button | 24.172.127.94 | Steven |
| Nov 5, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Nov 5, 2019 | 1:59p | punch in/out button | 24.172.127.94 | Steven |
| Nov 5, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Steven |
| Nov 5, 2019 | 6:26p | punch in/out button | 24.172.127.94 | Steven |
| Nov 6, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Steven |
| Nov 6, 2019 | 1:57p | punch in/out button | 24.172.127.94 | Steven |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4969 of 5547    CityMac 008775

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Nov 6, 2019 | 3:01p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 6, 2019 | 7:05p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 7, 2019 | 9:54a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 7, 2019 | 2:15p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 7, 2019 | 3:23p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 7, 2019 | 6:17p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 8, 2019 | 9:50a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 8, 2019 | 1:55p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 8, 2019 | 3:03p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 8, 2019 | 5:59p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 11, 2019 | 9:55a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 11, 2019 | 2:04p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 11, 2019 | 3:04p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 11, 2019 | 6:40p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 12, 2019 | 9:56a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 12, 2019 | 1:55p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 12, 2019 | 3:08p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 12, 2019 | 6:33p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 13, 2019 | 9:56a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 13, 2019 | 1:56p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 13, 2019 | 2:54p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 13, 2019 | 7:05p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 14, 2019 | 9:56a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 14, 2019 | 1:56p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 14, 2019 | 3:02p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 14, 2019 | 6:06p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 15, 2019 | 9:56a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 15, 2019 | 2:03p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 15, 2019 | 2:58p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 15, 2019 | 6:01p | punch in/out button | | 24.172.127.94 | Steven |
| Nov 18, 2019 | 9:56a | punch in/out button | | 24.172.127.94 | Steven |
| Nov 18, 2019 | 2:05p | punch in/out button | | 24.172.127.94 | Steven |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4970 of 5547   CityMac 008776

| Nov 18, 2019 | 3:09p | punch in/out button | 24.172.127.94 | Steven |
| Nov 18, 2019 | 6:44p | punch in/out button | 24.172.127.94 | Steven |
| Nov 19, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Steven |
| Nov 19, 2019 | 2:12p | punch in/out button | 24.172.127.94 | Steven |
| Nov 19, 2019 | 3:20p | punch in/out button | 24.172.127.94 | Steven |
| Nov 19, 2019 | 6:35p | punch in/out button | 24.172.127.94 | Steven |
| Nov 20, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Nov 20, 2019 | 2:03p | punch in/out button | 24.172.127.94 | Steven |
| Nov 20, 2019 | 3:03p | punch in/out button | 24.172.127.94 | Steven |
| Nov 20, 2019 | 6:53p | punch in/out button | 24.172.127.94 | Steven |
| Nov 21, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Nov 21, 2019 | 1:56p | punch in/out button | 24.172.127.94 | Steven |
| Nov 21, 2019 | 2:58p | punch in/out button | 24.172.127.94 | Steven |
| Nov 21, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Steven |
| Nov 22, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Nov 22, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Steven |
| Nov 22, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Steven |
| Nov 22, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Steven |
| Nov 23, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Steven |
| Nov 23, 2019 | 2:02p | punch in/out button | 24.172.127.94 | Steven |
| Nov 25, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Steven |
| Nov 25, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Steven |
| Nov 25, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Steven |
| Nov 25, 2019 | 6:40p | punch in/out button | 24.172.127.94 | Steven |
| Nov 26, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Steven |
| Nov 26, 2019 | 2:05p | punch in/out button | 24.172.127.94 | Steven |
| Nov 26, 2019 | 3:01p | punch in/out button | 24.172.127.94 | Steven |
| Nov 26, 2019 | 6:40p | punch in/out button | 24.172.127.94 | Steven |
| Nov 27, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Steven |
| Nov 27, 2019 | 2:23p | punch in/out button | 24.172.127.94 | Steven |
| Nov 27, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Steven |
| Nov 27, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Steven |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4971 of 5547    CityMac 008777

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Nov 29, 2019 | 9:56a | punch in/out button | | | 24.172.127.94 | Steven |
| Nov 29, 2019 | 1:59p | punch in/out button | | | 24.172.127.94 | Steven |
| Nov 29, 2019 | 3:12p | punch in/out button | | | 174.193.19.63 | Steven |
| Nov 29, 2019 | 6:58p | punch in/out button | | | 24.172.127.94 | Steven |
| Dec 2, 2019 | 9:57a | punch in/out button | | | 24.172.127.94 | Steven |
| Dec 2, 2019 | 10:30a | user created | | | | Allen, Allen |

**Employee Name: Yeakley, Daniel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 10:03a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 1, 2019 | 3:19p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 1, 2019 | 4:23p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 1, 2019 | 6:04p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 2, 2019 | 10:05a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 2, 2019 | 2:54p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 2, 2019 | 3:53p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 2, 2019 | 6:00p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 3, 2019 | 11:45a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 3, 2019 | 5:31p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 3, 2019 | 6:27p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 3, 2019 | 6:28p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 4, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 4, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Oct 7, 2019 | 11:42a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 7, 2019 | 4:56p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 7, 2019 | 6:03p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 7, 2019 | 8:03p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 8, 2019 | 10:03a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 8, 2019 | 3:08p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 8, 2019 | 4:01p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 8, 2019 | 6:08p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 9, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Oct 9, 2019 | 3:25p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 4972 of 5547      CityMac 008778

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Oct 9, 2019 | 4:24p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 9, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 10, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 10, 2019 | 5:14p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 10, 2019 | 6:17p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 10, 2019 | 8:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 11, 2019 | 10:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 11, 2019 | 3:27p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 11, 2019 | 4:28p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 11, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 12, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 12, 2019 | 1:28p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 14, 2019 | 9:55a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 14, 2019 | 10:31a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 14, 2019 | 12:24p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 14, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 15, 2019 | 10:48a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 15, 2019 | 3:21p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 15, 2019 | 4:43p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 15, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 16, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 16, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 16, 2019 | 3:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 16, 2019 | 5:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 17, 2019 | 11:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 17, 2019 | 4:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 17, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 17, 2019 | 7:47p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 19, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 19, 2019 | 2:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 23, 2019 | 11:50a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 23, 2019 | 5:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4973 of 5547    CityMac 008779

**EXHIBIT 1**

| Oct 23, 2019 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 23, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 24, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 24, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 24, 2019 | 5:55p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 24, 2019 | 7:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 25, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 25, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 25, 2019 | 4:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 25, 2019 | 6:24p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 28, 2019 | 9:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 28, 2019 | 3:14p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 28, 2019 | 4:11p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 28, 2019 | 6:16p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2019 | 10:03a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2019 | 2:22p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2019 | 3:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2019 | 7:51p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 29, 2019 | 9:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 30, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 30, 2019 | 4:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 30, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 30, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 31, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 31, 2019 | 4:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 31, 2019 | 5:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Oct 31, 2019 | 8:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 1, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 1, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 1, 2019 | 3:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 1, 2019 | 6:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4974 of 5547    CityMac 008780

EXHIBIT 1

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Nov 2, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 2, 2019 | 2:53p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 4, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 4, 2019 | 3:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 4, 2019 | 4:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 4, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 5, 2019 | 9:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 5, 2019 | 2:21p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 5, 2019 | 3:25p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 5, 2019 | 6:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 7, 2019 | 12:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 7, 2019 | 4:57p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 7, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 7, 2019 | 8:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 8, 2019 | 10:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 8, 2019 | 3:22p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 8, 2019 | 4:24p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 8, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 9, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 9, 2019 | 3:43p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 11, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 11, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 11, 2019 | 4:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 11, 2019 | 6:18p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 13, 2019 | 11:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 13, 2019 | 4:56p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 13, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 13, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 14, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 14, 2019 | 5:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 14, 2019 | 6:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 14, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4975 of 5547    CityMac 008781

| Nov 15, 2019 | 10:23a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 15, 2019 | 2:54p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 15, 2019 | 4:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 15, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 19, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 19, 2019 | 3:39p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 19, 2019 | 4:39p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 19, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 20, 2019 | 12:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 20, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 20, 2019 | 5:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 20, 2019 | 8:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 21, 2019 | 12:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 21, 2019 | 4:49p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 21, 2019 | 5:58p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 21, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 22, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 22, 2019 | 3:24p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 22, 2019 | 4:28p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 22, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 25, 2019 | 9:43a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 25, 2019 | 2:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 25, 2019 | 3:40p | user created IN punch | 24.172.127.94 | Ditullio, Chris |
| Nov 25, 2019 | 6:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 26, 2019 | 9:59a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 26, 2019 | 2:15p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 26, 2019 | 3:19p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 26, 2019 | 6:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 27, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 27, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 27, 2019 | 4:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 27, 2019 | 8:00p | user created | | Crouson, Deborah |

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 29, 2019 | 9:54a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 29, 2019 | 2:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 29, 2019 | 3:13p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Nov 29, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 2, 2019 | 9:51a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 2, 2019 | 3:29p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 2, 2019 | 4:35p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 2, 2019 | 6:03p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 3, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 3, 2019 | 1:37p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 3, 2019 | 2:42p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 3, 2019 | 6:28p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 4, 2019 | 5:32p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 4, 2019 | 6:32p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 4, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 5, 2019 | 12:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 5, 2019 | 4:31p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 5, 2019 | 5:30p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 5, 2019 | 8:08p | user created | | Crouson, Deborah |
| Dec 6, 2019 | 9:58a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 6, 2019 | 3:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 6, 2019 | 4:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 6, 2019 | 6:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 9, 2019 | 10:17a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 9, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 10, 2019 | 10:00a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 10, 2019 | 4:25p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 11, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 11, 2019 | 5:05p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 11, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 11, 2019 | 8:00p | user created | | Ditullio, Chris |

EXHIBIT 1

| Dec 12, 2019 | 11:57a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 12, 2019 | 5:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 12, 2019 | 6:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 12, 2019 | 8:04p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2019 | 10:12a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2019 | 3:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2019 | 4:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 13, 2019 | 5:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 16, 2019 | 11:01a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 16, 2019 | 3:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 16, 2019 | 4:06p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 16, 2019 | 7:00p | user created | | Allen, Allen |
| Dec 17, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 17, 2019 | 2:41p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 17, 2019 | 3:33p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 17, 2019 | 5:10p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 18, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 18, 2019 | 6:21p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 19, 2019 | 12:00p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 19, 2019 | 4:59p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 19, 2019 | 6:02p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 19, 2019 | 8:01p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 20, 2019 | 11:56a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 20, 2019 | 6:08p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 21, 2019 | 9:53a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 21, 2019 | 3:07p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 24, 2019 | 10:02a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 24, 2019 | 1:48p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 24, 2019 | 2:09p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 24, 2019 | 4:08p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 26, 2019 | 10:10a | punch in/out button | 24.172.127.94 | Yeakley, Daniel |
| Dec 26, 2019 | 5:43p | punch in/out button | 24.172.127.94 | Yeakley, Daniel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4978 of 5547    CityMac 008784

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|-------|-----------|----------|------------|--------------|
| Dec 27, 2019 | 10:01a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Dec 27, 2019 | 12:37p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Dec 28, 2019 | 1:37p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Dec 28, 2019 | 6:05p | user created | | | | Allen, Allen |
| Dec 30, 2019 | 10:00a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Dec 30, 2019 | 5:41p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Dec 31, 2019 | 10:08a | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |
| Dec 31, 2019 | 3:52p | punch in/out button | | | 24.172.127.94 | Yeakley, Daniel |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 5, 2019 | 9:53a | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| Oct 5, 2019 | 7:06p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 6, 2019 | 11:55a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 6, 2019 | 5:37p | user created | | | | Reasner, Kimberly |
| Oct 7, 2019 | 9:54a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 7, 2019 | 6:18p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 8, 2019 | 9:50a | punch in/out button | | | 107.77.249.7 | Bartolon, Kimberly |
| Oct 8, 2019 | 7:13p | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| Oct 9, 2019 | 9:56a | punch in/out button | | | 107.77.249.1 | Bartolon, Kimberly |
| Oct 9, 2019 | 5:47p | punch in/out button | | | 107.77.249.32 | Bartolon, Kimberly |
| Oct 12, 2019 | 9:54a | punch in/out button | | | 107.77.249.11 | Bartolon, Kimberly |
| Oct 12, 2019 | 3:45p | punch in/out button | | | 107.77.249.54 | Bartolon, Kimberly |
| Oct 12, 2019 | 4:14p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 12, 2019 | 7:01p | punch in/out button | | | 107.77.249.45 | Bartolon, Kimberly |
| Oct 13, 2019 | 11:53a | punch in/out button | | | 107.77.249.25 | Bartolon, Kimberly |
| Oct 13, 2019 | 5:03p | punch in/out button | | | 107.77.249.3 | Bartolon, Kimberly |
| Oct 14, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Oct 14, 2019 | 7:04p | punch in/out button | | | 107.77.249.20 | Bartolon, Kimberly |
| Oct 15, 2019 | 10:00a | punch in/out button | | | 107.77.249.21 | Bartolon, Kimberly |
| Oct 15, 2019 | 6:04p | punch in/out button | | | 107.77.249.14 | Bartolon, Kimberly |

**EXHIBIT 1**

| Oct 16, 2019 | 10:00a | punch in/out button | 71.85.118.123 | Bartolon, Kimberly |
| Oct 16, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 19, 2019 | 9:57a | punch in/out button | 107.77.249.64 | Bartolon, Kimberly |
| Oct 19, 2019 | 7:03p | punch in/out button | 107.77.249.32 | Bartolon, Kimberly |
| Oct 20, 2019 | 11:51a | punch in/out button | 107.77.249.20 | Bartolon, Kimberly |
| Oct 20, 2019 | 5:03p | punch in/out button | 107.77.249.20 | Bartolon, Kimberly |
| Oct 21, 2019 | 10:04a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 21, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 22, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 22, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 23, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 23, 2019 | 4:51p | punch in/out button | 107.77.249.37 | Bartolon, Kimberly |
| Oct 26, 2019 | 9:56a | punch in/out button | 107.77.161.64 | Bartolon, Kimberly |
| Oct 26, 2019 | 7:03p | punch in/out button | 107.77.161.2 | Bartolon, Kimberly |
| Oct 27, 2019 | 11:59a | punch in/out button | 107.77.161.42 | Bartolon, Kimberly |
| Oct 27, 2019 | 5:02p | punch in/out button | 107.77.161.3 | Bartolon, Kimberly |
| Oct 28, 2019 | 10:59a | punch in/out button | 107.77.161.31 | Bartolon, Kimberly |
| Oct 28, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 29, 2019 | 9:50a | punch in/out button | 107.77.249.47 | Bartolon, Kimberly |
| Oct 29, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Oct 30, 2019 | 9:49a | punch in/out button | 107.77.249.25 | Bartolon, Kimberly |
| Oct 30, 2019 | 5:10p | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Nov 2, 2019 | 9:57a | punch in/out button | 107.77.249.36 | Bartolon, Kimberly |
| Nov 2, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 3, 2019 | 11:49a | punch in/out button | 107.77.249.48 | Bartolon, Kimberly |
| Nov 3, 2019 | 5:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 4, 2019 | 11:02a | punch in/out button | 107.77.249.31 | Bartolon, Kimberly |
| Nov 4, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 5, 2019 | 9:49a | punch in/out button | 107.77.249.54 | Bartolon, Kimberly |
| Nov 5, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 6, 2019 | 9:49a | punch in/out button | 107.77.249.4 | Bartolon, Kimberly |
| Nov 6, 2019 | 5:09p | punch in/out button | 107.77.249.51 | Bartolon, Kimberly |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|-----------|------|
| Nov 10, 2019 | 11:50a | punch in/out button | 107.77.249.57 | Bartolon, Kimberly |
| Nov 10, 2019 | 5:04p | punch in/out button | 107.77.249.38 | Bartolon, Kimberly |
| Nov 11, 2019 | 11:02a | punch in/out button | 107.77.249.64 | Bartolon, Kimberly |
| Nov 11, 2019 | 7:17p | punch in/out button | 107.77.249.25 | Bartolon, Kimberly |
| Nov 12, 2019 | 9:42a | punch in/out button | 107.77.249.56 | Bartolon, Kimberly |
| Nov 12, 2019 | 6:31p | punch in/out button | 107.77.249.59 | Bartolon, Kimberly |
| Nov 13, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 13, 2019 | 7:20p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 16, 2019 | 9:52a | punch in/out button | 107.77.249.32 | Bartolon, Kimberly |
| Nov 16, 2019 | 6:16p | punch in/out button | 107.77.249.62 | Bartolon, Kimberly |
| Nov 17, 2019 | 11:51a | punch in/out button | 107.77.249.57 | Bartolon, Kimberly |
| Nov 17, 2019 | 5:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 18, 2019 | 9:44a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 18, 2019 | 7:08p | punch in/out button | 107.77.249.48 | Bartolon, Kimberly |
| Nov 19, 2019 | 9:50a | punch in/out button | 107.77.249.25 | Bartolon, Kimberly |
| Nov 19, 2019 | 7:05p | punch in/out button | 107.77.249.13 | Bartolon, Kimberly |
| Nov 23, 2019 | 9:50a | punch in/out button | 107.77.249.46 | Bartolon, Kimberly |
| Nov 23, 2019 | 7:06p | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Nov 24, 2019 | 11:50a | punch in/out button | 107.77.249.44 | Bartolon, Kimberly |
| Nov 24, 2019 | 5:04p | punch in/out button | 107.77.249.9 | Bartolon, Kimberly |
| Nov 25, 2019 | 9:49a | punch in/out button | 107.77.249.62 | Bartolon, Kimberly |
| Nov 25, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 26, 2019 | 9:57a | punch in/out button | 107.77.249.40 | Bartolon, Kimberly |
| Nov 26, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Nov 27, 2019 | 9:50a | punch in/out button | 107.77.249.1 | Bartolon, Kimberly |
| Nov 27, 2019 | 4:12p | punch in/out button | 107.77.249.57 | Bartolon, Kimberly |
| Nov 30, 2019 | 9:50a | punch in/out button | 107.77.249.61 | Bartolon, Kimberly |
| Nov 30, 2019 | 7:10p | punch in/out button | 107.77.249.51 | Bartolon, Kimberly |
| Dec 1, 2019 | 11:51a | punch in/out button | 107.77.249.5 | Bartolon, Kimberly |
| Dec 1, 2019 | 5:09p | punch in/out button | 107.77.249.2 | Bartolon, Kimberly |
| Dec 2, 2019 | 10:56a | punch in/out button | 107.77.249.41 | Bartolon, Kimberly |
| Dec 2, 2019 | 7:04p | punch in/out button | 107.77.249.12 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4981 of 5547   CityMac 008787

**EXHIBIT 1**

| Dec 3, 2019 | 9:50a | punch in/out button | 107.77.249.17 | Bartolon, Kimberly |
| Dec 3, 2019 | 6:20p | punch in/out button | 107.77.249.46 | Bartolon, Kimberly |
| Dec 4, 2019 | 9:47a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 4, 2019 | 4:20p | punch in/out button | 107.77.249.13 | Bartolon, Kimberly |
| Dec 8, 2019 | 11:49a | punch in/out button | 107.77.249.26 | Bartolon, Kimberly |
| Dec 8, 2019 | 5:02p | punch in/out button | 107.77.249.60 | Bartolon, Kimberly |
| Dec 9, 2019 | 11:02a | punch in/out button | 107.77.249.20 | Bartolon, Kimberly |
| Dec 9, 2019 | 7:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 10, 2019 | 9:52a | punch in/out button | 107.77.249.59 | Bartolon, Kimberly |
| Dec 10, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 11, 2019 | 9:45a | punch in/out button | 107.77.249.57 | Bartolon, Kimberly |
| Dec 11, 2019 | 5:52p | punch in/out button | 107.77.249.17 | Bartolon, Kimberly |
| Dec 13, 2019 | 10:17a | punch in/out button | 107.77.249.44 | Bartolon, Kimberly |
| Dec 13, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 14, 2019 | 9:46a | punch in/out button | 107.77.249.26 | Bartolon, Kimberly |
| Dec 14, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 15, 2019 | 11:51a | punch in/out button | 107.77.249.59 | Bartolon, Kimberly |
| Dec 15, 2019 | 5:05p | punch in/out button | 107.77.249.43 | Bartolon, Kimberly |
| Dec 16, 2019 | 9:47a | punch in/out button | 107.77.249.32 | Bartolon, Kimberly |
| Dec 16, 2019 | 7:01p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 17, 2019 | 9:45a | punch in/out button | 107.77.249.54 | Bartolon, Kimberly |
| Dec 17, 2019 | 7:27p | punch in/out button | 107.77.249.23 | Bartolon, Kimberly |
| Dec 18, 2019 | 9:45a | punch in/out button | 107.77.249.62 | Bartolon, Kimberly |
| Dec 18, 2019 | 4:30p | punch in/out button | 24.246.163.66 | Bartolon, Kimberly |
| Dec 21, 2019 | 9:46a | punch in/out button | 107.77.249.8 | Bartolon, Kimberly |
| Dec 21, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 22, 2019 | 11:51a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 22, 2019 | 5:02p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 23, 2019 | 9:47a | punch in/out button | 107.77.249.30 | Bartolon, Kimberly |
| Dec 23, 2019 | 7:10p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Dec 24, 2019 | 9:55a | punch in/out button | 107.77.249.31 | Bartolon, Kimberly |
| Dec 24, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4982 of 5547    CityMac 008788

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 28, 2019 | 9:50a | punch in/out button | | | 174.195.10.73 | Bartolon, Kimberly |
| Dec 28, 2019 | 7:07p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Dec 29, 2019 | 11:50a | punch in/out button | | | 174.195.10.73 | Bartolon, Kimberly |
| Dec 29, 2019 | 5:02p | punch in/out button | | | 174.195.10.73 | Bartolon, Kimberly |
| Dec 30, 2019 | 9:59a | punch in/out button | | | 174.195.19.113 | Bartolon, Kimberly |
| Dec 30, 2019 | 7:33p | punch in/out button | | | 174.195.19.113 | Bartolon, Kimberly |
| Dec 31, 2019 | 9:47a | punch in/out button | | | 174.195.19.113 | Bartolon, Kimberly |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 3, 2019 | 11:59a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 3, 2019 | 2:55p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 3, 2019 | 3:55p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 3, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| Oct 4, 2019 | 10:59a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 4, 2019 | 3:44p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 4, 2019 | 4:44p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 4, 2019 | 7:06p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 6, 2019 | 11:55a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 6, 2019 | 5:03p | user created | | | | Reasner, Kimberly |
| Oct 7, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 7, 2019 | 2:19p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 7, 2019 | 3:18p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 7, 2019 | 7:14p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 10, 2019 | 9:44a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 10, 2019 | 1:59p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 10, 2019 | 2:58p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Oct 10, 2019 | 7:30p | punch in/out button | | | 172.58.155.60 | Farley, Dillon |
| Oct 11, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 11, 2019 | 2:20p | user created | | | | Reasner, Kimberly |
| Oct 11, 2019 | 3:20p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 11, 2019 | 7:00p | user created | | | | Reasner, Kimberly |
| Oct 13, 2019 | 12:00p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4983 of 5547    CityMac 008789

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 13, 2019 | 5:06p | punch in/out button | 172.56.5.241 | Farley, Dillon |
| Oct 14, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 14, 2019 | 1:21p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 15, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 15, 2019 | 1:13p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 15, 2019 | 2:13p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 15, 2019 | 5:02p | punch in/out button | 172.58.4.233 | Farley, Dillon |
| Oct 17, 2019 | 10:32a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 17, 2019 | 1:24p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 17, 2019 | 2:21p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 17, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 18, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 18, 2019 | 12:28p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 18, 2019 | 1:58p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 18, 2019 | 7:31p | punch in/out button | 172.58.155.163 | Farley, Dillon |
| Oct 19, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Oct 19, 2019 | 1:00p | user created | | Reasner, Kimberly |
| Oct 19, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Oct 19, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Oct 20, 2019 | 11:53a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 20, 2019 | 5:13p | punch in/out button | 172.58.155.182 | Farley, Dillon |
| Oct 23, 2019 | 12:37p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 23, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 24, 2019 | 10:05a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 24, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 25, 2019 | 11:01a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 25, 2019 | 7:12p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 26, 2019 | 10:59a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 26, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Oct 26, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Oct 26, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Oct 27, 2019 | 11:51a | punch in/out button | 172.58.155.11 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4984 of 5547    CityMac 008790

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 27, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Oct 27, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Oct 27, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Oct 30, 2019 | 12:09p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 30, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 31, 2019 | 9:52a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 31, 2019 | 1:52p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 31, 2019 | 3:53p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Oct 31, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 1, 2019 | 10:59a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 1, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 2, 2019 | 10:59a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 2, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 3, 2019 | 11:50a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 3, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 6, 2019 | 12:05p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 6, 2019 | 7:36p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 7, 2019 | 9:46a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 7, 2019 | 7:07p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 8, 2019 | 11:01a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 8, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 9, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 9, 2019 | 7:10p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 21, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 21, 2019 | 11:23a | punch in/out button | 172.58.155.223 | Farley, Dillon |
| Nov 22, 2019 | 11:29a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 22, 2019 | 7:31p | punch in/out button | 68.189.172.150 | Farley, Dillon |
| Nov 23, 2019 | 11:00a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 23, 2019 | 7:00p | user created | | Crouson, Deborah |
| Nov 24, 2019 | 11:46a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 24, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 27, 2019 | 1:05p | punch in/out button | 75.137.79.62 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4985 of 5547   CityMac 008791

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Nov 27, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 29, 2019 | 10:57a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 29, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 30, 2019 | 10:58a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Nov 30, 2019 | 7:00p | user created | | Crouson, Deborah |
| Dec 1, 2019 | 11:49a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 1, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 4, 2019 | 12:05p | punch in/out button | 172.58.157.246 | Farley, Dillon |
| Dec 4, 2019 | 7:21p | punch in/out button | 172.58.157.8 | Farley, Dillon |
| Dec 5, 2019 | 9:48a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 5, 2019 | 7:34p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 6, 2019 | 11:10a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 6, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 7, 2019 | 10:55a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 7, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 8, 2019 | 11:48a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 8, 2019 | 5:01p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 11, 2019 | 12:49p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 11, 2019 | 6:52p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 12, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 12, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 13, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 13, 2019 | 7:00p | user created | | Crouson, Deborah |
| Dec 14, 2019 | 1:58p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 14, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 17, 2019 | 10:23a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 17, 2019 | 7:01p | punch in/out button | 172.58.157.184 | Farley, Dillon |
| Dec 18, 2019 | 10:57a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 18, 2019 | 7:00p | punch in/out button | 172.58.158.226 | Farley, Dillon |
| Dec 19, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 19, 2019 | 7:00p | user created | | Crouson, Deborah |
| Dec 20, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 4986 of 5547  CityMac 008792

| Dec 20, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 21, 2019 | 10:50a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 21, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 24, 2019 | 10:11a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 24, 2019 | 4:00p | user created | | Crouson, Deborah |
| Dec 26, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 26, 2019 | 7:00p | user created | | Crouson, Deborah |
| Dec 27, 2019 | 9:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 27, 2019 | 7:00p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 28, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 28, 2019 | 7:00p | user created | | Crouson, Deborah |
| Dec 31, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Dec 31, 2019 | 6:07p | punch in/out button | 75.137.79.62 | Farley, Dillon |

**Employee Name: Jones, James**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:56a | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 1, 2019 | 5:52p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 1, 2019 | 6:56p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 1, 2019 | 7:09p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 2, 2019 | 11:33a | punch in/out button | | | | 71.85.118.123 | Jones, James |
| Oct 2, 2019 | 7:05p | punch in/out button | | | | 107.77.236.81 | Jones, James |
| Oct 3, 2019 | 9:56a | punch in/out button | | | | 107.77.233.17 | Jones, James |
| Oct 3, 2019 | 1:38p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 3, 2019 | 2:36p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 3, 2019 | 7:12p | user created | | | | | Reasner, Kimberly |
| Oct 4, 2019 | 10:09a | punch in/out button | | | | 107.77.232.113 | Jones, James |
| Oct 4, 2019 | 3:27p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 4, 2019 | 4:04p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 4, 2019 | 7:07p | punch in/out button | | | | 75.137.79.62 | Jones, James |
| Oct 5, 2019 | 9:59a | punch in/out button | | | | 107.77.235.20 | Jones, James |
| Oct 5, 2019 | 7:06p | punch in/out button | | | | 107.77.235.194 | Jones, James |
| Oct 9, 2019 | 9:44a | punch in/out button | | | | 75.137.79.62 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4987 of 5547    CityMac 008793

**EXHIBIT 1**

| Oct 9, 2019 | 7:14p | punch in/out button | 107.77.233.17 | Jones, James |
|---|---|---|---|---|
| Oct 10, 2019 | 9:50a | punch in/out button | 107.77.233.91 | Jones, James |
| Oct 10, 2019 | 4:34p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 10, 2019 | 5:04p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 10, 2019 | 7:16p | punch in/out button | 107.77.235.188 | Jones, James |
| Oct 11, 2019 | 9:53a | punch in/out button | 107.77.235.188 | Jones, James |
| Oct 11, 2019 | 1:41p | punch in/out button | 68.115.217.109 | Jones, James |
| Oct 11, 2019 | 2:20p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 11, 2019 | 7:19p | punch in/out button | 107.77.234.67 | Jones, James |
| Oct 12, 2019 | 10:02a | punch in/out button | 107.77.234.67 | Jones, James |
| Oct 12, 2019 | 3:45p | punch in/out button | 107.77.234.67 | Jones, James |
| Oct 12, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 12, 2019 | 7:01p | user created | | Reasner, Kimberly |
| Oct 15, 2019 | 12:01p | punch in/out button | 107.77.233.73 | Jones, James |
| Oct 15, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 16, 2019 | 9:45a | punch in/out button | 107.77.235.7 | Jones, James |
| Oct 16, 2019 | 7:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 17, 2019 | 9:54a | punch in/out button | 107.77.235.7 | Jones, James |
| Oct 17, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 18, 2019 | 9:58a | punch in/out button | 107.77.233.211 | Jones, James |
| Oct 18, 2019 | 7:22p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 22, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 22, 2019 | 7:04p | user created | | Reasner, Kimberly |
| Oct 23, 2019 | 10:52a | punch in/out button | 107.77.236.81 | Jones, James |
| Oct 23, 2019 | 1:43p | punch in/out button | 107.77.234.38 | Jones, James |
| Oct 23, 2019 | 2:45p | punch in/out button | 68.115.217.109 | Jones, James |
| Oct 23, 2019 | 7:11p | punch in/out button | 107.77.237.138 | Jones, James |
| Oct 24, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 24, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Oct 25, 2019 | 9:51a | punch in/out button | 107.77.237.138 | Jones, James |
| Oct 25, 2019 | 7:02p | user created | | Reasner, Kimberly |
| Oct 28, 2019 | 9:58a | punch in/out button | 107.77.234.39 | Jones, James |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4988 of 5547    CityMac 008794

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 28, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 29, 2019 | 10:55a | punch in/out button | 107.77.234.216 | Jones, James |
| Oct 29, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 31, 2019 | 10:27a | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 31, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 31, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Jones, James |
| Oct 31, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Nov 1, 2019 | 9:36a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 1, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 4, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 4, 2019 | 3:16p | punch in/out button | 107.77.237.231 | Jones, James |
| Nov 4, 2019 | 5:06p | punch in/out button | 71.85.118.123 | Jones, James |
| Nov 4, 2019 | 7:03p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 5, 2019 | 10:58a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 5, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 7, 2019 | 10:27a | punch in/out button | 107.77.237.231 | Jones, James |
| Nov 7, 2019 | 3:17p | punch in/out button | 107.77.237.231 | Jones, James |
| Nov 7, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 7, 2019 | 7:06p | user created | | Reasner, Kimberly |
| Nov 8, 2019 | 10:00a | punch in/out button | 107.77.233.57 | Jones, James |
| Nov 8, 2019 | 3:51p | punch in/out button | 107.77.234.48 | Jones, James |
| Nov 8, 2019 | 4:16p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 8, 2019 | 7:08p | punch in/out button | 107.77.236.123 | Jones, James |
| Nov 11, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 11, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Nov 12, 2019 | 11:43a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 12, 2019 | 6:34p | punch in/out button | 107.77.232.228 | Jones, James |
| Nov 13, 2019 | 11:28a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 13, 2019 | 6:23p | punch in/out button | 68.119.215.20 | Jones, James |
| Nov 16, 2019 | 10:59a | punch in/out button | 107.77.235.100 | Jones, James |
| Nov 16, 2019 | 7:14p | punch in/out button | 107.77.235.100 | Jones, James |
| Nov 17, 2019 | 11:47a | punch in/out button | 107.77.235.100 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4989 of 5547    CityMac 008795

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 17, 2019 | 5:09p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 20, 2019 | 10:07a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 20, 2019 | 7:05p | punch in/out button | 71.85.118.123 | Jones, James |
| Nov 21, 2019 | 11:08a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 21, 2019 | 4:47p | punch in/out button | 107.77.235.100 | Jones, James |
| Nov 21, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 21, 2019 | 7:32p | punch in/out button | 107.77.235.100 | Jones, James |
| Nov 22, 2019 | 9:46a | punch in/out button | 107.77.235.100 | Jones, James |
| Nov 22, 2019 | 5:13p | punch in/out button | 107.77.237.184 | Jones, James |
| Nov 25, 2019 | 10:51a | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 25, 2019 | 4:56p | punch in/out button | 107.77.235.138 | Jones, James |
| Nov 25, 2019 | 6:03p | punch in/out button | 107.77.232.102 | Jones, James |
| Nov 25, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 26, 2019 | 10:36a | punch in/out button | 107.77.232.102 | Jones, James |
| Nov 26, 2019 | 3:54p | punch in/out button | 107.77.233.159 | Jones, James |
| Nov 26, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 26, 2019 | 7:08p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 27, 2019 | 12:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 27, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Nov 29, 2019 | 9:52a | punch in/out button | 107.77.235.188 | Jones, James |
| Nov 29, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Dec 2, 2019 | 9:48a | punch in/out button | 107.77.235.167 | Jones, James |
| Dec 2, 2019 | 4:47p | punch in/out button | 107.77.235.167 | Jones, James |
| Dec 2, 2019 | 6:06p | punch in/out button | 107.77.235.167 | Jones, James |
| Dec 2, 2019 | 7:04p | user created | | Crouson, Deborah |
| Dec 3, 2019 | 11:06a | punch in/out button | 107.77.235.167 | Jones, James |
| Dec 3, 2019 | 7:06p | punch in/out button | 75.137.79.62 | Jones, James |
| Dec 4, 2019 | 10:51a | punch in/out button | 75.137.79.62 | Jones, James |
| Dec 4, 2019 | 7:32p | user created | | Crouson, Deborah |
| Dec 5, 2019 | 10:56a | punch in/out button | 107.77.237.7 | Jones, James |
| Dec 5, 2019 | 7:34p | punch in/out button | 75.137.79.62 | Jones, James |
| Dec 6, 2019 | 9:22a | punch in/out button | 75.137.79.62 | Jones, James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4990 of 5547    CityMac 008796

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| Dec 6, 2019 | 7:05p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Dec 7, 2019 | 9:52a | punch in/out button | | | 107.77.237.8 | Jones, James |
| Dec 7, 2019 | 7:05p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Dec 9, 2019 | 9:15a | punch in/out button | | | 107.77.236.94 | Jones, James |
| Dec 9, 2019 | 7:10p | punch in/out button | | | 75.137.79.62 | Jones, James |
| Dec 10, 2019 | 11:10a | punch in/out button | | | 107.77.236.94 | Jones, James |
| Dec 10, 2019 | 7:08p | punch in/out button | | | 75.137.79.62 | Jones, James |

**Employee Name: Nash, Aaron**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 1, 2019 | 5:31p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 2, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 2, 2019 | 1:42p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 2, 2019 | 2:15p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 2, 2019 | 5:55p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 3, 2019 | 9:56a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 3, 2019 | 1:44p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 3, 2019 | 2:44p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 3, 2019 | 6:00p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 4, 2019 | 9:57a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 4, 2019 | 2:29p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 4, 2019 | 2:59p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 4, 2019 | 5:37p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 7, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 7, 2019 | 1:56p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 7, 2019 | 2:29p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 7, 2019 | 5:30p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 8, 2019 | 10:00a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 8, 2019 | 2:17p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 8, 2019 | 2:51p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 8, 2019 | 5:30p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Oct 9, 2019 | 9:56a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4991 of 5547    CityMac 008797

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 9, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 10, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 10, 2019 | 5:29p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 11, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 11, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 14, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 14, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 15, 2019 | 10:22a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 15, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 16, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 16, 2019 | 5:21p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 17, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 17, 2019 | 5:09p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 18, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 18, 2019 | 6:03p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 21, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 21, 2019 | 5:38p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 22, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 22, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 23, 2019 | 10:10a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 23, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 24, 2019 | 10:21a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 24, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 25, 2019 | 10:01a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 25, 2019 | 5:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 28, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 28, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 29, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 29, 2019 | 5:39p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 30, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 30, 2019 | 4:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Oct 31, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Oct 31, 2019 | 5:21p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 4, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 4, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 5, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 5, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 6, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 6, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 7, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 7, 2019 | 5:16p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 8, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 8, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 11, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 11, 2019 | 5:08p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 12, 2019 | 10:06a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 12, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 13, 2019 | 10:05a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 13, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 14, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 14, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 15, 2019 | 10:37a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 15, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 18, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 18, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 19, 2019 | 10:40a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 19, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 20, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 20, 2019 | 5:06p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 21, 2019 | 9:53a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 21, 2019 | 6:23p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 22, 2019 | 10:12a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 22, 2019 | 4:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 25, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4993 of 5547    CityMac 008799

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Nov 25, 2019 | 5:41p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 26, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 26, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 27, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 27, 2019 | 5:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 29, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Nov 29, 2019 | 5:36p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 2, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 2, 2019 | 5:25p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 3, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 3, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 4, 2019 | 10:13a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 4, 2019 | 5:25p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 5, 2019 | 10:44a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 5, 2019 | 5:38p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 6, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 6, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 9, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 9, 2019 | 5:43p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 10, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 10, 2019 | 4:07p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 11, 2019 | 10:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 11, 2019 | 5:51p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 12, 2019 | 10:10a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 12, 2019 | 5:47p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 13, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 13, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 16, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 16, 2019 | 5:28p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 17, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 17, 2019 | 5:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 18, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4994 of 5547    CityMac 008800

| Dec 18, 2019 | 4:15p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 20, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 20, 2019 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 23, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 23, 2019 | 4:25p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 30, 2019 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 30, 2019 | 5:34p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 31, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Dec 31, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Nash, Aaron |

**Employee Name: Whiteside, Justin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Oct 1, 2019 | 9:57a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 1, 2019 | 1:36p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 1, 2019 | 2:06p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 1, 2019 | 5:32p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 2, 2019 | 9:59a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 2, 2019 | 1:51p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 2, 2019 | 2:23p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 2, 2019 | 5:54p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 3, 2019 | 9:56a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 3, 2019 | 2:47p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 3, 2019 | 3:17p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 3, 2019 | 6:00p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 4, 2019 | 9:57a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 4, 2019 | 2:49p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 4, 2019 | 3:19p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 4, 2019 | 5:37p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 7, 2019 | 10:00a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 7, 2019 | 1:57p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 7, 2019 | 2:29p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 7, 2019 | 5:58p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Oct 8, 2019 | 9:56a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4995 of 5547    CityMac 008801

| Oct 8, 2019 | 3:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 8, 2019 | 3:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 8, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 9, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 9, 2019 | 12:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 9, 2019 | 1:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 9, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 10, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 10, 2019 | 1:03p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 10, 2019 | 1:34p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 10, 2019 | 5:58p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 11, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 11, 2019 | 2:46p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 11, 2019 | 3:16p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 11, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 14, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 14, 2019 | 1:06p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 14, 2019 | 1:36p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 14, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 15, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 15, 2019 | 12:52p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 15, 2019 | 1:22p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 15, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 16, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 16, 2019 | 1:10p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 16, 2019 | 1:40p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 16, 2019 | 5:16p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 17, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 17, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 18, 2019 | 10:01a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 18, 2019 | 2:22p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 18, 2019 | 2:54p | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4996 of 5547    CityMac 008802

EXHIBIT 1

| Oct 18, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 21, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 21, 2019 | 3:05p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 21, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 21, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 22, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 22, 2019 | 1:06p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 22, 2019 | 1:39p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 22, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 23, 2019 | 10:09a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 23, 2019 | 1:16p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 23, 2019 | 1:47p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 23, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 24, 2019 | 10:04a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 24, 2019 | 1:11p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 24, 2019 | 1:43p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 24, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 25, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 25, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 25, 2019 | 2:38p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 25, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 28, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 28, 2019 | 2:26p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 28, 2019 | 2:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 28, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 29, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 29, 2019 | 1:07p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 29, 2019 | 1:39p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 29, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 30, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 30, 2019 | 1:03p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 30, 2019 | 1:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 4997 of 5547    CityMac 008803

EXHIBIT 1

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Oct 30, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 31, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 31, 2019 | 1:22p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 31, 2019 | 1:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Oct 31, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 1, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 1, 2019 | 1:28p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 1, 2019 | 1:58p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 1, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 4, 2019 | 10:01a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 4, 2019 | 1:23p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 4, 2019 | 1:52p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 4, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 5, 2019 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 5, 2019 | 5:14p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 6, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 6, 2019 | 1:36p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 6, 2019 | 2:08p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 6, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 7, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 7, 2019 | 3:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 8, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 8, 2019 | 5:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 11, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 11, 2019 | 5:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 13, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 13, 2019 | 12:39p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 13, 2019 | 1:14p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 13, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 14, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 14, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 15, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Punch Type | IP Address | Name |
|---|---|---|---|---|
| Nov 15, 2019 | 1:15p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 15, 2019 | 1:44p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 15, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 18, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 18, 2019 | 2:46p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 18, 2019 | 3:14p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 18, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 19, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 19, 2019 | 5:32p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 20, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 20, 2019 | 1:39p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 20, 2019 | 2:08p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 20, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 21, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 21, 2019 | 5:53p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 22, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 22, 2019 | 1:37p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 22, 2019 | 2:06p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 22, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 25, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 25, 2019 | 5:43p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 26, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 26, 2019 | 1:10p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 26, 2019 | 1:40p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 26, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 27, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 27, 2019 | 1:48p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 27, 2019 | 2:19p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 27, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 29, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Nov 29, 2019 | 5:35p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 2, 2019 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 4999 of 5547   CityMac 008805

EXHIBIT 1

| Dec 2, 2019 | 12:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 2, 2019 | 1:28p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 2, 2019 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 5, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 5, 2019 | 12:41p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 5, 2019 | 1:12p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 5, 2019 | 5:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 6, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 6, 2019 | 5:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 9, 2019 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 9, 2019 | 5:52p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 10, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 10, 2019 | 5:44p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 11, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 11, 2019 | 4:31p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 12, 2019 | 10:12a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 12, 2019 | 6:01p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 13, 2019 | 10:02a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 13, 2019 | 5:40p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 16, 2019 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 16, 2019 | 5:55p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 17, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 17, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 18, 2019 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 18, 2019 | 5:59p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 19, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 19, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 20, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 20, 2019 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 23, 2019 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 23, 2019 | 5:34p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Dec 24, 2019 | 10:00a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5000 of 5547    CityMac 008806

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Dec 24, 2019 | 4:00p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 26, 2019 | 9:57a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 26, 2019 | 5:57p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 27, 2019 | 9:58a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 27, 2019 | 6:02p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 30, 2019 | 9:55a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 30, 2019 | 5:59p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 31, 2019 | 9:57a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Dec 31, 2019 | 5:59p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |

**Department: Γ100Ι Asheville**

**Employee Name: Barrett, Logan**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Oct 7, 2019 | 10:00a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Oct 7, 2019 | 3:54p | user created | | | | | Reasner, Kimberly |
| Oct 8, 2019 | 9:45a | punch in/out button | | | | 174.196.6.131 | Barrett, Logan |
| Oct 8, 2019 | 1:17p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Oct 8, 2019 | 1:56p | punch in/out button | | | | 174.196.6.131 | Barrett, Logan |
| Oct 8, 2019 | 4:54p | punch in/out button | | | | 174.196.6.131 | Barrett, Logan |
| Oct 9, 2019 | 10:15a | punch in/out button | | | | 174.195.21.103 | Barrett, Logan |
| Oct 9, 2019 | 2:00p | punch in/out button | | | | 174.195.21.103 | Barrett, Logan |
| Oct 9, 2019 | 2:34p | punch in/out button | | | | 174.195.21.103 | Barrett, Logan |
| Oct 9, 2019 | 5:01p | punch in/out button | | | | 174.195.21.103 | Barrett, Logan |
| Oct 10, 2019 | 9:45a | punch in/out button | | | | 174.196.17.141 | Barrett, Logan |
| Oct 10, 2019 | 4:56p | punch in/out button | | | | 174.196.17.141 | Barrett, Logan |
| Oct 11, 2019 | 9:51a | punch in/out button | | | | 174.195.17.177 | Barrett, Logan |
| Oct 11, 2019 | 1:00p | punch in/out button | | | | 174.195.17.177 | Barrett, Logan |
| Oct 11, 2019 | 1:49p | punch in/out button | | | | 174.195.17.177 | Barrett, Logan |
| Oct 11, 2019 | 4:56p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Oct 13, 2019 | 11:55a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Oct 13, 2019 | 5:10p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Oct 14, 2019 | 11:53a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Oct 14, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 15, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 15, 2019 | 1:51p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 15, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 15, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 17, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 17, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 18, 2019 | 10:10a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 18, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 19, 2019 | 11:48a | punch in/out button | 174.196.13.220 | Barrett, Logan |
| Oct 19, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 21, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 21, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 22, 2019 | 11:03a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 22, 2019 | 7:22p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 24, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 24, 2019 | 2:08p | punch in/out button | 174.196.0.35 | Barrett, Logan |
| Oct 24, 2019 | 2:46p | punch in/out button | 174.195.6.105 | Barrett, Logan |
| Oct 24, 2019 | 5:03p | punch in/out button | 174.195.6.105 | Barrett, Logan |
| Oct 25, 2019 | 12:43p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 25, 2019 | 1:15p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 25, 2019 | 4:52p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 25, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Oct 26, 2019 | 11:58a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 26, 2019 | 7:57p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 27, 2019 | 11:52a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 27, 2019 | 7:00p | user created | | Reasner, Kimberly |
| Oct 28, 2019 | 11:43a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 28, 2019 | 2:47p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 28, 2019 | 3:28p | punch in/out button | 174.196.1.88 | Barrett, Logan |
| Oct 28, 2019 | 7:02p | punch in/out button | 174.196.1.88 | Barrett, Logan |
| Oct 29, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5002 of 5547    CityMac 008808

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 29, 2019 | 1:10p | punch in/out button | 174.196.1.88 | Barrett, Logan |
| Oct 29, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Oct 29, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 1, 2019 | 11:02a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 1, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 1, 2019 | 3:03p | punch in/out button | 174.195.9.136 | Barrett, Logan |
| Nov 1, 2019 | 7:51p | punch in/out button | 174.195.9.136 | Barrett, Logan |
| Nov 2, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 2, 2019 | 1:46p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 2, 2019 | 2:36p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 2, 2019 | 4:49p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 3, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 3, 2019 | 7:03p | user created | | Reasner, Kimberly |
| Nov 4, 2019 | 10:35a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 4, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 5, 2019 | 10:40a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 5, 2019 | 7:20p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 8, 2019 | 8:54a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 8, 2019 | 9:50a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 8, 2019 | 11:55a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 8, 2019 | 7:05p | punch in/out button | 174.195.0.194 | Barrett, Logan |
| Nov 9, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 9, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 10, 2019 | 11:42a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 10, 2019 | 5:09p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 11, 2019 | 10:21a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 11, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 12, 2019 | 10:54a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 12, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 19, 2019 | 11:52a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 19, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 20, 2019 | 10:03a | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5003 of 5547   CityMac 008809

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 20, 2019 | 1:24p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 20, 2019 | 1:59p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 20, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 21, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 21, 2019 | 2:11p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 21, 2019 | 2:48p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 21, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 22, 2019 | 10:54a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 22, 2019 | 1:46p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 22, 2019 | 2:19p | punch in/out button | 174.195.2.39 | Barrett, Logan |
| Nov 22, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 23, 2019 | 9:53a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 23, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 24, 2019 | 11:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 24, 2019 | 5:18p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 26, 2019 | 11:03a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 26, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 27, 2019 | 11:07a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 27, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 29, 2019 | 9:32a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 29, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 29, 2019 | 1:52p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 29, 2019 | 4:52p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 30, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 30, 2019 | 1:57p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 30, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Nov 30, 2019 | 4:44p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 1, 2019 | 11:44a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 1, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 2, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 2, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 3, 2019 | 10:47a | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5004 of 5547    CityMac 008810

**EXHIBIT 1**

| Dec 3, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Barrett, Logan |
|---|---|---|---|---|
| Dec 6, 2019 | 11:06a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 6, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 7, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 7, 2019 | 4:52p | punch in/out button | 174.196.1.136 | Barrett, Logan |
| Dec 8, 2019 | 11:46a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 8, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 9, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 9, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 9, 2019 | 3:48p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 9, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 10, 2019 | 1:13p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 10, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 13, 2019 | 10:57a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 13, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 14, 2019 | 9:53a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 14, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 15, 2019 | 11:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 15, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 16, 2019 | 12:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 16, 2019 | 7:31p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 17, 2019 | 11:02a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 17, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 20, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 20, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 20, 2019 | 3:09p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 21, 2019 | 10:11a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 21, 2019 | 3:03p | punch in/out button | 174.196.6.134 | Barrett, Logan |
| Dec 21, 2019 | 3:45p | punch in/out button | 174.196.6.134 | Barrett, Logan |
| Dec 21, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 22, 2019 | 11:51a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Dec 22, 2019 | 5:03p | punch in/out button | 174.196.6.134 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5005 of 5547    CityMac 008811

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 23, 2019 | 10:03a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 23, 2019 | 4:21p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 23, 2019 | 5:33p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 23, 2019 | 7:00p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 24, 2019 | 10:07a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 24, 2019 | 3:59p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 27, 2019 | 11:45a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 27, 2019 | 3:33p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 27, 2019 | 4:29p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 27, 2019 | 6:22p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 28, 2019 | 9:44a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 28, 2019 | 11:21a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 30, 2019 | 9:55a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 30, 2019 | 2:24p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 30, 2019 | 3:26p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 30, 2019 | 7:01p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 31, 2019 | 11:00a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 31, 2019 | 2:31p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Dec 31, 2019 | 3:00p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |

**Employee Name: Benson, Wesley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 9:59a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 1, 2019 | 2:45p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 1, 2019 | 3:15p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 1, 2019 | 5:01p | user created | | | | Reasner, Kimberly |
| Oct 2, 2019 | 9:59a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 2, 2019 | 1:34p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 2, 2019 | 2:05p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 2, 2019 | 7:11p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 5, 2019 | 9:55a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 5, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 6, 2019 | 11:55a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5006 of 5547    CityMac 008812

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Oct 6, 2019 | 5:00p | user created | | | | Reasner, Kimberly |
| Oct 7, 2019 | 2:02p | punch in/out button | | | 174.196.0.255 | Benson, Wesley |
| Oct 7, 2019 | 7:00p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 8, 2019 | 1:14p | punch in/out button | | | 174.195.6.196 | Benson, Wesley |
| Oct 8, 2019 | 7:01p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 11, 2019 | 2:00p | punch in/out button | | | 174.195.21.232 | Benson, Wesley |
| Oct 11, 2019 | 7:11p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2019 | 9:54a | punch in/out button | | | 174.195.10.216 | Benson, Wesley |
| Oct 12, 2019 | 2:17p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2019 | 3:16p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 12, 2019 | 7:04p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 13, 2019 | 11:56a | punch in/out button | | | 96.36.228.42 | Benson, Wesley |
| Oct 13, 2019 | 5:13p | punch in/out button | | | 96.36.228.42 | Benson, Wesley |

**Employee Name: Chamberlain, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 12:26p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 1, 2019 | 4:31p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 1, 2019 | 5:01p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 1, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 2, 2019 | 11:55a | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 2, 2019 | 2:15p | punch in/out button | | | 107.77.237.115 | Chamberlain, Haley |
| Oct 2, 2019 | 2:46p | punch in/out button | | | 107.77.237.115 | Chamberlain, Haley |
| Oct 2, 2019 | 7:11p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 3, 2019 | 9:59a | punch in/out button | | | 107.77.233.22 | Chamberlain, Haley |
| Oct 3, 2019 | 2:50p | punch in/out button | | | 107.77.233.22 | Chamberlain, Haley |
| Oct 3, 2019 | 3:21p | punch in/out button | | | 107.77.233.22 | Chamberlain, Haley |
| Oct 3, 2019 | 7:19p | punch in/out button | | | 107.77.233.22 | Chamberlain, Haley |
| Oct 4, 2019 | 9:58a | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 4, 2019 | 4:42p | punch in/out button | | | 107.77.233.22 | Chamberlain, Haley |
| Oct 4, 2019 | 5:08p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 4, 2019 | 7:07p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Oct 5, 2019 | 10:58a | punch in/out button | | | 107.77.232.26 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5007 of 5547    CityMac 008813

**EXHIBIT 1**

| Oct 5, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 8, 2019 | 10:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 8, 2019 | 3:51p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 8, 2019 | 4:14p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 8, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 9, 2019 | 10:56a | punch in/out button | 107.77.237.23 | Chamberlain, Haley |
| Oct 9, 2019 | 3:08p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 9, 2019 | 3:53p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 9, 2019 | 7:16p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 10, 2019 | 10:00a | punch in/out button | 107.77.232.37 | Chamberlain, Haley |
| Oct 10, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 10, 2019 | 3:21p | punch in/out button | 107.77.232.37 | Chamberlain, Haley |
| Oct 10, 2019 | 5:30p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 11, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 11, 2019 | 2:14p | punch in/out button | 107.77.237.18 | Chamberlain, Haley |
| Oct 12, 2019 | 10:57a | punch in/out button | 107.77.236.49 | Chamberlain, Haley |
| Oct 12, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 12, 2019 | 5:45p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 12, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 15, 2019 | 11:02a | punch in/out button | 107.77.234.181 | Chamberlain, Haley |
| Oct 15, 2019 | 4:05p | punch in/out button | 107.77.234.181 | Chamberlain, Haley |
| Oct 15, 2019 | 4:46p | punch in/out button | 107.77.234.181 | Chamberlain, Haley |
| Oct 15, 2019 | 7:09p | punch in/out button | 107.77.234.181 | Chamberlain, Haley |
| Oct 16, 2019 | 10:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 16, 2019 | 3:21p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 16, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 16, 2019 | 7:26p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 17, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 17, 2019 | 1:41p | punch in/out button | 107.77.236.184 | Chamberlain, Haley |
| Oct 17, 2019 | 2:26p | punch in/out button | 107.77.236.184 | Chamberlain, Haley |
| Oct 17, 2019 | 5:09p | user created | | Reasner, Kimberly |
| Oct 18, 2019 | 10:01a | punch in/out button | 107.77.236.184 | Chamberlain, Haley |

CityMac 008814

**EXHIBIT 1**

| Oct 18, 2019 | 3:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
|---|---|---|---|---|
| Oct 18, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 18, 2019 | 7:09p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 19, 2019 | 9:50a | punch in/out button | 107.77.237.21 | Chamberlain, Haley |
| Oct 19, 2019 | 2:24p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 19, 2019 | 2:55p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 19, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 22, 2019 | 12:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 22, 2019 | 4:10p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 22, 2019 | 4:57p | punch in/out button | 107.77.236.137 | Chamberlain, Haley |
| Oct 22, 2019 | 7:23p | punch in/out button | 107.77.236.137 | Chamberlain, Haley |
| Oct 23, 2019 | 11:29a | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 23, 2019 | 2:32p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 23, 2019 | 3:02p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 23, 2019 | 7:22p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 24, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 24, 2019 | 3:34p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 24, 2019 | 4:04p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 24, 2019 | 7:08p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 25, 2019 | 11:58a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 25, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 25, 2019 | 3:34p | punch in/out button | 107.77.234.77 | Chamberlain, Haley |
| Oct 25, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 26, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 26, 2019 | 1:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 26, 2019 | 1:39p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 26, 2019 | 7:58p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 29, 2019 | 10:56a | punch in/out button | 107.77.233.142 | Chamberlain, Haley |
| Oct 29, 2019 | 3:49p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 29, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 29, 2019 | 3:51p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 29, 2019 | 3:52p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 29, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 30, 2019 | 10:53a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 30, 2019 | 7:05p | punch in/out button | 107.77.236.48 | Chamberlain, Haley |
| Oct 31, 2019 | 10:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 31, 2019 | 10:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 31, 2019 | 2:17p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Oct 31, 2019 | 2:18p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 1, 2019 | 9:44a | punch in/out button | 107.77.237.173 | Chamberlain, Haley |
| Nov 1, 2019 | 1:30p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 2, 2019 | 10:00a | punch in/out button | 107.77.233.42 | Chamberlain, Haley |
| Nov 2, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 2, 2019 | 4:02p | punch in/out button | 107.77.233.42 | Chamberlain, Haley |
| Nov 2, 2019 | 7:28p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 5, 2019 | 11:57a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 5, 2019 | 2:59p | punch in/out button | 107.77.237.59 | Chamberlain, Haley |
| Nov 5, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 5, 2019 | 7:20p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 6, 2019 | 11:01a | punch in/out button | 107.77.237.59 | Chamberlain, Haley |
| Nov 6, 2019 | 1:49p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 6, 2019 | 2:19p | punch in/out button | 107.77.237.59 | Chamberlain, Haley |
| Nov 6, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 7, 2019 | 9:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 7, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 7, 2019 | 2:47p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 7, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 7, 2019 | 5:27p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 7, 2019 | 7:18p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 8, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 8, 2019 | 3:40p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 8, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 8, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 9, 2019 | 10:02a | punch in/out button | 107.77.233.43 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5010 of 5547   CityMac 008816

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Nov 9, 2019 | 7:07p | punch in/out button | 107.77.233.43 | Chamberlain, Haley |
| Nov 12, 2019 | 11:56a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 12, 2019 | 3:16p | punch in/out button | 107.77.233.201 | Chamberlain, Haley |
| Nov 12, 2019 | 3:46p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 12, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 13, 2019 | 10:58a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 13, 2019 | 3:34p | punch in/out button | 107.77.233.201 | Chamberlain, Haley |
| Nov 13, 2019 | 4:04p | punch in/out button | 107.77.233.201 | Chamberlain, Haley |
| Nov 13, 2019 | 5:56p | punch in/out button | 107.77.233.201 | Chamberlain, Haley |
| Nov 14, 2019 | 9:45a | user created | | Reasner, Kimberly |
| Nov 14, 2019 | 5:00p | punch in/out button | 107.77.236.123 | Chamberlain, Haley |
| Nov 14, 2019 | 5:25p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 14, 2019 | 7:10p | user created | | Reasner, Kimberly |
| Nov 15, 2019 | 4:05p | punch in/out button | 107.77.235.158 | Chamberlain, Haley |
| Nov 15, 2019 | 7:26p | punch in/out button | 107.77.235.158 | Chamberlain, Haley |
| Nov 16, 2019 | 9:48a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 16, 2019 | 7:12p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 17, 2019 | 5:13p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 19, 2019 | 10:28a | punch in/out button | 107.77.236.32 | Chamberlain, Haley |
| Nov 19, 2019 | 2:54p | punch in/out button | 107.77.236.32 | Chamberlain, Haley |
| Nov 19, 2019 | 3:39p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 19, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 20, 2019 | 3:07p | punch in/out button | 107.77.234.153 | Chamberlain, Haley |
| Nov 20, 2019 | 3:37p | punch in/out button | 107.77.234.153 | Chamberlain, Haley |
| Nov 20, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 21, 2019 | 9:59a | punch in/out button | 107.77.234.153 | Chamberlain, Haley |
| Nov 21, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 21, 2019 | 3:30p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 21, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 23, 2019 | 9:44a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 23, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 26, 2019 | 11:00a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5011 of 5547    CityMac 008817

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 26, 2019 | 12:54p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 26, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 26, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 27, 2019 | 11:00a | punch in/out button | 107.77.237.9 | Chamberlain, Haley |
| Nov 27, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 27, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 27, 2019 | 7:04p | punch in/out button | 107.77.235.73 | Chamberlain, Haley |
| Nov 29, 2019 | 10:57a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 29, 2019 | 2:43p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 29, 2019 | 3:13p | punch in/out button | 107.77.235.131 | Chamberlain, Haley |
| Nov 29, 2019 | 7:21p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 30, 2019 | 9:59a | punch in/out button | 107.77.233.217 | Chamberlain, Haley |
| Nov 30, 2019 | 2:59p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Nov 30, 2019 | 3:33p | punch in/out button | 107.77.233.217 | Chamberlain, Haley |
| Nov 30, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 3, 2019 | 11:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 3, 2019 | 3:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 3, 2019 | 3:38p | punch in/out button | 107.77.237.58 | Chamberlain, Haley |
| Dec 3, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 4, 2019 | 11:00a | punch in/out button | 107.77.232.156 | Chamberlain, Haley |
| Dec 4, 2019 | 4:40p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 4, 2019 | 5:11p | punch in/out button | 107.77.237.80 | Chamberlain, Haley |
| Dec 4, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 5, 2019 | 11:00a | punch in/out button | 107.77.235.109 | Chamberlain, Haley |
| Dec 5, 2019 | 2:14p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 5, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 5, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 6, 2019 | 11:00a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 6, 2019 | 3:33p | punch in/out button | 107.77.235.109 | Chamberlain, Haley |
| Dec 6, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 6, 2019 | 7:03p | user created | | Crouson, Deborah |
| Dec 7, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5012 of 5547    CityMac 008818

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 7, 2019 | 3:03p | punch in/out button | 107.77.232.154 | Chamberlain, Haley |
| Dec 7, 2019 | 3:34p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 7, 2019 | 7:03p | user created | | Crouson, Deborah |
| Dec 10, 2019 | 11:00a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 10, 2019 | 2:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 10, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 10, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 11, 2019 | 10:58a | punch in/out button | 107.77.232.129 | Chamberlain, Haley |
| Dec 11, 2019 | 3:04p | punch in/out button | 107.77.232.129 | Chamberlain, Haley |
| Dec 11, 2019 | 3:42p | punch in/out button | 107.77.232.129 | Chamberlain, Haley |
| Dec 11, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 12, 2019 | 11:01a | punch in/out button | 107.77.233.52 | Chamberlain, Haley |
| Dec 12, 2019 | 2:09p | punch in/out button | 107.77.233.52 | Chamberlain, Haley |
| Dec 12, 2019 | 2:41p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 12, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 13, 2019 | 10:58a | punch in/out button | 107.77.235.196 | Chamberlain, Haley |
| Dec 13, 2019 | 2:58p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 13, 2019 | 3:29p | punch in/out button | 107.77.235.196 | Chamberlain, Haley |
| Dec 13, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 14, 2019 | 9:58a | punch in/out button | 107.77.237.54 | Chamberlain, Haley |
| Dec 14, 2019 | 10:41a | punch in/out button | 107.77.237.54 | Chamberlain, Haley |
| Dec 14, 2019 | 11:31a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 14, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 15, 2019 | 11:50a | punch in/out button | 107.77.234.160 | Chamberlain, Haley |
| Dec 15, 2019 | 4:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 18, 2019 | 10:57a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 18, 2019 | 2:14p | punch in/out button | 107.77.237.6 | Chamberlain, Haley |
| Dec 18, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 18, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 19, 2019 | 10:58a | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 19, 2019 | 12:15p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 19, 2019 | 12:34p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Dec 19, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 19, 2019 | 3:51p | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 19, 2019 | 7:05p | user created | | Crouson, Deborah |
| Dec 20, 2019 | 9:58a | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 20, 2019 | 1:46p | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 20, 2019 | 2:17p | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 20, 2019 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 21, 2019 | 9:45a | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 21, 2019 | 12:43p | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 21, 2019 | 1:12p | punch in/out button | 107.77.236.37 | Chamberlain, Haley |
| Dec 21, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 22, 2019 | 11:47a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 22, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 26, 2019 | 9:58a | punch in/out button | 107.77.232.42 | Chamberlain, Haley |
| Dec 26, 2019 | 12:48p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 26, 2019 | 1:15p | punch in/out button | 107.77.232.42 | Chamberlain, Haley |
| Dec 26, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 27, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 27, 2019 | 2:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 27, 2019 | 3:26p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 27, 2019 | 7:11p | punch in/out button | 107.77.237.8 | Chamberlain, Haley |
| Dec 28, 2019 | 9:45a | punch in/out button | 107.77.237.173 | Chamberlain, Haley |
| Dec 28, 2019 | 4:31p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 28, 2019 | 4:58p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 28, 2019 | 7:08p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 29, 2019 | 11:50a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 29, 2019 | 5:02p | user created | | Crouson, Deborah |
| Dec 31, 2019 | 10:27a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Dec 31, 2019 | 2:49p | punch in/out button | 107.77.232.23 | Chamberlain, Haley |
| Dec 31, 2019 | 3:19p | punch in/out button | 107.77.232.23 | Chamberlain, Haley |
| Dec 31, 2019 | 6:35p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Employee Name: DeLoach, Ian

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5014 of 5547    CityMac 008820

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 1, 2019 | 3:05p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 1, 2019 | 4:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 1, 2019 | 7:05p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 2, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 2, 2019 | 2:33p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 2, 2019 | 3:02p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 2, 2019 | 6:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2019 | 9:02a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2019 | 3:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2019 | 4:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 3, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2019 | 2:38p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2019 | 3:24p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 4, 2019 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 7, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 7, 2019 | 3:11p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 7, 2019 | 3:41p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 7, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 8, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 8, 2019 | 4:20p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 8, 2019 | 4:50p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 8, 2019 | 6:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2019 | 9:01a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2019 | 2:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2019 | 3:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 9, 2019 | 6:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2019 | 2:07p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Oct 10, 2019 | 2:40p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5015 of 5547      CityMac 008821

**EXHIBIT 1**

| Oct 10, 2019 | 5:16p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
|--------------|--------|---------------------|--------------|--------------|
| Oct 11, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 11, 2019 | 2:17p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 11, 2019 | 2:47p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 11, 2019 | 5:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 14, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 14, 2019 | 3:05p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 14, 2019 | 3:35p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 14, 2019 | 5:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 15, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 15, 2019 | 3:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 15, 2019 | 4:48p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 15, 2019 | 6:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 16, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 16, 2019 | 4:31p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 16, 2019 | 5:01p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 16, 2019 | 6:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2019 | 2:17p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2019 | 2:47p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 17, 2019 | 5:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2019 | 10:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2019 | 12:09p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 18, 2019 | 5:00p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 21, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 21, 2019 | 2:34p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 21, 2019 | 3:04p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 21, 2019 | 5:01p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 22, 2019 | 9:00a  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 22, 2019 | 3:13p  | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 22, 2019 | 3:42p  | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5016 of 5547    CityMac 008822

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| Oct 22, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 23, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 23, 2019 | 4:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 23, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 23, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 24, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 24, 2019 | 2:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 24, 2019 | 2:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 24, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2019 | 3:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2019 | 4:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 25, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 28, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 28, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 28, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 28, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 29, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 29, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 29, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 29, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 30, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 30, 2019 | 3:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 30, 2019 | 4:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 30, 2019 | 5:12p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2019 | 2:39p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2019 | 3:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Oct 31, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 1, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5017 of 5547    CityMac 008823

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 1, 2019 | 5:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 4, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 4, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 5, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 5, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 5, 2019 | 4:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 5, 2019 | 5:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 6, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 6, 2019 | 4:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 6, 2019 | 4:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 6, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2019 | 3:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 7, 2019 | 5:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 8, 2019 | 8:53a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 8, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 8, 2019 | 3:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 8, 2019 | 4:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 11, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 11, 2019 | 3:18p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 11, 2019 | 3:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 11, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 12, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 12, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 12, 2019 | 4:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 12, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 13, 2019 | 9:41a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 13, 2019 | 4:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 13, 2019 | 4:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 13, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2019 | 9:10a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5018 of 5547    CityMac 008824

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 14, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 14, 2019 | 7:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 15, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 15, 2019 | 4:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 15, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 15, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 18, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 18, 2019 | 4:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 18, 2019 | 5:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 18, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 19, 2019 | 8:51a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 19, 2019 | 11:38a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 20, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 20, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 20, 2019 | 4:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 20, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 21, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 21, 2019 | 4:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 21, 2019 | 4:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 21, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 22, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 22, 2019 | 3:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 22, 2019 | 4:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 22, 2019 | 4:56p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 25, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 25, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 25, 2019 | 3:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 25, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2019 | 9:00a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2019 | 3:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5019 of 5547    CityMac 008825

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 26, 2019 | 3:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2019 | 4:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 26, 2019 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 27, 2019 | 9:02a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 27, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 27, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 27, 2019 | 5:47p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 29, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 29, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 29, 2019 | 2:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Nov 29, 2019 | 4:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 2, 2019 | 9:32a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 2, 2019 | 2:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 2, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 2, 2019 | 5:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 3, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 3, 2019 | 11:20a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 3, 2019 | 12:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 3, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 4, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 4, 2019 | 3:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 4, 2019 | 4:22p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 4, 2019 | 5:53p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 5, 2019 | 9:00a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Dec 5, 2019 | 3:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 5, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 5, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 6, 2019 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 6, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 6, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 6, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 9, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5020 of 5547    CityMac 008826

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Dec 9, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 9, 2019 | 3:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 9, 2019 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 10, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 10, 2019 | 3:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 10, 2019 | 3:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 10, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 11, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 11, 2019 | 1:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 11, 2019 | 2:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 11, 2019 | 4:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2019 | 8:58a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2019 | 3:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2019 | 4:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 13, 2019 | 5:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 16, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 16, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 17, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 17, 2019 | 1:54p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 17, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 17, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 18, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 18, 2019 | 6:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 19, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 19, 2019 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 20, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 20, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 23, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 23, 2019 | 3:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 23, 2019 | 4:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 23, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Dec 24, 2019 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5021 of 5547    CityMac 008827

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 24, 2019 | 2:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 24, 2019 | 3:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 24, 2019 | 3:59p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2019 | 1:42p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2019 | 2:12p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 26, 2019 | 5:00p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 27, 2019 | 10:57a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 27, 2019 | 5:07p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 27, 2019 | 5:38p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 27, 2019 | 7:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 30, 2019 | 8:28a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 30, 2019 | 4:20p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 30, 2019 | 4:50p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 30, 2019 | 5:09p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 31, 2019 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 31, 2019 | 4:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 31, 2019 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Dec 31, 2019 | 5:32p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Passalacqua, John**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 9:24a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |
| Oct 1, 2019 | 9:39a | punch in/out button | | | 96.36.228.42 | Passalacqua, John |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 9:30a | punch in/out button | | | 174.196.4.68 | Rivera, Damian |
| Oct 1, 2019 | 6:10p | user created | | | | Reasner, Kimberly |
| Oct 2, 2019 | 9:21a | punch in/out button | | | 75.137.79.62 | Rivera, Damian |
| Oct 2, 2019 | 6:14p | punch in/out button | | | 144.178.4.54 | Rivera, Damian |
| Oct 3, 2019 | 9:30a | punch in/out button | | | 174.193.26.96 | Rivera, Damian |
| Oct 3, 2019 | 6:14p | user created | | | | Reasner, Kimberly |
| Oct 4, 2019 | 9:30a | punch in/out button | | | 174.195.5.140 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5022 of 5547    CityMac 008828

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|------|------|
| Oct 4, 2019 | 3:56p | punch in/out button | 174.195.5.140 | Rivera, Damian |
| Oct 4, 2019 | 4:45p | punch in/out button | 174.195.5.140 | Rivera, Damian |
| Oct 4, 2019 | 7:45p | punch in/out button | 174.195.5.140 | Rivera, Damian |
| Oct 7, 2019 | 9:04a | punch in/out button | 174.196.10.128 | Rivera, Damian |
| Oct 7, 2019 | 5:48p | punch in/out button | 174.196.10.128 | Rivera, Damian |
| Oct 8, 2019 | 9:31a | punch in/out button | 174.195.6.132 | Rivera, Damian |
| Oct 8, 2019 | 5:40p | punch in/out button | 174.195.15.204 | Rivera, Damian |
| Oct 9, 2019 | 9:26a | punch in/out button | 174.196.15.125 | Rivera, Damian |
| Oct 9, 2019 | 5:34p | punch in/out button | 174.196.15.125 | Rivera, Damian |
| Oct 10, 2019 | 9:30a | punch in/out button | 174.195.4.203 | Rivera, Damian |
| Oct 10, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Oct 11, 2019 | 9:17a | punch in/out button | 174.195.8.5 | Rivera, Damian |
| Oct 11, 2019 | 4:39p | punch in/out button | 174.195.8.5 | Rivera, Damian |
| Oct 12, 2019 | 10:46a | punch in/out button | 174.196.8.225 | Rivera, Damian |
| Oct 12, 2019 | 1:14p | punch in/out button | 174.196.21.145 | Rivera, Damian |
| Oct 14, 2019 | 9:17a | punch in/out button | 174.196.4.102 | Rivera, Damian |
| Oct 14, 2019 | 7:18p | punch in/out button | 174.196.4.102 | Rivera, Damian |
| Oct 15, 2019 | 9:22a | punch in/out button | 174.196.1.85 | Rivera, Damian |
| Oct 15, 2019 | 6:00p | punch in/out button | 174.196.1.85 | Rivera, Damian |
| Oct 16, 2019 | 9:23a | punch in/out button | 174.196.1.85 | Rivera, Damian |
| Oct 16, 2019 | 5:54p | punch in/out button | 174.196.1.85 | Rivera, Damian |
| Oct 17, 2019 | 10:31a | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Oct 17, 2019 | 7:11p | punch in/out button | 174.196.10.135 | Rivera, Damian |
| Oct 18, 2019 | 9:35a | punch in/out button | 174.195.10.142 | Rivera, Damian |
| Oct 18, 2019 | 4:37p | punch in/out button | 24.246.175.90 | Rivera, Damian |
| Oct 20, 2019 | 11:28a | punch in/out button | 174.196.15.239 | Rivera, Damian |
| Oct 20, 2019 | 5:08p | punch in/out button | 174.196.12.254 | Rivera, Damian |
| Oct 21, 2019 | 9:33a | punch in/out button | 174.195.5.83 | Rivera, Damian |
| Oct 21, 2019 | 7:03p | punch in/out button | 174.195.5.83 | Rivera, Damian |
| Oct 22, 2019 | 9:34a | punch in/out button | 174.195.9.56 | Rivera, Damian |
| Oct 22, 2019 | 6:05p | punch in/out button | 174.195.5.122 | Rivera, Damian |
| Oct 23, 2019 | 9:24a | punch in/out button | 174.196.0.131 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5023 of 5547    CityMac 008829

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 23, 2019 | 4:27p | punch in/out button | 174.195.11.128 | Rivera, Damian |
| Oct 24, 2019 | 11:03a | punch in/out button | 174.196.2.159 | Rivera, Damian |
| Oct 24, 2019 | 7:13p | punch in/out button | 174.195.22.3 | Rivera, Damian |
| Oct 25, 2019 | 12:46p | punch in/out button | 174.195.4.32 | Rivera, Damian |
| Oct 25, 2019 | 2:43p | punch in/out button | 174.195.4.32 | Rivera, Damian |
| Oct 28, 2019 | 9:41a | punch in/out button | 174.195.10.128 | Rivera, Damian |
| Oct 28, 2019 | 7:05p | punch in/out button | 174.195.10.128 | Rivera, Damian |
| Oct 29, 2019 | 9:30a | punch in/out button | 174.195.8.6 | Rivera, Damian |
| Oct 29, 2019 | 5:52p | punch in/out button | 174.195.13.71 | Rivera, Damian |
| Oct 30, 2019 | 9:34a | punch in/out button | 174.195.13.71 | Rivera, Damian |
| Oct 30, 2019 | 4:17p | punch in/out button | 174.195.13.71 | Rivera, Damian |
| Oct 31, 2019 | 9:33a | punch in/out button | 174.196.9.5 | Rivera, Damian |
| Oct 31, 2019 | 5:24p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Nov 1, 2019 | 9:14a | punch in/out button | 174.196.1.42 | Rivera, Damian |
| Nov 1, 2019 | 5:53p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Nov 3, 2019 | 3:02p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Nov 3, 2019 | 4:21p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Nov 4, 2019 | 9:35a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 4, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Rivera, Damian |
| Nov 5, 2019 | 9:23a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 5, 2019 | 5:54p | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 6, 2019 | 9:35a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 6, 2019 | 5:01p | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 7, 2019 | 11:06a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 7, 2019 | 6:37p | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 8, 2019 | 8:48a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 8, 2019 | 6:10p | user created | | Reasner, Kimberly |
| Nov 11, 2019 | 9:32a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 11, 2019 | 7:05p | user created | | Reasner, Kimberly |
| Nov 12, 2019 | 9:30a | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 12, 2019 | 5:27p | punch in/out button | 174.196.1.20 | Rivera, Damian |
| Nov 13, 2019 | 9:36a | punch in/out button | 174.195.10.220 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5024 of 5547    CityMac 008830

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|------|------|-------|-----|------|
| Nov 13, 2019 | 6:35p | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 14, 2019 | 9:28a | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 14, 2019 | 7:03p | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 15, 2019 | 9:29a | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 15, 2019 | 7:05p | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 18, 2019 | 9:36a | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 18, 2019 | 7:10p | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 19, 2019 | 9:36a | punch in/out button | 174.195.30.50 | Rivera, Damian |
| Nov 19, 2019 | 5:42p | punch in/out button | 24.246.170.158 | Rivera, Damian |
| Nov 20, 2019 | 9:26a | punch in/out button | 174.195.3.75 | Rivera, Damian |
| Nov 20, 2019 | 7:09p | punch in/out button | 174.195.3.75 | Rivera, Damian |
| Nov 21, 2019 | 9:34a | punch in/out button | 174.195.3.75 | Rivera, Damian |
| Nov 21, 2019 | 6:40p | punch in/out button | 174.195.3.75 | Rivera, Damian |
| Nov 22, 2019 | 9:25a | punch in/out button | 174.195.3.75 | Rivera, Damian |
| Nov 22, 2019 | 4:47p | punch in/out button | 174.196.15.46 | Rivera, Damian |
| Nov 24, 2019 | 1:07p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Nov 24, 2019 | 5:10p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Nov 25, 2019 | 9:37a | punch in/out button | 174.196.11.85 | Rivera, Damian |
| Nov 25, 2019 | 7:05p | user created | | Crouson, Deborah |
| Nov 26, 2019 | 9:29a | punch in/out button | 174.195.0.191 | Rivera, Damian |
| Nov 26, 2019 | 6:46p | punch in/out button | 174.195.0.191 | Rivera, Damian |
| Nov 27, 2019 | 9:32a | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Nov 27, 2019 | 7:06p | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Nov 29, 2019 | 9:29a | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Nov 29, 2019 | 6:13p | punch in/out button | 64.134.190.160 | Rivera, Damian |
| Dec 2, 2019 | 9:40a | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Dec 2, 2019 | 5:54p | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Dec 3, 2019 | 9:35a | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Dec 3, 2019 | 5:59p | punch in/out button | 174.195.13.190 | Rivera, Damian |
| Dec 4, 2019 | 9:37a | punch in/out button | 174.196.8.119 | Rivera, Damian |
| Dec 4, 2019 | 4:58p | punch in/out button | 174.196.8.119 | Rivera, Damian |
| Dec 5, 2019 | 9:38a | punch in/out button | 174.196.8.119 | Rivera, Damian |

**EXHIBIT 1**

| Dec 5, 2019 | 7:09p | punch in/out button | 174.196.8.119 | Rivera, Damian |
|---|---|---|---|---|
| Dec 6, 2019 | 9:37a | punch in/out button | 174.196.8.119 | Rivera, Damian |
| Dec 6, 2019 | 5:45p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Dec 9, 2019 | 9:42a | punch in/out button | 174.196.8.119 | Rivera, Damian |
| Dec 9, 2019 | 7:02p | punch in/out button | 174.196.8.119 | Rivera, Damian |
| Dec 10, 2019 | 9:40a | punch in/out button | 174.195.10.242 | Rivera, Damian |
| Dec 10, 2019 | 5:35p | punch in/out button | 174.195.10.242 | Rivera, Damian |
| Dec 11, 2019 | 9:39a | punch in/out button | 174.195.12.221 | Rivera, Damian |
| Dec 11, 2019 | 6:15p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Dec 12, 2019 | 9:41a | punch in/out button | 174.195.2.71 | Rivera, Damian |
| Dec 12, 2019 | 7:09p | punch in/out button | 174.195.14.153 | Rivera, Damian |
| Dec 13, 2019 | 9:39a | punch in/out button | 174.195.18.39 | Rivera, Damian |
| Dec 13, 2019 | 5:31p | punch in/out button | 69.151.220.234 | Rivera, Damian |
| Dec 14, 2019 | 9:13a | punch in/out button | 174.195.12.221 | Rivera, Damian |
| Dec 14, 2019 | 6:12p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 16, 2019 | 9:44a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 16, 2019 | 7:39p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 17, 2019 | 9:34a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 17, 2019 | 5:17p | punch in/out button | 24.246.170.158 | Rivera, Damian |
| Dec 18, 2019 | 9:31a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 18, 2019 | 7:04p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 19, 2019 | 9:30a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 19, 2019 | 7:22p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Dec 21, 2019 | 10:44a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 21, 2019 | 3:05p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 23, 2019 | 9:40a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 23, 2019 | 7:16p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 24, 2019 | 9:32a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 24, 2019 | 4:04p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 26, 2019 | 9:29a | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 26, 2019 | 7:05p | punch in/out button | 174.195.18.108 | Rivera, Damian |
| Dec 27, 2019 | 9:29a | punch in/out button | 174.195.18.108 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5026 of 5547   CityMac 008832

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Dec 27, 2019 | 5:28p | punch in/out button | | | 23.120.84.45 | Rivera, Damian |
| Dec 28, 2019 | 10:47a | punch in/out button | | | 174.195.18.108 | Rivera, Damian |
| Dec 28, 2019 | 7:57p | punch in/out button | | | 174.195.18.108 | Rivera, Damian |
| Dec 29, 2019 | 11:34a | punch in/out button | | | 174.195.18.108 | Rivera, Damian |
| Dec 29, 2019 | 5:08p | punch in/out button | | | 174.195.18.108 | Rivera, Damian |
| Dec 30, 2019 | 9:39a | punch in/out button | | | 174.195.18.108 | Rivera, Damian |
| Dec 30, 2019 | 7:47p | punch in/out button | | | 23.120.84.45 | Rivera, Damian |
| Dec 31, 2019 | 9:36a | punch in/out button | | | 174.195.18.108 | Rivera, Damian |
| Dec 31, 2019 | 5:12p | punch in/out button | | | 174.195.18.108 | Rivera, Damian |

Employee Name: Robinson, Sierra

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:59a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 1, 2019 | 1:41p | punch in/out button | | | 99.203.21.48 | Robinson, Sierra |
| Oct 1, 2019 | 2:41p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 1, 2019 | 6:02p | punch in/out button | | | 99.203.20.98 | Robinson, Sierra |
| Oct 2, 2019 | 9:59a | punch in/out button | | | 99.203.20.196 | Robinson, Sierra |
| Oct 2, 2019 | 3:34p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 2, 2019 | 4:33p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 2, 2019 | 6:03p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 3, 2019 | 9:58a | punch in/out button | | | 99.203.20.229 | Robinson, Sierra |
| Oct 3, 2019 | 4:05p | punch in/out button | | | 99.203.21.63 | Robinson, Sierra |
| Oct 3, 2019 | 5:05p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 3, 2019 | 7:19p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 4, 2019 | 9:59a | punch in/out button | | | 99.203.21.137 | Robinson, Sierra |
| Oct 4, 2019 | 3:27p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 4, 2019 | 4:28p | punch in/out button | | | 99.203.21.60 | Robinson, Sierra |
| Oct 4, 2019 | 6:08p | punch in/out button | | | 99.203.20.23 | Robinson, Sierra |
| Oct 7, 2019 | 9:59a | punch in/out button | | | 99.203.21.91 | Robinson, Sierra |
| Oct 7, 2019 | 2:07p | punch in/out button | | | 99.203.21.7 | Robinson, Sierra |
| Oct 7, 2019 | 3:07p | punch in/out button | | | 99.203.21.87 | Robinson, Sierra |
| Oct 7, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Oct 8, 2019 | 9:56a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5027 of 5547    CityMac 008833

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Oct 8, 2019 | 4:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 8, 2019 | 5:55p | punch in/out button | 99.203.20.206 | Robinson, Sierra |
| Oct 8, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 9, 2019 | 11:28a | punch in/out button | 99.203.21.22 | Robinson, Sierra |
| Oct 9, 2019 | 4:16p | punch in/out button | 99.203.20.136 | Robinson, Sierra |
| Oct 9, 2019 | 5:16p | punch in/out button | 99.203.20.136 | Robinson, Sierra |
| Oct 9, 2019 | 6:40p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 10, 2019 | 9:57a | punch in/out button | 99.203.21.167 | Robinson, Sierra |
| Oct 10, 2019 | 2:40p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 10, 2019 | 3:36p | punch in/out button | 99.203.21.163 | Robinson, Sierra |
| Oct 10, 2019 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 11, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 11, 2019 | 3:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 11, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 11, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 14, 2019 | 9:57a | punch in/out button | 99.203.21.120 | Robinson, Sierra |
| Oct 14, 2019 | 3:41p | punch in/out button | 99.203.20.129 | Robinson, Sierra |
| Oct 14, 2019 | 4:42p | punch in/out button | 99.203.20.129 | Robinson, Sierra |
| Oct 14, 2019 | 7:10p | punch in/out button | 99.203.20.127 | Robinson, Sierra |
| Oct 15, 2019 | 9:56a | punch in/out button | 99.203.20.154 | Robinson, Sierra |
| Oct 15, 2019 | 5:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 15, 2019 | 5:49p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 15, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2019 | 2:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 16, 2019 | 3:56p | punch in/out button | 99.203.21.202 | Robinson, Sierra |
| Oct 16, 2019 | 5:41p | punch in/out button | 99.203.20.206 | Robinson, Sierra |
| Oct 17, 2019 | 9:56a | punch in/out button | 99.203.20.202 | Robinson, Sierra |
| Oct 17, 2019 | 3:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 17, 2019 | 3:36p | punch in/out button | 99.203.20.91 | Robinson, Sierra |
| Oct 17, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 18, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5028 of 5547    CityMac 008834

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 18, 2019 | 2:36p | punch in/out button | 99.203.21.139 | Robinson, Sierra |
| Oct 18, 2019 | 3:06p | punch in/out button | 99.203.21.139 | Robinson, Sierra |
| Oct 18, 2019 | 6:05p | punch in/out button | 99.203.21.139 | Robinson, Sierra |
| Oct 21, 2019 | 9:49a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 21, 2019 | 3:26p | punch in/out button | 99.203.21.199 | Robinson, Sierra |
| Oct 21, 2019 | 3:56p | punch in/out button | 99.203.21.199 | Robinson, Sierra |
| Oct 21, 2019 | 6:02p | punch in/out button | 99.203.21.199 | Robinson, Sierra |
| Oct 22, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 22, 2019 | 1:24p | punch in/out button | 99.203.20.130 | Robinson, Sierra |
| Oct 22, 2019 | 1:55p | punch in/out button | 99.203.20.130 | Robinson, Sierra |
| Oct 22, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 23, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 23, 2019 | 2:40p | punch in/out button | 99.203.21.34 | Robinson, Sierra |
| Oct 23, 2019 | 3:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 23, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 24, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 24, 2019 | 2:45p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 24, 2019 | 3:15p | punch in/out button | 99.203.21.39 | Robinson, Sierra |
| Oct 24, 2019 | 5:59p | punch in/out button | 99.203.21.39 | Robinson, Sierra |
| Oct 25, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 25, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 25, 2019 | 3:01p | punch in/out button | 99.203.21.41 | Robinson, Sierra |
| Oct 25, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 28, 2019 | 10:00a | punch in/out button | 99.203.20.20 | Robinson, Sierra |
| Oct 28, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 28, 2019 | 3:43p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 28, 2019 | 6:05p | punch in/out button | 99.203.29.130 | Robinson, Sierra |
| Oct 29, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 29, 2019 | 2:01p | punch in/out button | 99.203.20.101 | Robinson, Sierra |
| Oct 29, 2019 | 2:31p | punch in/out button | 99.203.20.101 | Robinson, Sierra |
| Oct 29, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 30, 2019 | 9:59a | punch in/out button | 99.203.21.158 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5029 of 5547    CityMac 008835

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Oct 30, 2019 | 1:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 30, 2019 | 2:17p | punch in/out button | 99.203.21.158 | Robinson, Sierra |
| Oct 30, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Oct 31, 2019 | 10:00a | punch in/out button | 99.203.21.148 | Robinson, Sierra |
| Oct 31, 2019 | 1:24p | punch in/out button | 99.203.21.148 | Robinson, Sierra |
| Oct 31, 2019 | 1:53p | punch in/out button | 99.203.21.148 | Robinson, Sierra |
| Oct 31, 2019 | 5:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 1, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 1, 2019 | 2:32p | punch in/out button | 99.203.20.158 | Robinson, Sierra |
| Nov 1, 2019 | 3:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 1, 2019 | 6:03p | punch in/out button | 99.203.20.53 | Robinson, Sierra |
| Nov 4, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 4, 2019 | 2:35p | punch in/out button | 99.203.21.239 | Robinson, Sierra |
| Nov 4, 2019 | 3:05p | punch in/out button | 99.203.21.239 | Robinson, Sierra |
| Nov 4, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 5, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 5, 2019 | 2:49p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 5, 2019 | 3:19p | punch in/out button | 99.203.20.166 | Robinson, Sierra |
| Nov 5, 2019 | 6:01p | punch in/out button | 99.203.20.166 | Robinson, Sierra |
| Nov 6, 2019 | 9:59a | punch in/out button | 99.203.20.152 | Robinson, Sierra |
| Nov 6, 2019 | 1:51p | punch in/out button | 99.203.21.45 | Robinson, Sierra |
| Nov 6, 2019 | 2:22p | punch in/out button | 99.203.21.45 | Robinson, Sierra |
| Nov 6, 2019 | 4:56p | punch in/out button | 99.203.20.129 | Robinson, Sierra |
| Nov 7, 2019 | 9:58a | punch in/out button | 99.203.21.123 | Robinson, Sierra |
| Nov 7, 2019 | 1:03p | punch in/out button | 99.203.21.123 | Robinson, Sierra |
| Nov 7, 2019 | 1:33p | punch in/out button | 99.203.21.123 | Robinson, Sierra |
| Nov 7, 2019 | 6:03p | punch in/out button | 99.203.21.118 | Robinson, Sierra |
| Nov 8, 2019 | 8:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 8, 2019 | 2:15p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 8, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 8, 2019 | 6:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 11, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5030 of 5547    CityMac 008836

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Nov 11, 2019 | 3:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 11, 2019 | 4:30p | punch in/out button | 99.203.20.205 | Robinson, Sierra |
| Nov 11, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 12, 2019 | 11:46a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 12, 2019 | 6:04p | punch in/out button | 99.203.20.170 | Robinson, Sierra |
| Nov 13, 2019 | 10:21a | punch in/out button | 99.203.20.173 | Robinson, Sierra |
| Nov 13, 2019 | 2:51p | punch in/out button | 99.203.20.218 | Robinson, Sierra |
| Nov 13, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 13, 2019 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2019 | 2:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2019 | 2:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 14, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 15, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 15, 2019 | 2:31p | punch in/out button | 99.203.20.41 | Robinson, Sierra |
| Nov 15, 2019 | 3:01p | punch in/out button | 99.203.20.41 | Robinson, Sierra |
| Nov 15, 2019 | 7:28p | punch in/out button | 99.203.20.200 | Robinson, Sierra |
| Nov 18, 2019 | 9:59a | punch in/out button | 99.203.21.198 | Robinson, Sierra |
| Nov 18, 2019 | 3:21p | punch in/out button | 99.203.20.101 | Robinson, Sierra |
| Nov 18, 2019 | 3:52p | punch in/out button | 99.203.20.101 | Robinson, Sierra |
| Nov 18, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 19, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 19, 2019 | 6:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 20, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 20, 2019 | 3:20p | punch in/out button | 99.203.20.46 | Robinson, Sierra |
| Nov 20, 2019 | 3:51p | punch in/out button | 99.203.20.46 | Robinson, Sierra |
| Nov 20, 2019 | 6:13p | punch in/out button | 99.203.20.46 | Robinson, Sierra |
| Nov 22, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 22, 2019 | 2:45p | punch in/out button | 99.203.20.120 | Robinson, Sierra |
| Nov 22, 2019 | 3:19p | punch in/out button | 99.203.20.120 | Robinson, Sierra |
| Nov 22, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 25, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5031 of 5547    CityMac 008837

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Nov 25, 2019 | 3:47p | punch in/out button | 99.203.20.43 | Robinson, Sierra |
| Nov 25, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 25, 2019 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 26, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 26, 2019 | 6:04p | punch in/out button | 99.203.20.71 | Robinson, Sierra |
| Nov 27, 2019 | 10:01a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 27, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 27, 2019 | 3:50p | punch in/out button | 99.203.20.92 | Robinson, Sierra |
| Nov 27, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 29, 2019 | 10:00a | punch in/out button | 99.203.20.209 | Robinson, Sierra |
| Nov 29, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 29, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Nov 29, 2019 | 5:56p | punch in/out button | 99.203.20.209 | Robinson, Sierra |
| Dec 2, 2019 | 10:03a | punch in/out button | 99.203.21.22 | Robinson, Sierra |
| Dec 2, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 2, 2019 | 3:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 2, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 3, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 3, 2019 | 10:45a | punch in/out button | 99.203.20.47 | Robinson, Sierra |
| Dec 3, 2019 | 12:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 3, 2019 | 3:38p | punch in/out button | 99.203.20.116 | Robinson, Sierra |
| Dec 3, 2019 | 4:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 3, 2019 | 6:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2019 | 2:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2019 | 2:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 4, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 5, 2019 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 5, 2019 | 2:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 5, 2019 | 3:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 5, 2019 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 6, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5032 of 5547    CityMac 008838

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 6, 2019 | 1:41p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 6, 2019 | 2:12p | punch in/out button | 99.203.21.143 | Robinson, Sierra |
| Dec 6, 2019 | 5:39p | punch in/out button | 99.203.21.47 | Robinson, Sierra |
| Dec 9, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 9, 2019 | 4:00p | punch in/out button | 99.203.20.122 | Robinson, Sierra |
| Dec 9, 2019 | 4:30p | punch in/out button | 99.203.20.122 | Robinson, Sierra |
| Dec 9, 2019 | 6:10p | punch in/out button | 99.203.20.122 | Robinson, Sierra |
| Dec 10, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 10, 2019 | 2:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 10, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 10, 2019 | 6:02p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 11, 2019 | 2:49p | punch in/out button | 99.203.21.188 | Robinson, Sierra |
| Dec 11, 2019 | 3:18p | punch in/out button | 99.203.21.188 | Robinson, Sierra |
| Dec 11, 2019 | 6:05p | punch in/out button | 99.203.21.188 | Robinson, Sierra |
| Dec 12, 2019 | 10:00a | punch in/out button | 99.203.21.191 | Robinson, Sierra |
| Dec 12, 2019 | 6:02p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 13, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 13, 2019 | 12:50p | punch in/out button | 99.203.20.161 | Robinson, Sierra |
| Dec 13, 2019 | 1:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 13, 2019 | 5:52p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 16, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 16, 2019 | 3:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 16, 2019 | 4:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 16, 2019 | 5:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 17, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 17, 2019 | 3:15p | punch in/out button | 99.203.21.189 | Robinson, Sierra |
| Dec 17, 2019 | 3:46p | punch in/out button | 99.203.21.189 | Robinson, Sierra |
| Dec 17, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 18, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 18, 2019 | 4:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 18, 2019 | 4:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5033 of 5547    CityMac 008839

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Dec 18, 2019 | 6:04p | punch in/out button | 99.203.21.218 | Robinson, Sierra |
| Dec 19, 2019 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 19, 2019 | 12:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 19, 2019 | 4:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 19, 2019 | 6:03p | punch in/out button | 99.203.20.113 | Robinson, Sierra |
| Dec 20, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 20, 2019 | 2:32p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 20, 2019 | 3:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 20, 2019 | 5:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 23, 2019 | 9:58a | punch in/out button | 99.203.20.143 | Robinson, Sierra |
| Dec 23, 2019 | 3:13p | punch in/out button | 99.203.21.80 | Robinson, Sierra |
| Dec 23, 2019 | 3:46p | punch in/out button | 99.203.21.80 | Robinson, Sierra |
| Dec 23, 2019 | 6:07p | punch in/out button | 99.203.20.58 | Robinson, Sierra |
| Dec 24, 2019 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 24, 2019 | 4:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 26, 2019 | 10:01a | punch in/out button | 99.203.20.124 | Robinson, Sierra |
| Dec 26, 2019 | 2:51p | punch in/out button | 99.203.21.119 | Robinson, Sierra |
| Dec 26, 2019 | 3:21p | punch in/out button | 99.203.21.119 | Robinson, Sierra |
| Dec 26, 2019 | 5:58p | punch in/out button | 99.203.21.141 | Robinson, Sierra |
| Dec 27, 2019 | 9:56a | punch in/out button | 99.203.20.176 | Robinson, Sierra |
| Dec 27, 2019 | 2:43p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 27, 2019 | 3:13p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 27, 2019 | 7:10p | punch in/out button | 99.203.20.175 | Robinson, Sierra |
| Dec 30, 2019 | 9:53a | punch in/out button | 99.203.20.252 | Robinson, Sierra |
| Dec 30, 2019 | 3:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 30, 2019 | 3:44p | punch in/out button | 99.203.20.153 | Robinson, Sierra |
| Dec 30, 2019 | 6:01p | punch in/out button | 99.203.20.109 | Robinson, Sierra |
| Dec 31, 2019 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 31, 2019 | 3:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Dec 31, 2019 | 4:08p | punch in/out button | 99.203.21.97 | Robinson, Sierra |
| Dec 31, 2019 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Employee Name: Zikade, Leif

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5034 of 5547    CityMac 008840

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 7, 2019 | 12:00p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 7, 2019 | 5:10p | user created | | | | Reasner, Kimberly |
| Oct 9, 2019 | 10:56a | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 9, 2019 | 7:18p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 10, 2019 | 12:02p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 10, 2019 | 3:43p | punch in/out button | | | 174.196.6.31 | Zikade, Leif |
| Oct 10, 2019 | 4:08p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 10, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 11, 2019 | 11:58a | punch in/out button | | | 174.195.10.12 | Zikade, Leif |
| Oct 11, 2019 | 3:30p | punch in/out button | | | 174.195.10.12 | Zikade, Leif |
| Oct 11, 2019 | 3:55p | punch in/out button | | | 174.195.10.12 | Zikade, Leif |
| Oct 11, 2019 | 7:19p | punch in/out button | | | 12.86.100.66 | Zikade, Leif |
| Oct 12, 2019 | 9:55a | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 12, 2019 | 3:28p | punch in/out button | | | 12.86.100.66 | Zikade, Leif |
| Oct 12, 2019 | 4:14p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 12, 2019 | 5:59p | punch in/out button | | | 174.196.16.145 | Zikade, Leif |
| Oct 13, 2019 | 11:54a | punch in/out button | | | 174.195.6.186 | Zikade, Leif |
| Oct 13, 2019 | 5:14p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 16, 2019 | 11:52a | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 16, 2019 | 4:11p | punch in/out button | | | 174.196.6.24 | Zikade, Leif |
| Oct 16, 2019 | 4:40p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 16, 2019 | 7:25p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 17, 2019 | 11:56a | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 17, 2019 | 3:52p | punch in/out button | | | 12.86.100.66 | Zikade, Leif |
| Oct 17, 2019 | 4:16p | punch in/out button | | | 12.86.100.66 | Zikade, Leif |
| Oct 17, 2019 | 7:03p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 18, 2019 | 11:53a | punch in/out button | | | 12.86.100.66 | Zikade, Leif |
| Oct 18, 2019 | 4:23p | punch in/out button | | | 174.195.16.63 | Zikade, Leif |
| Oct 18, 2019 | 4:49p | punch in/out button | | | 12.86.100.66 | Zikade, Leif |
| Oct 18, 2019 | 7:09p | punch in/out button | | | 96.36.228.42 | Zikade, Leif |
| Oct 19, 2019 | 9:51a | punch in/out button | | | 96.36.228.42 | Zikade, Leif |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5035 of 5547    CityMac 008841

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 19, 2019 | 3:56p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 20, 2019 | 11:49a | punch in/out button | 12.86.100.66 | Zikade, Leif |
| Oct 20, 2019 | 5:06p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 21, 2019 | 11:47a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Oct 21, 2019 | 7:02p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Oct 23, 2019 | 10:55a | punch in/out button | 174.196.14.123 | Zikade, Leif |
| Oct 23, 2019 | 1:59p | punch in/out button | 174.196.14.123 | Zikade, Leif |
| Oct 23, 2019 | 2:27p | punch in/out button | 174.196.14.123 | Zikade, Leif |
| Oct 23, 2019 | 7:21p | punch in/out button | 174.196.14.123 | Zikade, Leif |
| Oct 25, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 25, 2019 | 1:55p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 25, 2019 | 2:26p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 25, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 26, 2019 | 9:46a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 26, 2019 | 12:20p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 26, 2019 | 12:45p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 26, 2019 | 5:03p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 27, 2019 | 11:50a | punch in/out button | 174.196.4.171 | Zikade, Leif |
| Oct 27, 2019 | 5:08p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 30, 2019 | 9:53a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 30, 2019 | 2:27p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 30, 2019 | 3:00p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 30, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 31, 2019 | 11:58a | punch in/out button | 174.195.1.149 | Zikade, Leif |
| Oct 31, 2019 | 2:56p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 31, 2019 | 3:24p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Oct 31, 2019 | 7:14p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 1, 2019 | 11:52a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 1, 2019 | 3:14p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 1, 2019 | 3:43p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 1, 2019 | 7:49p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 2, 2019 | 11:47a | punch in/out button | 174.196.0.14 | Zikade, Leif |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5036 of 5547    CityMac 008842

**EXHIBIT 1**

| Date | Time | | | | |
|------|------|------|------|------|------|
| Nov 2, 2019 | 4:13p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 2, 2019 | 4:44p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 2, 2019 | 7:28p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 3, 2019 | 11:51a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 3, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 6, 2019 | 11:57a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 6, 2019 | 7:05p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 7, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 7, 2019 | 1:43p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 7, 2019 | 2:09p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 7, 2019 | 7:19p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 8, 2019 | 8:56a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 8, 2019 | 2:54p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 8, 2019 | 3:20p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 8, 2019 | 5:00p | punch in/out button | 174.195.21.168 | Zikade, Leif |
| Nov 9, 2019 | 10:51a | punch in/out button | 174.195.8.44 | Zikade, Leif |
| Nov 9, 2019 | 6:00p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Nov 10, 2019 | 11:47a | punch in/out button | 174.195.13.52 | Zikade, Leif |
| Nov 10, 2019 | 5:10p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 13, 2019 | 11:56a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 13, 2019 | 4:25p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 13, 2019 | 4:53p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 13, 2019 | 7:06p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 14, 2019 | 9:57a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Nov 14, 2019 | 7:04p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Nov 16, 2019 | 9:57a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 16, 2019 | 7:13p | punch in/out button | 12.86.100.66 | Zikade, Leif |
| Nov 17, 2019 | 11:49a | punch in/out button | 12.86.100.66 | Zikade, Leif |
| Nov 17, 2019 | 5:14p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 18, 2019 | 10:54a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 18, 2019 | 5:16p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 18, 2019 | 5:43p | punch in/out button | 96.36.228.42 | Zikade, Leif |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5037 of 5547    CityMac 008843

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 18, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 19, 2019 | 10:51a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Nov 19, 2019 | 3:03p | punch in/out button | 174.195.1.55 | Zikade, Leif |
| Nov 19, 2019 | 3:30p | punch in/out button | 174.195.1.55 | Zikade, Leif |
| Nov 19, 2019 | 7:05p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Nov 22, 2019 | 9:55a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 22, 2019 | 1:05p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 22, 2019 | 1:31p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 22, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 23, 2019 | 11:53a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 23, 2019 | 3:38p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 23, 2019 | 4:07p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 23, 2019 | 7:01p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 24, 2019 | 11:50a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 24, 2019 | 5:18p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 25, 2019 | 10:53a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 25, 2019 | 2:22p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 25, 2019 | 2:50p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 25, 2019 | 7:03p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 29, 2019 | 12:53p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 29, 2019 | 7:22p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 30, 2019 | 11:55a | punch in/out button | 174.196.15.27 | Zikade, Leif |
| Nov 30, 2019 | 3:41p | punch in/out button | 12.86.100.66 | Zikade, Leif |
| Nov 30, 2019 | 4:11p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Nov 30, 2019 | 7:02p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 1, 2019 | 11:47a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 1, 2019 | 5:02p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 2, 2019 | 10:55a | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 2, 2019 | 4:22p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 2, 2019 | 4:51p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 2, 2019 | 7:00p | punch in/out button | 96.36.228.42 | Zikade, Leif |
| Dec 4, 2019 | 10:56a | punch in/out button | 174.195.0.45 | Zikade, Leif |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5038 of 5547    CityMac 008844

**EXHIBIT 1**

| Date | Time | | Location | IP | Name |
|------|------|---|----------|-----|------|
| Dec 4, 2019 | 3:21p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 4, 2019 | 3:50p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 4, 2019 | 7:07p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 5, 2019 | 9:48a | punch in/out button | | 12.86.100.66 | Zikade, Leif |
| Dec 5, 2019 | 1:31p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 5, 2019 | 1:59p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 5, 2019 | 5:01p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 7, 2019 | 11:54a | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 7, 2019 | 3:50p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 7, 2019 | 4:19p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 7, 2019 | 7:03p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 8, 2019 | 11:50a | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 8, 2019 | 5:01p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 9, 2019 | 10:54a | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 9, 2019 | 3:52p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 9, 2019 | 4:21p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 9, 2019 | 7:02p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 11, 2019 | 10:54a | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 11, 2019 | 3:59p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 11, 2019 | 4:28p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 11, 2019 | 7:05p | punch in/out button | | 96.36.228.42 | Zikade, Leif |
| Dec 12, 2019 | 9:54a | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 12, 2019 | 7:01p | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 14, 2019 | 10:49a | punch in/out button | | 174.195.18.55 | Zikade, Leif |
| Dec 14, 2019 | 11:34a | punch in/out button | | 174.195.18.55 | Zikade, Leif |
| Dec 15, 2019 | 11:52a | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 15, 2019 | 5:02p | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 16, 2019 | 9:54a | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 16, 2019 | 7:00p | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 18, 2019 | 11:55a | punch in/out button | | 174.195.19.114 | Zikade, Leif |
| Dec 18, 2019 | 7:00p | punch in/out button | | 75.137.79.62 | Zikade, Leif |
| Dec 19, 2019 | 9:55a | punch in/out button | | 174.195.14.210 | Zikade, Leif |

| Dec 19, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 20, 2019 | 9:58a | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 20, 2019 | 7:02p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 22, 2019 | 11:50a | punch in/out button | | | 174.195.16.177 | Zikade, Leif |
| Dec 22, 2019 | 5:01p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 23, 2019 | 9:55a | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 23, 2019 | 7:05p | user created | | | | Crouson, Deborah |
| Dec 26, 2019 | 9:56a | punch in/out button | | | 174.195.20.121 | Zikade, Leif |
| Dec 26, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 27, 2019 | 9:55a | punch in/out button | | | 174.196.1.3 | Zikade, Leif |
| Dec 27, 2019 | 7:00p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 29, 2019 | 11:49a | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 29, 2019 | 5:01p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Dec 30, 2019 | 9:59a | punch in/out button | | | 174.196.6.76 | Zikade, Leif |
| Dec 30, 2019 | 6:29p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |

**Department: [600] Burlington**

**Employee Name: Blais, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 10:00a | punch in/out button | | | 174.216.18.155 | Blais, Jordan |
| Oct 2, 2019 | 6:07p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 3, 2019 | 9:58a | punch in/out button | | | 174.216.8.36 | Blais, Jordan |
| Oct 3, 2019 | 4:21p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 3, 2019 | 4:53p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 3, 2019 | 6:27p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 4, 2019 | 9:59a | punch in/out button | | | 174.216.8.36 | Blais, Jordan |
| Oct 4, 2019 | 3:19p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 4, 2019 | 4:06p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 4, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Oct 5, 2019 | 10:00a | punch in/out button | | | 174.216.8.36 | Blais, Jordan |
| Oct 5, 2019 | 3:56p | punch in/out button | | | 174.216.22.151 | Blais, Jordan |
| Oct 5, 2019 | 4:43p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Oct 5, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 7, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 7, 2019 | 2:42p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 7, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 7, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 9, 2019 | 10:04a | punch in/out button | 174.216.27.28 | Blais, Jordan |
| Oct 9, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 9, 2019 | 3:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 9, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 10, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 10, 2019 | 3:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 10, 2019 | 4:43p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 10, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 11, 2019 | 10:03a | punch in/out button | 174.216.27.28 | Blais, Jordan |
| Oct 11, 2019 | 3:55p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 11, 2019 | 4:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 11, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 12, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 12, 2019 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 12, 2019 | 4:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 12, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 14, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 14, 2019 | 3:49p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 14, 2019 | 4:35p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 14, 2019 | 6:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 16, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 16, 2019 | 3:18p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 16, 2019 | 4:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 16, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 17, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 17, 2019 | 2:33p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 17, 2019 | 3:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5041 of 5547    CityMac 008847

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 17, 2019 | 6:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 18, 2019 | 9:58a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 18, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 18, 2019 | 4:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 18, 2019 | 6:11p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 19, 2019 | 9:57a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 19, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 21, 2019 | 10:01a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 21, 2019 | 6:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 23, 2019 | 10:03a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 23, 2019 | 3:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 23, 2019 | 4:33p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 23, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 24, 2019 | 9:57a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 24, 2019 | 3:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 24, 2019 | 4:23p | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 24, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 25, 2019 | 10:00a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 25, 2019 | 3:49p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 25, 2019 | 3:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 25, 2019 | 4:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 26, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 26, 2019 | 4:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 28, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 28, 2019 | 3:10p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 28, 2019 | 4:03p | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 28, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 29, 2019 | 9:59a | punch in/out button | 174.216.21.122 | Blais, Jordan |
| Oct 29, 2019 | 3:50p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 29, 2019 | 4:25p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 29, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 30, 2019 | 9:59a | punch in/out button | 174.216.21.122 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5042 of 5547    CityMac 008848

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Oct 30, 2019 | 3:55p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 30, 2019 | 4:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Oct 30, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 1, 2019 | 10:02a | punch in/out button | 174.216.8.26 | Blais, Jordan |
| Nov 1, 2019 | 2:48p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 1, 2019 | 3:38p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 1, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Nov 2, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 2, 2019 | 2:55p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 2, 2019 | 3:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 2, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 4, 2019 | 9:59a | punch in/out button | 174.216.8.26 | Blais, Jordan |
| Nov 4, 2019 | 4:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 4, 2019 | 4:46p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 4, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 6, 2019 | 10:02a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 6, 2019 | 2:46p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 6, 2019 | 3:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 6, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 7, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 7, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 7, 2019 | 3:28p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 7, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 8, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 8, 2019 | 3:29p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 8, 2019 | 4:22p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 8, 2019 | 6:29p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 9, 2019 | 9:59a | punch in/out button | 174.216.25.147 | Blais, Jordan |
| Nov 9, 2019 | 1:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 9, 2019 | 1:50p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 9, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 11, 2019 | 9:57a | punch in/out button | 174.216.18.86 | Blais, Jordan |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 11, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 11, 2019 | 4:21p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 11, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 13, 2019 | 10:00a | punch in/out button | 174.216.18.86 | Blais, Jordan |
| Nov 13, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 13, 2019 | 4:43p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 13, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 14, 2019 | 9:57a | punch in/out button | 174.216.18.86 | Blais, Jordan |
| Nov 14, 2019 | 3:27p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 14, 2019 | 4:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 14, 2019 | 6:27p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 15, 2019 | 9:59a | punch in/out button | 174.216.18.86 | Blais, Jordan |
| Nov 15, 2019 | 12:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 15, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 15, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 16, 2019 | 9:53a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 16, 2019 | 1:59p | punch in/out button | 174.216.18.86 | Blais, Jordan |
| Nov 16, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 16, 2019 | 6:03p | user created | | Crouson, Deborah |
| Nov 18, 2019 | 9:59a | punch in/out button | 174.216.18.86 | Blais, Jordan |
| Nov 18, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 18, 2019 | 4:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 18, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 20, 2019 | 9:59a | punch in/out button | 174.216.18.86 | Blais, Jordan |
| Nov 20, 2019 | 2:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 20, 2019 | 3:49p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 21, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 21, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 21, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 21, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 22, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5044 of 5547    CityMac 008850

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 22, 2019 | 4:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 22, 2019 | 4:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 22, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 23, 2019 | 9:58a | punch in/out button | 174.216.5.107 | Blais, Jordan |
| Nov 23, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 23, 2019 | 2:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 23, 2019 | 6:03p | user created | | Crouson, Deborah |
| Nov 25, 2019 | 9:59a | punch in/out button | 174.216.5.107 | Blais, Jordan |
| Nov 25, 2019 | 3:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 25, 2019 | 4:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 25, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 26, 2019 | 9:59a | punch in/out button | 174.216.5.107 | Blais, Jordan |
| Nov 26, 2019 | 9:59a | punch in/out button | 174.216.5.107 | Blais, Jordan |
| Nov 26, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 26, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 26, 2019 | 3:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 26, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 27, 2019 | 10:11a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 27, 2019 | 2:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 27, 2019 | 3:37p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 27, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 29, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 29, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 29, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 29, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 30, 2019 | 10:00a | punch in/out button | 174.245.240.242 | Blais, Jordan |
| Nov 30, 2019 | 12:29p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 30, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Nov 30, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 2, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 2, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 2, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5045 of 5547    CityMac 008851

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 2, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 3, 2019 | 9:59a | punch in/out button | 174.216.17.172 | Blais, Jordan |
| Dec 3, 2019 | 3:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 3, 2019 | 4:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 3, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 4, 2019 | 10:00a | punch in/out button | 174.216.17.172 | Blais, Jordan |
| Dec 4, 2019 | 3:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 4, 2019 | 4:37p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 4, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 6, 2019 | 9:58a | punch in/out button | 174.216.17.172 | Blais, Jordan |
| Dec 6, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 6, 2019 | 3:44p | punch in/out button | 174.216.17.172 | Blais, Jordan |
| Dec 6, 2019 | 6:36p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 7, 2019 | 9:58a | punch in/out button | 174.216.17.172 | Blais, Jordan |
| Dec 7, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 9, 2019 | 10:00a | punch in/out button | 174.216.9.8 | Blais, Jordan |
| Dec 9, 2019 | 3:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 9, 2019 | 3:52p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 9, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 11, 2019 | 9:59a | punch in/out button | 174.216.9.8 | Blais, Jordan |
| Dec 11, 2019 | 2:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 11, 2019 | 3:54p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 11, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 12, 2019 | 9:58a | punch in/out button | 174.245.241.73 | Blais, Jordan |
| Dec 12, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 12, 2019 | 3:32p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 12, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 13, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 13, 2019 | 2:52p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 13, 2019 | 3:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 13, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 14, 2019 | 10:01a | punch in/out button | 174.245.241.73 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5046 of 5547    CityMac 008852

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 14, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 14, 2019 | 3:36p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 14, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 16, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 16, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 16, 2019 | 3:24p | punch in/out button | 174.245.241.73 | Blais, Jordan |
| Dec 16, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 18, 2019 | 10:00a | punch in/out button | 174.246.16.216 | Blais, Jordan |
| Dec 18, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 18, 2019 | 3:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 18, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 19, 2019 | 9:59a | punch in/out button | 174.246.16.216 | Blais, Jordan |
| Dec 19, 2019 | 1:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 19, 2019 | 1:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 19, 2019 | 6:41p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 20, 2019 | 9:59a | punch in/out button | 174.246.16.216 | Blais, Jordan |
| Dec 20, 2019 | 4:17p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 20, 2019 | 4:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 21, 2019 | 9:59a | punch in/out button | 174.246.16.216 | Blais, Jordan |
| Dec 21, 2019 | 3:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 21, 2019 | 4:10p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 21, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 23, 2019 | 10:08a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 23, 2019 | 3:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 23, 2019 | 4:17p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 23, 2019 | 6:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 24, 2019 | 9:56a | punch in/out button | 174.246.0.133 | Blais, Jordan |
| Dec 24, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 24, 2019 | 3:16p | punch in/out button | 174.246.0.133 | Blais, Jordan |
| Dec 24, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Dec 26, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5047 of 5547   CityMac 008853

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 26, 2019 | 3:48p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 26, 2019 | 4:26p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 26, 2019 | 6:04p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 27, 2019 | 10:00a | punch in/out button | | | 174.216.19.250 | Blais, Jordan |
| Dec 27, 2019 | 3:24p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 27, 2019 | 4:06p | punch in/out button | | | 174.216.19.250 | Blais, Jordan |
| Dec 27, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 28, 2019 | 9:59a | punch in/out button | | | 174.216.19.250 | Blais, Jordan |
| Dec 28, 2019 | 2:50p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 28, 2019 | 3:22p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 28, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 30, 2019 | 9:59a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 30, 2019 | 3:34p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 30, 2019 | 4:15p | punch in/out button | | | 174.216.19.250 | Blais, Jordan |
| Dec 30, 2019 | 6:03p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 31, 2019 | 9:59a | punch in/out button | | | 174.216.19.250 | Blais, Jordan |
| Dec 31, 2019 | 2:38p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Dec 31, 2019 | 3:13p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:56a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 1, 2019 | 1:37p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 1, 2019 | 3:08p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 1, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 3, 2019 | 10:01a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 3, 2019 | 1:52p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 3, 2019 | 2:53p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 3, 2019 | 6:25p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 4, 2019 | 9:55a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 4, 2019 | 12:25p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 4, 2019 | 1:28p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Oct 4, 2019 | 6:02p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Oct 5, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 5, 2019 | 2:51p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 5, 2019 | 3:40p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 5, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 7, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 7, 2019 | 1:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 7, 2019 | 2:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 7, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 8, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 8, 2019 | 12:55p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 8, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 8, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 10, 2019 | 10:03a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 10, 2019 | 5:34p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 11, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 11, 2019 | 1:34p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 11, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 11, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 12, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 12, 2019 | 12:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 12, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 12, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 14, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 14, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 14, 2019 | 3:30p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 14, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 15, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 15, 2019 | 1:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 15, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 15, 2019 | 6:12p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 17, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 17, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5049 of 5547    CityMac 008855

EXHIBIT 1

| Oct 17, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
|---|---|---|---|---|
| Oct 17, 2019 | 5:26p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 18, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 18, 2019 | 1:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 18, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 18, 2019 | 6:11p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 21, 2019 | 9:59a | punch in/out button | 174.216.10.59 | Mccallister, Sean |
| Oct 21, 2019 | 1:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 21, 2019 | 2:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 21, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 22, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 22, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 22, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 22, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 23, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 23, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 23, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 23, 2019 | 6:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 24, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 24, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 24, 2019 | 3:15p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 24, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 25, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 25, 2019 | 3:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 25, 2019 | 4:32p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 25, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 28, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 28, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 28, 2019 | 3:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 28, 2019 | 5:39p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 30, 2019 | 10:08a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 30, 2019 | 2:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Oct 30, 2019 | 3:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 30, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 31, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 31, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 31, 2019 | 2:42p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Oct 31, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 1, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 1, 2019 | 12:52p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 1, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 1, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 2, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 2, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 2, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 2, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 4, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 4, 2019 | 2:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 4, 2019 | 3:23p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 4, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 5, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 5, 2019 | 3:13p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 5, 2019 | 4:14p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 5, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 6, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 6, 2019 | 1:41p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 6, 2019 | 2:42p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 6, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 8, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 8, 2019 | 2:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 8, 2019 | 3:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 8, 2019 | 6:29p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 9, 2019 | 9:55a | punch in/out button | 174.216.35.70 | Mccallister, Sean |
| Nov 9, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5051 of 5547    CityMac 008857

**EXHIBIT 1**

| Nov 9, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
|---|---|---|---|---|
| Nov 9, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 11, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 11, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 11, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 11, 2019 | 5:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 11, 2019 | 5:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 11, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 12, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 12, 2019 | 12:53p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 12, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 12, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Nov 13, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 13, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 13, 2019 | 2:50p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 13, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 14, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 14, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 14, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 14, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2019 | 10:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2019 | 12:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 18, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 18, 2019 | 12:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 18, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 18, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 19, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 19, 2019 | 1:36p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 19, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 19, 2019 | 6:25p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5052 of 5547      CityMac 008858

**EXHIBIT 1**

| Nov 20, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
|---|---|---|---|---|
| Nov 20, 2019 | 1:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 20, 2019 | 2:18p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 21, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 21, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 21, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 21, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2019 | 4:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 23, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 26, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 26, 2019 | 1:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 26, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 26, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 27, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 27, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 27, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 27, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Nov 29, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2019 | 2:25p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 29, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Nov 30, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 2, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 2, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 2, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 2, 2019 | 4:40p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5053 of 5547    CityMac 008859

EXHIBIT 1

| Dec 4, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 4, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 4, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 4, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 5, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 5, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 5, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 5, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 6, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 6, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 9, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 9, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 9, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 9, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 10, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 10, 2019 | 2:49p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 10, 2019 | 3:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 10, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 11, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 11, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 11, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 11, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 12, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 12, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 12, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 12, 2019 | 6:25p | punch in/out button | 174.245.242.163 | Mccallister, Sean |
| Dec 13, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 13, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Dec 14, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 14, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 16, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 16, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 16, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 16, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 17, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 17, 2019 | 3:33p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 17, 2019 | 4:35p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 17, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 18, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 18, 2019 | 3:59p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 18, 2019 | 4:56p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 18, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 19, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 19, 2019 | 2:50p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 19, 2019 | 3:47p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 19, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 20, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 20, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2019 | 3:49p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 21, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 23, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 23, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 23, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 23, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Dec 24, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Dec 24, 2019 | 12:21p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5055 of 5547    CityMac 008861

| Dec 24, 2019 | 1:25p | punch in/out button | | | | 50.197.91.185 | Mccallister, Sean |
| Dec 24, 2019 | 4:00p | punch in/out button | | | | 50.197.91.185 | Mccallister, Sean |
| Dec 26, 2019 | 8:52a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 26, 2019 | 12:30p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 26, 2019 | 1:31p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 26, 2019 | 5:26p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2019 | 9:57a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2019 | 2:51p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2019 | 3:40p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 27, 2019 | 7:12p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2019 | 9:49a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2019 | 2:15p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2019 | 3:05p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 28, 2019 | 5:27p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 30, 2019 | 9:57a | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 30, 2019 | 12:00p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 30, 2019 | 1:01p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 30, 2019 | 6:18p | punch in/out button | | | | 69.7.39.27 | Mccallister, Sean |
| Dec 31, 2019 | 9:54a | punch in/out button | | | | 50.197.91.185 | Mccallister, Sean |
| Dec 31, 2019 | 12:21p | punch in/out button | | | | 50.197.91.185 | Mccallister, Sean |
| Dec 31, 2019 | 1:21p | punch in/out button | | | | 50.197.91.185 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2019 | 9:57a | punch in/out button | | | 99.203.108.103 | Perry, Kenton |
| Oct 1, 2019 | 3:19p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 1, 2019 | 4:17p | punch in/out button | | | 99.203.108.85 | Perry, Kenton |
| Oct 1, 2019 | 6:01p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Oct 2, 2019 | 10:59a | punch in/out button | | | 99.203.108.88 | Perry, Kenton |
| Oct 2, 2019 | 3:12p | punch in/out button | | | 69.7.39.27 | Perry, Kenton |
| Oct 2, 2019 | 3:41p | punch in/out button | | | 99.203.143.30 | Perry, Kenton |
| Oct 2, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Perry, Kenton |
| Oct 4, 2019 | 9:57a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5056 of 5547    CityMac 008862

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 4, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 4, 2019 | 2:37p | punch in/out button | 99.203.108.213 | Perry, Kenton |
| Oct 4, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 8, 2019 | 9:56a | punch in/out button | 99.203.142.16 | Perry, Kenton |
| Oct 8, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 8, 2019 | 5:03p | punch in/out button | 99.203.142.16 | Perry, Kenton |
| Oct 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 14, 2019 | 8:53a | punch in/out button | 99.203.109.233 | Perry, Kenton |
| Oct 14, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 14, 2019 | 2:50p | punch in/out button | 99.203.109.204 | Perry, Kenton |
| Oct 14, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 15, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 15, 2019 | 2:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 15, 2019 | 3:25p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 15, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 16, 2019 | 9:56a | punch in/out button | 99.203.109.92 | Perry, Kenton |
| Oct 16, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 16, 2019 | 2:36p | punch in/out button | 99.203.109.68 | Perry, Kenton |
| Oct 16, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 17, 2019 | 9:58a | punch in/out button | 99.203.108.181 | Perry, Kenton |
| Oct 17, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 17, 2019 | 3:19p | punch in/out button | 99.203.108.80 | Perry, Kenton |
| Oct 17, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 18, 2019 | 9:59a | punch in/out button | 99.203.109.245 | Perry, Kenton |
| Oct 18, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 18, 2019 | 4:13p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 19, 2019 | 10:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 19, 2019 | 4:12p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 19, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 19, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 21, 2019 | 9:59a | punch in/out button | 99.203.108.31 | Perry, Kenton |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 21, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 21, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 21, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 22, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 22, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 22, 2019 | 5:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 22, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 24, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 24, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 24, 2019 | 4:22p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 24, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 25, 2019 | 8:57a | punch in/out button | 99.203.108.110 | Perry, Kenton |
| Oct 25, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 25, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 26, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 26, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 26, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 28, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 28, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 28, 2019 | 4:18p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 28, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Oct 29, 2019 | 9:59a | punch in/out button | 99.203.108.199 | Perry, Kenton |
| Oct 29, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 29, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Oct 29, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 1, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 1, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 1, 2019 | 1:44p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 1, 2019 | 4:41p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 2, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5058 of 5547    CityMac 008864

**EXHIBIT 1**

| Nov 2, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Perry, Kenton |
|---|---|---|---|---|
| Nov 2, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 4, 2019 | 9:53a | punch in/out button | 99.203.109.154 | Perry, Kenton |
| Nov 4, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 4, 2019 | 2:45p | punch in/out button | 99.203.108.81 | Perry, Kenton |
| Nov 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 5, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2019 | 1:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2019 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 5, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2019 | 2:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 7, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 8, 2019 | 9:56a | punch in/out button | 99.203.108.138 | Perry, Kenton |
| Nov 8, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 8, 2019 | 3:22p | punch in/out button | 99.203.109.9 | Perry, Kenton |
| Nov 8, 2019 | 5:40p | punch in/out button | 69.7.39.27 | Perry, Kenton |
| Nov 9, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2019 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 9, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 11, 2019 | 9:55a | punch in/out button | 99.203.108.128 | Perry, Kenton |
| Nov 11, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 11, 2019 | 2:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 11, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2019 | 3:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 12, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 14, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5059 of 5547    CityMac 008865

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Nov 14, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 14, 2019 | 3:07p | punch in/out button | 99.203.108.79 | Perry, Kenton |
| Nov 14, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2019 | 2:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 15, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 16, 2019 | 9:48a | punch in/out button | 99.203.108.231 | Perry, Kenton |
| Nov 16, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 16, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 18, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 18, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 18, 2019 | 3:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 18, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2019 | 3:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 19, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2019 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2019 | 3:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 21, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 22, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 22, 2019 | 1:55p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 22, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 22, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2019 | 2:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 23, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 25, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 25, 2019 | 2:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5060 of 5547     CityMac 008866

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Nov 25, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 25, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 26, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 26, 2019 | 2:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 26, 2019 | 3:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 26, 2019 | 4:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 29, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 29, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 29, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 29, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2019 | 1:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2019 | 2:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Nov 30, 2019 | 6:21p | punch in/out button | 99.203.108.137 | Perry, Kenton |
| Dec 2, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 2, 2019 | 2:08p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 2, 2019 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 2, 2019 | 5:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2019 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 5, 2019 | 2:50p | punch in/out button | 99.203.108.79 | Perry, Kenton |
| Dec 5, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2019 | 2:20p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 6, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 7, 2019 | 9:57a | punch in/out button | 99.203.109.94 | Perry, Kenton |
| Dec 7, 2019 | 2:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 7, 2019 | 2:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 7, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 9, 2019 | 9:55a | punch in/out button | 99.203.108.31 | Perry, Kenton |
| Dec 9, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5061 of 5547   CityMac 008867

**EXHIBIT 1**

| Date | Time | Event | IP Address | Name |
|------|------|-------|-----------|------|
| Dec 9, 2019 | 2:56p | punch in/out button | 99.203.108.62 | Perry, Kenton |
| Dec 9, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 10, 2019 | 2:17p | punch in/out button | 99.203.108.49 | Perry, Kenton |
| Dec 10, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2019 | 2:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 12, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 13, 2019 | 2:37p | punch in/out button | 99.203.108.37 | Perry, Kenton |
| Dec 13, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2019 | 9:56a | punch in/out button | 99.203.109.140 | Perry, Kenton |
| Dec 14, 2019 | 1:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2019 | 2:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 14, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 16, 2019 | 9:55a | punch in/out button | 99.203.109.219 | Perry, Kenton |
| Dec 16, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 16, 2019 | 2:30p | punch in/out button | 99.203.109.39 | Perry, Kenton |
| Dec 16, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2019 | 2:54p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 17, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2019 | 2:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2019 | 3:39p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 19, 2019 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 20, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 20, 2019 | 1:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5062 of 5547    CityMac 008868

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Dec 20, 2019 | 2:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2019 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2019 | 1:30p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2019 | 2:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 21, 2019 | 6:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 23, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 23, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 23, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 23, 2019 | 6:23p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 24, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 24, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 24, 2019 | 2:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 24, 2019 | 3:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2019 | 3:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 26, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 27, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2019 | 3:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2019 | 4:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 28, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 30, 2019 | 9:52a | punch in/out button | 99.203.109.218 | Perry, Kenton |
| Dec 30, 2019 | 1:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 30, 2019 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 30, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 31, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Dec 31, 2019 | 1:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5063 of 5547    CityMac 008869

| Dec 31, 2019 | 2:22p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

| Department: [500] Bellingham |

| Employee Name: Acosta, Remy |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 1, 2019 | 3:54p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 1, 2019 | 4:55p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 1, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 2, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 2, 2019 | 1:44p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 2, 2019 | 2:44p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 3, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 3, 2019 | 2:49p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 3, 2019 | 3:49p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 3, 2019 | 6:06p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 4, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 4, 2019 | 1:27p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 4, 2019 | 2:27p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 4, 2019 | 5:59p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 7, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 7, 2019 | 3:23p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 7, 2019 | 4:23p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 7, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 8, 2019 | 10:23a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 8, 2019 | 4:46p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 8, 2019 | 5:16p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 8, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 9, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 9, 2019 | 1:49p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |
| Oct 9, 2019 | 2:49p | punch in/out button | | | 69.7.39.27 | Acosta, Remy |

**EXHIBIT 1**

| Oct 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 10, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 10, 2019 | 3:48p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 10, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 11, 2019 | 9:21a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 11, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 11, 2019 | 2:22p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 11, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 14, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 14, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 14, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 15, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 15, 2019 | 3:41p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 15, 2019 | 4:42p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 15, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 16, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 16, 2019 | 4:08p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 17, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 17, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 17, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 18, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 18, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 18, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 21, 2019 | 9:12a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 21, 2019 | 3:46p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 21, 2019 | 4:46p | punch in/out button | 69.7.39.27 | Acosta, Remy |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5065 of 5547    CityMac 008871

| Oct 21, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
|---|---|---|---|---|
| Oct 22, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 22, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 22, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 22, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 23, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 23, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 23, 2019 | 4:18p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 23, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 24, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 24, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 24, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 25, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 25, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 25, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 28, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 28, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 28, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 29, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 29, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 29, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 29, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 30, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 30, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 30, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 30, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 31, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Acosta, Remy |
| Oct 31, 2019 | 9:32a | punch in/out button | 69.7.39.27 | Acosta, Remy |

Employee Name: Bringhurst, Shaylinn

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 2, 2019 | 12:09p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 2, 2019 | 1:15p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 4, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 4, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 5, 2019 | 10:01a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 5, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 9, 2019 | 8:52a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 9, 2019 | 12:12p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 9, 2019 | 1:12p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 9, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 10, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 10, 2019 | 12:10p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 10, 2019 | 1:10p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 10, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 11, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 11, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 11, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 11, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 16, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 16, 2019 | 11:25a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 16, 2019 | 2:36p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 16, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 17, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 17, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 17, 2019 | 1:11p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 17, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 18, 2019 | 9:32a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 18, 2019 | 2:48p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 18, 2019 | 3:55p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |

**EXHIBIT 1**

| Oct 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 19, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 23, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 23, 2019 | 2:10p | user created | | Ellis, Evan |
| Oct 23, 2019 | 3:40p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Oct 23, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 24, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 24, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 24, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 25, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 25, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 25, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 26, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Oct 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 1, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 1, 2019 | 3:12p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 1, 2019 | 4:17p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 2, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 2, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 5, 2019 | 8:46a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 5, 2019 | 12:17p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 5, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 6, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 6, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 6, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 7, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 7, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 7, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 8, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 8, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 8, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 9, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 16, 2019 | 11:06a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 18, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 18, 2019 | 4:37p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 19, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 19, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 19, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 20, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 20, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 20, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 21, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 21, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 21, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 21, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 22, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 22, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 22, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 23, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 23, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 23, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5069 of 5547    CityMac 008875

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 23, 2019 | 6:02p | user created | | Crouson, Deborah |
| Nov 26, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 27, 2019 | 8:58a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Nov 27, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 27, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 29, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 29, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 29, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Nov 29, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 2, 2019 | 9:39a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 2, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 2, 2019 | 3:46p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 2, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 3, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 3, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 3, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 3, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 4, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 4, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 4, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 4, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 5, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 5, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 5, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 6, 2019 | 9:10a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 6, 2019 | 11:45a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 6, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 6, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 7, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

**EXHIBIT 1**

| Dec 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
|---|---|---|---|---|
| Dec 10, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 10, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 10, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 11, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 11, 2019 | 11:35a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 11, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 12, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 12, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 13, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 13, 2019 | 10:55a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 13, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 18, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 18, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 18, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 19, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 19, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 19, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 20, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 20, 2019 | 11:32a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 20, 2019 | 12:31p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 21, 2019 | 10:09a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 21, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 27, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 27, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 27, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|-------------|
| Dec 27, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 28, 2019 | 9:58a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 28, 2019 | 5:55p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 30, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Dec 30, 2019 | 2:31p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |

**Employee Name: Chapman, Benjamin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Oct 1, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 1, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 1, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 1, 2019 | 4:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 7, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 7, 2019 | 12:06p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 7, 2019 | 1:06p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 7, 2019 | 4:31p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 28, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 28, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 28, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 28, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 29, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 29, 2019 | 12:02p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 29, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 29, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2019 | 8:54a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 30, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 31, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 31, 2019 | 12:12p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 31, 2019 | 1:12p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Oct 31, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |
| Nov 4, 2019 | 8:54a | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 4, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 4, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 4, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 5, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2019 | 12:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 6, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 7, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 7, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 7, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 7, 2019 | 4:25p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 12, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 12, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 18, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 18, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 18, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 18, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 19, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 20, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 21, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 21, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |
| Nov 21, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Chapman, Benjamin |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 21, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Chapman, Benjamin |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:17a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 1, 2019 | 12:15p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 1, 2019 | 1:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 1, 2019 | 5:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2019 | 9:21a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2019 | 1:31p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2019 | 2:14p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 2, 2019 | 6:11p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2019 | 9:26a | punch in/out button | | | 174.216.40.247 | Chad Foster |
| Oct 3, 2019 | 11:41a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2019 | 12:23p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 3, 2019 | 6:20p | user created | | | | Reasner, Kimberly |
| Oct 4, 2019 | 9:22a | punch in/out button | | | 174.216.40.247 | Chad Foster |
| Oct 4, 2019 | 11:40a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 4, 2019 | 12:16p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 4, 2019 | 6:04p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 7, 2019 | 9:26a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 7, 2019 | 12:35p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 7, 2019 | 1:12p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 7, 2019 | 6:05p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 8, 2019 | 9:22a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 8, 2019 | 12:08p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 8, 2019 | 12:46p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 8, 2019 | 5:18p | punch in/out button | | | 174.216.14.104 | Chad Foster |
| Oct 9, 2019 | 9:20a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 9, 2019 | 12:43p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 9, 2019 | 1:26p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 9, 2019 | 6:00p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Oct 10, 2019 | 9:18a | punch in/out button | | | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 10, 2019 | 11:45a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 10, 2019 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 10, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2019 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 11, 2019 | 5:31p | punch in/out button | 174.216.5.244 | Chad Foster |
| Oct 14, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 14, 2019 | 12:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 14, 2019 | 12:54p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 14, 2019 | 6:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2019 | 9:24a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2019 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 15, 2019 | 5:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2019 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 16, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2019 | 12:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 17, 2019 | 6:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2019 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2019 | 12:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2019 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 18, 2019 | 6:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 21, 2019 | 9:20a | punch in/out button | 174.216.8.36 | Chad Foster |
| Oct 21, 2019 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 21, 2019 | 1:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 21, 2019 | 5:52p | punch in/out button | 174.216.8.36 | Chad Foster |
| Oct 22, 2019 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5075 of 5547    CityMac 008881

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 22, 2019 | 11:51a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 22, 2019 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 22, 2019 | 5:38p | punch in/out button | 174.216.2.64 | Chad Foster |
| Oct 23, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 23, 2019 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 23, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 23, 2019 | 5:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2019 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2019 | 1:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 24, 2019 | 5:36p | punch in/out button | 174.216.37.211 | Chad Foster |
| Oct 25, 2019 | 9:18a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 25, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 28, 2019 | 9:31a | punch in/out button | 174.216.38.85 | Chad Foster |
| Oct 28, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 28, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 28, 2019 | 5:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 29, 2019 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 29, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 29, 2019 | 1:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 29, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 30, 2019 | 9:17a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 30, 2019 | 12:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 30, 2019 | 1:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 30, 2019 | 5:35p | punch in/out button | 174.216.37.78 | Chad Foster |
| Oct 31, 2019 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2019 | 12:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2019 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Oct 31, 2019 | 5:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2019 | 9:27a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2019 | 11:47a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 1, 2019 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 1, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 4, 2019 | 9:23a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 4, 2019 | 1:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 4, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 4, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2019 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2019 | 1:35p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 5, 2019 | 5:16p | punch in/out button | 174.216.31.90 | Chad Foster |
| Nov 6, 2019 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2019 | 12:42p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2019 | 1:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 6, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 7, 2019 | 9:26a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 7, 2019 | 11:58a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 7, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 7, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2019 | 11:56a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2019 | 12:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2019 | 12:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2019 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 8, 2019 | 5:17p | punch in/out button | 174.216.8.211 | Chad Foster |
| Nov 11, 2019 | 9:11a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 11, 2019 | 12:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 11, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 11, 2019 | 5:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2019 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2019 | 1:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2019 | 1:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 13, 2019 | 2:25p | punch in/out button | 50.197.91.185 | Chad Foster |

CityMac 008883

**EXHIBIT 1**

| Nov 13, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
|---|---|---|---|---|
| Nov 14, 2019 | 9:27a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 14, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2019 | 9:26a | punch in/out button | 174.216.33.12 | Chad Foster |
| Nov 15, 2019 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2019 | 12:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 15, 2019 | 5:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 18, 2019 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 18, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 18, 2019 | 2:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 18, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2019 | 9:30a | punch in/out button | 174.216.31.9 | Chad Foster |
| Nov 19, 2019 | 12:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 19, 2019 | 5:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2019 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2019 | 11:49a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2019 | 12:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 20, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 21, 2019 | 9:19a | punch in/out button | 174.216.27.129 | Chad Foster |
| Nov 21, 2019 | 12:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 21, 2019 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 21, 2019 | 4:57p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 22, 2019 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 22, 2019 | 12:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 22, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 22, 2019 | 6:21p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 25, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 25, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2019 | 9:17a | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5078 of 5547 CityMac 008884

| Nov 26, 2019 | 11:59a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 26, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 27, 2019 | 9:15a | punch in/out button | 174.216.21.139 | Chad Foster |
| Nov 27, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 27, 2019 | 1:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 27, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2019 | 9:15a | punch in/out button | 174.245.225.254 | Chad Foster |
| Nov 29, 2019 | 11:39a | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2019 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Nov 29, 2019 | 4:50p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 2, 2019 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 2, 2019 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 2, 2019 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 2, 2019 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 3, 2019 | 9:13a | punch in/out button | 174.245.240.144 | Chad Foster |
| Dec 3, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 3, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 3, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 4, 2019 | 9:21a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 4, 2019 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 4, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 4, 2019 | 6:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 5, 2019 | 9:27a | punch in/out button | 174.216.17.65 | Chad Foster |
| Dec 5, 2019 | 11:48a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 5, 2019 | 12:30p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 5, 2019 | 5:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 6, 2019 | 9:09a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 6, 2019 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 6, 2019 | 1:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 6, 2019 | 6:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 9, 2019 | 9:17a | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5079 of 5547   CityMac 008885

**EXHIBIT 1**

| Dec 9, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 9, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 9, 2019 | 6:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 10, 2019 | 9:11a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 10, 2019 | 12:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 10, 2019 | 12:34p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 10, 2019 | 5:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 11, 2019 | 9:22a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 11, 2019 | 12:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 11, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 11, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 13, 2019 | 9:15a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 13, 2019 | 11:58a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 13, 2019 | 12:28p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 13, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 16, 2019 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 16, 2019 | 11:45a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 16, 2019 | 12:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 16, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2019 | 9:13a | punch in/out button | 174.246.0.163 | Chad Foster |
| Dec 17, 2019 | 12:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2019 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 17, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2019 | 9:28a | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2019 | 1:29p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 18, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2019 | 9:25a | punch in/out button | 174.246.0.163 | Chad Foster |
| Dec 19, 2019 | 12:43p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 19, 2019 | 6:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Dec 20, 2019 | 9:23a | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5080 of 5547   CityMac 008886

**EXHIBIT 1**

| Date | Punch | Punch Origin | | IP Address | Name |
|------|-------|-------------|---|-----------|------|
| Dec 20, 2019 | 12:57p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 20, 2019 | 1:31p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 20, 2019 | 5:04p | punch in/out button | | 174.216.14.171 | Chad Foster |
| Dec 23, 2019 | 9:22a | punch in/out button | | 174.216.27.86 | Chad Foster |
| Dec 23, 2019 | 11:48a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 23, 2019 | 12:21p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 23, 2019 | 6:24p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 24, 2019 | 9:26a | punch in/out button | | 174.216.7.3 | Chad Foster |
| Dec 24, 2019 | 3:15p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 24, 2019 | 3:44p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 24, 2019 | 4:06p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 26, 2019 | 9:26a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 26, 2019 | 12:34p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 26, 2019 | 1:14p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 26, 2019 | 6:07p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 27, 2019 | 9:19a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 27, 2019 | 12:43p | punch in/out button | | 174.216.5.203 | Chad Foster |
| Dec 27, 2019 | 1:35p | punch in/out button | | 174.216.5.203 | Chad Foster |
| Dec 27, 2019 | 5:07p | punch in/out button | | 174.216.5.203 | Chad Foster |
| Dec 30, 2019 | 9:14a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 30, 2019 | 12:38p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 30, 2019 | 1:10p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 30, 2019 | 6:05p | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 31, 2019 | 9:00a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 31, 2019 | 11:59a | punch in/out button | | 50.197.91.185 | Chad Foster |
| Dec 31, 2019 | 12:40p | punch in/out button | | 50.197.91.185 | Chad Foster |

**Employee Name: Garcia, Steven**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Oct 1, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 1, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Oct 3, 2019 | 9:54a | punch in/out button | | | 69.7.39.27 | Steven |
| Oct 3, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | Steven |

**EXHIBIT 1**

| Oct 5, 2019 | 10:55a | punch in/out button | 69.7.39.27 | Steven |
|---|---|---|---|---|
| Oct 5, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 7, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Steven |
| Oct 7, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 8, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Steven |
| Oct 8, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Steven |
| Oct 10, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Steven |
| Oct 10, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Steven |
| Oct 12, 2019 | 10:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 12, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Steven |
| Oct 14, 2019 | 11:52a | punch in/out button | 69.7.39.27 | Steven |
| Oct 14, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Steven |
| Oct 15, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 15, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Steven |
| Oct 17, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 17, 2019 | 3:02p | punch in/out button | 69.7.39.27 | Steven |
| Oct 19, 2019 | 10:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 19, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 21, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 21, 2019 | 3:55p | punch in/out button | 69.7.39.27 | Steven |
| Oct 22, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 22, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 24, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Steven |
| Oct 24, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 28, 2019 | 11:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 28, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 29, 2019 | 11:52a | punch in/out button | 69.7.39.27 | Steven |
| Oct 29, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Steven |
| Oct 31, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Steven |
| Oct 31, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Steven |
| Nov 2, 2019 | 10:54a | punch in/out button | 69.7.39.27 | Steven |
| Nov 2, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Steven |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5082 of 5547   CityMac 008888

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Nov 4, 2019 | 11:53a | punch in/out button | | | | 69.7.39.27 | Steven |
| Nov 4, 2019 | 4:01p | punch in/out button | | | | 69.7.39.27 | Steven |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 8:55a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 1, 2019 | 12:31p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 1, 2019 | 1:27p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 1, 2019 | 6:00p | user created | | | | | Reasner, Kimberly |
| Oct 2, 2019 | 8:56a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 2, 2019 | 2:57p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 2, 2019 | 3:57p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 2, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 3, 2019 | 8:55a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 3, 2019 | 2:54p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 3, 2019 | 3:53p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 3, 2019 | 6:07p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 4, 2019 | 8:54a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 4, 2019 | 2:00p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 4, 2019 | 2:52p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 4, 2019 | 6:00p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 7, 2019 | 8:55a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 7, 2019 | 2:56p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 7, 2019 | 3:55p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 7, 2019 | 6:06p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 8, 2019 | 8:56a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 8, 2019 | 12:58p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 8, 2019 | 1:55p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 8, 2019 | 5:00p | user created | | | | | Reasner, Kimberly |
| Oct 11, 2019 | 8:58a | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 11, 2019 | 12:59p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 11, 2019 | 1:55p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |
| Oct 11, 2019 | 6:02p | punch in/out button | | | | 69.7.39.27 | Kevin Gilliespie |

EXHIBIT 1

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Oct 14, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 14, 2019 | 12:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 14, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 14, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 15, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 15, 2019 | 12:33p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 15, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 15, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 16, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 16, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 16, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 17, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 17, 2019 | 12:40p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 17, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 18, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 18, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 18, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 21, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 21, 2019 | 12:38p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 21, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 21, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 22, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 22, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 22, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 22, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 23, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 23, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 23, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 23, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5084 of 5547    CityMac 008890

| Oct 24, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 24, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 24, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 24, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 25, 2019 | 8:50a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 25, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 25, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 25, 2019 | 5:40p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 28, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 28, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 28, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 29, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 29, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 30, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 30, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 30, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 31, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 31, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 31, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Oct 31, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 1, 2019 | 9:00a | user created | | Reasner, Kimberly |
| Nov 1, 2019 | 2:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 1, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 4, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 4, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 4, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 4, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 5, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 5, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5085 of 5547    CityMac 008891

**EXHIBIT 1**

| Nov 5, 2019  | 3:51p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 5, 2019  | 6:00p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 6, 2019  | 8:55a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 6, 2019  | 2:58p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 6, 2019  | 3:54p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 6, 2019  | 6:00p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 7, 2019  | 8:52a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 7, 2019  | 3:02p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 7, 2019  | 3:58p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 7, 2019  | 5:43p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 8, 2019  | 8:58a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 8, 2019  | 5:37p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 11, 2019 | 8:54a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 11, 2019 | 6:01p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 12, 2019 | 8:55a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 12, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 12, 2019 | 1:45p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 12, 2019 | 6:08p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 13, 2019 | 8:56a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 13, 2019 | 1:33p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 13, 2019 | 2:17p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 13, 2019 | 5:33p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 14, 2019 | 8:58a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 14, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 14, 2019 | 1:09p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 14, 2019 | 6:00p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 15, 2019 | 8:47a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 15, 2019 | 12:26p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 15, 2019 | 1:10p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 15, 2019 | 5:21p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 18, 2019 | 8:47a  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 18, 2019 | 2:06p  | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5086 of 5547    CityMac 008892

**EXHIBIT 1**

| Nov 18, 2019 | 2:49p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
|---|---|---|---|---|
| Nov 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 19, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 19, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 19, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 19, 2019 | 5:42p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 20, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 20, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 20, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 21, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 21, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 21, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 22, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 22, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 22, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 25, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 25, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 25, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 25, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 26, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 26, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 26, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 26, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 27, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 27, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 27, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 29, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 29, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5087 of 5547    CityMac 008893

**EXHIBIT 1**

| Nov 29, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Nov 29, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 2, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 2, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 2, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 2, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 3, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 3, 2019 | 12:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 3, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 3, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 4, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 4, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 4, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 4, 2019 | 5:35p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 5, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 5, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 5, 2019 | 3:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 5, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 6, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 6, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 6, 2019 | 3:50p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 6, 2019 | 5:45p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 9, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 9, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 9, 2019 | 3:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 10, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 10, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 10, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 10, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 11, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 11, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5088 of 5547    CityMac 008894

EXHIBIT 1

| Dec 11, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 11, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 12, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 12, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 12, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 12, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 13, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 13, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 13, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 13, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 16, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 16, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 16, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 16, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 17, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 17, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 17, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 18, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 18, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 18, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 18, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 19, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 19, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 19, 2019 | 4:11p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 19, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 20, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 20, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 20, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 20, 2019 | 6:02p | user created | | Crouson, Deborah |
| Dec 23, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Dec 23, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|-------------|
| Dec 23, 2019 | 2:28p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 23, 2019 | 5:58p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 24, 2019 | 8:58a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 24, 2019 | 11:35a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 24, 2019 | 12:04p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 24, 2019 | 4:01p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 26, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 26, 2019 | 1:14p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 26, 2019 | 2:09p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 26, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 27, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 27, 2019 | 5:08p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 30, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 30, 2019 | 12:03p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 30, 2019 | 12:37p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 30, 2019 | 6:09p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 31, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 31, 2019 | 11:59a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Dec 31, 2019 | 12:34p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Oct 1, 2019 | 7:53a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Oct 1, 2019 | 12:32p | punch in/out button | | | 174.216.20.147 | Karsen, Ryan |
| Oct 1, 2019 | 1:05p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Oct 1, 2019 | 4:47p | punch in/out button | | | 73.109.57.15 | Karsen, Ryan |
| Oct 2, 2019 | 7:48a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Oct 2, 2019 | 12:28p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Oct 2, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Oct 2, 2019 | 4:37p | punch in/out button | | | 174.216.26.162 | Karsen, Ryan |
| Oct 3, 2019 | 7:38a | punch in/out button | | | 174.216.19.201 | Karsen, Ryan |
| Oct 3, 2019 | 12:16p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Oct 3, 2019 | 12:54p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 3, 2019 | 4:40p | user created | | Reasner, Kimberly |
| Oct 4, 2019 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 4, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 4, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 4, 2019 | 4:30p | user created | | Reasner, Kimberly |
| Oct 7, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 7, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 7, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 7, 2019 | 4:31p | punch in/out button | 174.216.28.4 | Karsen, Ryan |
| Oct 8, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 8, 2019 | 12:21p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 8, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 8, 2019 | 4:30p | punch in/out button | 174.216.27.122 | Karsen, Ryan |
| Oct 9, 2019 | 7:47a | punch in/out button | 174.216.27.15 | Karsen, Ryan |
| Oct 9, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 9, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 9, 2019 | 4:31p | punch in/out button | 174.216.27.70 | Karsen, Ryan |
| Oct 10, 2019 | 7:40a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 10, 2019 | 12:07p | punch in/out button | 73.109.58.143 | Karsen, Ryan |
| Oct 10, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 10, 2019 | 4:55p | punch in/out button | 174.216.31.246 | Karsen, Ryan |
| Oct 11, 2019 | 7:56a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 11, 2019 | 12:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 11, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 11, 2019 | 3:57p | punch in/out button | 174.216.0.72 | Karsen, Ryan |
| Oct 14, 2019 | 7:39a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 14, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 14, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 14, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 15, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 15, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 15, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5091 of 5547    CityMac 008897

EXHIBIT 1

| Oct 15, 2019 | 4:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
|---|---|---|---|---|
| Oct 16, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 16, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 16, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 16, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 17, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 17, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 17, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 17, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 18, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 18, 2019 | 4:11p | punch in/out button | 174.216.8.200 | Karsen, Ryan |
| Oct 21, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 21, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 21, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 21, 2019 | 4:00p | user created | | Reasner, Kimberly |
| Oct 22, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 22, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 22, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 22, 2019 | 4:00p | user created | | Reasner, Kimberly |
| Oct 23, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 23, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 23, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 23, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 24, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 24, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 24, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 24, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 25, 2019 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 25, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 28, 2019 | 7:50a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 28, 2019 | 12:14p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 28, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5092 of 5547 CityMac 008898

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Oct 29, 2019 | 7:39a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 29, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 29, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 29, 2019 | 4:52p | punch in/out button | 174.216.10.227 | Karsen, Ryan |
| Oct 30, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 30, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 30, 2019 | 4:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 31, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 31, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 31, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Oct 31, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 1, 2019 | 8:05a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 1, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 1, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 1, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 4, 2019 | 8:01a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 4, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 4, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 4, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 5, 2019 | 7:34a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 5, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 6, 2019 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 6, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 6, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 6, 2019 | 4:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 7, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 7, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 7, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 7, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 8, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 8, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 8, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5093 of 5547   CityMac 008899

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 8, 2019 | 4:55p | punch in/out button | 174.216.7.189 | Karsen, Ryan |
| Nov 11, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 11, 2019 | 12:04p | punch in/out button | 174.216.21.55 | Karsen, Ryan |
| Nov 11, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 11, 2019 | 4:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 12, 2019 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 12, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 12, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 12, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 13, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 13, 2019 | 12:27p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 13, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 13, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 14, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 14, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 14, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 14, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 15, 2019 | 7:53a | punch in/out button | 174.216.30.197 | Karsen, Ryan |
| Nov 15, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 15, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 15, 2019 | 4:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 18, 2019 | 7:41a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 18, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 18, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 18, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 19, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 19, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 19, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 19, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 20, 2019 | 7:38a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Nov 20, 2019 | 1:33p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Nov 20, 2019 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

**EXHIBIT 1**

| Date | Time | | Location | IP | Name |
|---|---|---|---|---|---|
| Nov 21, 2019 | 7:55a | punch in/out button | | 174.216.24.205 | Karsen, Ryan |
| Nov 21, 2019 | 12:58p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 21, 2019 | 1:34p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 21, 2019 | 4:57p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 22, 2019 | 7:52a | punch in/out button | | 174.224.16.43 | Karsen, Ryan |
| Nov 22, 2019 | 12:44p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 22, 2019 | 1:22p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 22, 2019 | 4:44p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 25, 2019 | 7:49a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 25, 2019 | 12:07p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 25, 2019 | 12:27p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 25, 2019 | 4:31p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 26, 2019 | 7:43a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 26, 2019 | 12:25p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 26, 2019 | 1:01p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 26, 2019 | 4:51p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 27, 2019 | 7:50a | punch in/out button | | 174.216.12.159 | Karsen, Ryan |
| Nov 27, 2019 | 12:41p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 27, 2019 | 1:14p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 27, 2019 | 4:41p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 29, 2019 | 7:51a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Nov 29, 2019 | 11:35a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 2, 2019 | 7:54a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 2, 2019 | 12:12p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 2, 2019 | 12:47p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 2, 2019 | 4:51p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 3, 2019 | 7:55a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 3, 2019 | 1:01p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 3, 2019 | 1:37p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 3, 2019 | 4:54p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 4, 2019 | 7:48a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 4, 2019 | 1:03p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5095 of 5547    CityMac 008901

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Dec 4, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 4, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 5, 2019 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 5, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 5, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 5, 2019 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 6, 2019 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 6, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 6, 2019 | 1:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 6, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 9, 2019 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 9, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 9, 2019 | 12:37p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 9, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 10, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 10, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 10, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 10, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 11, 2019 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 11, 2019 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 11, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 11, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 12, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 12, 2019 | 12:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 12, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 12, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 13, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 13, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 13, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 13, 2019 | 4:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 16, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 16, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5096 of 5547    CityMac 008902

**EXHIBIT 1**

| Date | Time | Description | IP Address | Name |
|------|------|-------------|------------|------|
| Dec 16, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 16, 2019 | 5:02p | punch in/out button | 174.216.5.17 | Karsen, Ryan |
| Dec 17, 2019 | 8:08a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 17, 2019 | 12:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 17, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 17, 2019 | 4:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 18, 2019 | 7:42a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 18, 2019 | 12:43p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 18, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 18, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 19, 2019 | 7:44a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 19, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 19, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 19, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 20, 2019 | 8:29a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 20, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 20, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 20, 2019 | 4:51p | punch in/out button | 174.216.15.73 | Karsen, Ryan |
| Dec 23, 2019 | 7:37a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 23, 2019 | 12:55p | punch in/out button | 50.232.167.98 | Karsen, Ryan |
| Dec 23, 2019 | 1:42p | punch in/out button | 174.216.12.12 | Karsen, Ryan |
| Dec 23, 2019 | 4:41p | punch in/out button | 174.216.11.106 | Karsen, Ryan |
| Dec 24, 2019 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 24, 2019 | 12:19p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 26, 2019 | 8:00a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 26, 2019 | 12:22p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 26, 2019 | 12:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 26, 2019 | 4:55p | punch in/out button | 174.246.33.35 | Karsen, Ryan |
| Dec 27, 2019 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 27, 2019 | 12:32p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 27, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Dec 27, 2019 | 4:56p | punch in/out button | 174.246.48.119 | Karsen, Ryan |

**EXHIBIT 1**

| Date | Punch | | | IP Address | |
|------|-------|---|---|-----------|---|
| Dec 30, 2019 | 7:40a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 30, 2019 | 12:11p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 30, 2019 | 12:49p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 30, 2019 | 4:56p | punch in/out button | | 174.216.23.127 | Karsen, Ryan |
| Dec 31, 2019 | 10:56a | punch in/out button | | 69.7.39.27 | Karsen, Ryan |
| Dec 31, 2019 | 3:05p | punch in/out button | | 69.7.39.27 | Karsen, Ryan |

**Employee Name: Kelstrup, Austin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Dec 12, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 2:30p | user created | | | | Crouson, Deborah |
| Dec 12, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 6:00p | user created | | | | Crouson, Deborah |
| Dec 13, 2019 | 8:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 13, 2019 | 12:30p | user created | | | | Crouson, Deborah |
| Dec 13, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 13, 2019 | 5:00p | user created | | | | Crouson, Deborah |
| Dec 14, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 14, 2019 | 2:30p | user created | | | | Crouson, Deborah |
| Dec 14, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 14, 2019 | 6:00p | user created | | | | Crouson, Deborah |
| Dec 16, 2019 | 8:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 2:30p | user created | | | | Crouson, Deborah |
| Dec 16, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 5:30p | user created | | | | Crouson, Deborah |
| Dec 17, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 17, 2019 | 2:30p | user created | | | | Crouson, Deborah |
| Dec 17, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 17, 2019 | 6:00p | user created | | | | Crouson, Deborah |
| Dec 18, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 18, 2019 | 2:30p | user created | | | | Crouson, Deborah |
| Dec 18, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 18, 2019 | 6:00p | user created | | | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5098 of 5547    CityMac 008904

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Dec 19, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 19, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 19, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 19, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 21, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 21, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 21, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 21, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 23, 2019 | 8:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 23, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 23, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 23, 2019 | 5:00p | user created | | Crouson, Deborah |
| Dec 24, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 24, 2019 | 3:00p | user created | | Crouson, Deborah |
| Dec 26, 2019 | 8:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 26, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 26, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 26, 2019 | 5:00p | user created | | Crouson, Deborah |
| Dec 27, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 27, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 27, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 27, 2019 | 7:12p | user created | | Crouson, Deborah |
| Dec 28, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 28, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 28, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 28, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 30, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 30, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 30, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 30, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 31, 2019 | 10:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 31, 2019 | 2:00p | user created | | Crouson, Deborah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5099 of 5547    CityMac 008905

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2019 | 3:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |

**Employee Name: Landeros, Jennifer**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 1, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 1, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Nov 2, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 2, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Nov 4, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 4, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Nov 5, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 5, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Nov 6, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 6, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Nov 7, 2019 | 11:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 7, 2019 | 2:00p | user created | | | | Reasner, Kimberly |
| Nov 11, 2019 | 11:02a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 11, 2019 | 3:42p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 11, 2019 | 5:31p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 11, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 12, 2019 | 10:44a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 12, 2019 | 2:00p | user created | | | | Ellis, Evan |
| Nov 13, 2019 | 11:01a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 13, 2019 | 2:02p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 14, 2019 | 11:01a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 14, 2019 | 1:56p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 15, 2019 | 11:06a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 15, 2019 | 2:05p | punch in/out button | | | 192.154.196.15 | Landeros, Jennifer |
| Nov 16, 2019 | 10:01a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 16, 2019 | 4:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 18, 2019 | 11:06a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 18, 2019 | 2:12p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Nov 19, 2019 | 10:59a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5100 of 5547    CityMac 008906

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|------|------|
| Nov 19, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 21, 2019 | 11:01a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 21, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 21, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 21, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 22, 2019 | 10:58a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 22, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 23, 2019 | 10:57a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 23, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 25, 2019 | 11:01a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 25, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 26, 2019 | 10:46a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 26, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 30, 2019 | 10:50a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Nov 30, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 3, 2019 | 10:43a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 3, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 5, 2019 | 10:54a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 5, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 7, 2019 | 10:53a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 7, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 10, 2019 | 11:02a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 10, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 12, 2019 | 10:59a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 12, 2019 | 3:59p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 14, 2019 | 11:09a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 14, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 17, 2019 | 11:10a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 17, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 19, 2019 | 10:59a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 19, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Dec 21, 2019 | 10:57a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5101 of 5547    CityMac 008907

| Dec 21, 2019 | 4:23p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 24, 2019 | 11:31a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 24, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 24, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 24, 2019 | 4:06p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 26, 2019 | 10:01a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 26, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 27, 2019 | 9:14a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 27, 2019 | 1:27p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 27, 2019 | 2:23p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 27, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 28, 2019 | 10:10a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 28, 2019 | 3:15p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 30, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 30, 2019 | 1:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 30, 2019 | 1:54p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 30, 2019 | 6:15p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Dec 31, 2019 | 10:09a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |

**Employee Name: Lebedev, Oksana**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 12:14p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 14, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 15, 2019 | 9:58a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 15, 2019 | 12:27p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 15, 2019 | 12:39p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 15, 2019 | 2:14p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 15, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 15, 2019 | 6:30p | user created | | | | Reasner, Kimberly |
| Oct 17, 2019 | 10:04a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 17, 2019 | 1:42p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 17, 2019 | 2:44p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Oct 17, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM       Document 218-1       Filed 12/15/21       Page 5102 of 5547       CityMac 008908

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Oct 18, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 18, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 18, 2019 | 4:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 18, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 21, 2019 | 10:26a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 21, 2019 | 4:17p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 21, 2019 | 5:12p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 22, 2019 | 10:08a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 22, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 22, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 22, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 23, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 23, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 23, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 23, 2019 | 6:26p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 24, 2019 | 10:08a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 24, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 24, 2019 | 4:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 24, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 25, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 25, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 25, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 28, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 28, 2019 | 4:19p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 28, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 29, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 29, 2019 | 3:32p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 29, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 29, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5103 of 5547    CityMac 008909

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Oct 31, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 31, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 31, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Oct 31, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Nov 1, 2019 | 10:11a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 1, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 1, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 1, 2019 | 6:43p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 4, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 4, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 4, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 5, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 5, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 5, 2019 | 4:07p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 5, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 6, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 6, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 6, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 6, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 7, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 7, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 7, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 7, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 8, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 8, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 8, 2019 | 1:37p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 8, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Nov 11, 2019 | 10:17a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 11, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 11, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 11, 2019 | 5:49p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

EXHIBIT 1

| Nov 12, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 12, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 12, 2019 | 3:22p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 12, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 13, 2019 | 10:33a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 13, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 14, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 14, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 14, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 14, 2019 | 5:55p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 15, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 15, 2019 | 2:23p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 15, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 15, 2019 | 5:18p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 18, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 18, 2019 | 3:42p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 18, 2019 | 4:43p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 19, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 19, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 19, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 19, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 20, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 20, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 20, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 20, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 21, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 21, 2019 | 1:38p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 21, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 22, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 22, 2019 | 3:24p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 22, 2019 | 4:16p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 25, 2019 | 10:02a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 25, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 25, 2019 | 3:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 25, 2019 | 6:27p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 26, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 26, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 26, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 26, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 26, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 29, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 29, 2019 | 4:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 29, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Nov 29, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 2, 2019 | 10:04a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 2, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 2, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 2, 2019 | 6:00p | user created |  | Crouson, Deborah |
| Dec 3, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 3, 2019 | 11:41a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 3, 2019 | 1:42p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 3, 2019 | 5:21p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 4, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 4, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 4, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 4, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 5, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 5, 2019 | 12:09p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 5, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 5, 2019 | 5:19p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 6, 2019 | 10:14a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 6, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5106 of 5547     CityMac 008912

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 6, 2019 | 4:40p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 6, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 9, 2019 | 9:35a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 9, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 9, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 9, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 10, 2019 | 8:49a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 10, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 10, 2019 | 10:50a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 10, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 10, 2019 | 3:48p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 10, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 11, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 11, 2019 | 12:57p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 11, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 11, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 12, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 12, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 12, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 12, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 16, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 16, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 16, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 17, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 17, 2019 | 12:41p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 17, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 18, 2019 | 10:08a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 18, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 18, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 18, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5107 of 5547    CityMac 008913

**EXHIBIT 1**

| Dec 19, 2019 | 9:12a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
|---|---|---|---|---|
| Dec 19, 2019 | 12:35p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 19, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 19, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 20, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 20, 2019 | 4:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 20, 2019 | 4:40p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 20, 2019 | 6:19p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 21, 2019 | 11:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 21, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 21, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 21, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 23, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 23, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 23, 2019 | 4:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 23, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 24, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 24, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 24, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 24, 2019 | 4:22p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 26, 2019 | 9:28a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 26, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 26, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 26, 2019 | 5:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 27, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 27, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 27, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 27, 2019 | 6:27p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 30, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 30, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 30, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Dec 30, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5108 of 5547   CityMac 008914

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 31, 2019 | 9:59a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Dec 31, 2019 | 12:46p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Dec 31, 2019 | 1:54p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Dec 31, 2019 | 3:56p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |

**Employee Name: Magana-Rojas, Oscar**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 1, 2019 | 1:59p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 1, 2019 | 2:18p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 1, 2019 | 6:16p | punch in/out button | | | 174.216.15.6 | Magana-Rojas, Oscar |
| Oct 2, 2019 | 9:45a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 2, 2019 | 2:46p | punch in/out button | | | 174.216.15.6 | Magana-Rojas, Oscar |
| Oct 2, 2019 | 3:25p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 2, 2019 | 8:15p | punch in/out button | | | 174.216.27.87 | Magana-Rojas, Oscar |
| Oct 3, 2019 | 10:02a | punch in/out button | | | 73.225.246.217 | Magana-Rojas, Oscar |
| Oct 3, 2019 | 11:31a | punch in/out button | | | 73.225.246.217 | Magana-Rojas, Oscar |
| Oct 4, 2019 | 8:53a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 4, 2019 | 6:04p | punch in/out button | | | 174.216.16.173 | Magana-Rojas, Oscar |
| Oct 5, 2019 | 9:57a | punch in/out button | | | 174.216.16.173 | Magana-Rojas, Oscar |
| Oct 5, 2019 | 6:16p | punch in/out button | | | 174.216.40.173 | Magana-Rojas, Oscar |
| Oct 7, 2019 | 11:24a | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Oct 7, 2019 | 1:15p | punch in/out button | | | 174.216.17.187 | Magana-Rojas, Oscar |
| Oct 8, 2019 | 9:21a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 8, 2019 | 7:13p | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 9, 2019 | 10:05a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 9, 2019 | 6:34p | punch in/out button | | | 174.216.16.62 | Magana-Rojas, Oscar |
| Oct 10, 2019 | 4:14p | punch in/out button | | | 174.216.30.248 | Magana-Rojas, Oscar |
| Oct 10, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Oct 11, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 11, 2019 | 2:28p | punch in/out button | | | 73.225.246.217 | Magana-Rojas, Oscar |
| Oct 12, 2019 | 9:49a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 12, 2019 | 6:12p | punch in/out button | | | 174.216.38.106 | Magana-Rojas, Oscar |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|-------------|
| Oct 14, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Magana-Rojas, Oscar |
| Oct 14, 2019 | 2:22p | punch in/out button | | | 174.216.26.183 | Magana-Rojas, Oscar |
| Oct 14, 2019 | 3:17p | punch in/out button | | | 174.216.26.183 | Magana-Rojas, Oscar |
| Oct 14, 2019 | 6:10p | punch in/out button | | | 174.216.8.57 | Magana-Rojas, Oscar |
| Oct 17, 2019 | 10:49a | punch in/out button | | | 174.216.8.57 | Magana-Rojas, Oscar |
| Oct 17, 2019 | 12:20p | punch in/out button | | | 174.216.8.57 | Magana-Rojas, Oscar |
| Oct 17, 2019 | 1:41p | punch in/out button | | | 174.216.8.57 | Magana-Rojas, Oscar |
| Oct 17, 2019 | 5:28p | punch in/out button | | | 174.216.8.57 | Magana-Rojas, Oscar |
| Oct 19, 2019 | 9:54a | punch in/out button | | | 73.225.246.217 | Magana-Rojas, Oscar |
| Oct 19, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Oct 21, 2019 | 11:15a | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Oct 21, 2019 | 5:54p | punch in/out button | | | 174.216.12.13 | Magana-Rojas, Oscar |
| Oct 25, 2019 | 10:06a | punch in/out button | | | 50.197.91.185 | Magana-Rojas, Oscar |
| Oct 25, 2019 | 6:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Oct 1, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 1, 2019 | 12:47p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 1, 2019 | 1:47p | punch in/out button | | | 172.58.45.67 | Mccoy, Caleb |
| Oct 1, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2019 | 2:25p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2019 | 3:24p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 2, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2019 | 12:49p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2019 | 1:49p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 3, 2019 | 6:13p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2019 | 8:56a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2019 | 12:48p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2019 | 1:48p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Oct 8, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5110 of 5547    CityMac 008916

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 9, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 9, 2019 | 12:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 9, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 9, 2019 | 5:09p | punch in/out button | 172.58.45.190 | Mccoy, Caleb |
| Oct 10, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 10, 2019 | 12:41p | punch in/out button | 172.58.45.254 | Mccoy, Caleb |
| Oct 10, 2019 | 1:42p | punch in/out button | 172.58.45.254 | Mccoy, Caleb |
| Oct 10, 2019 | 5:01p | punch in/out button | 172.58.45.254 | Mccoy, Caleb |
| Oct 11, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 11, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 11, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 11, 2019 | 5:01p | user created | | Reasner, Kimberly |
| Oct 12, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 12, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 12, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 12, 2019 | 5:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 14, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 14, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 14, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 14, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 16, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 16, 2019 | 12:28p | punch in/out button | 172.58.45.123 | Mccoy, Caleb |
| Oct 16, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 16, 2019 | 5:07p | punch in/out button | 172.58.45.71 | Mccoy, Caleb |
| Oct 17, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2019 | 11:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 17, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 21, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 21, 2019 | 12:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 21, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 21, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 23, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 23, 2019 | 12:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 23, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 23, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 24, 2019 | 5:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 25, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 25, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 25, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 25, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 26, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 26, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 26, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 26, 2019 | 5:02p | punch in/out button | 172.58.45.232 | Mccoy, Caleb |
| Oct 28, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 28, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 28, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 29, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 29, 2019 | 5:19p | punch in/out button | 172.58.45.56 | Mccoy, Caleb |
| Oct 30, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 30, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 30, 2019 | 3:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 30, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Oct 31, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5112 of 5547     CityMac 008918

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Nov 1, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 1, 2019 | 3:08p | punch in/out button | 172.58.45.254 | Mccoy, Caleb |
| Nov 2, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2019 | 3:43p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2019 | 4:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 2, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 4, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 4, 2019 | 12:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 4, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 4, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2019 | 12:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 5, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 8, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 8, 2019 | 12:36p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 8, 2019 | 1:37p | punch in/out button | 172.58.45.211 | Mccoy, Caleb |
| Nov 8, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 9, 2019 | 9:59a | punch in/out button | 172.58.45.105 | Mccoy, Caleb |
| Nov 9, 2019 | 2:51p | punch in/out button | 172.58.45.118 | Mccoy, Caleb |
| Nov 9, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 11, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 11, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 11, 2019 | 3:58p | punch in/out button | 172.58.45.199 | Mccoy, Caleb |
| Nov 11, 2019 | 5:00p | user created | | Reasner, Kimberly |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 12, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 12, 2019 | 12:37p | punch in/out button | 172.58.92.56 | Mccoy, Caleb |
| Nov 12, 2019 | 1:38p | punch in/out button | 172.58.92.56 | Mccoy, Caleb |
| Nov 12, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Nov 14, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2019 | 4:27p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 15, 2019 | 4:44p | punch in/out button | 172.58.45.111 | Mccoy, Caleb |
| Nov 15, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2019 | 11:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 16, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 18, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 18, 2019 | 1:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 18, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 18, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 18, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 18, 2019 | 5:02p | punch in/out button | 172.58.45.119 | Mccoy, Caleb |
| Nov 19, 2019 | 8:55a | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Nov 19, 2019 | 1:00p | user created | | Crouson, Deborah |
| Nov 19, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 19, 2019 | 6:00p | user created | | Crouson, Deborah |
| Nov 21, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 21, 2019 | 11:32a | punch in/out button | 172.58.45.9 | Mccoy, Caleb |
| Nov 21, 2019 | 12:32p | punch in/out button | 172.58.45.9 | Mccoy, Caleb |
| Nov 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 22, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 22, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5114 of 5547    CityMac 008920

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Nov 22, 2019 | 3:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 22, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 23, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 23, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 25, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 25, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 25, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 25, 2019 | 6:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 27, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 27, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 27, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 29, 2019 | 8:58a | punch in/out button | 172.58.45.79 | Mccoy, Caleb |
| Nov 29, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Nov 30, 2019 | 10:00a | punch in/out button | 172.58.45.109 | Mccoy, Caleb |
| Nov 30, 2019 | 2:00p | user created | | Crouson, Deborah |
| Nov 30, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 30, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 2, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 2, 2019 | 2:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 2, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 2, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 2, 2019 | 4:14p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 2, 2019 | 6:26p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2019 | 8:58a | punch in/out button | 172.58.45.125 | Mccoy, Caleb |
| Dec 4, 2019 | 3:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 4, 2019 | 5:50p | punch in/out button | 172.58.45.68 | Mccoy, Caleb |
| Dec 5, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 5, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5115 of 5547  CityMac 008921

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 6, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2019 | 1:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 6, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 7, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 7, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 9, 2019 | 9:01a | punch in/out button | 172.58.45.83 | Mccoy, Caleb |
| Dec 9, 2019 | 4:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 9, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 11, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 11, 2019 | 2:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 11, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2019 | 1:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 12, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 13, 2019 | 8:48a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 13, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 13, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 13, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 24, 2019 | 8:44a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 24, 2019 | 1:29p | punch in/out button | 174.193.143.163 | Mccoy, Caleb |
| Dec 24, 2019 | 1:57p | punch in/out button | 174.193.143.163 | Mccoy, Caleb |
| Dec 24, 2019 | 4:14p | punch in/out button | 174.193.143.163 | Mccoy, Caleb |
| Dec 26, 2019 | 8:41a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 26, 2019 | 2:08p | punch in/out button | 174.193.143.163 | Mccoy, Caleb |
| Dec 26, 2019 | 3:44p | punch in/out button | 174.193.143.163 | Mccoy, Caleb |
| Dec 26, 2019 | 5:33p | punch in/out button | 174.193.143.163 | Mccoy, Caleb |
| Dec 27, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Dec 27, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5116 of 5547    CityMac 008922

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 27, 2019 | 2:16p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 27, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2019 | 10:03a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2019 | 2:41p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2019 | 3:41p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 28, 2019 | 6:00p | punch in/out button | | | 174.246.17.12 | Mccoy, Caleb |
| Dec 30, 2019 | 8:57a | punch in/out button | | | 174.246.49.123 | Mccoy, Caleb |
| Dec 30, 2019 | 1:10p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 30, 2019 | 2:12p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Dec 30, 2019 | 5:56p | punch in/out button | | | 174.246.49.123 | Mccoy, Caleb |
| Dec 31, 2019 | 8:55a | punch in/out button | | | 174.216.17.31 | Mccoy, Caleb |
| Dec 31, 2019 | 3:29p | punch in/out button | | | 174.216.17.31 | Mccoy, Caleb |

**Employee Name: McKenna, George**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 8:55a | punch in/out button | | | 174.216.10.144 | George McKenna |
| Oct 1, 2019 | 1:15p | punch in/out button | | | 174.216.10.144 | George McKenna |
| Oct 1, 2019 | 2:15p | punch in/out button | | | 69.7.39.27 | George McKenna |
| Oct 1, 2019 | 6:01p | punch in/out button | | | 174.216.10.144 | George McKenna |
| Oct 2, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Oct 2, 2019 | 1:30p | punch in/out button | | | 174.216.10.144 | George McKenna |
| Oct 2, 2019 | 2:30p | punch in/out button | | | 174.216.10.144 | George McKenna |
| Oct 2, 2019 | 5:45p | punch in/out button | | | 174.216.25.248 | George McKenna |
| Oct 3, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | George McKenna |
| Oct 3, 2019 | 1:30p | punch in/out button | | | 174.216.25.248 | George McKenna |
| Oct 3, 2019 | 2:30p | punch in/out button | | | 174.216.25.248 | George McKenna |
| Oct 3, 2019 | 6:06p | punch in/out button | | | 174.216.25.248 | George McKenna |
| Oct 7, 2019 | 9:17a | punch in/out button | | | 174.216.34.44 | George McKenna |
| Oct 7, 2019 | 1:01p | punch in/out button | | | 174.216.34.44 | George McKenna |
| Oct 7, 2019 | 2:01p | punch in/out button | | | 174.216.34.44 | George McKenna |
| Oct 7, 2019 | 6:00p | punch in/out button | | | 174.216.34.44 | George McKenna |
| Oct 8, 2019 | 8:55a | punch in/out button | | | 174.216.34.44 | George McKenna |
| Oct 8, 2019 | 1:50p | punch in/out button | | | 174.216.34.44 | George McKenna |

**EXHIBIT 1**

| Oct 8, 2019 | 2:50p | punch in/out button | 174.216.34.44 | George McKenna |
|---|---|---|---|---|
| Oct 8, 2019 | 6:03p | punch in/out button | 73.83.43.140 | George McKenna |
| Oct 9, 2019 | 8:55a | punch in/out button | 174.216.34.44 | George McKenna |
| Oct 9, 2019 | 1:30p | punch in/out button | 174.216.11.99 | George McKenna |
| Oct 9, 2019 | 2:30p | punch in/out button | 174.216.11.99 | George McKenna |
| Oct 9, 2019 | 5:50p | punch in/out button | 174.216.11.99 | George McKenna |
| Oct 10, 2019 | 8:55a | punch in/out button | 174.216.11.99 | George McKenna |
| Oct 10, 2019 | 1:30p | punch in/out button | 73.83.43.140 | George McKenna |
| Oct 10, 2019 | 2:30p | punch in/out button | 174.216.18.3 | George McKenna |
| Oct 10, 2019 | 6:02p | punch in/out button | 174.216.35.105 | George McKenna |
| Oct 14, 2019 | 8:55a | punch in/out button | 174.216.35.105 | George McKenna |
| Oct 14, 2019 | 2:00p | punch in/out button | 174.216.35.105 | George McKenna |
| Oct 14, 2019 | 3:00p | punch in/out button | 174.216.35.105 | George McKenna |
| Oct 14, 2019 | 6:01p | punch in/out button | 174.216.35.105 | George McKenna |
| Oct 15, 2019 | 8:55a | punch in/out button | 174.216.6.221 | George McKenna |
| Oct 15, 2019 | 2:00p | punch in/out button | 174.216.32.160 | George McKenna |
| Oct 15, 2019 | 3:00p | punch in/out button | 174.216.32.160 | George McKenna |
| Oct 15, 2019 | 6:00p | punch in/out button | 174.216.25.132 | George McKenna |
| Oct 16, 2019 | 8:55a | punch in/out button | 174.216.25.132 | George McKenna |
| Oct 16, 2019 | 2:00p | punch in/out button | 174.216.25.132 | George McKenna |
| Oct 16, 2019 | 3:00p | punch in/out button | 174.216.25.132 | George McKenna |
| Oct 16, 2019 | 5:50p | punch in/out button | 174.216.0.162 | George McKenna |
| Oct 17, 2019 | 8:55a | punch in/out button | 174.216.0.162 | George McKenna |
| Oct 17, 2019 | 2:00p | punch in/out button | 174.216.0.162 | George McKenna |
| Oct 17, 2019 | 3:00p | punch in/out button | 174.216.0.162 | George McKenna |
| Oct 17, 2019 | 6:00p | punch in/out button | 174.216.0.162 | George McKenna |
| Oct 21, 2019 | 8:58a | punch in/out button | 174.216.21.3 | George McKenna |
| Oct 21, 2019 | 1:30p | punch in/out button | 174.216.16.210 | George McKenna |
| Oct 21, 2019 | 2:30p | punch in/out button | 174.216.16.210 | George McKenna |
| Oct 21, 2019 | 6:00p | punch in/out button | 174.216.16.210 | George McKenna |
| Oct 22, 2019 | 8:57a | punch in/out button | 174.216.16.210 | George McKenna |
| Oct 22, 2019 | 2:05p | punch in/out button | 174.216.17.178 | George McKenna |

**EXHIBIT 1**

| Oct 22, 2019 | 3:05p | punch in/out button | | | | 174.216.17.178 | George McKenna |
| Oct 22, 2019 | 6:01p | punch in/out button | | | | 174.216.17.178 | George McKenna |
| Oct 23, 2019 | 8:55a | punch in/out button | | | | 173.244.44.51 | George McKenna |
| Oct 23, 2019 | 3:01p | punch in/out button | | | | 173.244.44.89 | George McKenna |
| Oct 23, 2019 | 4:01p | punch in/out button | | | | 173.244.44.35 | George McKenna |
| Oct 23, 2019 | 6:00p | user created | | | | | Reasner, Kimberly |
| Oct 24, 2019 | 8:55a | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 24, 2019 | 1:31p | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 28, 2019 | 8:55a | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 28, 2019 | 2:00p | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 28, 2019 | 3:00p | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 28, 2019 | 5:45p | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 29, 2019 | 8:55a | punch in/out button | | | | 174.216.1.139 | George McKenna |
| Oct 29, 2019 | 1:00p | punch in/out button | | | | 174.216.25.180 | George McKenna |
| Oct 29, 2019 | 2:00p | punch in/out button | | | | 174.216.25.180 | George McKenna |
| Oct 29, 2019 | 6:02p | punch in/out button | | | | 174.216.25.180 | George McKenna |
| Oct 30, 2019 | 8:55a | punch in/out button | | | | 174.216.25.180 | George McKenna |
| Oct 30, 2019 | 2:40p | punch in/out button | | | | 73.83.43.140 | George McKenna |
| Oct 30, 2019 | 3:40p | punch in/out button | | | | 174.216.22.39 | George McKenna |
| Oct 30, 2019 | 5:50p | punch in/out button | | | | 174.216.13.173 | George McKenna |
| Oct 31, 2019 | 8:55a | punch in/out button | | | | 174.216.13.173 | George McKenna |
| Oct 31, 2019 | 2:00p | punch in/out button | | | | 174.216.13.173 | George McKenna |
| Oct 31, 2019 | 3:00p | punch in/out button | | | | 174.216.13.173 | George McKenna |
| Oct 31, 2019 | 6:01p | punch in/out button | | | | 174.216.13.173 | George McKenna |
| Nov 4, 2019 | 8:55a | punch in/out button | | | | 174.216.6.173 | George McKenna |
| Nov 4, 2019 | 10:00a | user created | | | | | Reasner, Kimberly |

**Employee Name: Morgan, Claudia**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 9:55a | punch in/out button | | | | 50.197.91.185 | Morgan, Claudia |
| Oct 2, 2019 | 6:04p | punch in/out button | | | | 50.197.91.185 | Morgan, Claudia |
| Oct 3, 2019 | 9:51a | punch in/out button | | | | 69.7.39.27 | Morgan, Claudia |
| Oct 3, 2019 | 3:07p | punch in/out button | | | | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5119 of 5547    CityMac 008925

**EXHIBIT 1**

| Oct 3, 2019 | 3:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Oct 3, 2019 | 6:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 4, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 4, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 4, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 5, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 5, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 5, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 7, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 7, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 7, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 7, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 8, 2019 | 10:00a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 8, 2019 | 3:00p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 8, 2019 | 4:03p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 8, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 9, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 9, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 9, 2019 | 2:09p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 9, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Oct 11, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 11, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 11, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 11, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 14, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 14, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

**EXHIBIT 1**

| Oct 14, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Oct 14, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2019 | 4:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2019 | 4:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 15, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2019 | 3:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 16, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 18, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 18, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 18, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 18, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2019 | 3:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 19, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 21, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 21, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 21, 2019 | 4:11p | punch in/out button | 174.216.38.221 | Morgan, Claudia |
| Oct 21, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 22, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 22, 2019 | 3:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 22, 2019 | 3:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 22, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 23, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 23, 2019 | 3:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 23, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 23, 2019 | 5:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 25, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 25, 2019 | 3:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5121 of 5547    CityMac 008927

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Oct 25, 2019 | 4:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 25, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 28, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 28, 2019 | 4:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 28, 2019 | 5:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 28, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2019 | 4:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2019 | 4:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 30, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Oct 31, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 31, 2019 | 12:39p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 31, 2019 | 1:16p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Oct 31, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Morgan, Claudia |
| Nov 1, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 1, 2019 | 6:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 2, 2019 | 9:50a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 2, 2019 | 4:37p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 2, 2019 | 5:08p | punch in/out button | 174.216.11.32 | Morgan, Claudia |
| Nov 2, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Nov 4, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 4, 2019 | 2:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2019 | 4:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2019 | 4:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 5, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 6, 2019 | 3:47p | punch in/out button | 174.216.31.186 | Morgan, Claudia |
| Nov 6, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 8, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 8, 2019 | 3:23p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5122 of 5547    CityMac 008928

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Nov 8, 2019 | 3:59p | punch in/out button | 174.216.0.92 | Morgan, Claudia |
| Nov 8, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2019 | 10:03a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 9, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 11, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 11, 2019 | 4:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 11, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 11, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2019 | 4:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 12, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 13, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 15, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 15, 2019 | 12:38p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 15, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 15, 2019 | 6:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2019 | 4:32p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 18, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 18, 2019 | 2:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 18, 2019 | 3:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5123 of 5547    CityMac 008929

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Nov 19, 2019 | 3:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 19, 2019 | 6:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 22, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 22, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 25, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 25, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 25, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 25, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2019 | 9:53a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 26, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2019 | 2:56p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 29, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 29, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 29, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 29, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2019 | 9:48a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Nov 30, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 2, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 2, 2019 | 2:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 2, 2019 | 3:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 2, 2019 | 6:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5124 of 5547    CityMac 008930

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Dec 3, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 3, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 4, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2019 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 7, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 9, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 9, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 9, 2019 | 2:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 9, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2019 | 2:59p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 10, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 11, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 13, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 13, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 13, 2019 | 3:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 13, 2019 | 5:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 14, 2019 | 10:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 14, 2019 | 5:44p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 16, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 16, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5125 of 5547     CityMac 008931

**EXHIBIT 1**

| Dec 16, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Dec 16, 2019 | 6:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 17, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 18, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 18, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 18, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 18, 2019 | 5:07p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 20, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 21, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 21, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 21, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 21, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 23, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 23, 2019 | 1:36p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 23, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 23, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 24, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 24, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 24, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 24, 2019 | 4:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2019 | 10:52a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2019 | 4:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 26, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 27, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Dec 27, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5126 of 5547     CityMac 008932

| Dec 28, 2019 | 9:57a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|---|---|
| Dec 28, 2019 | 1:27p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 28, 2019 | 2:03p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 28, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 30, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 30, 2019 | 3:42p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 31, 2019 | 9:57a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 31, 2019 | 2:02p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Dec 31, 2019 | 2:46p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 2, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 2, 2019 | 12:21p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 2, 2019 | 1:23p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 2, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 4, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 4, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 4, 2019 | 1:05p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 4, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 7, 2019 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 7, 2019 | 12:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 7, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Oct 7, 2019 | 6:06p | user created | | | | Ellis, Evan |
| Oct 9, 2019 | 8:59a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 9, 2019 | 12:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 9, 2019 | 1:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 9, 2019 | 6:01p | user created | | | | Reasner, Kimberly |
| Oct 11, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 11, 2019 | 12:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 11, 2019 | 1:04p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 11, 2019 | 6:02p | user created | | | | Reasner, Kimberly |
| Oct 14, 2019 | 9:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 14, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 14, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 16, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 16, 2019 | 11:49a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 16, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 18, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 18, 2019 | 12:31p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 18, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 18, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 21, 2019 | 9:08a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 21, 2019 | 11:52a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 21, 2019 | 12:52p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Oct 21, 2019 | 6:02p | user created | | Reasner, Kimberly |
| Oct 23, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 23, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 23, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 25, 2019 | 9:06a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 25, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 25, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 28, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 28, 2019 | 12:05p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 28, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2019 | 12:39p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Oct 30, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 1, 2019 | 9:40a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|-----------|--------------|
| Nov 1, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 1, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 1, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 4, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 4, 2019 | 12:12p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 4, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 4, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 6, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 6, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 6, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 8, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 8, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 8, 2019 | 3:16p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 8, 2019 | 5:45p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 11, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 11, 2019 | 1:04p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 11, 2019 | 2:12p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 12, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 12, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 14, 2019 | 9:07a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Nov 14, 2019 | 2:04p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 14, 2019 | 2:58p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Nov 14, 2019 | 3:47p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Nov 15, 2019 | 9:01a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|

| Nov 15, 2019 | 10:07a | punch in/out button | | | 24.113.118.82 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 15, 2019 | 1:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 15, 2019 | 2:07p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 15, 2019 | 6:02p | user created | | | | Reasner, Kimberly |
| Nov 18, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 18, 2019 | 12:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 18, 2019 | 1:58p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Pakhnyuk, Vyacheslav**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 18, 2019 | 3:00p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |
| Nov 18, 2019 | 3:37p | punch in/out button | | | 69.7.39.27 | Vyacheslav Pakhnyuk |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Nov 18, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 20, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 20, 2019 | 12:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 20, 2019 | 1:29p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 20, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 22, 2019 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 22, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 22, 2019 | 1:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 22, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 25, 2019 | 10:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 25, 2019 | 12:06p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 25, 2019 | 1:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 25, 2019 | 6:03p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 27, 2019 | 9:04a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 27, 2019 | 12:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 27, 2019 | 1:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 27, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5130 of 5547   CityMac 008936

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 29, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 29, 2019 | 12:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 29, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Nov 29, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 2, 2019 | 9:07a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 2, 2019 | 12:23p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 2, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 2, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 4, 2019 | 9:03a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 4, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 4, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 4, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 6, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 6, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 6, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 6, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 9, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 9, 2019 | 12:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 9, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 11, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 11, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 13, 2019 | 9:11a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 13, 2019 | 1:18p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 13, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 13, 2019 | 5:57p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 16, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 16, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 16, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 17, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 17, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5131 of 5547   CityMac 008937

| Date | Punch | | IP Address | Name |
|------|-------|---|-----------|------|
| Dec 17, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 18, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 18, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 18, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 19, 2019 | 9:05a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 19, 2019 | 12:16p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 19, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2019 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2019 | 12:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 23, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 23, 2019 | 12:25p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 23, 2019 | 12:44p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 23, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 23, 2019 | 1:26p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 23, 2019 | 5:59p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 26, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 26, 2019 | 11:59a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 27, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 27, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Dec 27, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |

Employee Name: Radtke, Jason

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 8:11a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Oct 1, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Oct 2, 2019 | 8:12a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Oct 2, 2019 | 12:29p | punch in/out button | | | 69.7.39.27 | Jason Radtke |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5132 of 5547   CityMac 008938

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 3, 2019 | 8:09a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 3, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 4, 2019 | 8:21a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 4, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 7, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 7, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 8, 2019 | 8:18a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 8, 2019 | 5:18p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 15, 2019 | 8:06a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 15, 2019 | 5:38p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 16, 2019 | 8:00a | user created | | Reasner, Kimberly |
| Oct 16, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 17, 2019 | 8:36a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 17, 2019 | 6:06p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 18, 2019 | 8:08a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 21, 2019 | 8:12a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 21, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 22, 2019 | 8:17a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 22, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 23, 2019 | 6:29p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 23, 2019 | 6:34p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 24, 2019 | 8:25a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 24, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 25, 2019 | 8:35a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 25, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 28, 2019 | 8:10a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 28, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 29, 2019 | 5:35p | user created | | Reasner, Kimberly |
| Oct 29, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 30, 2019 | 8:26a | punch in/out button | 69.7.39.27 | Jason Radtke |
| Oct 30, 2019 | 5:20p | punch in/out button | 69.7.39.27 | Jason Radtke |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5133 of 5547     CityMac 008939

| Oct 31, 2019 | 8:14a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Oct 31, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Nov 1, 2019 | 8:00a | user created | | | | Reasner, Kimberly |
| Nov 1, 2019 | 5:01p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 4, 2019 | 8:14a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 4, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 5, 2019 | 8:30a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 5, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 6, 2019 | 8:18a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 6, 2019 | 6:02p | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 7, 2019 | 8:22a | punch in/out button | | | 69.7.39.27 | Jason Radtke |
| Nov 7, 2019 | 6:04p | punch in/out button | | | 69.7.39.27 | Jason Radtke |

**Employee Name: Rogers, Collin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2019 | 10:24a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 10, 2019 | 3:31p | punch in/out button | | | 174.216.3.111 | Rogers, Collin |
| Oct 10, 2019 | 4:27p | punch in/out button | | | 174.216.3.111 | Rogers, Collin |
| Oct 10, 2019 | 6:12p | punch in/out button | | | 174.216.3.111 | Rogers, Collin |
| Oct 11, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 11, 2019 | 12:18p | punch in/out button | | | 174.216.3.111 | Rogers, Collin |
| Oct 11, 2019 | 1:16p | punch in/out button | | | 174.216.3.111 | Rogers, Collin |
| Oct 11, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 15, 2019 | 9:58a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 15, 2019 | 2:01p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 15, 2019 | 2:58p | punch in/out button | | | 174.216.32.255 | Rogers, Collin |
| Oct 15, 2019 | 6:05p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 17, 2019 | 8:55a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 17, 2019 | 12:06p | punch in/out button | | | 174.216.30.129 | Rogers, Collin |
| Oct 17, 2019 | 1:02p | punch in/out button | | | 174.216.30.129 | Rogers, Collin |
| Oct 17, 2019 | 5:00p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Oct 18, 2019 | 8:55a | punch in/out button | | | 174.216.38.39 | Rogers, Collin |
| Oct 18, 2019 | 12:29p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 18, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 18, 2019 | 5:11p | punch in/out button | 174.216.33.216 | Rogers, Collin |
| Oct 19, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 19, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 23, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 23, 2019 | 12:34p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 23, 2019 | 1:31p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 23, 2019 | 3:48p | punch in/out button | 174.216.3.121 | Rogers, Collin |
| Oct 24, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 24, 2019 | 12:47p | punch in/out button | 174.216.42.154 | Rogers, Collin |
| Oct 24, 2019 | 1:46p | punch in/out button | 174.216.42.154 | Rogers, Collin |
| Oct 24, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 25, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 25, 2019 | 1:24p | punch in/out button | 174.216.37.51 | Rogers, Collin |
| Oct 25, 2019 | 2:24p | punch in/out button | 174.216.37.51 | Rogers, Collin |
| Oct 25, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Oct 28, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 28, 2019 | 12:43p | punch in/out button | 174.216.42.71 | Rogers, Collin |
| Oct 28, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 28, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 29, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 29, 2019 | 1:28p | punch in/out button | 174.216.24.2 | Rogers, Collin |
| Oct 29, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 29, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Oct 30, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 30, 2019 | 11:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 30, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 30, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 31, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Oct 31, 2019 | 12:05p | punch in/out button | 174.216.9.7 | Rogers, Collin |
| Oct 31, 2019 | 1:03p | punch in/out button | 174.216.9.7 | Rogers, Collin |
| Oct 31, 2019 | 1:32p | punch in/out button | 174.216.9.7 | Rogers, Collin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5135 of 5547    CityMac 008941

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|--------------------|-------------|---------------|
| Nov 1, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 1, 2019 | 12:35p | punch in/out button | 174.216.31.24 | Rogers, Collin |
| Nov 1, 2019 | 1:35p | punch in/out button | 174.216.31.24 | Rogers, Collin |
| Nov 1, 2019 | 4:34p | punch in/out button | 174.216.29.60 | Rogers, Collin |
| Nov 4, 2019 | 8:56a | punch in/out button | 174.216.23.208 | Rogers, Collin |
| Nov 4, 2019 | 2:37p | punch in/out button | 174.216.30.205 | Rogers, Collin |
| Nov 4, 2019 | 3:37p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 4, 2019 | 5:33p | punch in/out button | 174.216.30.205 | Rogers, Collin |
| Nov 5, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 5, 2019 | 1:20p | punch in/out button | 174.216.13.175 | Rogers, Collin |
| Nov 5, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 5, 2019 | 5:02p | punch in/out button | 174.216.14.86 | Rogers, Collin |
| Nov 6, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 6, 2019 | 1:26p | punch in/out button | 174.216.5.226 | Rogers, Collin |
| Nov 6, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 6, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 7, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 7, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 7, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 7, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 8, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 8, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 8, 2019 | 2:44p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 8, 2019 | 5:33p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 11, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 11, 2019 | 11:50a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 11, 2019 | 12:52p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 11, 2019 | 5:15p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 12, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 12, 2019 | 12:18p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 12, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 12, 2019 | 6:10p | punch in/out button | 69.7.39.27 | Rogers, Collin |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 13, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 13, 2019 | 11:48a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 13, 2019 | 12:50p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 13, 2019 | 6:07p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 18, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 18, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 18, 2019 | 2:24p | punch in/out button | 174.216.20.53 | Rogers, Collin |
| Nov 18, 2019 | 4:55p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 19, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 19, 2019 | 11:55a | punch in/out button | 174.216.31.116 | Rogers, Collin |
| Nov 19, 2019 | 12:53p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 19, 2019 | 2:39p | punch in/out button | 174.216.26.91 | Rogers, Collin |
| Nov 20, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 20, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 20, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 20, 2019 | 5:05p | user created | | Ellis, Evan |
| Nov 21, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 21, 2019 | 11:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 25, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 25, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 25, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 25, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 26, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 26, 2019 | 12:03p | punch in/out button | 174.216.33.36 | Rogers, Collin |
| Nov 26, 2019 | 1:03p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 26, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 27, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 27, 2019 | 11:52a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 27, 2019 | 12:54p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 27, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 29, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Nov 29, 2019 | 1:25p | punch in/out button | 69.7.39.27 | Rogers, Collin |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|------|------|---|----------|-----------|------|
| Nov 29, 2019 | 2:27p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Nov 29, 2019 | 5:38p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Nov 30, 2019 | 9:56a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Nov 30, 2019 | 5:49p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 3, 2019 | 8:57a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 3, 2019 | 11:56a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 3, 2019 | 12:56p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 3, 2019 | 2:48p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 4, 2019 | 8:55a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 4, 2019 | 2:10p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 5, 2019 | 10:35a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 5, 2019 | 1:20p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 5, 2019 | 2:19p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 5, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 6, 2019 | 8:59a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 6, 2019 | 1:11p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 6, 2019 | 2:14p | punch in/out button | | 174.216.8.139 | Rogers, Collin |
| Dec 6, 2019 | 2:21p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 9, 2019 | 8:56a | punch in/out button | | 174.216.24.48 | Rogers, Collin |
| Dec 9, 2019 | 2:12p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 9, 2019 | 3:17p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 9, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 10, 2019 | 8:58a | punch in/out button | | 174.216.6.125 | Rogers, Collin |
| Dec 10, 2019 | 1:29p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 10, 2019 | 2:32p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 10, 2019 | 6:00p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 11, 2019 | 8:58a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 11, 2019 | 12:56p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 11, 2019 | 1:59p | punch in/out button | | 174.216.1.92 | Rogers, Collin |
| Dec 11, 2019 | 4:00p | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 12, 2019 | 8:56a | punch in/out button | | 69.7.39.27 | Rogers, Collin |
| Dec 12, 2019 | 11:12a | punch in/out button | | 69.7.39.27 | Rogers, Collin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5138 of 5547    CityMac 008944

| Dec 12, 2019 | 1:51p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 12, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 13, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 13, 2019 | 12:24p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 13, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 16, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 16, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 16, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 20, 2019 | 8:58a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 20, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 21, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 21, 2019 | 4:35p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 24, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 24, 2019 | 3:04p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 26, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 26, 2019 | 12:07p | punch in/out button | 174.246.16.172 | Rogers, Collin |
| Dec 26, 2019 | 1:09p | punch in/out button | 174.246.16.172 | Rogers, Collin |
| Dec 26, 2019 | 5:54p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 27, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 27, 2019 | 12:12p | punch in/out button | 174.245.241.89 | Rogers, Collin |
| Dec 27, 2019 | 1:11p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 27, 2019 | 5:30p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 31, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 31, 2019 | 12:42p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Dec 31, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Rogers, Collin |

**Employee Name: Singh, Joey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Oct 1, 2019 | 1:41p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Oct 1, 2019 | 2:41p | punch in/out button | | | 69.7.39.27 | Singh, Joey |

(c) MPAY Inc.

**EXHIBIT 1**

| Oct 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
|---|---|---|---|---|
| Oct 2, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 2, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 2, 2019 | 3:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 2, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 3, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 3, 2019 | 1:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 3, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 3, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 4, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 4, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 4, 2019 | 2:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 8, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 8, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 8, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 9, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 9, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 9, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 10, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 10, 2019 | 3:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 10, 2019 | 4:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 11, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 11, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 11, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 12, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 12, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 15, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5140 of 5547    CityMac 008946

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 15, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 15, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 15, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 16, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 16, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 16, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 17, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 17, 2019 | 1:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 17, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 17, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 18, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 18, 2019 | 1:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 18, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 19, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 22, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 22, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 22, 2019 | 4:09p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 22, 2019 | 6:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 23, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 23, 2019 | 2:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 23, 2019 | 3:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 23, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 24, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 24, 2019 | 1:27p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 24, 2019 | 2:27p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 24, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 25, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 25, 2019 | 1:35p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 25, 2019 | 2:35p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5141 of 5547      CityMac 008947

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 25, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 26, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 29, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 29, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 29, 2019 | 2:42p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 29, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 30, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 30, 2019 | 12:46p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 30, 2019 | 1:46p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 31, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 31, 2019 | 1:48p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 31, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Oct 31, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 1, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 1, 2019 | 1:53p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 1, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 2, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 2, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 5, 2019 | 1:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 5, 2019 | 2:43p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 6, 2019 | 9:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Nov 6, 2019 | 1:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 6, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 6, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 7, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 7, 2019 | 1:33p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 7, 2019 | 2:33p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5142 of 5547    CityMac 008948

| Nov 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
|---|---|---|---|---|
| Nov 8, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 8, 2019 | 1:29p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 8, 2019 | 2:29p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 8, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 9, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 9, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 12, 2019 | 9:02a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 12, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 12, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 13, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 13, 2019 | 12:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 13, 2019 | 1:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 13, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 14, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 14, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 14, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 15, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 15, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 15, 2019 | 3:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 15, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 16, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 19, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 19, 2019 | 1:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 19, 2019 | 2:20p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 20, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 20, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 20, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5143 of 5547 CityMac 008949

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 21, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 21, 2019 | 12:31p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 22, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 22, 2019 | 1:19p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 22, 2019 | 2:19p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 22, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 23, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 23, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 26, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 26, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 26, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 26, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 27, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 27, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 29, 2019 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 29, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 29, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 29, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 30, 2019 | 10:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Nov 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 3, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 3, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 3, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 3, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 4, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 4, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 4, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 5, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5144 of 5547 CityMac 008950

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 5, 2019 | 1:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 5, 2019 | 2:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 6, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 6, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 6, 2019 | 2:53p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 6, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 7, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 7, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 10, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 10, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 10, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 11, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 11, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 11, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 12, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 12, 2019 | 1:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 12, 2019 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 12, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 13, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 13, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 13, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 13, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 14, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 14, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 17, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 17, 2019 | 2:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 17, 2019 | 3:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 18, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5145 of 5547    CityMac 008951

| Date | Punch | Punch Origin | IP Address | Employee |
|------|-------|--------------|------------|----------|
| Dec 18, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 18, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 18, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 19, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 19, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 19, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 19, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 20, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 20, 2019 | 1:21p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 20, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 20, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 21, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 21, 2019 | 5:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 24, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 24, 2019 | 1:08p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 24, 2019 | 1:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 24, 2019 | 4:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 26, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 26, 2019 | 1:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 26, 2019 | 2:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 26, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 27, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 27, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 27, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 27, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 28, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 28, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 31, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 31, 2019 | 2:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Dec 31, 2019 | 3:03p | punch in/out button | 69.7.39.27 | Singh, Joey |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 1, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 1, 2019 | 1:33p | punch in/out button | 174.216.15.93 | Vogus, Justin |
| Oct 1, 2019 | 2:24p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 1, 2019 | 6:03p | punch in/out button | 174.216.15.93 | Vogus, Justin |
| Oct 2, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 2, 2019 | 5:07p | punch in/out button | 174.216.1.105 | Vogus, Justin |
| Oct 3, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2019 | 1:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2019 | 2:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 3, 2019 | 6:28p | punch in/out button | 174.216.1.105 | Vogus, Justin |
| Oct 4, 2019 | 9:50a | punch in/out button | 174.216.30.180 | Vogus, Justin |
| Oct 4, 2019 | 12:40p | punch in/out button | 174.216.30.180 | Vogus, Justin |
| Oct 4, 2019 | 1:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 4, 2019 | 6:03p | punch in/out button | 174.216.30.180 | Vogus, Justin |
| Oct 8, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 8, 2019 | 12:48p | punch in/out button | 174.216.9.215 | Vogus, Justin |
| Oct 8, 2019 | 1:48p | punch in/out button | 174.216.9.215 | Vogus, Justin |
| Oct 8, 2019 | 6:25p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Oct 9, 2019 | 12:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 9, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 10, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 10, 2019 | 12:56p | punch in/out button | 174.216.0.50 | Vogus, Justin |
| Oct 10, 2019 | 1:58p | punch in/out button | 174.216.0.50 | Vogus, Justin |
| Oct 10, 2019 | 6:03p | punch in/out button | 174.216.0.50 | Vogus, Justin |
| Oct 11, 2019 | 9:52a | punch in/out button | 174.216.12.8 | Vogus, Justin |
| Oct 11, 2019 | 3:14p | punch in/out button | 174.216.12.8 | Vogus, Justin |
| Oct 11, 2019 | 4:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 14, 2019 | 12:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 14, 2019 | 3:22p | punch in/out button | 174.216.31.147 | Vogus, Justin |
| Oct 14, 2019 | 3:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 14, 2019 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 15, 2019 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5147 of 5547    CityMac 008953

**EXHIBIT 1**

| Oct 15, 2019 | 1:18p | punch in/out button | 50.34.187.115 | Vogus, Justin |
|---|---|---|---|---|
| Oct 15, 2019 | 2:15p | punch in/out button | 174.216.3.127 | Vogus, Justin |
| Oct 15, 2019 | 6:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 16, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 16, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2019 | 9:54a | punch in/out button | 174.216.17.113 | Vogus, Justin |
| Oct 17, 2019 | 1:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2019 | 2:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 17, 2019 | 6:11p | punch in/out button | 174.216.17.113 | Vogus, Justin |
| Oct 18, 2019 | 9:54a | punch in/out button | 174.216.9.248 | Vogus, Justin |
| Oct 18, 2019 | 12:58p | punch in/out button | 174.216.9.248 | Vogus, Justin |
| Oct 18, 2019 | 1:57p | punch in/out button | 174.216.9.248 | Vogus, Justin |
| Oct 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 21, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 21, 2019 | 6:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 22, 2019 | 10:23a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 22, 2019 | 12:45p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Oct 22, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 22, 2019 | 6:11p | punch in/out button | 174.216.2.242 | Vogus, Justin |
| Oct 23, 2019 | 1:03p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Oct 23, 2019 | 6:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2019 | 12:49p | punch in/out button | 174.216.20.247 | Vogus, Justin |
| Oct 24, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 24, 2019 | 6:25p | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Oct 28, 2019 | 1:08p | punch in/out button | 174.216.43.2 | Vogus, Justin |
| Oct 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 29, 2019 | 9:52a | punch in/out button | 50.34.187.115 | Vogus, Justin |
| Oct 29, 2019 | 2:30p | punch in/out button | 174.216.43.2 | Vogus, Justin |
| Oct 29, 2019 | 3:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 29, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 30, 2019 | 12:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5148 of 5547    CityMac 008954

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 30, 2019 | 1:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 30, 2019 | 2:04p | user created | | Reasner, Kimberly |
| Oct 30, 2019 | 6:00p | punch in/out button | 174.216.5.254 | Vogus, Justin |
| Oct 31, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2019 | 2:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Oct 31, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 1, 2019 | 10:14a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 1, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 1, 2019 | 1:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 1, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 4, 2019 | 3:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 4, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 5, 2019 | 12:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 5, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 6, 2019 | 12:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 6, 2019 | 6:02p | punch in/out button | 174.216.0.47 | Vogus, Justin |
| Nov 7, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2019 | 12:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2019 | 1:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 7, 2019 | 5:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 8, 2019 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 8, 2019 | 1:14p | punch in/out button | 174.216.23.239 | Vogus, Justin |
| Nov 8, 2019 | 2:17p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 8, 2019 | 6:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 11, 2019 | 1:04p | punch in/out button | 174.216.41.220 | Vogus, Justin |
| Nov 11, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 12, 2019 | 9:50a | punch in/out button | 174.216.41.220 | Vogus, Justin |
| Nov 12, 2019 | 12:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 12, 2019 | 1:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 12, 2019 | 6:03p | punch in/out button | 174.216.41.220 | Vogus, Justin |
| Nov 13, 2019 | 1:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5149 of 5547    CityMac 008955

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 13, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2019 | 12:47p | punch in/out button | 174.216.11.69 | Vogus, Justin |
| Nov 14, 2019 | 1:40p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 14, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2019 | 9:53a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2019 | 12:33p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 15, 2019 | 1:30p | punch in/out button | 174.216.38.33 | Vogus, Justin |
| Nov 15, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 18, 2019 | 1:03p | punch in/out button | 174.216.27.44 | Vogus, Justin |
| Nov 18, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 19, 2019 | 9:45a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 19, 2019 | 1:00p | punch in/out button | 174.216.27.44 | Vogus, Justin |
| Nov 19, 2019 | 1:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 19, 2019 | 6:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 20, 2019 | 1:05p | punch in/out button | 174.216.27.44 | Vogus, Justin |
| Nov 20, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2019 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2019 | 2:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 21, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 25, 2019 | 1:00p | punch in/out button | 174.224.29.223 | Vogus, Justin |
| Nov 25, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2019 | 10:04a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2019 | 12:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2019 | 1:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 26, 2019 | 5:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 27, 2019 | 1:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 27, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 29, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 29, 2019 | 12:41p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Nov 29, 2019 | 1:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5150 of 5547     CityMac 008956

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Nov 29, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 2, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 2, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 3, 2019 | 10:11a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 3, 2019 | 1:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 3, 2019 | 2:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 3, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 4, 2019 | 12:44p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 4, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2019 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2019 | 1:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2019 | 2:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 5, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 6, 2019 | 10:09a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 6, 2019 | 3:14p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 9, 2019 | 12:59p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 9, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 10, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 10, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 10, 2019 | 2:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 10, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 11, 2019 | 1:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 11, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 12, 2019 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 12, 2019 | 12:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 12, 2019 | 1:45p | punch in/out button | 50.46.157.152 | Vogus, Justin |
| Dec 12, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 13, 2019 | 10:42a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 13, 2019 | 1:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 13, 2019 | 1:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 13, 2019 | 5:10p | user created | | Crouson, Deborah |
| Dec 14, 2019 | 10:00a | punch in/out button | 50.46.157.152 | Vogus, Justin |

(c) MPAY Inc.

CityMac 008957

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|-----------|------|
| Dec 14, 2019 | 3:50p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 16, 2019 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 16, 2019 | 12:52p | punch in/out button | 50.46.157.152 | Vogus, Justin |
| Dec 16, 2019 | 1:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 16, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2019 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2019 | 12:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2019 | 1:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 17, 2019 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 18, 2019 | 10:11a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 18, 2019 | 1:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 18, 2019 | 2:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 18, 2019 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2019 | 10:06a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2019 | 1:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 19, 2019 | 2:16p | punch in/out button | 174.246.50.64 | Vogus, Justin |
| Dec 19, 2019 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 20, 2019 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 20, 2019 | 1:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 20, 2019 | 2:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 20, 2019 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 21, 2019 | 11:59a | punch in/out button | 50.46.154.172 | Vogus, Justin |
| Dec 21, 2019 | 5:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 23, 2019 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 23, 2019 | 12:31p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 23, 2019 | 1:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 23, 2019 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 24, 2019 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 24, 2019 | 12:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 24, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 24, 2019 | 4:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2019 | 9:08a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5152 of 5547    CityMac 008958

| Dec 26, 2019 | 1:28p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2019 | 1:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 26, 2019 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2019 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2019 | 1:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2019 | 2:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 27, 2019 | 5:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 31, 2019 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 31, 2019 | 12:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Dec 31, 2019 | 1:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |

**Department: [300] Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Oct 1, 2019 | 9:59a | punch in/out button | | | | 172.56.4.84 | Blair, Chris |
| Oct 1, 2019 | 1:57p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 1, 2019 | 2:59p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 1, 2019 | 6:02p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 2, 2019 | 9:02a | punch in/out button | | | | 172.58.158.236 | Blair, Chris |
| Oct 2, 2019 | 3:18p | punch in/out button | | | | 172.58.155.138 | Blair, Chris |
| Oct 2, 2019 | 4:15p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 2, 2019 | 5:58p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 3, 2019 | 10:44a | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 3, 2019 | 3:19p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 3, 2019 | 3:50p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 3, 2019 | 6:05p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 4, 2019 | 9:55a | punch in/out button | | | | 172.58.152.38 | Blair, Chris |
| Oct 4, 2019 | 3:25p | punch in/out button | | | | 172.58.153.147 | Blair, Chris |
| Oct 4, 2019 | 4:27p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 4, 2019 | 6:07p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |
| Oct 7, 2019 | 9:56a | punch in/out button | | | | 172.58.155.42 | Blair, Chris |
| Oct 7, 2019 | 4:08p | punch in/out button | | | | 96.10.52.122 | Blair, Chris |

**EXHIBIT 1**

| Oct 7, 2019 | 5:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
|---|---|---|---|---|
| Oct 7, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 8, 2019 | 9:59a | punch in/out button | 172.58.158.147 | Blair, Chris |
| Oct 8, 2019 | 3:47p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 8, 2019 | 4:48p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 8, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 9, 2019 | 10:09a | punch in/out button | 172.58.155.167 | Blair, Chris |
| Oct 9, 2019 | 3:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 9, 2019 | 4:28p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 9, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 10, 2019 | 10:05a | punch in/out button | 172.56.5.15 | Blair, Chris |
| Oct 10, 2019 | 2:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 10, 2019 | 3:16p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 10, 2019 | 6:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 11, 2019 | 9:55a | punch in/out button | 172.58.152.193 | Blair, Chris |
| Oct 11, 2019 | 1:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 11, 2019 | 2:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 11, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 14, 2019 | 9:57a | punch in/out button | 172.56.4.230 | Blair, Chris |
| Oct 14, 2019 | 3:21p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 14, 2019 | 4:19p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 14, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 15, 2019 | 9:57a | punch in/out button | 172.56.5.150 | Blair, Chris |
| Oct 15, 2019 | 4:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 15, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 15, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 16, 2019 | 9:55a | punch in/out button | 172.56.4.232 | Blair, Chris |
| Oct 16, 2019 | 2:11p | punch in/out button | 172.56.4.232 | Blair, Chris |
| Oct 16, 2019 | 3:19p | punch in/out button | 172.56.4.232 | Blair, Chris |
| Oct 16, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 17, 2019 | 9:57a | punch in/out button | 172.58.152.51 | Blair, Chris |
| Oct 17, 2019 | 2:47p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5154 of 5547    CityMac 008960

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 17, 2019 | 3:48p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 17, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 18, 2019 | 9:55a | punch in/out button | 172.58.158.148 | Blair, Chris |
| Oct 18, 2019 | 2:16p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 18, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 18, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 21, 2019 | 9:55a | punch in/out button | 172.56.5.102 | Blair, Chris |
| Oct 21, 2019 | 3:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 21, 2019 | 4:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 21, 2019 | 6:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 22, 2019 | 9:56a | punch in/out button | 172.56.5.181 | Blair, Chris |
| Oct 22, 2019 | 1:52p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 22, 2019 | 2:53p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 22, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 23, 2019 | 9:55a | punch in/out button | 172.58.152.239 | Blair, Chris |
| Oct 23, 2019 | 2:35p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 23, 2019 | 3:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 23, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 24, 2019 | 9:59a | punch in/out button | 172.58.158.177 | Blair, Chris |
| Oct 24, 2019 | 2:52p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 24, 2019 | 3:54p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 24, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 25, 2019 | 9:57a | punch in/out button | 172.58.155.144 | Blair, Chris |
| Oct 25, 2019 | 2:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 25, 2019 | 3:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 25, 2019 | 6:16p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 28, 2019 | 9:56a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 28, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 28, 2019 | 5:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 28, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 29, 2019 | 9:56a | punch in/out button | 172.58.158.142 | Blair, Chris |
| Oct 29, 2019 | 3:23p | punch in/out button | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5155 of 5547    CityMac 008961

**EXHIBIT 1**

| Date | Time | Punch | IP Address | Name |
|---|---|---|---|---|
| Oct 29, 2019 | 4:22p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 29, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 30, 2019 | 10:06a | punch in/out button | 172.58.155.213 | Blair, Chris |
| Oct 30, 2019 | 3:44p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 30, 2019 | 4:43p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Oct 30, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 4, 2019 | 9:55a | punch in/out button | 172.58.155.254 | Blair, Chris |
| Nov 4, 2019 | 2:09p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 4, 2019 | 3:07p | punch in/out button | 172.56.4.89 | Blair, Chris |
| Nov 4, 2019 | 5:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 5, 2019 | 9:56a | punch in/out button | 172.56.4.89 | Blair, Chris |
| Nov 5, 2019 | 12:53p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 5, 2019 | 1:51p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 5, 2019 | 5:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 6, 2019 | 10:35a | punch in/out button | 172.58.158.132 | Blair, Chris |
| Nov 6, 2019 | 4:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 6, 2019 | 5:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 6, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 7, 2019 | 9:57a | punch in/out button | 172.58.155.107 | Blair, Chris |
| Nov 7, 2019 | 3:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 7, 2019 | 4:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 7, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 8, 2019 | 9:59a | punch in/out button | 172.58.158.176 | Blair, Chris |
| Nov 8, 2019 | 3:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 8, 2019 | 4:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 8, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 11, 2019 | 9:55a | punch in/out button | 172.58.157.18 | Blair, Chris |
| Nov 11, 2019 | 3:57p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 11, 2019 | 4:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 11, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 12, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 12, 2019 | 1:33p | punch in/out button | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

CityMac 008962

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Nov 13, 2019 | 10:02a | punch in/out button | 172.58.157.224 | Blair, Chris |
| Nov 13, 2019 | 2:38p | punch in/out button | 172.58.155.140 | Blair, Chris |
| Nov 13, 2019 | 3:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 13, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 14, 2019 | 9:55a | punch in/out button | 172.58.158.151 | Blair, Chris |
| Nov 14, 2019 | 3:28p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 14, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 14, 2019 | 5:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 15, 2019 | 10:01a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 15, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 18, 2019 | 9:59a | punch in/out button | 172.58.158.239 | Blair, Chris |
| Nov 18, 2019 | 3:21p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 18, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 18, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 19, 2019 | 9:57a | punch in/out button | 172.58.158.215 | Blair, Chris |
| Nov 19, 2019 | 1:48p | punch in/out button | 172.58.158.215 | Blair, Chris |
| Nov 19, 2019 | 3:54p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 19, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 20, 2019 | 10:00a | punch in/out button | 172.58.155.128 | Blair, Chris |
| Nov 20, 2019 | 3:49p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 20, 2019 | 4:49p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 20, 2019 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 21, 2019 | 10:25a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 21, 2019 | 10:26a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 21, 2019 | 10:27a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 21, 2019 | 3:51p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 21, 2019 | 4:54p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 21, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 22, 2019 | 9:55a | punch in/out button | 172.58.155.70 | Blair, Chris |
| Nov 22, 2019 | 3:45p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 22, 2019 | 4:44p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 22, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5157 of 5547    CityMac 008963

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Nov 25, 2019 | 9:59a | punch in/out button | 172.58.155.205 | Blair, Chris |
| Nov 25, 2019 | 3:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 25, 2019 | 4:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 25, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 26, 2019 | 9:57a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 26, 2019 | 3:34p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 26, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 26, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 27, 2019 | 10:03a | punch in/out button | 172.58.157.113 | Blair, Chris |
| Nov 27, 2019 | 4:29p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 27, 2019 | 5:28p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 27, 2019 | 5:29p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 27, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 27, 2019 | 6:35p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 29, 2019 | 10:13a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Nov 29, 2019 | 3:33p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 2, 2019 | 9:55a | punch in/out button | 172.58.172.106 | Blair, Chris |
| Dec 2, 2019 | 3:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 2, 2019 | 4:23p | punch in/out button | 172.58.172.187 | Blair, Chris |
| Dec 2, 2019 | 5:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 3, 2019 | 10:19a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 3, 2019 | 1:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 3, 2019 | 2:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 3, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 4, 2019 | 10:14a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 4, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 4, 2019 | 4:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 4, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 5, 2019 | 10:03a | punch in/out button | 172.58.158.185 | Blair, Chris |
| Dec 5, 2019 | 3:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 5, 2019 | 4:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 5, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5158 of 5547    CityMac 008964

**EXHIBIT 1**

| Dec 6, 2019 | 10:11a | punch in/out button | 172.58.155.184 | Blair, Chris |
|---|---|---|---|---|
| Dec 6, 2019 | 4:28p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 6, 2019 | 5:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 6, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 9, 2019 | 10:06a | punch in/out button | 172.58.155.68 | Blair, Chris |
| Dec 9, 2019 | 3:46p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 9, 2019 | 4:45p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 9, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 10, 2019 | 9:58a | punch in/out button | 172.58.155.198 | Blair, Chris |
| Dec 10, 2019 | 3:33p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 10, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 10, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 11, 2019 | 10:12a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 11, 2019 | 4:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 11, 2019 | 4:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 11, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 12, 2019 | 10:13a | punch in/out button | 172.58.157.111 | Blair, Chris |
| Dec 12, 2019 | 4:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 12, 2019 | 5:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 12, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 13, 2019 | 10:10a | punch in/out button | 172.58.155.112 | Blair, Chris |
| Dec 13, 2019 | 4:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 13, 2019 | 5:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 13, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 16, 2019 | 9:57a | punch in/out button | 172.58.157.178 | Blair, Chris |
| Dec 16, 2019 | 3:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 16, 2019 | 4:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 16, 2019 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 17, 2019 | 9:57a | punch in/out button | 172.58.155.136 | Blair, Chris |
| Dec 17, 2019 | 2:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 17, 2019 | 3:25p | punch in/out button | 172.58.155.136 | Blair, Chris |
| Dec 17, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5159 of 5547    CityMac 008965

**EXHIBIT 1**

| Dec 18, 2019 | 10:06a | punch in/out button | 172.58.157.99 | Blair, Chris |
| Dec 18, 2019 | 4:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 18, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 18, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 19, 2019 | 10:04a | punch in/out button | 172.58.4.69 | Blair, Chris |
| Dec 19, 2019 | 1:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 19, 2019 | 2:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 19, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 20, 2019 | 9:57a | punch in/out button | 172.58.157.81 | Blair, Chris |
| Dec 20, 2019 | 2:42p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 20, 2019 | 3:40p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 20, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 23, 2019 | 9:56a | punch in/out button | 172.58.157.137 | Blair, Chris |
| Dec 23, 2019 | 4:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 23, 2019 | 5:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 23, 2019 | 6:09p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 26, 2019 | 10:08a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 26, 2019 | 3:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 26, 2019 | 4:12p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 26, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 27, 2019 | 9:59a | punch in/out button | 172.58.159.237 | Blair, Chris |
| Dec 27, 2019 | 3:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 27, 2019 | 4:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 27, 2019 | 6:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 30, 2019 | 9:42a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 30, 2019 | 1:42p | punch in/out button | 172.58.159.240 | Blair, Chris |
| Dec 30, 2019 | 3:56p | punch in/out button | 172.58.159.240 | Blair, Chris |
| Dec 30, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 31, 2019 | 10:06a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Dec 31, 2019 | 4:46p | punch in/out button | 96.10.52.122 | Blair, Chris |

Employee Name: Clarke, Justice

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5160 of 5547    CityMac 008966

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Oct 1, 2019 | 9:58a | punch in/out button | 174.194.16.92 | Clarke, Justice |
| Oct 1, 2019 | 2:22p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 1, 2019 | 3:22p | punch in/out button | 174.193.38.27 | Clarke, Justice |
| Oct 1, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 2, 2019 | 8:55a | punch in/out button | 174.193.38.27 | Clarke, Justice |
| Oct 2, 2019 | 3:06p | punch in/out button | 174.193.38.27 | Clarke, Justice |
| Oct 2, 2019 | 4:08p | punch in/out button | 174.193.38.27 | Clarke, Justice |
| Oct 2, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 3, 2019 | 9:54a | punch in/out button | 174.193.34.210 | Clarke, Justice |
| Oct 3, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 3, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 3, 2019 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 4, 2019 | 9:57a | punch in/out button | 174.194.9.142 | Clarke, Justice |
| Oct 4, 2019 | 3:39p | punch in/out button | 174.194.9.142 | Clarke, Justice |
| Oct 4, 2019 | 4:39p | punch in/out button | 174.194.9.142 | Clarke, Justice |
| Oct 4, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 7, 2019 | 9:57a | punch in/out button | 24.40.216.33 | Clarke, Justice |
| Oct 7, 2019 | 4:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 7, 2019 | 5:09p | punch in/out button | 174.194.5.132 | Clarke, Justice |
| Oct 7, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 8, 2019 | 9:54a | punch in/out button | 174.194.17.80 | Clarke, Justice |
| Oct 8, 2019 | 4:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 8, 2019 | 5:17p | punch in/out button | 174.193.34.179 | Clarke, Justice |
| Oct 8, 2019 | 6:00p | punch in/out button | 174.193.34.179 | Clarke, Justice |
| Oct 9, 2019 | 9:56a | punch in/out button | 174.193.24.0 | Clarke, Justice |
| Oct 9, 2019 | 4:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 9, 2019 | 5:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 9, 2019 | 6:00p | punch in/out button | 174.193.24.0 | Clarke, Justice |
| Oct 10, 2019 | 9:58a | punch in/out button | 174.193.13.219 | Clarke, Justice |
| Oct 10, 2019 | 4:31p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 10, 2019 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 10, 2019 | 6:01p | punch in/out button | 174.193.25.135 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5161 of 5547    CityMac 008967

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Oct 11, 2019 | 9:56a | punch in/out button | 174.193.25.135 | Clarke, Justice |
| Oct 11, 2019 | 1:14p | punch in/out button | 174.193.25.135 | Clarke, Justice |
| Oct 11, 2019 | 2:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 11, 2019 | 6:07p | punch in/out button | 174.193.25.135 | Clarke, Justice |
| Oct 14, 2019 | 9:59a | punch in/out button | 174.194.22.248 | Clarke, Justice |
| Oct 14, 2019 | 3:47p | punch in/out button | 174.194.22.248 | Clarke, Justice |
| Oct 14, 2019 | 4:47p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 14, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 15, 2019 | 9:56a | punch in/out button | 174.194.22.248 | Clarke, Justice |
| Oct 15, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 15, 2019 | 5:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 15, 2019 | 6:05p | punch in/out button | 174.194.22.248 | Clarke, Justice |
| Oct 16, 2019 | 9:55a | punch in/out button | 174.194.22.248 | Clarke, Justice |
| Oct 16, 2019 | 4:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 16, 2019 | 5:28p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 16, 2019 | 5:59p | punch in/out button | 174.194.22.248 | Clarke, Justice |
| Oct 17, 2019 | 9:57a | punch in/out button | 174.193.1.223 | Clarke, Justice |
| Oct 17, 2019 | 2:47p | punch in/out button | 174.193.1.223 | Clarke, Justice |
| Oct 17, 2019 | 3:47p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 17, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 18, 2019 | 10:01a | punch in/out button | 174.193.1.223 | Clarke, Justice |
| Oct 18, 2019 | 4:00p | punch in/out button | 174.193.1.223 | Clarke, Justice |
| Oct 18, 2019 | 5:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 18, 2019 | 6:02p | punch in/out button | 174.193.1.223 | Clarke, Justice |
| Oct 21, 2019 | 9:57a | punch in/out button | 174.194.18.66 | Clarke, Justice |
| Oct 21, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 21, 2019 | 5:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 21, 2019 | 5:51p | punch in/out button | 174.193.3.150 | Clarke, Justice |
| Oct 22, 2019 | 9:56a | punch in/out button | 174.194.0.57 | Clarke, Justice |
| Oct 22, 2019 | 1:53p | punch in/out button | 174.194.0.57 | Clarke, Justice |
| Oct 22, 2019 | 2:53p | punch in/out button | 174.194.0.57 | Clarke, Justice |
| Oct 22, 2019 | 5:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5162 of 5547    CityMac 008968

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Oct 23, 2019 | 9:55a | punch in/out button | 173.93.108.98 | Clarke, Justice |
| Oct 23, 2019 | 5:04p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 23, 2019 | 6:03p | punch in/out button | 174.193.16.60 | Clarke, Justice |
| Oct 23, 2019 | 6:05p | punch in/out button | 174.193.16.60 | Clarke, Justice |
| Oct 24, 2019 | 9:58a | punch in/out button | 174.194.32.198 | Clarke, Justice |
| Oct 24, 2019 | 2:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 24, 2019 | 3:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 24, 2019 | 5:57p | punch in/out button | 174.194.32.198 | Clarke, Justice |
| Oct 25, 2019 | 9:54a | punch in/out button | 174.193.26.180 | Clarke, Justice |
| Oct 25, 2019 | 3:18p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 25, 2019 | 4:18p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 25, 2019 | 5:45p | punch in/out button | 174.193.26.180 | Clarke, Justice |
| Oct 28, 2019 | 9:55a | punch in/out button | 174.193.36.194 | Clarke, Justice |
| Oct 28, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 28, 2019 | 5:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 28, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 29, 2019 | 9:54a | punch in/out button | 174.193.22.250 | Clarke, Justice |
| Oct 29, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 29, 2019 | 5:21p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 29, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 30, 2019 | 9:56a | punch in/out button | 174.193.8.58 | Clarke, Justice |
| Oct 30, 2019 | 4:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 30, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 30, 2019 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 31, 2019 | 9:57a | punch in/out button | 174.193.25.253 | Clarke, Justice |
| Oct 31, 2019 | 4:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 31, 2019 | 5:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Oct 31, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Nov 1, 2019 | 9:56a | punch in/out button | 174.193.25.253 | Clarke, Justice |
| Nov 1, 2019 | 4:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 1, 2019 | 5:30p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 1, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5163 of 5547 CityMac 008969

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 4, 2019 | 9:57a | punch in/out button | 174.194.17.151 | Clarke, Justice |
| Nov 4, 2019 | 4:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 4, 2019 | 5:26p | punch in/out button | 174.193.16.133 | Clarke, Justice |
| Nov 4, 2019 | 5:29p | punch in/out button | 174.193.16.133 | Clarke, Justice |
| Nov 4, 2019 | 5:38p | punch in/out button | 174.193.16.133 | Clarke, Justice |
| Nov 4, 2019 | 5:45p | punch in/out button | 174.193.16.133 | Clarke, Justice |
| Nov 5, 2019 | 9:55a | punch in/out button | 174.194.22.125 | Clarke, Justice |
| Nov 5, 2019 | 12:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 5, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 5, 2019 | 6:04p | punch in/out button | 174.194.22.125 | Clarke, Justice |
| Nov 6, 2019 | 9:55a | punch in/out button | 174.193.23.26 | Clarke, Justice |
| Nov 6, 2019 | 4:26p | punch in/out button | 174.193.23.26 | Clarke, Justice |
| Nov 6, 2019 | 5:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 6, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 7, 2019 | 9:55a | punch in/out button | 174.193.26.103 | Clarke, Justice |
| Nov 7, 2019 | 4:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 7, 2019 | 5:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 7, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 8, 2019 | 10:09a | punch in/out button | 174.194.7.107 | Clarke, Justice |
| Nov 8, 2019 | 4:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 8, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 8, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 11, 2019 | 10:05a | punch in/out button | 174.193.21.235 | Clarke, Justice |
| Nov 11, 2019 | 3:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 11, 2019 | 4:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 11, 2019 | 5:54p | punch in/out button | 174.193.21.235 | Clarke, Justice |
| Nov 12, 2019 | 10:02a | punch in/out button | 174.193.21.235 | Clarke, Justice |
| Nov 12, 2019 | 4:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 12, 2019 | 5:26p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 12, 2019 | 5:55p | punch in/out button | 174.194.24.30 | Clarke, Justice |
| Nov 13, 2019 | 10:00a | punch in/out button | 174.194.24.30 | Clarke, Justice |
| Nov 13, 2019 | 4:21p | punch in/out button | 174.194.24.30 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5164 of 5547    CityMac 008970

EXHIBIT 1

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Nov 13, 2019 | 5:22p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 13, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 14, 2019 | 10:01a | punch in/out button | 174.194.0.92 | Clarke, Justice |
| Nov 14, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 14, 2019 | 5:20p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 14, 2019 | 5:45p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 15, 2019 | 9:59a | punch in/out button | 174.193.20.144 | Clarke, Justice |
| Nov 15, 2019 | 3:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 15, 2019 | 4:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 15, 2019 | 5:09p | punch in/out button | 174.193.13.126 | Clarke, Justice |
| Nov 18, 2019 | 10:00a | punch in/out button | 174.194.3.122 | Clarke, Justice |
| Nov 18, 2019 | 2:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 18, 2019 | 4:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 18, 2019 | 5:49p | punch in/out button | 174.194.3.122 | Clarke, Justice |
| Nov 19, 2019 | 10:05a | punch in/out button | 174.194.13.15 | Clarke, Justice |
| Nov 19, 2019 | 4:18p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 19, 2019 | 5:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 19, 2019 | 5:59p | punch in/out button | 174.194.13.15 | Clarke, Justice |
| Nov 20, 2019 | 3:50p | punch in/out button | 174.194.3.122 | Clarke, Justice |
| Nov 20, 2019 | 4:49p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 20, 2019 | 4:55p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 20, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 21, 2019 | 9:59a | punch in/out button | 174.194.16.26 | Clarke, Justice |
| Nov 21, 2019 | 4:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 21, 2019 | 5:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 21, 2019 | 5:57p | punch in/out button | 174.194.19.226 | Clarke, Justice |
| Nov 22, 2019 | 10:04a | punch in/out button | 174.193.36.19 | Clarke, Justice |
| Nov 22, 2019 | 4:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 22, 2019 | 5:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 22, 2019 | 5:52p | punch in/out button | 174.193.36.19 | Clarke, Justice |
| Nov 25, 2019 | 9:55a | punch in/out button | 174.193.12.134 | Clarke, Justice |
| Nov 25, 2019 | 3:59p | punch in/out button | 96.10.52.122 | Clarke, Justice |

**EXHIBIT 1**

| Date | Time | | Punch | IP Address | Name |
|------|------|---|-------|-----------|------|
| Nov 25, 2019 | 4:59p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 25, 2019 | 5:56p | | punch in/out button | 174.193.12.134 | Clarke, Justice |
| Nov 26, 2019 | 9:55a | | punch in/out button | 174.193.18.32 | Clarke, Justice |
| Nov 26, 2019 | 4:20p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 26, 2019 | 5:21p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 26, 2019 | 5:53p | | punch in/out button | 174.193.18.32 | Clarke, Justice |
| Nov 27, 2019 | 9:58a | | punch in/out button | 174.193.16.197 | Clarke, Justice |
| Nov 27, 2019 | 4:28p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 27, 2019 | 5:29p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 27, 2019 | 6:01p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Nov 29, 2019 | 9:56a | | punch in/out button | 174.193.16.197 | Clarke, Justice |
| Nov 29, 2019 | 3:34p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 2, 2019 | 10:19a | | punch in/out button | 174.194.18.200 | Clarke, Justice |
| Dec 2, 2019 | 3:26p | | punch in/out button | 174.194.18.200 | Clarke, Justice |
| Dec 2, 2019 | 4:26p | | punch in/out button | 174.194.18.200 | Clarke, Justice |
| Dec 2, 2019 | 5:56p | | punch in/out button | 174.194.18.200 | Clarke, Justice |
| Dec 3, 2019 | 10:11a | | punch in/out button | 174.194.23.61 | Clarke, Justice |
| Dec 3, 2019 | 1:49p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 3, 2019 | 2:48p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 3, 2019 | 5:52p | | punch in/out button | 174.194.2.181 | Clarke, Justice |
| Dec 4, 2019 | 10:21a | | punch in/out button | 174.194.1.88 | Clarke, Justice |
| Dec 4, 2019 | 4:01p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 4, 2019 | 5:00p | | punch in/out button | 174.194.1.88 | Clarke, Justice |
| Dec 4, 2019 | 6:01p | | punch in/out button | 174.194.1.88 | Clarke, Justice |
| Dec 5, 2019 | 10:07a | | punch in/out button | 174.194.1.88 | Clarke, Justice |
| Dec 5, 2019 | 2:30p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 5, 2019 | 3:30p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 5, 2019 | 6:02p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 6, 2019 | 10:14a | | punch in/out button | 174.193.38.19 | Clarke, Justice |
| Dec 6, 2019 | 2:12p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 6, 2019 | 3:12p | | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 6, 2019 | 5:58p | | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5166 of 5547      CityMac 008972

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|-----------|------|
| Dec 9, 2019 | 10:03a | punch in/out button | 174.193.34.216 | Clarke, Justice |
| Dec 9, 2019 | 2:01p | punch in/out button | 174.193.34.216 | Clarke, Justice |
| Dec 9, 2019 | 3:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 9, 2019 | 5:56p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 10, 2019 | 9:57a | punch in/out button | 174.194.12.73 | Clarke, Justice |
| Dec 10, 2019 | 3:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 10, 2019 | 4:36p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 10, 2019 | 5:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 11, 2019 | 9:56a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 11, 2019 | 4:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 11, 2019 | 5:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 11, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 12, 2019 | 10:06a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 12, 2019 | 4:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 12, 2019 | 5:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 12, 2019 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 13, 2019 | 9:59a | punch in/out button | 174.194.11.82 | Clarke, Justice |
| Dec 13, 2019 | 1:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 13, 2019 | 2:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 13, 2019 | 5:58p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 16, 2019 | 10:08a | punch in/out button | 174.194.6.33 | Clarke, Justice |
| Dec 16, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 16, 2019 | 4:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 16, 2019 | 6:08p | punch in/out button | 174.194.6.33 | Clarke, Justice |
| Dec 17, 2019 | 10:03a | punch in/out button | 174.194.6.33 | Clarke, Justice |
| Dec 17, 2019 | 3:55p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 17, 2019 | 4:57p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 17, 2019 | 5:48p | punch in/out button | 174.194.12.169 | Clarke, Justice |
| Dec 18, 2019 | 10:32a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 18, 2019 | 1:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 18, 2019 | 2:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Dec 18, 2019 | 5:59p | punch in/out button | 174.245.113.42 | Clarke, Justice |

| Dec 19, 2019 | 10:15a | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 19, 2019 | 1:13p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 19, 2019 | 2:15p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 19, 2019 | 6:01p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 20, 2019 | 10:11a | punch in/out button | | | 174.245.114.225 | Clarke, Justice |
| Dec 20, 2019 | 2:56p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 20, 2019 | 3:56p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 20, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 23, 2019 | 10:13a | punch in/out button | | | 174.247.9.235 | Clarke, Justice |
| Dec 23, 2019 | 4:09p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 23, 2019 | 5:10p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 23, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 26, 2019 | 10:14a | punch in/out button | | | 174.246.229.119 | Clarke, Justice |
| Dec 26, 2019 | 4:03p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 26, 2019 | 5:03p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 26, 2019 | 6:00p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 27, 2019 | 10:11a | punch in/out button | | | 174.246.228.147 | Clarke, Justice |
| Dec 27, 2019 | 3:56p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 27, 2019 | 4:57p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 27, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 30, 2019 | 10:09a | punch in/out button | | | 174.246.227.149 | Clarke, Justice |
| Dec 30, 2019 | 4:16p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 30, 2019 | 5:16p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Dec 30, 2019 | 6:00p | user created | | | | Crouson, Deborah |
| Dec 31, 2019 | 10:12a | punch in/out button | | | 174.247.6.237 | Clarke, Justice |
| Dec 31, 2019 | 4:39p | punch in/out button | | | 174.247.6.237 | Clarke, Justice |

**Employee Name: Cochrane, Ashley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2019 | 10:59a | punch in/out button | | | 174.194.31.166 | Cochrane, Ashley |
| Oct 1, 2019 | 3:05p | punch in/out button | | | 174.194.31.166 | Cochrane, Ashley |
| Oct 1, 2019 | 3:58p | punch in/out button | | | 174.194.31.166 | Cochrane, Ashley |
| Oct 1, 2019 | 7:04p | punch in/out button | | | 174.194.31.166 | Cochrane, Ashley |

| | | | | |
|---|---|---|---|---|
| Oct 2, 2019 | 8:58a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 2, 2019 | 10:14a | punch in/out button | 174.194.31.166 | Cochrane, Ashley |
| Oct 2, 2019 | 11:00a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 2, 2019 | 3:01p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 2, 2019 | 3:59p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 2, 2019 | 7:17p | punch in/out button | 174.194.31.166 | Cochrane, Ashley |
| Oct 3, 2019 | 10:58a | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 3, 2019 | 3:18p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 3, 2019 | 4:10p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 3, 2019 | 7:10p | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 4, 2019 | 11:31a | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 4, 2019 | 3:20p | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 4, 2019 | 4:19p | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 4, 2019 | 6:42p | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 5, 2019 | 9:25a | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 5, 2019 | 2:00p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 5, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 5, 2019 | 6:20p | punch in/out button | 174.194.37.156 | Cochrane, Ashley |
| Oct 8, 2019 | 10:59a | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 8, 2019 | 4:02p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 8, 2019 | 4:54p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 8, 2019 | 7:04p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 9, 2019 | 11:27a | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 9, 2019 | 3:30p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 9, 2019 | 7:12p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 9, 2019 | 7:12p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 10, 2019 | 11:00a | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 10, 2019 | 2:41p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 10, 2019 | 7:18p | punch in/out button | 174.193.38.215 | Cochrane, Ashley |
| Oct 11, 2019 | 11:27a | punch in/out button | 174.193.31.166 | Cochrane, Ashley |
| Oct 11, 2019 | 2:14p | punch in/out button | 174.193.31.166 | Cochrane, Ashley |
| Oct 11, 2019 | 3:04p | punch in/out button | 174.193.31.166 | Cochrane, Ashley |

**EXHIBIT 1**

| Oct 11, 2019 | 7:09p | punch in/out button | 174.193.31.166 | Cochrane, Ashley |
| Oct 12, 2019 | 9:16a | punch in/out button | 174.193.31.166 | Cochrane, Ashley |
| Oct 12, 2019 | 2:55p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 12, 2019 | 3:33p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 12, 2019 | 5:42p | punch in/out button | 174.193.31.166 | Cochrane, Ashley |
| Oct 15, 2019 | 11:00a | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 15, 2019 | 4:14p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 15, 2019 | 5:11p | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 15, 2019 | 7:10p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 16, 2019 | 11:01a | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 16, 2019 | 2:32p | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 16, 2019 | 3:20p | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 16, 2019 | 8:08p | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 17, 2019 | 10:49a | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 17, 2019 | 2:54p | punch in/out button | 174.193.27.234 | Cochrane, Ashley |
| Oct 17, 2019 | 3:39p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 17, 2019 | 7:45p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 18, 2019 | 11:06a | punch in/out button | 174.193.14.103 | Cochrane, Ashley |
| Oct 18, 2019 | 4:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 18, 2019 | 4:56p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 18, 2019 | 7:27p | punch in/out button | 174.193.14.103 | Cochrane, Ashley |
| Oct 19, 2019 | 9:34a | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 19, 2019 | 2:46p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 19, 2019 | 3:27p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 19, 2019 | 6:20p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 22, 2019 | 11:00a | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 22, 2019 | 3:31p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 22, 2019 | 4:30p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 22, 2019 | 7:03p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 23, 2019 | 10:32a | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 23, 2019 | 2:28p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 23, 2019 | 3:22p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |

**EXHIBIT 1**

| Oct 23, 2019 | 7:23p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
|---|---|---|---|---|
| Oct 24, 2019 | 10:55a | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 24, 2019 | 3:00p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 24, 2019 | 3:58p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 24, 2019 | 7:38p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 25, 2019 | 10:56a | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 25, 2019 | 4:31p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 25, 2019 | 5:23p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 25, 2019 | 7:02p | punch in/out button | 174.193.14.235 | Cochrane, Ashley |
| Oct 26, 2019 | 9:17a | punch in/out button | 174.193.10.249 | Cochrane, Ashley |
| Oct 26, 2019 | 11:22a | punch in/out button | 174.193.10.249 | Cochrane, Ashley |
| Oct 26, 2019 | 12:14p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 26, 2019 | 6:11p | punch in/out button | 174.193.10.249 | Cochrane, Ashley |
| Oct 30, 2019 | 10:55a | punch in/out button | 174.193.4.71 | Cochrane, Ashley |
| Oct 30, 2019 | 5:06p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 30, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 30, 2019 | 7:08p | punch in/out button | 174.193.4.71 | Cochrane, Ashley |
| Oct 31, 2019 | 10:56a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Oct 31, 2019 | 4:00p | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Oct 31, 2019 | 4:58p | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Oct 31, 2019 | 7:17p | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Nov 1, 2019 | 11:52a | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Nov 1, 2019 | 3:31p | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Nov 1, 2019 | 4:29p | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Nov 1, 2019 | 7:16p | punch in/out button | 174.194.41.7 | Cochrane, Ashley |
| Nov 2, 2019 | 9:16a | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 2, 2019 | 12:56p | punch in/out button | 174.193.2.248 | Cochrane, Ashley |
| Nov 2, 2019 | 2:07p | punch in/out button | 174.193.2.248 | Cochrane, Ashley |
| Nov 2, 2019 | 6:55p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 5, 2019 | 10:57a | punch in/out button | 174.193.2.248 | Cochrane, Ashley |
| Nov 5, 2019 | 4:07p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |
| Nov 5, 2019 | 5:04p | punch in/out button | 96.10.52.122 | Cochrane, Ashley |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5171 of 5547   CityMac 008977

| Date | Punch | Punch Origin | | | IP Address | Employee |
|------|-------|--------------|---|---|------------|----------|
| Nov 5, 2019 | 7:10p | punch in/out button | | | 174.193.2.248 | Cochrane, Ashley |
| Nov 6, 2019 | 11:05a | punch in/out button | | | 174.193.22.247 | Cochrane, Ashley |
| Nov 6, 2019 | 4:56p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Nov 6, 2019 | 5:24p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Nov 6, 2019 | 7:15p | punch in/out button | | | 174.193.22.247 | Cochrane, Ashley |
| Nov 7, 2019 | 10:58a | punch in/out button | | | 174.194.28.159 | Cochrane, Ashley |
| Nov 7, 2019 | 4:10p | punch in/out button | | | 174.194.28.159 | Cochrane, Ashley |
| Nov 7, 2019 | 4:48p | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 7, 2019 | 7:10p | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 8, 2019 | 11:10a | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 8, 2019 | 4:36p | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 8, 2019 | 5:22p | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 8, 2019 | 7:09p | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 9, 2019 | 9:13a | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 9, 2019 | 11:34a | punch in/out button | | | 174.194.32.33 | Cochrane, Ashley |
| Nov 9, 2019 | 12:23p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Nov 9, 2019 | 1:32p | punch in/out button | | | 66.56.239.107 | Cochrane, Ashley |
| Nov 12, 2019 | 10:58a | punch in/out button | | | 174.193.8.7 | Cochrane, Ashley |
| Nov 12, 2019 | 4:09p | punch in/out button | | | 174.193.8.7 | Cochrane, Ashley |
| Nov 12, 2019 | 4:59p | punch in/out button | | | 174.193.8.7 | Cochrane, Ashley |
| Nov 12, 2019 | 7:06p | punch in/out button | | | 174.193.8.7 | Cochrane, Ashley |
| Nov 13, 2019 | 11:18a | punch in/out button | | | 174.193.8.7 | Cochrane, Ashley |
| Nov 13, 2019 | 4:40p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Nov 13, 2019 | 5:32p | punch in/out button | | | 96.10.52.122 | Cochrane, Ashley |
| Nov 13, 2019 | 8:00p | punch in/out button | | | 174.193.8.7 | Cochrane, Ashley |

**Employee Name: Hagerman, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:00a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Oct 1, 2019 | 5:33p | punch in/out button | | | 174.193.13.145 | Hagerman, Robert |
| Oct 2, 2019 | 9:01a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Oct 2, 2019 | 6:15p | punch in/out button | | | 174.193.44.144 | Hagerman, Robert |
| Oct 3, 2019 | 8:58a | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |

(c) MPAY Inc.

| Oct 3, 2019 | 5:26p | punch in/out button | 174.193.33.125 | Hagerman, Robert |
| Oct 4, 2019 | 9:00a | punch in/out button | 174.193.6.212 | Hagerman, Robert |
| Oct 4, 2019 | 7:23p | punch in/out button | 174.193.6.212 | Hagerman, Robert |
| Oct 8, 2019 | 9:00a | punch in/out button | 174.194.12.140 | Hagerman, Robert |
| Oct 8, 2019 | 8:30p | punch in/out button | 174.194.12.140 | Hagerman, Robert |
| Oct 9, 2019 | 8:55a | punch in/out button | 174.194.13.80 | Hagerman, Robert |
| Oct 9, 2019 | 4:08p | punch in/out button | 174.194.13.80 | Hagerman, Robert |
| Oct 10, 2019 | 9:00a | punch in/out button | 174.194.39.6 | Hagerman, Robert |
| Oct 10, 2019 | 12:49p | punch in/out button | 174.194.39.6 | Hagerman, Robert |
| Oct 10, 2019 | 1:48p | punch in/out button | 174.194.39.6 | Hagerman, Robert |
| Oct 10, 2019 | 6:04p | punch in/out button | 174.194.39.6 | Hagerman, Robert |
| Oct 11, 2019 | 8:50a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 11, 2019 | 5:16p | punch in/out button | 174.193.31.160 | Hagerman, Robert |
| Oct 14, 2019 | 8:04a | punch in/out button | 174.194.7.224 | Hagerman, Robert |
| Oct 14, 2019 | 7:14p | punch in/out button | 174.194.7.224 | Hagerman, Robert |
| Oct 15, 2019 | 9:00a | punch in/out button | 174.194.7.224 | Hagerman, Robert |
| Oct 15, 2019 | 5:52p | punch in/out button | 174.194.7.224 | Hagerman, Robert |
| Oct 16, 2019 | 8:52a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 16, 2019 | 4:16p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 17, 2019 | 8:27a | punch in/out button | 174.193.4.157 | Hagerman, Robert |
| Oct 17, 2019 | 5:30p | punch in/out button | 174.193.4.157 | Hagerman, Robert |
| Oct 18, 2019 | 8:45a | punch in/out button | 174.193.4.157 | Hagerman, Robert |
| Oct 18, 2019 | 12:33p | punch in/out button | 174.193.4.157 | Hagerman, Robert |
| Oct 18, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 18, 2019 | 6:48p | punch in/out button | 174.193.4.157 | Hagerman, Robert |
| Oct 21, 2019 | 8:58a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 21, 2019 | 5:29p | punch in/out button | 174.193.3.222 | Hagerman, Robert |
| Oct 22, 2019 | 9:00a | punch in/out button | 174.193.10.184 | Hagerman, Robert |
| Oct 22, 2019 | 6:08p | punch in/out button | 174.193.10.184 | Hagerman, Robert |
| Oct 23, 2019 | 8:58a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 23, 2019 | 6:36p | punch in/out button | 174.193.21.200 | Hagerman, Robert |
| Oct 24, 2019 | 9:00a | punch in/out button | 174.193.25.236 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5173 of 5547     CityMac 008979

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Oct 24, 2019 | 4:28p | punch in/out button | 174.193.25.236 | Hagerman, Robert |
| Oct 25, 2019 | 9:00a | punch in/out button | 174.194.31.24 | Hagerman, Robert |
| Oct 25, 2019 | 6:27p | punch in/out button | 174.194.31.24 | Hagerman, Robert |
| Oct 28, 2019 | 8:59a | punch in/out button | 174.194.24.205 | Hagerman, Robert |
| Oct 28, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 29, 2019 | 9:00a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 29, 2019 | 5:42p | punch in/out button | 174.194.41.166 | Hagerman, Robert |
| Oct 30, 2019 | 8:58a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Oct 30, 2019 | 1:18p | punch in/out button | 174.194.29.17 | Hagerman, Robert |
| Oct 30, 2019 | 5:38p | punch in/out button | 174.194.29.17 | Hagerman, Robert |
| Oct 30, 2019 | 8:31p | punch in/out button | 47.133.14.18 | Hagerman, Robert |
| Oct 31, 2019 | 9:01a | punch in/out button | 174.194.18.173 | Hagerman, Robert |
| Oct 31, 2019 | 5:23p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Nov 1, 2019 | 8:53a | punch in/out button | 174.193.15.5 | Hagerman, Robert |
| Nov 1, 2019 | 6:12p | punch in/out button | 174.193.15.5 | Hagerman, Robert |
| Nov 4, 2019 | 8:46a | punch in/out button | 174.194.37.140 | Hagerman, Robert |
| Nov 4, 2019 | 5:21p | punch in/out button | 174.194.37.140 | Hagerman, Robert |
| Nov 5, 2019 | 9:00a | punch in/out button | 174.194.41.82 | Hagerman, Robert |
| Nov 5, 2019 | 1:13p | punch in/out button | 174.194.41.82 | Hagerman, Robert |
| Nov 5, 2019 | 5:00p | user created | | Reasner, Kimberly |
| Nov 5, 2019 | 5:32p | punch in/out button | 174.194.41.82 | Hagerman, Robert |
| Nov 6, 2019 | 8:54a | punch in/out button | 174.193.36.38 | Hagerman, Robert |
| Nov 6, 2019 | 6:00p | punch in/out button | 174.193.36.38 | Hagerman, Robert |
| Nov 7, 2019 | 9:15a | punch in/out button | 174.193.30.0 | Hagerman, Robert |
| Nov 7, 2019 | 10:42a | punch in/out button | 174.193.30.0 | Hagerman, Robert |
| Nov 8, 2019 | 8:56a | punch in/out button | 174.193.32.176 | Hagerman, Robert |
| Nov 8, 2019 | 3:54p | punch in/out button | 174.193.32.176 | Hagerman, Robert |
| Nov 11, 2019 | 8:35a | punch in/out button | 174.193.14.233 | Hagerman, Robert |
| Nov 11, 2019 | 3:48p | punch in/out button | 174.193.14.233 | Hagerman, Robert |
| Nov 11, 2019 | 6:11p | punch in/out button | 174.193.14.233 | Hagerman, Robert |
| Nov 11, 2019 | 7:33p | punch in/out button | 174.193.14.233 | Hagerman, Robert |
| Nov 12, 2019 | 8:51a | punch in/out button | 174.193.18.151 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5174 of 5547    CityMac 008980

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Nov 12, 2019 | 5:25p | punch in/out button | 174.193.18.151 | Hagerman, Robert |
| Nov 13, 2019 | 9:01a | punch in/out button | 174.194.34.190 | Hagerman, Robert |
| Nov 13, 2019 | 8:24p | punch in/out button | 174.194.34.190 | Hagerman, Robert |
| Nov 14, 2019 | 8:47a | punch in/out button | 174.193.15.234 | Hagerman, Robert |
| Nov 14, 2019 | 5:56p | punch in/out button | 174.193.15.234 | Hagerman, Robert |
| Nov 15, 2019 | 8:42a | punch in/out button | 174.194.32.65 | Hagerman, Robert |
| Nov 15, 2019 | 7:37p | punch in/out button | 174.194.32.65 | Hagerman, Robert |
| Nov 16, 2019 | 8:52a | punch in/out button | 174.193.26.155 | Hagerman, Robert |
| Nov 16, 2019 | 3:47p | punch in/out button | 174.193.26.155 | Hagerman, Robert |
| Nov 18, 2019 | 8:13a | punch in/out button | 174.245.64.245 | Hagerman, Robert |
| Nov 18, 2019 | 5:43p | punch in/out button | 174.245.64.245 | Hagerman, Robert |
| Nov 19, 2019 | 8:42a | punch in/out button | 174.245.64.185 | Hagerman, Robert |
| Nov 19, 2019 | 5:31p | punch in/out button | 174.245.64.185 | Hagerman, Robert |
| Nov 20, 2019 | 8:49a | punch in/out button | 174.193.38.97 | Hagerman, Robert |
| Nov 20, 2019 | 6:51p | punch in/out button | 174.193.38.97 | Hagerman, Robert |
| Nov 21, 2019 | 7:37a | punch in/out button | 174.193.38.97 | Hagerman, Robert |
| Nov 21, 2019 | 3:01p | punch in/out button | 174.193.38.97 | Hagerman, Robert |
| Nov 22, 2019 | 7:36a | punch in/out button | 174.194.25.99 | Hagerman, Robert |
| Nov 22, 2019 | 5:36p | punch in/out button | 174.193.20.79 | Hagerman, Robert |
| Nov 25, 2019 | 8:17a | punch in/out button | 174.194.8.219 | Hagerman, Robert |
| Nov 25, 2019 | 3:55p | punch in/out button | 174.194.8.219 | Hagerman, Robert |
| Nov 25, 2019 | 5:09p | punch in/out button | 174.194.8.219 | Hagerman, Robert |
| Nov 25, 2019 | 7:36p | punch in/out button | 174.194.8.219 | Hagerman, Robert |
| Nov 26, 2019 | 9:12a | punch in/out button | 174.245.64.212 | Hagerman, Robert |
| Nov 26, 2019 | 12:41p | punch in/out button | 174.245.64.212 | Hagerman, Robert |
| Nov 29, 2019 | 9:01a | punch in/out button | 174.245.65.136 | Hagerman, Robert |
| Nov 29, 2019 | 6:15p | punch in/out button | 174.245.65.136 | Hagerman, Robert |
| Dec 2, 2019 | 8:48a | punch in/out button | 174.245.113.174 | Hagerman, Robert |
| Dec 2, 2019 | 5:41p | punch in/out button | 174.245.113.174 | Hagerman, Robert |
| Dec 3, 2019 | 9:00a | punch in/out button | 174.245.115.50 | Hagerman, Robert |
| Dec 3, 2019 | 5:26p | punch in/out button | 174.245.115.50 | Hagerman, Robert |
| Dec 4, 2019 | 9:00a | punch in/out button | 174.194.30.194 | Hagerman, Robert |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 4, 2019 | 6:38p | punch in/out button | 174.194.30.194 | Hagerman, Robert |
| Dec 5, 2019 | 9:00a | punch in/out button | 174.194.36.173 | Hagerman, Robert |
| Dec 5, 2019 | 5:37p | punch in/out button | 174.194.36.173 | Hagerman, Robert |
| Dec 6, 2019 | 8:26a | punch in/out button | 174.193.12.140 | Hagerman, Robert |
| Dec 6, 2019 | 7:01p | punch in/out button | 174.193.12.140 | Hagerman, Robert |
| Dec 7, 2019 | 9:00a | punch in/out button | 174.194.9.156 | Hagerman, Robert |
| Dec 7, 2019 | 6:12p | punch in/out button | 174.194.9.156 | Hagerman, Robert |
| Dec 9, 2019 | 8:39a | punch in/out button | 174.193.11.70 | Hagerman, Robert |
| Dec 9, 2019 | 2:29p | punch in/out button | 174.193.11.70 | Hagerman, Robert |
| Dec 9, 2019 | 3:29p | punch in/out button | 174.193.11.70 | Hagerman, Robert |
| Dec 9, 2019 | 7:47p | punch in/out button | 174.193.11.70 | Hagerman, Robert |
| Dec 10, 2019 | 8:48a | punch in/out button | 174.194.4.59 | Hagerman, Robert |
| Dec 10, 2019 | 5:29p | punch in/out button | 174.194.4.59 | Hagerman, Robert |
| Dec 11, 2019 | 8:50a | punch in/out button | 174.193.28.153 | Hagerman, Robert |
| Dec 11, 2019 | 6:40p | punch in/out button | 174.193.28.153 | Hagerman, Robert |
| Dec 12, 2019 | 8:59a | punch in/out button | 174.193.28.153 | Hagerman, Robert |
| Dec 12, 2019 | 5:27p | punch in/out button | 174.193.28.153 | Hagerman, Robert |
| Dec 13, 2019 | 8:21a | punch in/out button | 174.193.23.14 | Hagerman, Robert |
| Dec 13, 2019 | 5:04p | punch in/out button | 174.193.23.14 | Hagerman, Robert |
| Dec 16, 2019 | 8:39a | punch in/out button | 174.193.4.90 | Hagerman, Robert |
| Dec 16, 2019 | 5:36p | punch in/out button | 174.193.4.90 | Hagerman, Robert |
| Dec 17, 2019 | 8:30a | punch in/out button | 174.193.4.90 | Hagerman, Robert |
| Dec 17, 2019 | 5:23p | punch in/out button | 174.193.4.90 | Hagerman, Robert |
| Dec 18, 2019 | 8:25a | punch in/out button | 174.193.4.90 | Hagerman, Robert |
| Dec 18, 2019 | 4:16p | punch in/out button | 174.193.4.90 | Hagerman, Robert |
| Dec 19, 2019 | 9:09a | punch in/out button | 174.193.6.86 | Hagerman, Robert |
| Dec 19, 2019 | 2:41p | punch in/out button | 174.193.6.86 | Hagerman, Robert |
| Dec 19, 2019 | 5:16p | punch in/out button | 174.193.6.86 | Hagerman, Robert |
| Dec 19, 2019 | 6:37p | punch in/out button | 174.193.6.86 | Hagerman, Robert |
| Dec 20, 2019 | 8:23a | punch in/out button | 174.193.12.205 | Hagerman, Robert |
| Dec 20, 2019 | 7:14p | punch in/out button | 174.193.12.205 | Hagerman, Robert |
| Dec 23, 2019 | 9:00a | punch in/out button | 174.193.1.66 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5176 of 5547    CityMac 008982

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Dec 23, 2019 | 7:47p | punch in/out button | | | | 174.194.23.220 | Hagerman, Robert |
| Dec 24, 2019 | 9:05a | punch in/out button | | | | 174.194.21.242 | Hagerman, Robert |
| Dec 24, 2019 | 4:48p | punch in/out button | | | | 174.194.21.242 | Hagerman, Robert |
| Dec 26, 2019 | 9:02a | punch in/out button | | | | 174.193.12.10 | Hagerman, Robert |
| Dec 26, 2019 | 2:39p | punch in/out button | | | | 174.193.12.10 | Hagerman, Robert |
| Dec 26, 2019 | 3:39p | punch in/out button | | | | 174.193.12.10 | Hagerman, Robert |
| Dec 26, 2019 | 7:45p | user created | | | | | Crouson, Deborah |
| Dec 27, 2019 | 8:28a | punch in/out button | | | | 174.193.12.10 | Hagerman, Robert |
| Dec 27, 2019 | 2:00p | punch in/out button | | | | 174.193.12.10 | Hagerman, Robert |
| Dec 27, 2019 | 3:00p | punch in/out button | | | | 174.193.12.10 | Hagerman, Robert |
| Dec 27, 2019 | 7:58p | user created | | | | | Crouson, Deborah |
| Dec 30, 2019 | 8:59a | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |
| Dec 30, 2019 | 2:00p | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |
| Dec 30, 2019 | 3:31p | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |
| Dec 30, 2019 | 7:51p | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |
| Dec 31, 2019 | 9:22a | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |
| Dec 31, 2019 | 2:24p | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |
| Dec 31, 2019 | 3:12p | punch in/out button | | | | 174.245.80.208 | Hagerman, Robert |

**Employee Name: Jahagirdar, Sal**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 10:50a | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 1, 2019 | 3:51p | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 1, 2019 | 4:50p | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 1, 2019 | 7:03p | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 2, 2019 | 8:59a | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 2, 2019 | 10:31a | punch in/out button | | | | 174.193.28.192 | Jahagirdar, Sal |
| Oct 3, 2019 | 9:45a | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 3, 2019 | 11:34a | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 3, 2019 | 12:35p | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 3, 2019 | 4:50p | punch in/out button | | | | 174.193.23.181 | Jahagirdar, Sal |
| Oct 4, 2019 | 10:54a | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Oct 4, 2019 | 4:35p | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5177 of 5547     CityMac 008983

**EXHIBIT 1**

| Oct 4, 2019 | 5:38p | punch in/out button | 174.193.23.181 | Jahagirdar, Sal |
|---|---|---|---|---|
| Oct 4, 2019 | 8:06p | punch in/out button | 174.193.23.181 | Jahagirdar, Sal |
| Oct 5, 2019 | 11:00a | punch in/out button | 174.193.22.199 | Jahagirdar, Sal |
| Oct 5, 2019 | 4:37p | punch in/out button | 174.193.22.199 | Jahagirdar, Sal |
| Oct 5, 2019 | 5:56p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 5, 2019 | 7:21p | punch in/out button | 174.193.22.199 | Jahagirdar, Sal |
| Oct 7, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 7, 2019 | 3:46p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 7, 2019 | 4:50p | punch in/out button | 174.193.40.45 | Jahagirdar, Sal |
| Oct 7, 2019 | 7:16p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 8, 2019 | 10:40a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 8, 2019 | 2:31p | punch in/out button | 174.193.40.45 | Jahagirdar, Sal |
| Oct 8, 2019 | 3:26p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 8, 2019 | 7:04p | punch in/out button | 174.193.40.45 | Jahagirdar, Sal |
| Oct 9, 2019 | 1:52p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 9, 2019 | 4:36p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 10, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 10, 2019 | 12:23p | punch in/out button | 174.193.25.207 | Jahagirdar, Sal |
| Oct 10, 2019 | 1:29p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 10, 2019 | 5:16p | punch in/out button | 174.193.25.207 | Jahagirdar, Sal |
| Oct 11, 2019 | 9:43a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 11, 2019 | 12:36p | punch in/out button | 174.194.30.33 | Jahagirdar, Sal |
| Oct 11, 2019 | 1:33p | punch in/out button | 174.194.30.33 | Jahagirdar, Sal |
| Oct 11, 2019 | 5:06p | punch in/out button | 174.194.30.33 | Jahagirdar, Sal |
| Oct 14, 2019 | 10:49a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 14, 2019 | 4:02p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 14, 2019 | 4:55p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 14, 2019 | 7:14p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 15, 2019 | 10:48a | punch in/out button | 174.193.35.99 | Jahagirdar, Sal |
| Oct 15, 2019 | 2:52p | punch in/out button | 174.193.35.99 | Jahagirdar, Sal |
| Oct 15, 2019 | 3:57p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 15, 2019 | 7:09p | punch in/out button | 174.193.35.99 | Jahagirdar, Sal |

EXHIBIT 1

| Oct 16, 2019 | 9:52a  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 16, 2019 | 12:52p | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 16, 2019 | 1:49p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 16, 2019 | 5:28p  | punch in/out button | 174.193.28.102  | Jahagirdar, Sal |
| Oct 17, 2019 | 9:58a  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 17, 2019 | 1:05p  | punch in/out button | 174.193.28.102  | Jahagirdar, Sal |
| Oct 17, 2019 | 2:00p  | punch in/out button | 174.193.28.102  | Jahagirdar, Sal |
| Oct 17, 2019 | 5:19p  | punch in/out button | 174.193.28.102  | Jahagirdar, Sal |
| Oct 18, 2019 | 10:51a | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 18, 2019 | 2:53p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 18, 2019 | 3:56p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 18, 2019 | 5:59p  | punch in/out button | 174.194.8.159   | Jahagirdar, Sal |
| Oct 19, 2019 | 10:03a | punch in/out button | 65.184.160.133  | Jahagirdar, Sal |
| Oct 19, 2019 | 3:44p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 19, 2019 | 4:24p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 19, 2019 | 5:31p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 21, 2019 | 10:47a | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 21, 2019 | 3:44p  | punch in/out button | 174.194.39.225  | Jahagirdar, Sal |
| Oct 21, 2019 | 4:36p  | punch in/out button | 174.194.39.225  | Jahagirdar, Sal |
| Oct 21, 2019 | 7:10p  | punch in/out button | 174.194.39.225  | Jahagirdar, Sal |
| Oct 22, 2019 | 10:49a | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 22, 2019 | 2:31p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 22, 2019 | 3:30p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 22, 2019 | 7:08p  | punch in/out button | 174.194.39.225  | Jahagirdar, Sal |
| Oct 24, 2019 | 9:52a  | punch in/out button | 174.194.37.74   | Jahagirdar, Sal |
| Oct 24, 2019 | 1:46p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 24, 2019 | 2:47p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 24, 2019 | 5:20p  | punch in/out button | 174.193.27.89   | Jahagirdar, Sal |
| Oct 25, 2019 | 10:49a | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 25, 2019 | 2:33p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 25, 2019 | 3:32p  | punch in/out button | 96.10.52.122    | Jahagirdar, Sal |
| Oct 25, 2019 | 7:03p  | punch in/out button | 65.184.160.133  | Jahagirdar, Sal |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5179 of 5547     CityMac 008985

EXHIBIT 1

| Oct 26, 2019 | 10:58a | punch in/out button | 174.193.27.89 | Jahagirdar, Sal |
|---|---|---|---|---|
| Oct 26, 2019 | 4:30p | punch in/out button | 174.193.3.64 | Jahagirdar, Sal |
| Oct 26, 2019 | 5:19p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 26, 2019 | 7:01p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 28, 2019 | 10:53a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 28, 2019 | 3:58p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 28, 2019 | 4:47p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 28, 2019 | 7:04p | punch in/out button | 174.193.3.64 | Jahagirdar, Sal |
| Oct 29, 2019 | 10:47a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 29, 2019 | 1:42p | punch in/out button | 174.193.3.64 | Jahagirdar, Sal |
| Oct 29, 2019 | 2:35p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 29, 2019 | 7:15p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 31, 2019 | 9:15a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 31, 2019 | 2:42p | punch in/out button | 174.194.23.184 | Jahagirdar, Sal |
| Oct 31, 2019 | 3:35p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Oct 31, 2019 | 5:29p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 1, 2019 | 10:47a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 1, 2019 | 2:05p | punch in/out button | 174.194.34.222 | Jahagirdar, Sal |
| Nov 1, 2019 | 2:49p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 1, 2019 | 7:12p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 2, 2019 | 10:46a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 2, 2019 | 4:25p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 2, 2019 | 5:20p | punch in/out button | 174.194.34.222 | Jahagirdar, Sal |
| Nov 2, 2019 | 7:06p | punch in/out button | 174.194.34.222 | Jahagirdar, Sal |
| Nov 4, 2019 | 9:25a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 4, 2019 | 2:23p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 4, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 4, 2019 | 7:10p | punch in/out button | 174.193.35.242 | Jahagirdar, Sal |
| Nov 5, 2019 | 9:44a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 5, 2019 | 1:51p | punch in/out button | 174.193.35.242 | Jahagirdar, Sal |
| Nov 5, 2019 | 2:52p | punch in/out button | 174.193.35.242 | Jahagirdar, Sal |
| Nov 5, 2019 | 5:30p | punch in/out button | 174.193.35.242 | Jahagirdar, Sal |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Nov 6, 2019 | 9:38a | punch in/out button | 174.193.21.206 | Jahagirdar, Sal |
| Nov 6, 2019 | 2:17p | punch in/out button | 174.193.21.206 | Jahagirdar, Sal |
| Nov 6, 2019 | 2:48p | punch in/out button | 174.193.21.206 | Jahagirdar, Sal |
| Nov 6, 2019 | 5:25p | punch in/out button | 174.193.21.206 | Jahagirdar, Sal |
| Nov 7, 2019 | 9:35a | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 7, 2019 | 12:53p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 7, 2019 | 1:44p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 7, 2019 | 5:36p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 9, 2019 | 9:41a | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 9, 2019 | 2:21p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 11, 2019 | 10:46a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 11, 2019 | 1:56p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 11, 2019 | 2:49p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 11, 2019 | 7:06p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 12, 2019 | 9:39a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 12, 2019 | 12:38p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 12, 2019 | 1:31p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 12, 2019 | 5:24p | punch in/out button | 174.193.5.59 | Jahagirdar, Sal |
| Nov 14, 2019 | 9:42a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 14, 2019 | 12:05p | punch in/out button | 174.245.65.5 | Jahagirdar, Sal |
| Nov 14, 2019 | 12:57p | punch in/out button | 174.245.65.5 | Jahagirdar, Sal |
| Nov 14, 2019 | 7:18p | punch in/out button | 174.245.65.5 | Jahagirdar, Sal |
| Nov 15, 2019 | 8:59a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 15, 2019 | 2:58p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 15, 2019 | 4:00p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 15, 2019 | 7:39p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 16, 2019 | 9:38a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 16, 2019 | 11:45a | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 16, 2019 | 12:37p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 16, 2019 | 7:05p | punch in/out button | 96.10.52.122 | Jahagirdar, Sal |
| Nov 18, 2019 | 10:55a | punch in/out button | 174.193.3.119 | Jahagirdar, Sal |
| Nov 18, 2019 | 2:43p | punch in/out button | 174.193.3.119 | Jahagirdar, Sal |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Nov 18, 2019 | 3:41p | punch in/out button | | | | 174.193.3.119 | Jahagirdar, Sal |
| Nov 18, 2019 | 7:17p | punch in/out button | | | | 174.193.3.119 | Jahagirdar, Sal |
| Nov 19, 2019 | 9:40a | punch in/out button | | | | 174.194.27.210 | Jahagirdar, Sal |
| Nov 19, 2019 | 11:42a | punch in/out button | | | | 174.194.27.210 | Jahagirdar, Sal |
| Nov 19, 2019 | 12:42p | punch in/out button | | | | 174.194.27.210 | Jahagirdar, Sal |
| Nov 19, 2019 | 5:50p | punch in/out button | | | | 174.194.27.210 | Jahagirdar, Sal |
| Nov 21, 2019 | 10:15a | punch in/out button | | | | 174.194.24.147 | Jahagirdar, Sal |
| Nov 21, 2019 | 1:30p | punch in/out button | | | | 174.194.24.147 | Jahagirdar, Sal |
| Nov 21, 2019 | 2:25p | punch in/out button | | | | 174.194.24.147 | Jahagirdar, Sal |
| Nov 21, 2019 | 7:28p | punch in/out button | | | | 174.194.24.147 | Jahagirdar, Sal |
| Nov 22, 2019 | 10:47a | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Nov 22, 2019 | 1:14p | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Nov 22, 2019 | 2:26p | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Nov 22, 2019 | 7:14p | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Nov 23, 2019 | 9:54a | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Nov 23, 2019 | 1:44p | punch in/out button | | | | 96.10.52.122 | Jahagirdar, Sal |
| Nov 23, 2019 | 2:34p | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Nov 23, 2019 | 7:15p | punch in/out button | | | | 174.193.20.107 | Jahagirdar, Sal |
| Dec 3, 2019 | 11:07a | punch in/out button | | | | 65.184.143.41 | Jahagirdar, Sal |

**Employee Name: Palmer, Jill**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Oct 1, 2019 | 9:44a | punch in/out button | | | | 174.250.158.210 | Palmer, Jill |
| Oct 1, 2019 | 12:43p | punch in/out button | | | | 174.250.158.210 | Palmer, Jill |
| Oct 1, 2019 | 1:37p | punch in/out button | | | | 174.250.158.210 | Palmer, Jill |
| Oct 1, 2019 | 5:09p | punch in/out button | | | | 174.250.158.210 | Palmer, Jill |
| Oct 2, 2019 | 9:01a | punch in/out button | | | | 174.253.137.39 | Palmer, Jill |
| Oct 2, 2019 | 10:20a | punch in/out button | | | | 174.253.137.39 | Palmer, Jill |
| Oct 2, 2019 | 11:01a | punch in/out button | | | | 174.253.137.39 | Palmer, Jill |
| Oct 2, 2019 | 1:26p | punch in/out button | | | | 174.253.137.39 | Palmer, Jill |
| Oct 2, 2019 | 2:29p | punch in/out button | | | | 174.253.137.39 | Palmer, Jill |
| Oct 2, 2019 | 7:15p | punch in/out button | | | | 174.253.137.39 | Palmer, Jill |
| Oct 4, 2019 | 12:01p | punch in/out button | | | | 174.253.136.64 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5182 of 5547    CityMac 008988

**EXHIBIT 1**

| Oct 4, 2019 | 4:31p | punch in/out button | 174.253.136.64 | Palmer, Jill |
| Oct 4, 2019 | 5:32p | punch in/out button | 174.253.136.64 | Palmer, Jill |
| Oct 4, 2019 | 8:07p | punch in/out button | 174.253.136.64 | Palmer, Jill |
| Oct 5, 2019 | 10:51a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 5, 2019 | 3:21p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 5, 2019 | 4:22p | punch in/out button | 174.253.137.154 | Palmer, Jill |
| Oct 5, 2019 | 7:21p | punch in/out button | 174.253.137.154 | Palmer, Jill |
| Oct 8, 2019 | 9:39a | punch in/out button | 174.250.144.78 | Palmer, Jill |
| Oct 8, 2019 | 1:05p | punch in/out button | 174.250.144.78 | Palmer, Jill |
| Oct 8, 2019 | 1:59p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 8, 2019 | 5:01p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 9, 2019 | 10:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 9, 2019 | 2:02p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 9, 2019 | 3:00p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 9, 2019 | 5:01p | user created | | Reasner, Kimberly |
| Oct 11, 2019 | 10:58a | punch in/out button | 174.250.143.168 | Palmer, Jill |
| Oct 11, 2019 | 3:20p | punch in/out button | 174.250.143.168 | Palmer, Jill |
| Oct 11, 2019 | 4:18p | punch in/out button | 174.250.143.168 | Palmer, Jill |
| Oct 11, 2019 | 7:11p | punch in/out button | 174.250.143.168 | Palmer, Jill |
| Oct 12, 2019 | 9:56a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 12, 2019 | 3:35p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 12, 2019 | 4:37p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 12, 2019 | 7:23p | punch in/out button | 174.250.158.247 | Palmer, Jill |
| Oct 14, 2019 | 10:59a | punch in/out button | 174.250.158.247 | Palmer, Jill |
| Oct 14, 2019 | 2:53p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 14, 2019 | 3:53p | punch in/out button | 174.250.158.247 | Palmer, Jill |
| Oct 15, 2019 | 2:23a | punch in/out button | 174.106.36.191 | Palmer, Jill |
| Oct 15, 2019 | 9:44a | punch in/out button | 174.253.140.55 | Palmer, Jill |
| Oct 15, 2019 | 1:10p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 15, 2019 | 2:07p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 15, 2019 | 5:36p | punch in/out button | 174.253.140.55 | Palmer, Jill |
| Oct 16, 2019 | 11:03a | punch in/out button | 174.253.140.55 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5183 of 5547    CityMac 008989

**EXHIBIT 1**

| Date | Time | Button | IP Address | Name |
|---|---|---|---|---|
| Oct 16, 2019 | 3:42p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 16, 2019 | 4:40p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 16, 2019 | 8:09p | punch in/out button | 174.253.140.55 | Palmer, Jill |
| Oct 18, 2019 | 10:57a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 18, 2019 | 2:10p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 18, 2019 | 3:08p | punch in/out button | 174.253.136.29 | Palmer, Jill |
| Oct 18, 2019 | 7:27p | punch in/out button | 174.253.136.29 | Palmer, Jill |
| Oct 19, 2019 | 10:57a | punch in/out button | 174.253.136.29 | Palmer, Jill |
| Oct 19, 2019 | 4:06p | punch in/out button | 174.253.136.29 | Palmer, Jill |
| Oct 19, 2019 | 5:02p | punch in/out button | 174.253.136.29 | Palmer, Jill |
| Oct 19, 2019 | 7:17p | punch in/out button | 174.253.136.29 | Palmer, Jill |
| Oct 21, 2019 | 10:56a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 21, 2019 | 2:34p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 21, 2019 | 3:33p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 21, 2019 | 7:09p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 22, 2019 | 9:41a | punch in/out button | 174.253.137.46 | Palmer, Jill |
| Oct 22, 2019 | 12:37p | punch in/out button | 174.253.137.46 | Palmer, Jill |
| Oct 22, 2019 | 1:40p | punch in/out button | 174.253.137.46 | Palmer, Jill |
| Oct 22, 2019 | 5:30p | punch in/out button | 174.253.137.46 | Palmer, Jill |
| Oct 23, 2019 | 10:40a | punch in/out button | 174.253.140.125 | Palmer, Jill |
| Oct 23, 2019 | 3:40p | punch in/out button | 174.253.140.125 | Palmer, Jill |
| Oct 23, 2019 | 4:37p | punch in/out button | 174.253.140.125 | Palmer, Jill |
| Oct 23, 2019 | 7:23p | punch in/out button | 174.253.140.125 | Palmer, Jill |
| Oct 25, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 25, 2019 | 3:07p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 25, 2019 | 4:17p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 25, 2019 | 6:04p | punch in/out button | 174.253.137.17 | Palmer, Jill |
| Oct 26, 2019 | 9:43a | punch in/out button | 174.253.141.41 | Palmer, Jill |
| Oct 26, 2019 | 12:30p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 26, 2019 | 1:24p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 26, 2019 | 5:45p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 28, 2019 | 10:51a | punch in/out button | 174.253.140.203 | Palmer, Jill |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 28, 2019 | 1:56p | punch in/out button | 174.253.140.203 | Palmer, Jill |
| Oct 28, 2019 | 2:52p | punch in/out button | 174.253.140.203 | Palmer, Jill |
| Oct 28, 2019 | 7:03p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 30, 2019 | 10:55a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 30, 2019 | 2:40p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 30, 2019 | 3:38p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 30, 2019 | 7:15p | punch in/out button | 174.253.128.18 | Palmer, Jill |
| Oct 31, 2019 | 10:56a | punch in/out button | 174.253.128.18 | Palmer, Jill |
| Oct 31, 2019 | 2:24p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 31, 2019 | 3:23p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Oct 31, 2019 | 7:16p | punch in/out button | 174.253.128.18 | Palmer, Jill |
| Nov 1, 2019 | 11:00a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 1, 2019 | 2:04p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 1, 2019 | 3:01p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 1, 2019 | 6:20p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 2, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 2, 2019 | 2:28p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 2, 2019 | 3:27p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 2, 2019 | 5:51p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 5, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 5, 2019 | 3:25p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 5, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 5, 2019 | 7:10p | punch in/out button | 174.253.137.50 | Palmer, Jill |
| Nov 6, 2019 | 10:58a | punch in/out button | 174.253.140.44 | Palmer, Jill |
| Nov 6, 2019 | 3:23p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 6, 2019 | 4:20p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 6, 2019 | 7:16p | punch in/out button | 174.253.140.44 | Palmer, Jill |
| Nov 7, 2019 | 9:15a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 7, 2019 | 11:10a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 8, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 8, 2019 | 3:30p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 8, 2019 | 4:17p | punch in/out button | 96.10.52.122 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5185 of 5547    CityMac 008991

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 8, 2019 | 7:04p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 9, 2019 | 10:58a | punch in/out button | 174.253.128.28 | Palmer, Jill |
| Nov 9, 2019 | 7:06p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 11, 2019 | 10:56a | punch in/out button | 174.255.219.53 | Palmer, Jill |
| Nov 11, 2019 | 2:55p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 11, 2019 | 3:53p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 11, 2019 | 7:17p | punch in/out button | 174.255.219.53 | Palmer, Jill |
| Nov 12, 2019 | 11:02a | punch in/out button | 174.250.144.103 | Palmer, Jill |
| Nov 12, 2019 | 3:05p | punch in/out button | 174.250.144.103 | Palmer, Jill |
| Nov 12, 2019 | 4:03p | punch in/out button | 174.250.144.103 | Palmer, Jill |
| Nov 12, 2019 | 6:00p | punch in/out button | 174.250.144.103 | Palmer, Jill |
| Nov 13, 2019 | 10:56a | punch in/out button | 174.250.159.75 | Palmer, Jill |
| Nov 13, 2019 | 3:08p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 13, 2019 | 4:08p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 13, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Nov 15, 2019 | 8:49a | punch in/out button | 174.250.128.83 | Palmer, Jill |
| Nov 15, 2019 | 1:46p | punch in/out button | 174.250.128.83 | Palmer, Jill |
| Nov 15, 2019 | 2:48p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 15, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Nov 16, 2019 | 10:53a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 16, 2019 | 12:43p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 16, 2019 | 1:43p | punch in/out button | 174.253.140.62 | Palmer, Jill |
| Nov 16, 2019 | 7:16p | punch in/out button | 174.253.140.62 | Palmer, Jill |
| Nov 18, 2019 | 8:58a | punch in/out button | 174.253.140.148 | Palmer, Jill |
| Nov 18, 2019 | 12:19p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 18, 2019 | 1:20p | punch in/out button | 174.253.140.148 | Palmer, Jill |
| Nov 19, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 19, 2019 | 7:52p | punch in/out button | 174.253.140.148 | Palmer, Jill |
| Nov 20, 2019 | 10:33a | punch in/out button | 174.253.137.36 | Palmer, Jill |
| Nov 20, 2019 | 3:25p | punch in/out button | 174.253.137.36 | Palmer, Jill |
| Nov 20, 2019 | 4:25p | punch in/out button | 174.253.137.97 | Palmer, Jill |
| Nov 20, 2019 | 9:45p | punch in/out button | 174.106.36.191 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5186 of 5547    CityMac 008992

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Nov 22, 2019 | 10:56a | punch in/out button | 174.250.128.97 | Palmer, Jill |
| Nov 22, 2019 | 12:44p | punch in/out button | 174.253.137.134 | Palmer, Jill |
| Nov 22, 2019 | 1:44p | punch in/out button | 174.253.137.134 | Palmer, Jill |
| Nov 22, 2019 | 7:16p | punch in/out button | 174.253.137.134 | Palmer, Jill |
| Nov 23, 2019 | 10:59a | punch in/out button | 174.253.140.5 | Palmer, Jill |
| Nov 23, 2019 | 2:42p | punch in/out button | 174.253.140.5 | Palmer, Jill |
| Nov 23, 2019 | 3:36p | punch in/out button | 174.253.140.5 | Palmer, Jill |
| Nov 23, 2019 | 7:18p | punch in/out button | 174.253.140.5 | Palmer, Jill |
| Nov 25, 2019 | 10:57a | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 25, 2019 | 1:39p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 25, 2019 | 2:37p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 25, 2019 | 7:27p | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 26, 2019 | 9:47a | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 26, 2019 | 7:15p | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 27, 2019 | 9:58a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 27, 2019 | 3:44p | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 27, 2019 | 4:45p | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 27, 2019 | 7:40p | punch in/out button | 174.250.158.101 | Palmer, Jill |
| Nov 29, 2019 | 10:57a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 29, 2019 | 3:29p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 29, 2019 | 4:21p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 29, 2019 | 7:16p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 30, 2019 | 9:56a | punch in/out button | 174.250.128.53 | Palmer, Jill |
| Nov 30, 2019 | 3:36p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 30, 2019 | 4:15p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Nov 30, 2019 | 7:14p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 2, 2019 | 10:56a | punch in/out button | 174.250.144.68 | Palmer, Jill |
| Dec 2, 2019 | 12:55p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 2, 2019 | 1:57p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 2, 2019 | 7:28p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 10:56a | punch in/out button | 174.250.144.68 | Palmer, Jill |
| Dec 4, 2019 | 3:25p | punch in/out button | 174.250.144.68 | Palmer, Jill |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5187 of 5547    CityMac 008993

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Dec 4, 2019 | 4:19p | punch in/out button | 174.250.144.68 | Palmer, Jill |
| Dec 4, 2019 | 7:12p | punch in/out button | 174.250.144.68 | Palmer, Jill |
| Dec 5, 2019 | 10:54a | punch in/out button | 174.250.144.123 | Palmer, Jill |
| Dec 5, 2019 | 3:05p | punch in/out button | 174.250.144.123 | Palmer, Jill |
| Dec 5, 2019 | 4:09p | punch in/out button | 174.250.144.123 | Palmer, Jill |
| Dec 5, 2019 | 7:05p | punch in/out button | 174.250.144.123 | Palmer, Jill |
| Dec 6, 2019 | 9:55a | punch in/out button | 174.250.159.168 | Palmer, Jill |
| Dec 6, 2019 | 1:12p | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 6, 2019 | 2:10p | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 6, 2019 | 7:20p | user created | | Crouson, Deborah |
| Dec 7, 2019 | 9:59a | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 7, 2019 | 12:43p | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 7, 2019 | 1:41p | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 7, 2019 | 7:08p | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 9, 2019 | 10:04a | punch in/out button | 174.253.139.218 | Palmer, Jill |
| Dec 9, 2019 | 3:28p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 9, 2019 | 4:50p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 9, 2019 | 7:20p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 11, 2019 | 3:15p | punch in/out button | 174.253.136.169 | Palmer, Jill |
| Dec 11, 2019 | 7:20p | user created | | Crouson, Deborah |
| Dec 12, 2019 | 10:51a | punch in/out button | 174.253.129.135 | Palmer, Jill |
| Dec 12, 2019 | 1:35p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 12, 2019 | 2:31p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 12, 2019 | 7:09p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 13, 2019 | 11:00a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 13, 2019 | 2:35p | punch in/out button | 174.250.128.131 | Palmer, Jill |
| Dec 13, 2019 | 3:28p | punch in/out button | 174.250.128.131 | Palmer, Jill |
| Dec 13, 2019 | 7:24p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 14, 2019 | 9:17a | punch in/out button | 174.250.128.131 | Palmer, Jill |
| Dec 14, 2019 | 3:44p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 16, 2019 | 10:57a | punch in/out button | 174.253.128.145 | Palmer, Jill |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5188 of 5547    CityMac 008994

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 16, 2019 | 2:02p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 16, 2019 | 2:38p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 16, 2019 | 8:55p | punch in/out button | 174.106.56.69 | Palmer, Jill |
| Dec 17, 2019 | 10:58a | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 17, 2019 | 1:44p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 17, 2019 | 2:41p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 17, 2019 | 7:46p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 18, 2019 | 10:55a | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 18, 2019 | 2:31p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 18, 2019 | 3:29p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 18, 2019 | 7:24p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 20, 2019 | 10:54a | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 20, 2019 | 2:31p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 20, 2019 | 3:26p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 20, 2019 | 7:22p | punch in/out button | 174.253.136.77 | Palmer, Jill |
| Dec 21, 2019 | 9:10a | punch in/out button | 174.253.135.188 | Palmer, Jill |
| Dec 21, 2019 | 12:37p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 21, 2019 | 1:27p | punch in/out button | 174.253.135.188 | Palmer, Jill |
| Dec 21, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 23, 2019 | 10:59a | punch in/out button | 174.253.136.85 | Palmer, Jill |
| Dec 23, 2019 | 3:15p | punch in/out button | 174.253.136.85 | Palmer, Jill |
| Dec 23, 2019 | 4:09p | punch in/out button | 174.253.136.85 | Palmer, Jill |
| Dec 23, 2019 | 7:38p | punch in/out button | 96.10.52.122 | Palmer, Jill |
| Dec 24, 2019 | 10:59a | punch in/out button | 174.253.136.85 | Palmer, Jill |
| Dec 24, 2019 | 4:13p | punch in/out button | 174.253.136.85 | Palmer, Jill |
| Dec 26, 2019 | 11:01a | punch in/out button | 174.250.158.164 | Palmer, Jill |
| Dec 26, 2019 | 1:57p | punch in/out button | 174.250.158.164 | Palmer, Jill |
| Dec 26, 2019 | 3:26p | punch in/out button | 174.250.158.164 | Palmer, Jill |
| Dec 26, 2019 | 7:40p | punch in/out button | 174.250.158.164 | Palmer, Jill |
| Dec 27, 2019 | 2:05p | punch in/out button | 174.250.158.227 | Palmer, Jill |
| Dec 28, 2019 | 9:16a | punch in/out button | 174.253.128.85 | Palmer, Jill |
| Dec 28, 2019 | 4:27p | punch in/out button | 96.10.52.122 | Palmer, Jill |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5189 of 5547    CityMac 008995

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|--------------|
| Dec 28, 2019 | 5:28p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Dec 28, 2019 | 7:12p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Dec 30, 2019 | 11:00a | punch in/out button | | | 174.253.129.18 | Palmer, Jill |
| Dec 30, 2019 | 4:21p | punch in/out button | | | 174.253.129.18 | Palmer, Jill |
| Dec 30, 2019 | 5:18p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Dec 30, 2019 | 7:27p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Dec 31, 2019 | 1:41p | punch in/out button | | | 174.253.137.41 | Palmer, Jill |
| Dec 31, 2019 | 5:12p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |

**Employee Name: Steele, Khadijah**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 2, 2019 | 9:12a | punch in/out button | | | 174.194.4.11 | Steele, Khadijah |
| Oct 2, 2019 | 1:09p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 2, 2019 | 1:55p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 2, 2019 | 4:31p | punch in/out button | | | 174.194.4.11 | Steele, Khadijah |
| Oct 3, 2019 | 10:56a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 3, 2019 | 1:39p | punch in/out button | | | 174.193.14.182 | Steele, Khadijah |
| Oct 3, 2019 | 2:27p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 3, 2019 | 7:08p | punch in/out button | | | 174.193.14.182 | Steele, Khadijah |
| Oct 4, 2019 | 9:41a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 4, 2019 | 12:57p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 4, 2019 | 1:42p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 4, 2019 | 4:59p | punch in/out button | | | 174.193.17.175 | Steele, Khadijah |
| Oct 5, 2019 | 9:43a | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 5, 2019 | 3:36p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 5, 2019 | 4:22p | punch in/out button | | | 174.194.3.195 | Steele, Khadijah |
| Oct 5, 2019 | 5:00p | punch in/out button | | | 174.194.3.195 | Steele, Khadijah |
| Oct 7, 2019 | 10:56a | punch in/out button | | | 174.193.35.13 | Steele, Khadijah |
| Oct 7, 2019 | 2:58p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 7, 2019 | 4:05p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |
| Oct 7, 2019 | 7:16p | punch in/out button | | | 174.194.41.255 | Steele, Khadijah |
| Oct 10, 2019 | 11:10a | punch in/out button | | | 174.194.13.102 | Steele, Khadijah |
| Oct 10, 2019 | 3:52p | punch in/out button | | | 96.10.52.122 | Steele, Khadijah |

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Oct 10, 2019 | 4:52p | punch in/out button | 174.194.13.102 | Steele, Khadijah |
| Oct 10, 2019 | 7:17p | user created | | Reasner, Kimberly |
| Oct 12, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 12, 2019 | 4:54p | user created | | Reasner, Kimberly |
| Oct 12, 2019 | 5:54p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 12, 2019 | 7:22p | user created | | Reasner, Kimberly |
| Oct 14, 2019 | 9:43a | punch in/out button | 174.194.6.90 | Steele, Khadijah |
| Oct 14, 2019 | 1:48p | punch in/out button | 174.194.6.90 | Steele, Khadijah |
| Oct 14, 2019 | 2:49p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 14, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 17, 2019 | 10:54a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 17, 2019 | 3:47p | punch in/out button | 174.193.42.72 | Steele, Khadijah |
| Oct 17, 2019 | 4:32p | punch in/out button | 174.193.42.72 | Steele, Khadijah |
| Oct 17, 2019 | 7:27p | punch in/out button | 174.193.42.72 | Steele, Khadijah |
| Oct 18, 2019 | 9:53a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 18, 2019 | 12:29p | punch in/out button | 174.193.42.72 | Steele, Khadijah |
| Oct 18, 2019 | 1:29p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 18, 2019 | 5:41p | user created | | Reasner, Kimberly |
| Oct 19, 2019 | 10:55a | punch in/out button | 174.194.1.157 | Steele, Khadijah |
| Oct 19, 2019 | 5:19p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 19, 2019 | 6:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 19, 2019 | 7:16p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 21, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 21, 2019 | 11:47a | punch in/out button | 174.194.24.202 | Steele, Khadijah |
| Oct 21, 2019 | 12:56p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 21, 2019 | 5:40p | punch in/out button | 174.194.24.202 | Steele, Khadijah |
| Oct 23, 2019 | 9:27a | punch in/out button | 174.193.3.205 | Steele, Khadijah |
| Oct 23, 2019 | 12:45p | punch in/out button | 174.193.3.205 | Steele, Khadijah |
| Oct 23, 2019 | 1:46p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 23, 2019 | 6:23p | punch in/out button | 174.193.3.205 | Steele, Khadijah |
| Oct 24, 2019 | 10:59a | punch in/out button | 174.194.0.222 | Steele, Khadijah |
| Oct 24, 2019 | 3:01p | punch in/out button | 174.194.0.222 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5191 of 5547    CityMac 008997

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Oct 24, 2019 | 4:01p | punch in/out button | 174.194.22.183 | Steele, Khadijah |
| Oct 24, 2019 | 7:40p | user created | | Reasner, Kimberly |
| Oct 25, 2019 | 9:43a | punch in/out button | 174.194.22.183 | Steele, Khadijah |
| Oct 25, 2019 | 2:17p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 25, 2019 | 3:17p | punch in/out button | 174.194.22.183 | Steele, Khadijah |
| Oct 25, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Oct 26, 2019 | 10:55a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 26, 2019 | 2:52p | punch in/out button | 174.194.27.55 | Steele, Khadijah |
| Oct 26, 2019 | 3:52p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 26, 2019 | 7:15p | user created | | Reasner, Kimberly |
| Oct 28, 2019 | 9:41a | punch in/out button | 174.193.15.250 | Steele, Khadijah |
| Oct 28, 2019 | 12:20p | punch in/out button | 174.193.15.250 | Steele, Khadijah |
| Oct 28, 2019 | 1:20p | punch in/out button | 174.193.20.176 | Steele, Khadijah |
| Oct 28, 2019 | 5:41p | user created | | Reasner, Kimberly |
| Oct 29, 2019 | 9:43a | punch in/out button | 174.193.20.176 | Steele, Khadijah |
| Oct 29, 2019 | 1:33p | punch in/out button | 174.193.20.176 | Steele, Khadijah |
| Oct 29, 2019 | 2:34p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 29, 2019 | 7:22p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 30, 2019 | 9:41a | punch in/out button | 174.193.5.25 | Steele, Khadijah |
| Oct 30, 2019 | 1:40p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 30, 2019 | 2:41p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Oct 30, 2019 | 5:38p | punch in/out button | 174.193.5.25 | Steele, Khadijah |
| Nov 1, 2019 | 9:44a | punch in/out button | 174.193.28.219 | Steele, Khadijah |
| Nov 1, 2019 | 1:24p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 1, 2019 | 2:27p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 1, 2019 | 5:09p | punch in/out button | 174.193.28.219 | Steele, Khadijah |
| Nov 2, 2019 | 10:54a | punch in/out button | 174.194.34.191 | Steele, Khadijah |
| Nov 2, 2019 | 7:02p | punch in/out button | 174.194.15.124 | Steele, Khadijah |
| Nov 4, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 4, 2019 | 1:34p | punch in/out button | 174.193.8.65 | Steele, Khadijah |
| Nov 4, 2019 | 2:34p | user created | | Reasner, Kimberly |
| Nov 4, 2019 | 7:10p | punch in/out button | 174.194.18.185 | Steele, Khadijah |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 7, 2019 | 10:53a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 7, 2019 | 5:25p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 7, 2019 | 6:40p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 7, 2019 | 7:06p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 8, 2019 | 9:41a | punch in/out button | 174.194.18.132 | Steele, Khadijah |
| Nov 8, 2019 | 5:43p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 9, 2019 | 10:56a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 9, 2019 | 7:07p | punch in/out button | 174.193.25.112 | Steele, Khadijah |
| Nov 11, 2019 | 9:41a | punch in/out button | 174.194.25.4 | Steele, Khadijah |
| Nov 11, 2019 | 1:18p | punch in/out button | 174.194.25.4 | Steele, Khadijah |
| Nov 11, 2019 | 2:19p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 11, 2019 | 6:10p | punch in/out button | 174.193.34.223 | Steele, Khadijah |
| Nov 12, 2019 | 10:56a | punch in/out button | 174.194.21.196 | Steele, Khadijah |
| Nov 12, 2019 | 3:17p | punch in/out button | 174.194.21.196 | Steele, Khadijah |
| Nov 12, 2019 | 4:02p | punch in/out button | 174.194.21.196 | Steele, Khadijah |
| Nov 12, 2019 | 7:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 13, 2019 | 9:46a | punch in/out button | 174.194.21.196 | Steele, Khadijah |
| Nov 13, 2019 | 1:50p | punch in/out button | 174.194.21.196 | Steele, Khadijah |
| Nov 13, 2019 | 5:40p | punch in/out button | 174.193.26.26 | Steele, Khadijah |
| Nov 13, 2019 | 7:07p | user created | | Reasner, Kimberly |
| Nov 18, 2019 | 10:55a | punch in/out button | 174.194.27.116 | Steele, Khadijah |
| Nov 18, 2019 | 2:22p | punch in/out button | 174.194.27.116 | Steele, Khadijah |
| Nov 19, 2019 | 10:56a | punch in/out button | 174.194.17.220 | Steele, Khadijah |
| Nov 20, 2019 | 9:58a | punch in/out button | 174.194.17.38 | Steele, Khadijah |
| Nov 20, 2019 | 2:50p | punch in/out button | 174.194.17.38 | Steele, Khadijah |
| Nov 20, 2019 | 7:16p | punch in/out button | 174.194.17.38 | Steele, Khadijah |
| Nov 21, 2019 | 9:57a | punch in/out button | 174.193.16.169 | Steele, Khadijah |
| Nov 21, 2019 | 7:30p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 22, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 23, 2019 | 9:12a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 23, 2019 | 5:51p | punch in/out button | 174.194.19.101 | Steele, Khadijah |
| Nov 25, 2019 | 9:40a | punch in/out button | 174.193.19.24 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5193 of 5547   CityMac 008999

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Nov 25, 2019 | 6:01p | punch in/out button | 174.194.28.155 | Steele, Khadijah |
| Nov 26, 2019 | 10:56a | punch in/out button | 174.245.114.54 | Steele, Khadijah |
| Nov 26, 2019 | 3:39p | punch in/out button | 174.245.114.54 | Steele, Khadijah |
| Nov 26, 2019 | 4:39p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 26, 2019 | 7:13p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 27, 2019 | 9:29a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 27, 2019 | 3:21p | punch in/out button | 174.194.11.119 | Steele, Khadijah |
| Nov 27, 2019 | 6:12p | punch in/out button | 174.194.11.119 | Steele, Khadijah |
| Nov 29, 2019 | 10:55a | punch in/out button | 174.193.9.2 | Steele, Khadijah |
| Nov 29, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Nov 29, 2019 | 7:31p | punch in/out button | 174.193.9.2 | Steele, Khadijah |
| Nov 30, 2019 | 9:11a | punch in/out button | 174.194.14.42 | Steele, Khadijah |
| Nov 30, 2019 | 5:43p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 2, 2019 | 11:00a | punch in/out button | 174.193.4.181 | Steele, Khadijah |
| Dec 3, 2019 | 9:54a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 3, 2019 | 7:17p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 4, 2019 | 9:42a | punch in/out button | 174.194.0.243 | Steele, Khadijah |
| Dec 4, 2019 | 7:23p | punch in/out button | 174.194.0.243 | Steele, Khadijah |
| Dec 5, 2019 | 9:55a | punch in/out button | 174.194.2.239 | Steele, Khadijah |
| Dec 5, 2019 | 7:06p | punch in/out button | 174.194.2.239 | Steele, Khadijah |
| Dec 10, 2019 | 10:58a | punch in/out button | 174.194.24.214 | Steele, Khadijah |
| Dec 10, 2019 | 7:13p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 11, 2019 | 10:56a | punch in/out button | 174.194.24.214 | Steele, Khadijah |
| Dec 11, 2019 | 7:23p | punch in/out button | 174.245.81.21 | Steele, Khadijah |
| Dec 12, 2019 | 10:55a | punch in/out button | 174.193.23.197 | Steele, Khadijah |
| Dec 12, 2019 | 2:10p | punch in/out button | 174.193.23.197 | Steele, Khadijah |
| Dec 12, 2019 | 3:10p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 12, 2019 | 7:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 13, 2019 | 10:59a | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 13, 2019 | 2:07p | punch in/out button | 174.194.7.234 | Steele, Khadijah |
| Dec 13, 2019 | 3:05p | punch in/out button | 96.10.52.122 | Steele, Khadijah |
| Dec 13, 2019 | 7:10p | punch in/out button | 96.10.52.122 | Steele, Khadijah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5194 of 5547    CityMac 009000

| Dec 14, 2019 | 10:59a | punch in/out button | | | | 174.245.82.46 | Steele, Khadijah |
| Dec 14, 2019 | 2:49p | punch in/out button | | | | 174.194.22.111 | Steele, Khadijah |
| Dec 14, 2019 | 7:03p | punch in/out button | | | | 174.193.8.214 | Steele, Khadijah |
| Dec 17, 2019 | 10:54a | punch in/out button | | | | 174.194.19.56 | Steele, Khadijah |
| Dec 17, 2019 | 7:10p | punch in/out button | | | | 174.193.4.136 | Steele, Khadijah |
| Dec 18, 2019 | 9:45a | punch in/out button | | | | 174.193.4.136 | Steele, Khadijah |
| Dec 18, 2019 | 11:46a | punch in/out button | | | | 174.193.4.136 | Steele, Khadijah |
| Dec 18, 2019 | 12:36p | punch in/out button | | | | 174.193.4.136 | Steele, Khadijah |
| Dec 18, 2019 | 5:31p | punch in/out button | | | | 174.193.4.136 | Steele, Khadijah |
| Dec 19, 2019 | 10:56a | punch in/out button | | | | 174.247.8.179 | Steele, Khadijah |
| Dec 19, 2019 | 4:48p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 19, 2019 | 5:34p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 19, 2019 | 7:48p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 20, 2019 | 10:56a | punch in/out button | | | | 174.193.6.44 | Steele, Khadijah |
| Dec 20, 2019 | 1:53p | punch in/out button | | | | 174.193.6.44 | Steele, Khadijah |
| Dec 20, 2019 | 7:02p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 21, 2019 | 11:00a | punch in/out button | | | | 174.247.13.146 | Steele, Khadijah |
| Dec 21, 2019 | 7:07p | punch in/out button | | | | 174.194.19.117 | Steele, Khadijah |
| Dec 23, 2019 | 10:54a | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 23, 2019 | 2:43p | punch in/out button | | | | 174.193.2.217 | Steele, Khadijah |
| Dec 23, 2019 | 3:53p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 23, 2019 | 7:38p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 24, 2019 | 9:42a | punch in/out button | | | | 174.193.15.205 | Steele, Khadijah |
| Dec 24, 2019 | 4:04p | punch in/out button | | | | 174.193.15.205 | Steele, Khadijah |
| Dec 26, 2019 | 6:27p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 27, 2019 | 9:46a | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 27, 2019 | 12:11p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |
| Dec 27, 2019 | 1:01p | punch in/out button | | | | 96.10.52.122 | Steele, Khadijah |

Employee Name: Thomas, Jade

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Nov 26, 2019 | 12:15p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Nov 26, 2019 | 4:15p | user created | | | | Crouson, Deborah |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 27, 2019 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 27, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 27, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 27, 2019 | 7:40p | user created | | Crouson, Deborah |
| Nov 29, 2019 | 9:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 29, 2019 | 1:00p | user created | | Crouson, Deborah |
| Nov 29, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 29, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 30, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 30, 2019 | 3:00p | user created | | Crouson, Deborah |
| Nov 30, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 30, 2019 | 7:14p | user created | | Crouson, Deborah |
| Dec 2, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 2, 2019 | 1:00p | user created | | Crouson, Deborah |
| Dec 2, 2019 | 2:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 2, 2019 | 5:30p | user created | | Crouson, Deborah |
| Dec 3, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 2:00p | user created | | Crouson, Deborah |
| Dec 3, 2019 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 3, 2019 | 7:16p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 3:00p | user created | | Crouson, Deborah |
| Dec 4, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 7:12p | user created | | Crouson, Deborah |
| Dec 6, 2019 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 6, 2019 | 3:00p | user created | | Crouson, Deborah |
| Dec 6, 2019 | 4:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 6, 2019 | 7:19p | user created | | Crouson, Deborah |
| Dec 7, 2019 | 11:02a | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 7, 2019 | 12:44p | punch in/out button | 174.193.17.242 | Jade Thomas |
| Dec 7, 2019 | 1:44p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 7, 2019 | 9:21p | punch in/out button | 66.56.234.37 | Jade Thomas |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5196 of 5547    CityMac 009002

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Dec 9, 2019 | 9:47a | punch in/out button | 174.194.36.171 | Jade Thomas |
| Dec 9, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 9, 2019 | 1:09p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 9, 2019 | 6:17p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 10, 2019 | 11:44a | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 10, 2019 | 2:37p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 10, 2019 | 4:38p | punch in/out button | 174.193.13.197 | Jade Thomas |
| Dec 10, 2019 | 7:20p | user created | | Crouson, Deborah |
| Dec 12, 2019 | 11:01a | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 12, 2019 | 2:43p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 12, 2019 | 3:43p | punch in/out button | 174.193.1.123 | Jade Thomas |
| Dec 12, 2019 | 7:08p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 13, 2019 | 9:46a | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 13, 2019 | 12:47p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 13, 2019 | 1:48p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 13, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 14, 2019 | 11:00a | punch in/out button | 174.194.23.54 | Jade Thomas |
| Dec 14, 2019 | 3:19p | punch in/out button | 174.194.23.54 | Jade Thomas |
| Dec 14, 2019 | 4:13p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 14, 2019 | 8:00p | user created | | Crouson, Deborah |
| Dec 16, 2019 | 11:03a | punch in/out button | 174.246.224.73 | Jade Thomas |
| Dec 16, 2019 | 2:42p | punch in/out button | 174.246.224.73 | Jade Thomas |
| Dec 16, 2019 | 3:41p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 16, 2019 | 7:15p | user created | | Crouson, Deborah |
| Dec 18, 2019 | 11:00a | punch in/out button | 174.193.30.229 | Jade Thomas |
| Dec 18, 2019 | 2:29p | punch in/out button | 174.193.30.229 | Jade Thomas |
| Dec 18, 2019 | 3:29p | punch in/out button | 174.193.30.229 | Jade Thomas |
| Dec 18, 2019 | 7:22p | punch in/out button | 174.193.30.229 | Jade Thomas |
| Dec 19, 2019 | 10:02a | punch in/out button | 96.10.52.122 | Jade Thomas |
| Dec 19, 2019 | 1:02p | punch in/out button | 174.247.0.234 | Jade Thomas |
| Dec 19, 2019 | 2:03p | punch in/out button | 174.247.0.234 | Jade Thomas |
| Dec 19, 2019 | 5:03p | punch in/out button | 174.247.0.234 | Jade Thomas |

| Date | | | | | IP Address | Name |
|------|--|--|--|--|------------|------|
| Dec 20, 2019 | 10:33a | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 20, 2019 | 1:09p | punch in/out button | | | 174.247.0.234 | Jade Thomas |
| Dec 20, 2019 | 2:10p | punch in/out button | | | 174.193.11.213 | Jade Thomas |
| Dec 20, 2019 | 6:02p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 21, 2019 | 10:59a | punch in/out button | | | 174.193.11.213 | Jade Thomas |
| Dec 21, 2019 | 3:14p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 21, 2019 | 4:14p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 21, 2019 | 7:07p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 24, 2019 | 11:00a | punch in/out button | | | 174.193.19.253 | Jade Thomas |
| Dec 24, 2019 | 2:49p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 24, 2019 | 3:32p | punch in/out button | | | 174.193.19.253 | Jade Thomas |
| Dec 24, 2019 | 4:13p | punch in/out button | | | 174.193.19.253 | Jade Thomas |
| Dec 26, 2019 | 11:00a | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Dec 26, 2019 | 5:00p | user created | | | | Crouson, Deborah |

**Employee Name: Ware, Andria**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Dec 2, 2019 | 11:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 2, 2019 | 4:30p | user created | | | | Crouson, Deborah |
| Dec 5, 2019 | 9:45a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 5, 2019 | 1:30p | user created | | | | Crouson, Deborah |
| Dec 5, 2019 | 2:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 5, 2019 | 4:30p | user created | | | | Crouson, Deborah |
| Dec 6, 2019 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 6, 2019 | 2:30p | user created | | | | Crouson, Deborah |
| Dec 6, 2019 | 3:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 6, 2019 | 6:00p | user created | | | | Crouson, Deborah |
| Dec 7, 2019 | 9:45a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 7, 2019 | 1:00p | user created | | | | Crouson, Deborah |
| Dec 7, 2019 | 2:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 7, 2019 | 3:00p | user created | | | | Crouson, Deborah |
| Dec 10, 2019 | 9:45a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 10, 2019 | 1:30p | user created | | | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5198 of 5547    CityMac 009004

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Dec 10, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 10, 2019 | 5:15p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 11, 2019 | 1:30p | user created | | Crouson, Deborah |
| Dec 11, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 11, 2019 | 5:30p | user created | | Crouson, Deborah |
| Dec 12, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 1:30p | user created | | Crouson, Deborah |
| Dec 12, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 12, 2019 | 5:30p | user created | | Crouson, Deborah |
| Dec 13, 2019 | 9:50a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 13, 2019 | 1:30p | user created | | Crouson, Deborah |
| Dec 13, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 13, 2019 | 5:30p | user created | | Crouson, Deborah |
| Dec 14, 2019 | 9:50a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 14, 2019 | 1:30p | user created | | Crouson, Deborah |
| Dec 14, 2019 | 2:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 14, 2019 | 6:00p | user created | | Crouson, Deborah |
| Dec 16, 2019 | 9:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 12:40p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Dec 16, 2019 | 1:40p | user created | | Crouson, Deborah |
| Dec 16, 2019 | 5:30p | user created | | Crouson, Deborah |
| Dec 17, 2019 | 9:45a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 17, 2019 | 12:23p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 17, 2019 | 1:19p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 17, 2019 | 5:32p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 19, 2019 | 10:58a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 19, 2019 | 4:02p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 19, 2019 | 4:52p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 19, 2019 | 7:50p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 20, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 20, 2019 | 1:38p | punch in/out button | 96.10.52.122 | Andria Ware |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5199 of 5547   CityMac 009005

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Dec 20, 2019 | 2:38p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 20, 2019 | 5:34p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 21, 2019 | 9:52a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 21, 2019 | 12:38p | punch in/out button | 174.246.226.11 | Andria Ware |
| Dec 21, 2019 | 1:29p | punch in/out button | 174.246.226.11 | Andria Ware |
| Dec 21, 2019 | 5:07p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 23, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 23, 2019 | 12:03p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 23, 2019 | 12:56p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 23, 2019 | 5:31p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 24, 2019 | 9:53a | punch in/out button | 174.194.21.170 | Andria Ware |
| Dec 24, 2019 | 4:13p | punch in/out button | 174.194.21.170 | Andria Ware |
| Dec 26, 2019 | 9:40a | punch in/out button | 174.194.21.170 | Andria Ware |
| Dec 26, 2019 | 12:08p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 26, 2019 | 12:57p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 26, 2019 | 5:33p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 27, 2019 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 27, 2019 | 2:31p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 27, 2019 | 3:21p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 27, 2019 | 7:41p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 28, 2019 | 9:16a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 28, 2019 | 1:50p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 28, 2019 | 2:45p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 28, 2019 | 5:41p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 30, 2019 | 9:40a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 30, 2019 | 11:45a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 30, 2019 | 12:38p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 30, 2019 | 6:14p | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 31, 2019 | 9:42a | punch in/out button | 96.10.52.122 | Andria Ware |
| Dec 31, 2019 | 5:04p | punch in/out button | 96.10.52.122 | Andria Ware |

**Department: [900] Portland**

| Employee Name: Anderson, Brian | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 1, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 1, 2019 | 4:58p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 1, 2019 | 6:04p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 1, 2019 | 6:04p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 2, 2019 | 2:49p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 2, 2019 | 3:45p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 2, 2019 | 4:57p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 3, 2019 | 9:03a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 3, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 3, 2019 | 2:59p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2019 | 2:27p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2019 | 3:26p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2019 | 3:38p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2019 | 3:39p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 5, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 5, 2019 | 3:39p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 5, 2019 | 4:09p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 5, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 8, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 8, 2019 | 2:20p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 8, 2019 | 3:19p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 8, 2019 | 3:30p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 8, 2019 | 3:30p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 8, 2019 | 6:08p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Oct 9, 2019 | 12:12p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5201 of 5547    CityMac 009007

**EXHIBIT 1**

| Oct 9, 2019 | 1:11p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 9, 2019 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2019 | 9:41a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 10, 2019 | 5:45p | user created | | Reasner, Kimberly |
| Oct 11, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 11, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 11, 2019 | 3:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 11, 2019 | 3:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 11, 2019 | 3:17p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 11, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2019 | 3:08p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2019 | 3:28p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 12, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 15, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 15, 2019 | 11:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2019 | 3:56p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 16, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 17, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 17, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 17, 2019 | 4:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 17, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 18, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 18, 2019 | 1:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 18, 2019 | 2:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 18, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 19, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 19, 2019 | 4:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5202 of 5547    CityMac 009008

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Oct 19, 2019 | 4:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 19, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 22, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 22, 2019 | 4:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 22, 2019 | 5:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 22, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 23, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 23, 2019 | 4:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 23, 2019 | 5:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 24, 2019 | 9:40a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 24, 2019 | 3:46p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 24, 2019 | 4:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2019 | 4:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2019 | 5:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 26, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 29, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 29, 2019 | 2:49p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 30, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 30, 2019 | 3:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 30, 2019 | 4:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 30, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 31, 2019 | 9:17a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 31, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 31, 2019 | 3:55p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Oct 31, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5203 of 5547    CityMac 009009

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Nov 1, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 1, 2019 | 3:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 1, 2019 | 4:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 1, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 2, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 2, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 2, 2019 | 3:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 2, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 5, 2019 | 4:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 5, 2019 | 5:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 6, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 6, 2019 | 3:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 6, 2019 | 4:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 6, 2019 | 4:47p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 7, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 8, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 8, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 8, 2019 | 3:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2019 | 3:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2019 | 4:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 9, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 11, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 11, 2019 | 5:41p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 13, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 13, 2019 | 3:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5204 of 5547    CityMac 009010

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Nov 14, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 14, 2019 | 11:44a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 14, 2019 | 12:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 14, 2019 | 4:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 15, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 15, 2019 | 4:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 20, 2019 | 4:50p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 20, 2019 | 5:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 21, 2019 | 1:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 21, 2019 | 2:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 21, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 22, 2019 | 3:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 22, 2019 | 4:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 23, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 23, 2019 | 3:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 23, 2019 | 4:06p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 23, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 26, 2019 | 2:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 26, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 26, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2019 | 3:38p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 29, 2019 | 3:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5205 of 5547    CityMac 009011

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Nov 29, 2019 | 4:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Nov 29, 2019 | 6:00p | user created | | Crouson, Deborah |
| Nov 30, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Nov 30, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 3, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 3, 2019 | 4:22p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 3, 2019 | 5:22p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 4, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 4, 2019 | 4:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 4, 2019 | 5:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 6, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 6, 2019 | 4:20p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 6, 2019 | 4:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 6, 2019 | 4:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 7, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 7, 2019 | 4:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 7, 2019 | 4:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 7, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 10, 2019 | 9:12a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 10, 2019 | 4:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 10, 2019 | 5:45p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 11, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 11, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 11, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 11, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 12, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 12, 2019 | 2:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 12, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 12, 2019 | 4:08p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5206 of 5547    CityMac 009012

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 13, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 13, 2019 | 3:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 13, 2019 | 4:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 14, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 14, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 17, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 17, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 18, 2019 | 9:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 18, 2019 | 3:41p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 18, 2019 | 4:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 18, 2019 | 6:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 19, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 20, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 20, 2019 | 5:08p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 20, 2019 | 5:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 21, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 21, 2019 | 3:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 21, 2019 | 4:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 21, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 24, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 24, 2019 | 1:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 24, 2019 | 1:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 24, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2019 | 4:33p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2019 | 5:33p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 26, 2019 | 5:41p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 27, 2019 | 4:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 5207 of 5547        CityMac 009013

| Dec 27, 2019 | 5:23p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 27, 2019 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2019 | 3:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2019 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 28, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 31, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 31, 2019 | 3:24p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Dec 31, 2019 | 3:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 1, 2019 | 12:14p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 1, 2019 | 1:15p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 1, 2019 | 5:49p | punch in/out button | | | 166.216.158.173 | Lansing, William |
| Oct 3, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 3, 2019 | 3:12p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 3, 2019 | 4:12p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 3, 2019 | 5:33p | punch in/out button | | | 107.77.211.98 | Lansing, William |
| Oct 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2019 | 12:34p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2019 | 1:36p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 4, 2019 | 5:50p | punch in/out button | | | 107.77.211.98 | Lansing, William |
| Oct 5, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 5, 2019 | 12:18p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 5, 2019 | 12:49p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 5, 2019 | 4:50p | punch in/out button | | | 107.77.211.98 | Lansing, William |
| Oct 7, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 7, 2019 | 3:17p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 7, 2019 | 4:17p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Oct 7, 2019 | 5:50p | punch in/out button | | | 107.77.211.98 | Lansing, William |
| Oct 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5208 of 5547    CityMac 009014

EXHIBIT 1

| Date | Time | Type | IP Address | Employee |
|---|---|---|---|---|
| Oct 9, 2019 | 2:10p | punch in/out button | 107.77.211.98 | Lansing, William |
| Oct 10, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 10, 2019 | 12:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 10, 2019 | 1:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 10, 2019 | 5:50p | punch in/out button | 107.77.211.98 | Lansing, William |
| Oct 11, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 11, 2019 | 1:54p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 11, 2019 | 2:54p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 11, 2019 | 5:45p | punch in/out button | 107.77.211.98 | Lansing, William |
| Oct 12, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 12, 2019 | 2:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 12, 2019 | 2:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 12, 2019 | 4:50p | punch in/out button | 107.77.211.98 | Lansing, William |
| Oct 14, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 14, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 14, 2019 | 1:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 14, 2019 | 5:50p | punch in/out button | 166.216.158.235 | Lansing, William |
| Oct 15, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 15, 2019 | 12:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 15, 2019 | 1:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 15, 2019 | 5:50p | punch in/out button | 166.216.158.235 | Lansing, William |
| Oct 17, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 17, 2019 | 12:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 17, 2019 | 1:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 17, 2019 | 5:50p | punch in/out button | 107.77.214.82 | Lansing, William |
| Oct 18, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 18, 2019 | 12:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 18, 2019 | 1:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 18, 2019 | 5:21p | punch in/out button | 75.164.184.210 | Lansing, William |
| Oct 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 19, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 19, 2019 | 3:27p | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5209 of 5547    CityMac 009015

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Oct 19, 2019 | 4:47p | punch in/out button | 107.77.212.115 | Lansing, William |
| Oct 21, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 21, 2019 | 1:29p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 21, 2019 | 2:29p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 21, 2019 | 5:44p | punch in/out button | 107.77.212.115 | Lansing, William |
| Oct 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 22, 2019 | 2:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 22, 2019 | 3:55p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 22, 2019 | 5:50p | punch in/out button | 107.77.212.115 | Lansing, William |
| Oct 24, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 24, 2019 | 3:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 24, 2019 | 4:04p | punch in/out button | 107.77.214.78 | Lansing, William |
| Oct 24, 2019 | 5:46p | user created | | Reasner, Kimberly |
| Oct 25, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 25, 2019 | 12:39p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 25, 2019 | 1:33p | punch in/out button | 107.77.214.78 | Lansing, William |
| Oct 25, 2019 | 5:50p | punch in/out button | 107.77.214.78 | Lansing, William |
| Oct 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2019 | 2:46p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 26, 2019 | 4:37p | punch in/out button | 75.164.184.210 | Lansing, William |
| Oct 28, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 28, 2019 | 1:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 28, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 28, 2019 | 5:50p | punch in/out button | 107.77.212.127 | Lansing, William |
| Oct 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 29, 2019 | 1:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 29, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 29, 2019 | 5:50p | punch in/out button | 107.77.211.32 | Lansing, William |
| Oct 31, 2019 | 9:17a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 31, 2019 | 11:49a | punch in/out button | 96.71.166.141 | Lansing, William |
| Oct 31, 2019 | 12:49p | punch in/out button | 107.77.211.32 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5210 of 5547 CityMac 009016

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Oct 31, 2019 | 5:50p | punch in/out button | 107.77.211.32 | Lansing, William |
| Nov 1, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 1, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 1, 2019 | 3:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 1, 2019 | 5:46p | punch in/out button | 107.77.211.32 | Lansing, William |
| Nov 4, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 4, 2019 | 3:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2019 | 12:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 5, 2019 | 5:50p | punch in/out button | 75.164.184.210 | Lansing, William |
| Nov 6, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 6, 2019 | 11:40a | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 6, 2019 | 12:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 6, 2019 | 5:47p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 7, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 7, 2019 | 12:44p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 7, 2019 | 1:44p | user created | | Reasner, Kimberly |
| Nov 7, 2019 | 5:22p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 8, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 8, 2019 | 11:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 8, 2019 | 12:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 8, 2019 | 5:30p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 9, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 9, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 9, 2019 | 3:02p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 9, 2019 | 4:50p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 12, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 12, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 12, 2019 | 3:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 12, 2019 | 5:22p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 13, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5211 of 5547     CityMac 009017

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Nov 13, 2019 | 11:40a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 13, 2019 | 12:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 13, 2019 | 5:50p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 14, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 14, 2019 | 12:16p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 14, 2019 | 1:16p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 14, 2019 | 5:50p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 15, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 15, 2019 | 12:06p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 15, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 15, 2019 | 5:50p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 16, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2019 | 1:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2019 | 1:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 16, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 18, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 18, 2019 | 12:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 18, 2019 | 1:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 18, 2019 | 5:50p | punch in/out button | 107.77.213.200 | Lansing, William |
| Nov 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 20, 2019 | 12:09p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 20, 2019 | 1:09p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 20, 2019 | 5:50p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 21, 2019 | 11:47a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 21, 2019 | 12:56p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 21, 2019 | 5:50p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 22, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 22, 2019 | 12:32p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 22, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 22, 2019 | 5:40p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 23, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5212 of 5547    CityMac 009018

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|------|
| Nov 23, 2019 | 11:15a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 23, 2019 | 11:45a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 25, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 25, 2019 | 12:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 25, 2019 | 12:59p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 25, 2019 | 5:50p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 26, 2019 | 10:06a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 26, 2019 | 12:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 26, 2019 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 26, 2019 | 5:50p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 29, 2019 | 12:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 29, 2019 | 1:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 29, 2019 | 5:50p | punch in/out button | 107.77.205.228 | Lansing, William |
| Nov 30, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 30, 2019 | 12:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 30, 2019 | 1:22p | punch in/out button | 96.71.166.141 | Lansing, William |
| Nov 30, 2019 | 4:50p | punch in/out button | 107.77.205.102 | Lansing, William |
| Dec 2, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 2, 2019 | 12:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 2, 2019 | 1:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 2, 2019 | 5:50p | punch in/out button | 107.77.205.102 | Lansing, William |
| Dec 3, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 3, 2019 | 11:25a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 3, 2019 | 12:25p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 3, 2019 | 5:50p | punch in/out button | 107.77.205.102 | Lansing, William |
| Dec 5, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 5, 2019 | 12:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 5, 2019 | 1:42p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 5, 2019 | 5:46p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 6, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 6, 2019 | 11:08a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5213 of 5547    CityMac 009019

**EXHIBIT 1**

| Dec 6, 2019 | 12:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 6, 2019 | 5:50p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 7, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 7, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 9, 2019 | 8:59a | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 9, 2019 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 9, 2019 | 1:50p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 9, 2019 | 5:50p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 12, 2019 | 8:56a | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 12, 2019 | 1:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 12, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 12, 2019 | 5:21p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 13, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 13, 2019 | 12:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 13, 2019 | 1:34p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 14, 2019 | 8:55a | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 14, 2019 | 10:37a | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 14, 2019 | 11:07a | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 14, 2019 | 4:50p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 16, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 16, 2019 | 2:16p | punch in/out button | 107.77.205.181 | Lansing, William |
| Dec 17, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 17, 2019 | 12:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 17, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 17, 2019 | 5:50p | punch in/out button | 107.77.205.235 | Lansing, William |
| Dec 19, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 19, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 21, 2019 | 2:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 21, 2019 | 3:23p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 21, 2019 | 4:50p | punch in/out button | 107.77.205.54 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5214 of 5547    CityMac 009020

| Dec 23, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 23, 2019 | 3:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 23, 2019 | 4:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 23, 2019 | 5:50p | punch in/out button | 107.77.205.54 | Lansing, William |
| Dec 24, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 24, 2019 | 1:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 24, 2019 | 1:42p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 26, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 26, 2019 | 11:50a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 26, 2019 | 12:50p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 26, 2019 | 5:53p | punch in/out button | 107.77.205.109 | Lansing, William |
| Dec 27, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 27, 2019 | 3:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 27, 2019 | 4:08p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 27, 2019 | 5:50p | punch in/out button | 107.77.205.109 | Lansing, William |
| Dec 28, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 28, 2019 | 2:00p | punch in/out button | 107.77.205.19 | Lansing, William |
| Dec 28, 2019 | 2:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 28, 2019 | 4:50p | punch in/out button | 107.77.205.19 | Lansing, William |
| Dec 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 30, 2019 | 12:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 30, 2019 | 1:05p | punch in/out button | 107.77.205.19 | Lansing, William |
| Dec 30, 2019 | 5:50p | punch in/out button | 107.77.205.19 | Lansing, William |
| Dec 31, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 31, 2019 | 1:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Dec 31, 2019 | 2:16p | punch in/out button | 96.71.166.141 | Lansing, William |

Employee Name: Mahl, William

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 8:55a | punch in/out button | | | 174.224.8.183 | William Mahl |
| Oct 1, 2019 | 3:59p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 1, 2019 | 5:03p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Oct 1, 2019 | 6:05p | punch in/out button | | | 174.224.22.163 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5215 of 5547    CityMac 009021

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 2, 2019 | 8:56a | punch in/out button | 174.224.6.238 | William Mahl |
| Oct 2, 2019 | 4:26p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 2, 2019 | 5:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 2, 2019 | 6:02p | punch in/out button | 174.224.6.238 | William Mahl |
| Oct 3, 2019 | 8:55a | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 3, 2019 | 4:18p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 3, 2019 | 5:18p | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 3, 2019 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 4, 2019 | 8:56a | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 4, 2019 | 3:55p | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 4, 2019 | 4:39p | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 4, 2019 | 5:14p | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 7, 2019 | 8:56a | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 7, 2019 | 4:05p | user created IN punch | 69.7.39.27 | Reasner, Kimberly |
| Oct 7, 2019 | 5:05p | punch in/out button | 174.224.24.90 | William Mahl |
| Oct 7, 2019 | 6:04p | user created | | Reasner, Kimberly |
| Oct 8, 2019 | 8:56a | punch in/out button | 174.224.11.65 | William Mahl |
| Oct 8, 2019 | 4:15p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 8, 2019 | 5:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 8, 2019 | 6:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 9, 2019 | 8:58a | punch in/out button | 174.224.11.65 | William Mahl |
| Oct 9, 2019 | 1:46p | punch in/out button | 174.224.11.65 | William Mahl |
| Oct 9, 2019 | 2:48p | punch in/out button | 174.224.11.65 | William Mahl |
| Oct 9, 2019 | 6:07p | punch in/out button | 174.224.11.65 | William Mahl |
| Oct 10, 2019 | 8:57a | punch in/out button | 174.224.6.86 | William Mahl |
| Oct 10, 2019 | 4:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 10, 2019 | 5:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 10, 2019 | 6:04p | punch in/out button | 174.224.6.86 | William Mahl |
| Oct 11, 2019 | 8:58a | punch in/out button | 174.224.6.86 | William Mahl |
| Oct 11, 2019 | 3:37p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 11, 2019 | 4:37p | punch in/out button | 174.224.6.86 | William Mahl |
| Oct 11, 2019 | 6:02p | punch in/out button | 174.224.6.86 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5216 of 5547    CityMac 009022

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Oct 14, 2019 | 9:01a | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 14, 2019 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 14, 2019 | 5:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 14, 2019 | 6:01p | punch in/out button | 174.224.16.55 | William Mahl |
| Oct 15, 2019 | 8:59a | punch in/out button | 174.224.8.233 | William Mahl |
| Oct 15, 2019 | 4:07p | punch in/out button | 174.224.12.216 | William Mahl |
| Oct 15, 2019 | 5:09p | punch in/out button | 174.224.12.216 | William Mahl |
| Oct 15, 2019 | 6:26p | punch in/out button | 174.224.12.216 | William Mahl |
| Oct 16, 2019 | 8:56a | punch in/out button | 174.224.12.216 | William Mahl |
| Oct 16, 2019 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 16, 2019 | 5:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 16, 2019 | 6:02p | punch in/out button | 174.224.12.216 | William Mahl |
| Oct 17, 2019 | 8:57a | punch in/out button | 174.224.14.235 | William Mahl |
| Oct 17, 2019 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 17, 2019 | 5:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 17, 2019 | 6:06p | punch in/out button | 174.224.14.235 | William Mahl |
| Oct 18, 2019 | 8:58a | punch in/out button | 174.224.0.208 | William Mahl |
| Oct 18, 2019 | 4:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 18, 2019 | 5:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 18, 2019 | 6:04p | punch in/out button | 174.224.0.208 | William Mahl |
| Oct 31, 2019 | 8:59a | punch in/out button | 174.224.16.41 | William Mahl |
| Oct 31, 2019 | 4:35p | punch in/out button | 174.224.16.41 | William Mahl |
| Oct 31, 2019 | 5:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Oct 31, 2019 | 6:04p | punch in/out button | 174.224.16.41 | William Mahl |
| Nov 1, 2019 | 8:57a | punch in/out button | 174.224.0.6 | William Mahl |
| Nov 1, 2019 | 4:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 1, 2019 | 5:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 1, 2019 | 6:02p | punch in/out button | 174.224.0.6 | William Mahl |
| Nov 4, 2019 | 8:55a | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 4, 2019 | 2:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 4, 2019 | 3:16p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 4, 2019 | 6:04p | punch in/out button | 174.224.11.188 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5217 of 5547    CityMac 009023

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|--|------------|------|
| Nov 5, 2019 | 8:55a | punch in/out button | 174.224.11.188 | William Mahl |
| Nov 5, 2019 | 3:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 5, 2019 | 4:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 5, 2019 | 6:01p | punch in/out button | 174.224.11.188 | William Mahl |
| Nov 6, 2019 | 8:55a | punch in/out button | 174.224.10.128 | William Mahl |
| Nov 6, 2019 | 2:27p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 6, 2019 | 3:27p | punch in/out button | 174.224.1.154 | William Mahl |
| Nov 6, 2019 | 6:02p | punch in/out button | 174.224.18.19 | William Mahl |
| Nov 11, 2019 | 9:02a | punch in/out button | 174.224.2.11 | William Mahl |
| Nov 11, 2019 | 3:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 11, 2019 | 4:46p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 11, 2019 | 6:02p | punch in/out button | 174.224.2.11 | William Mahl |
| Nov 12, 2019 | 8:55a | punch in/out button | 174.224.12.109 | William Mahl |
| Nov 12, 2019 | 4:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 12, 2019 | 5:21p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 12, 2019 | 6:01p | punch in/out button | 174.224.12.109 | William Mahl |
| Nov 13, 2019 | 8:55a | punch in/out button | 174.224.12.109 | William Mahl |
| Nov 13, 2019 | 4:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 13, 2019 | 5:51p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 14, 2019 | 8:57a | punch in/out button | 174.224.12.109 | William Mahl |
| Nov 14, 2019 | 2:54p | punch in/out button | 174.224.12.109 | William Mahl |
| Nov 14, 2019 | 3:56p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 14, 2019 | 6:01p | punch in/out button | 174.224.12.109 | William Mahl |
| Nov 15, 2019 | 9:01a | punch in/out button | 75.164.245.212 | William Mahl |
| Nov 15, 2019 | 3:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 15, 2019 | 4:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 16, 2019 | 8:54a | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 16, 2019 | 5:02p | punch in/out button | 174.224.9.120 | William Mahl |
| Nov 18, 2019 | 8:56a | punch in/out button | 174.224.22.137 | William Mahl |
| Nov 18, 2019 | 4:13p | punch in/out button | 174.224.22.137 | William Mahl |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Nov 18, 2019 | 5:14p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 18, 2019 | 6:01p | punch in/out button | 174.224.22.137 | William Mahl |
| Nov 19, 2019 | 8:59a | punch in/out button | 174.224.10.97 | William Mahl |
| Nov 19, 2019 | 4:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 19, 2019 | 5:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 19, 2019 | 6:10p | punch in/out button | 174.224.21.59 | William Mahl |
| Nov 20, 2019 | 8:57a | punch in/out button | 174.224.21.59 | William Mahl |
| Nov 20, 2019 | 3:11p | punch in/out button | 174.224.21.59 | William Mahl |
| Nov 20, 2019 | 4:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 20, 2019 | 6:02p | punch in/out button | 174.224.21.59 | William Mahl |
| Nov 21, 2019 | 8:55a | punch in/out button | 75.164.245.212 | William Mahl |
| Nov 21, 2019 | 3:03p | punch in/out button | 174.224.14.94 | William Mahl |
| Nov 25, 2019 | 8:56a | punch in/out button | 174.224.20.0 | William Mahl |
| Nov 25, 2019 | 3:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 25, 2019 | 4:53p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 25, 2019 | 6:03p | punch in/out button | 174.224.20.0 | William Mahl |
| Nov 26, 2019 | 8:59a | punch in/out button | 75.164.245.212 | William Mahl |
| Nov 26, 2019 | 3:41p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 26, 2019 | 4:41p | punch in/out button | 174.224.8.81 | William Mahl |
| Nov 26, 2019 | 6:02p | user created | | Crouson, Deborah |
| Nov 27, 2019 | 8:58a | punch in/out button | 75.164.245.212 | William Mahl |
| Nov 27, 2019 | 4:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 27, 2019 | 5:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 27, 2019 | 6:02p | punch in/out button | 174.224.17.126 | William Mahl |
| Nov 29, 2019 | 8:52a | punch in/out button | 174.224.11.34 | William Mahl |
| Nov 29, 2019 | 4:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 29, 2019 | 5:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Nov 29, 2019 | 6:02p | punch in/out button | 174.224.11.34 | William Mahl |
| Dec 2, 2019 | 9:02a | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 2, 2019 | 6:13p | punch in/out button | 174.224.11.198 | William Mahl |
| Dec 3, 2019 | 8:57a | punch in/out button | 174.224.6.176 | William Mahl |
| Dec 3, 2019 | 2:57p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5219 of 5547      CityMac 009025

**EXHIBIT 1**

| Dec 3, 2019 | 3:58p | punch in/out button | 96.71.166.141 | William Mahl |
|---|---|---|---|---|
| Dec 3, 2019 | 6:11p | punch in/out button | 174.224.6.176 | William Mahl |
| Dec 4, 2019 | 8:56a | punch in/out button | 75.164.245.212 | William Mahl |
| Dec 4, 2019 | 3:05p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 4, 2019 | 4:06p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 4, 2019 | 6:02p | punch in/out button | 174.224.4.108 | William Mahl |
| Dec 5, 2019 | 8:57a | punch in/out button | 174.224.9.162 | William Mahl |
| Dec 5, 2019 | 6:02p | punch in/out button | 174.224.9.162 | William Mahl |
| Dec 6, 2019 | 8:59a | punch in/out button | 75.164.245.212 | William Mahl |
| Dec 6, 2019 | 3:02p | punch in/out button | 174.224.10.242 | William Mahl |
| Dec 6, 2019 | 4:07p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 6, 2019 | 6:02p | punch in/out button | 174.224.10.242 | William Mahl |
| Dec 9, 2019 | 8:56a | punch in/out button | 174.224.12.180 | William Mahl |
| Dec 9, 2019 | 4:47p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 9, 2019 | 5:18p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 9, 2019 | 6:08p | punch in/out button | 174.224.12.180 | William Mahl |
| Dec 10, 2019 | 8:55a | punch in/out button | 174.224.7.99 | William Mahl |
| Dec 10, 2019 | 3:37p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 10, 2019 | 4:38p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 10, 2019 | 6:02p | punch in/out button | 174.224.22.72 | William Mahl |
| Dec 11, 2019 | 8:58a | punch in/out button | 174.224.3.161 | William Mahl |
| Dec 11, 2019 | 2:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 11, 2019 | 3:30p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 11, 2019 | 6:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 12, 2019 | 8:59a | punch in/out button | 174.224.7.36 | William Mahl |
| Dec 12, 2019 | 3:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 12, 2019 | 4:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 12, 2019 | 6:11p | punch in/out button | 174.224.7.36 | William Mahl |
| Dec 13, 2019 | 8:55a | punch in/out button | 174.224.5.119 | William Mahl |
| Dec 13, 2019 | 5:24p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 13, 2019 | 5:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Dec 13, 2019 | 6:00p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5220 of 5547    CityMac 009026

| Date | Punch | Punch Origin | | IP Address | Name |
|------|-------|--------------|--|-----------|------|
| Dec 16, 2019 | 8:56a | punch in/out button | | 174.224.1.53 | William Mahl |
| Dec 16, 2019 | 6:01p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 17, 2019 | 8:55a | punch in/out button | | 174.224.1.53 | William Mahl |
| Dec 17, 2019 | 1:31p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 17, 2019 | 2:31p | punch in/out button | | 174.224.1.53 | William Mahl |
| Dec 17, 2019 | 6:03p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 18, 2019 | 8:57a | punch in/out button | | 174.224.1.53 | William Mahl |
| Dec 18, 2019 | 6:27p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 19, 2019 | 10:30a | punch in/out button | | 174.224.1.53 | William Mahl |
| Dec 19, 2019 | 3:11p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 19, 2019 | 4:12p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 19, 2019 | 6:01p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 20, 2019 | 9:40a | punch in/out button | | 174.224.0.213 | William Mahl |
| Dec 20, 2019 | 5:05p | punch in/out button | | 174.224.0.213 | William Mahl |
| Dec 23, 2019 | 8:53a | punch in/out button | | 174.224.7.169 | William Mahl |
| Dec 23, 2019 | 2:06p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 23, 2019 | 3:07p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 23, 2019 | 6:00p | user created | | | Crouson, Deborah |
| Dec 27, 2019 | 8:56a | punch in/out button | | 174.224.10.116 | William Mahl |
| Dec 27, 2019 | 3:14p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 27, 2019 | 4:16p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 27, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 30, 2019 | 8:57a | punch in/out button | | 174.224.2.10 | William Mahl |
| Dec 30, 2019 | 3:58p | punch in/out button | | 174.224.2.10 | William Mahl |
| Dec 30, 2019 | 4:59p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 30, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | William Mahl |
| Dec 31, 2019 | 8:55a | punch in/out button | | 174.224.5.137 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 10:17a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Oct 1, 2019 | 3:17p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Oct 1, 2019 | 4:18p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5221 of 5547   CityMac 009027

**EXHIBIT 1**

| Oct 1, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
|---|---|---|---|---|
| Oct 2, 2019 | 10:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 2, 2019 | 3:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 2, 2019 | 4:28p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 2, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2019 | 1:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2019 | 2:52p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 3, 2019 | 5:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2019 | 3:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2019 | 4:27p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 4, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2019 | 4:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 5, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 8, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 8, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 8, 2019 | 3:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 8, 2019 | 7:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 9, 2019 | 6:03p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2019 | 2:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 10, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 11, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 11, 2019 | 2:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 11, 2019 | 3:45p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5222 of 5547 CityMac 009028

EXHIBIT 1

| Oct 11, 2019 | 6:02p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
|--------------|--------|---------------------|------------|-----------------|
| Oct 12, 2019 | 9:55a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 12, 2019 | 2:59p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 12, 2019 | 3:58p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 12, 2019 | 6:09p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 15, 2019 | 9:53a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 15, 2019 | 3:03p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 15, 2019 | 4:03p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 15, 2019 | 6:06p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2019 | 8:58a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2019 | 1:40p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2019 | 2:41p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 16, 2019 | 6:02p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2019 | 8:54a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2019 | 1:02p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2019 | 2:02p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 17, 2019 | 5:15p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2019 | 8:54a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2019 | 2:13p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2019 | 3:13p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 18, 2019 | 5:03p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2019 | 10:00a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2019 | 1:43p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2019 | 2:41p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 19, 2019 | 6:03p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 22, 2019 | 9:51a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 22, 2019 | 1:49p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 22, 2019 | 2:49p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 22, 2019 | 6:01p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2019 | 8:55a  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2019 | 1:36p  | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 23, 2019 | 2:36p  | punch in/out button | 69.7.39.27 | Martin, Karissa |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5223 of 5547    CityMac 009029

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Oct 23, 2019 | 6:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2019 | 1:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 24, 2019 | 5:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 25, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 25, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2019 | 3:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2019 | 4:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 26, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 29, 2019 | 9:47a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 29, 2019 | 2:30p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 29, 2019 | 3:31p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 29, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 30, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 30, 2019 | 1:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 30, 2019 | 2:41p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2019 | 8:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2019 | 1:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2019 | 2:10p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Oct 31, 2019 | 5:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 1, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2019 | 9:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 2, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 5, 2019 | 9:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5224 of 5547    CityMac 009030

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Nov 5, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 5, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 5, 2019 | 6:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 6, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2019 | 2:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 7, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2019 | 8:51a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2019 | 1:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2019 | 2:57p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 8, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2019 | 3:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2019 | 4:51p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2019 | 9:47a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2019 | 2:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 12, 2019 | 6:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2019 | 1:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2019 | 2:48p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 13, 2019 | 6:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 14, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 14, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 14, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 14, 2019 | 4:31p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 15, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5225 of 5547    CityMac 009031

EXHIBIT 1

| Nov 15, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 15, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 15, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2019 | 2:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2019 | 3:08p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 16, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 19, 2019 | 9:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 19, 2019 | 1:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 19, 2019 | 2:13p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 19, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 20, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 20, 2019 | 1:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 20, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 20, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2019 | 9:43a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2019 | 2:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2019 | 3:26p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 21, 2019 | 5:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 22, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 22, 2019 | 1:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 22, 2019 | 2:11p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 22, 2019 | 4:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2019 | 1:12p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 23, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 26, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 26, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 26, 2019 | 2:07p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 26, 2019 | 4:56p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 27, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5226 of 5547    CityMac 009032

**EXHIBIT 1**

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Nov 27, 2019 | 1:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 27, 2019 | 2:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 27, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 29, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 29, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 29, 2019 | 4:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 29, 2019 | 5:06p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2019 | 9:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2019 | 1:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2019 | 2:24p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Nov 30, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 3, 2019 | 8:54a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 3, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 3, 2019 | 1:59p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 3, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 4, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 4, 2019 | 4:49p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2019 | 9:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2019 | 1:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2019 | 2:14p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 5, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 10, 2019 | 8:52a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 10, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 10, 2019 | 2:05p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 10, 2019 | 6:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2019 | 3:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2019 | 4:19p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 11, 2019 | 5:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 12, 2019 | 9:58a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 12, 2019 | 3:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 12, 2019 | 4:15p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5227 of 5547    CityMac 009033

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Dec 12, 2019 | 6:22p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 13, 2019 | 8:56a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 13, 2019 | 2:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 13, 2019 | 3:09p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 13, 2019 | 5:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2019 | 9:59a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2019 | 2:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2019 | 3:21p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 14, 2019 | 6:02p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 17, 2019 | 8:53a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 17, 2019 | 2:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 17, 2019 | 3:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 17, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2019 | 2:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 18, 2019 | 5:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2019 | 1:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2019 | 2:47p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 19, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 20, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 20, 2019 | 2:55p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 20, 2019 | 3:25p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 20, 2019 | 5:04p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2019 | 9:57a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2019 | 1:58p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2019 | 2:38p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 21, 2019 | 6:01p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 24, 2019 | 8:55a | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 24, 2019 | 1:54p | punch in/out button | 69.7.39.27 | Martin, Karissa |
| Dec 24, 2019 | 2:34p | punch in/out button | 69.7.39.27 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5228 of 5547  CityMac 009034

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Dec 24, 2019 | 4:22p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Dec 26, 2019 | 8:57a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Dec 26, 2019 | 11:04a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Dec 27, 2019 | 9:53a | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Dec 27, 2019 | 2:35p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Dec 27, 2019 | 3:35p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |
| Dec 27, 2019 | 6:01p | punch in/out button | | | 69.7.39.27 | Martin, Karissa |

**Employee Name: Quayle, Anthony**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Nov 11, 2019 | 8:51a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 11, 2019 | 1:47p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 11, 2019 | 2:43p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 11, 2019 | 5:02p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 12, 2019 | 7:54a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 12, 2019 | 12:05p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 12, 2019 | 1:20p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 12, 2019 | 4:59p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 13, 2019 | 7:53a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 13, 2019 | 12:12p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 13, 2019 | 1:29p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 13, 2019 | 5:03p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 14, 2019 | 7:54a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 14, 2019 | 12:19p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 14, 2019 | 1:30p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 14, 2019 | 5:13p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 15, 2019 | 7:56a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 15, 2019 | 5:05p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 18, 2019 | 7:55a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 18, 2019 | 12:05p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 18, 2019 | 1:10p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 18, 2019 | 5:03p | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |
| Nov 19, 2019 | 8:02a | punch in/out button | | | 69.7.39.27 | Quayle, Anthony |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Nov 19, 2019 | 12:01p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 19, 2019 | 1:05p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 19, 2019 | 5:00p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 20, 2019 | 7:55a | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 20, 2019 | 12:10p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 20, 2019 | 12:59p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 20, 2019 | 5:20p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 21, 2019 | 8:14a | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 21, 2019 | 12:13p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 21, 2019 | 1:06p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 21, 2019 | 5:05p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 22, 2019 | 7:58a | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 22, 2019 | 12:07p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 22, 2019 | 1:01p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 22, 2019 | 4:20p | punch in/out button | 69.7.39.27 | Quayle, Anthony |
| Nov 25, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 25, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 25, 2019 | 1:41p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 26, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 26, 2019 | 1:39p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 26, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 27, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 27, 2019 | 2:04p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 27, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Nov 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Dec 2, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Dec 2, 2019 | 12:16p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Dec 2, 2019 | 1:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Dec 2, 2019 | 6:09p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Dec 3, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5230 of 5547 CityMac 009036

**EXHIBIT 1**

| Date | Time | | | IP Address | Name |
|------|------|---|---|------------|------|
| Dec 3, 2019 | 12:08p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 3, 2019 | 12:56p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 3, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 10, 2019 | 9:09a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 10, 2019 | 11:32a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 11, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 11, 2019 | 6:08p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 12, 2019 | 8:59a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 12, 2019 | 6:01p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 13, 2019 | 8:24a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 13, 2019 | 1:52p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 13, 2019 | 2:26p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 13, 2019 | 6:04p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 14, 2019 | 8:49a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 14, 2019 | 5:00p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 16, 2019 | 9:02a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 16, 2019 | 2:22p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 16, 2019 | 3:14p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 16, 2019 | 6:01p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 17, 2019 | 8:58a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 17, 2019 | 12:03p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 17, 2019 | 1:00p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 17, 2019 | 6:01p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 18, 2019 | 9:00a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 18, 2019 | 12:11p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 18, 2019 | 1:05p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 18, 2019 | 6:08p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 19, 2019 | 8:58a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 19, 2019 | 12:45p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 19, 2019 | 1:41p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 19, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Quayle, Anthony |
| Dec 20, 2019 | 8:58a | punch in/out button | | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5231 of 5547    CityMac 009037

**EXHIBIT 1**

| Dec 20, 2019 | 12:04p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 20, 2019 | 12:43p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 20, 2019 | 6:01p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 23, 2019 | 9:00a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 23, 2019 | 11:59a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 23, 2019 | 12:52p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 23, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 24, 2019 | 8:57a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 24, 2019 | 1:37p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 26, 2019 | 8:56a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 26, 2019 | 12:03p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 26, 2019 | 1:01p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 26, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 27, 2019 | 8:56a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 27, 2019 | 12:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 27, 2019 | 12:54p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 27, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 30, 2019 | 8:58a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 30, 2019 | 12:02p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 30, 2019 | 1:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 30, 2019 | 6:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 31, 2019 | 8:58a | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 31, 2019 | 12:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |
| Dec 31, 2019 | 1:00p | punch in/out button | | | | 96.71.166.141 | Quayle, Anthony |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 1, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 1, 2019 | 1:33p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 1, 2019 | 2:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 9:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 2, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 1:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 2, 2019 | 2:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 3, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 10:29a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 3, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 3, 2019 | 2:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 3, 2019 | 5:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 3, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5233 of 5547    CityMac 009039

**EXHIBIT 1**

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 4, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 4, 2019 | 1:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 4, 2019 | 2:50p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 5, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 5, 2019 | 12:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 5, 2019 | 1:26p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 5, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 7, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 7, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 7, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 7, 2019 | 11:27a | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 7, 2019 | 1:18p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 7, 2019 | 2:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

### Employee Name: Reese, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 7, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 8, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

### Employee Name: Reese, David

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 8, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 8, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5234 of 5547      CityMac 009040

**EXHIBIT 1**

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 8, 2019 | 2:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 8, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 9, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2019 | 9:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 9, 2019 | 10:39a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 9, 2019 | 11:36a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2019 | 1:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 9, 2019 | 2:03p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 9, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 10, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 10, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 10, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5235 of 5547    CityMac 009041

**EXHIBIT 1**

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2019 | 2:25p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 10, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 11, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 11, 2019 | 10:28a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 11, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 11, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 12, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 12, 2019 | 10:37a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 12, 2019 | 11:32a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 12, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 14, 2019 | 10:47a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 14, 2019 | 11:48a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 1:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 14, 2019 | 2:53p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 14, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5236 of 5547     CityMac 009042

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 15, 2019 | 10:33a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 15, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 1:34p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 15, 2019 | 2:29p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 15, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 10:14a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 11:10a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 11:31a | punch in/out button | | | 96.71.166.141 | Reese, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5237 of 5547    CityMac 009043

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 16, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 17, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 17, 2019 | 9:01a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 17, 2019 | 10:31a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 17, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 17, 2019 | 1:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 17, 2019 | 2:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 17, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 17, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 18, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 18, 2019 | 1:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 18, 2019 | 2:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 18, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 19, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 19, 2019 | 2:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 19, 2019 | 2:41p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 19, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2019 | 8:56a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 21, 2019 | 10:36a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 21, 2019 | 11:32a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2019 | 1:11p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 21, 2019 | 2:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 21, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 22, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 22, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 22, 2019 | 11:33a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 22, 2019 | 2:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 22, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 22, 2019 | 6:01p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

| Oct 23, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 23, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 23, 2019 | 10:40a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 23, 2019 | 11:38a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 23, 2019 | 1:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 23, 2019 | 2:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 23, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 24, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 24, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 24, 2019 | 10:49a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 24, 2019 | 11:45a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Oct 24, 2019 | 2:26p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 24, 2019 | 3:29p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5240 of 5547      CityMac 009046

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 24, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 25, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 25, 2019 | 10:45a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 25, 2019 | 11:41a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 25, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 26, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 26, 2019 | 10:27a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 26, 2019 | 11:24a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 26, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 28, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 28, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 28, 2019 | 10:30a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 28, 2019 | 11:28a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 28, 2019 | 1:13p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 28, 2019 | 2:08p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 28, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 29, 2019 | 8:54a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 10:35a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 29, 2019 | 11:30a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 1:15p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 29, 2019 | 2:10p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 29, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 30, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 10:40a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 30, 2019 | 11:36a | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 2:24p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 30, 2019 | 3:20p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Reese, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5242 of 5547    CityMac 009048

**EXHIBIT 1**

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 31, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 31, 2019 | 9:17a | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 31, 2019 | 10:34a | punch in/out button | | | 96.71.166.141 | Reese, David |
| Oct 31, 2019 | 11:32a | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 31, 2019 | 1:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Oct 31, 2019 | 2:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

| Employee Name: Reese, David | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, David |

| Employee Name: Reese, Robert | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Punch** | **Latitude** | **Longitude** | **Accuracy** | **IP Address** | **Punch Origin** |
| Oct 31, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 1, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 1, 2019 | 10:19a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 1, 2019 | 11:52a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 1, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 2, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 2, 2019 | 12:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 2, 2019 | 12:27p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 2, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 4, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 4, 2019 | 2:07p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 4, 2019 | 3:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Nov 4, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5243 of 5547    CityMac 009049

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Nov 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 5, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 5, 2019 | 3:05p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 6, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 6, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 6, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 7, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 7, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 7, 2019 | 2:56p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 7, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 11, 2019 | 9:09a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 11, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 11, 2019 | 3:18p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 12, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 12, 2019 | 11:15a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 14, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 14, 2019 | 1:54p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 14, 2019 | 2:51p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 15, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 15, 2019 | 1:06p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 15, 2019 | 2:01p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 16, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 16, 2019 | 2:09p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 16, 2019 | 2:39p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 16, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 18, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 18, 2019 | 2:42p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5244 of 5547    CityMac 009050

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Nov 18, 2019 | 3:37p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 19, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 19, 2019 | 2:11p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 19, 2019 | 3:11p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 20, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 20, 2019 | 3:01p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 20, 2019 | 3:57p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 21, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 21, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 25, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 25, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 25, 2019 | 3:27p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 26, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 26, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 26, 2019 | 3:27p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 27, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 27, 2019 | 12:45p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 29, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 29, 2019 | 3:09p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 29, 2019 | 4:03p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 30, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 30, 2019 | 1:11p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 30, 2019 | 1:36p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Nov 30, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5245 of 5547     CityMac 009051

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Dec 2, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 2, 2019 | 2:22p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 2, 2019 | 3:19p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 3, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 3, 2019 | 2:09p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 3, 2019 | 3:09p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 4, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 4, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 4, 2019 | 3:20p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 5, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 5, 2019 | 1:25p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 5, 2019 | 2:20p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 7, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 7, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 7, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 7, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 9, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 9, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 9, 2019 | 2:59p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 9, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 10, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 10, 2019 | 2:14p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 10, 2019 | 3:10p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 10, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 11, 2019 | 8:53a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 11, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 12, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 12, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5246 of 5547    CityMac 009052

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Dec 12, 2019 | 3:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 14, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 14, 2019 | 12:47p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 14, 2019 | 1:22p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 14, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 16, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 16, 2019 | 10:45a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 17, 2019 | 9:14a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 17, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 17, 2019 | 3:35p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 17, 2019 | 6:03p | user created | | Crouson, Deborah |
| Dec 18, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 18, 2019 | 2:22p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 18, 2019 | 3:18p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 19, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 19, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 19, 2019 | 3:04p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 21, 2019 | 1:08p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 21, 2019 | 1:36p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 21, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 23, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 23, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 23, 2019 | 2:58p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 24, 2019 | 8:54a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 24, 2019 | 1:33p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 26, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Dec 26, 2019 | 2:09p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5247 of 5547   CityMac 009053

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Dec 26, 2019 | 3:05p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 26, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 27, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 27, 2019 | 2:27p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 27, 2019 | 3:22p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 27, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 28, 2019 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 28, 2019 | 1:31p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 28, 2019 | 1:58p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 28, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 30, 2019 | 8:57a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 30, 2019 | 2:09p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 30, 2019 | 3:04p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 30, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 31, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 31, 2019 | 2:26p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Dec 31, 2019 | 3:26p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 2, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Oct 9, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 9, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Oct 16, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 16, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Nov 1, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 1, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Nov 20, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Nov 20, 2019 | 12:30p | user created | | | | Reasner, Kimberly |
| Dec 4, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Dec 4, 2019 | 11:00a | user created | | | | Crouson, Deborah |
| Dec 13, 2019 | 10:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5248 of 5547 CityMac 009054

| Dec 13, 2019 | 12:30p | user created | | | | | Crouson, Deborah |
| Dec 18, 2019 | 10:30a | user created | | | | | Crouson, Deborah |
| Dec 18, 2019 | 12:30p | user created | | | | | Crouson, Deborah |

**Employee Name: Wheat, Eric**

| Date | Punch | | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|-----------|----------|------------|--------------|
| | | Latitude | | | | |
| Oct 1, 2019 | 9:02a | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 1, 2019 | 1:31p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 1, 2019 | 2:31p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 1, 2019 | 5:26p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 2, 2019 | 9:31a | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 2, 2019 | 1:33p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 2, 2019 | 2:33p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 2, 2019 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 4, 2019 | 9:30a | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 4, 2019 | 12:57p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 4, 2019 | 1:57p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 4, 2019 | 5:55p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 5, 2019 | 8:59a | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 5, 2019 | 12:17p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 5, 2019 | 12:55p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 5, 2019 | 5:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Oct 7, 2019 | 8:55a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Oct 7, 2019 | 2:12p | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 7, 2019 | 3:12p | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 7, 2019 | 6:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Oct 8, 2019 | 9:09a | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 8, 2019 | 1:11p | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 8, 2019 | 2:11p | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 8, 2019 | 6:00p | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 9, 2019 | 9:00a | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 9, 2019 | 1:21p | punch in/out button | | | 69.7.39.27 | Eric |
| Oct 9, 2019 | 2:21p | punch in/out button | | | 69.7.39.27 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5249 of 5547    CityMac 009055

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Oct 9, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Eric |
| Oct 10, 2019 | 8:59a | punch in/out button | 69.7.39.27 | Eric |
| Oct 10, 2019 | 2:17p | punch in/out button | 69.7.39.27 | Eric |
| Oct 10, 2019 | 3:17p | punch in/out button | 69.7.39.27 | Eric |
| Oct 10, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Eric |
| Oct 11, 2019 | 9:00a | punch in/out button | 69.7.39.27 | Eric |
| Oct 11, 2019 | 2:18p | punch in/out button | 69.7.39.27 | Eric |
| Oct 11, 2019 | 3:18p | punch in/out button | 69.7.39.27 | Eric |
| Oct 11, 2019 | 6:00p | punch in/out button | 69.7.39.27 | Eric |
| Oct 14, 2019 | 9:14a | punch in/out button | 96.71.166.141 | Eric |
| Oct 14, 2019 | 1:57p | punch in/out button | 96.71.166.141 | Eric |
| Oct 14, 2019 | 2:57p | punch in/out button | 96.71.166.141 | Eric |
| Oct 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 15, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Oct 15, 2019 | 1:50p | punch in/out button | 96.71.166.141 | Eric |
| Oct 15, 2019 | 2:50p | punch in/out button | 96.71.166.141 | Eric |
| Oct 15, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 16, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Oct 16, 2019 | 1:50p | punch in/out button | 96.71.166.141 | Eric |
| Oct 18, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Oct 18, 2019 | 1:08p | punch in/out button | 96.71.166.141 | Eric |
| Oct 18, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Eric |
| Oct 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 19, 2019 | 8:52a | punch in/out button | 96.71.166.141 | Eric |
| Oct 19, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Eric |
| Oct 19, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Oct 19, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 21, 2019 | 8:55a | punch in/out button | 96.71.166.141 | Eric |
| Oct 21, 2019 | 12:28p | punch in/out button | 96.71.166.141 | Eric |
| Oct 21, 2019 | 1:25p | punch in/out button | 96.71.166.141 | Eric |
| Oct 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 22, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5250 of 5547    CityMac 009056

**EXHIBIT 1**

| Date | Time | Method | IP Address | User |
|---|---|---|---|---|
| Oct 22, 2019 | 1:40p | punch in/out button | 96.71.166.141 | Eric |
| Oct 22, 2019 | 2:38p | punch in/out button | 96.71.166.141 | Eric |
| Oct 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 23, 2019 | 9:07a | punch in/out button | 96.71.166.141 | Eric |
| Oct 23, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Eric |
| Oct 23, 2019 | 3:15p | punch in/out button | 96.71.166.141 | Eric |
| Oct 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 24, 2019 | 9:52a | punch in/out button | 96.71.166.141 | Eric |
| Oct 24, 2019 | 6:00p | user created | | Reasner, Kimberly |
| Oct 25, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Oct 25, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Eric |
| Oct 25, 2019 | 2:35p | punch in/out button | 96.71.166.141 | Eric |
| Oct 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 26, 2019 | 9:14a | punch in/out button | 96.71.166.141 | Eric |
| Oct 26, 2019 | 1:43p | punch in/out button | 96.71.166.141 | Eric |
| Oct 26, 2019 | 2:28p | punch in/out button | 96.71.166.141 | Eric |
| Oct 26, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 28, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Oct 28, 2019 | 2:31p | punch in/out button | 96.71.166.141 | Eric |
| Oct 28, 2019 | 3:32p | punch in/out button | 96.71.166.141 | Eric |
| Oct 28, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 29, 2019 | 9:08a | punch in/out button | 96.71.166.141 | Eric |
| Oct 29, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Eric |
| Oct 29, 2019 | 2:24p | punch in/out button | 96.71.166.141 | Eric |
| Oct 29, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Oct 30, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Oct 30, 2019 | 1:18p | punch in/out button | 96.71.166.141 | Eric |
| Nov 1, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Nov 1, 2019 | 1:18p | punch in/out button | 96.71.166.141 | Eric |
| Nov 1, 2019 | 2:18p | punch in/out button | 96.71.166.141 | Eric |
| Nov 1, 2019 | 5:19p | punch in/out button | 96.71.166.141 | Eric |
| Nov 2, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5251 of 5547    CityMac 009057

**EXHIBIT 1**

| Date | Time | Action | IP Address | User |
|------|------|--------|-----------|------|
| Nov 2, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Eric |
| Nov 2, 2019 | 1:37p | punch in/out button | 96.71.166.141 | Eric |
| Nov 2, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 4, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Nov 4, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Eric |
| Nov 4, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Eric |
| Nov 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 5, 2019 | 8:56a | punch in/out button | 96.71.166.141 | Eric |
| Nov 5, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Eric |
| Nov 5, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Nov 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 6, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Nov 6, 2019 | 12:42p | punch in/out button | 96.71.166.141 | Eric |
| Nov 6, 2019 | 1:42p | user created | | Reasner, Kimberly |
| Nov 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 8, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |
| Nov 8, 2019 | 12:48p | punch in/out button | 96.71.166.141 | Eric |
| Nov 8, 2019 | 1:48p | punch in/out button | 96.71.166.141 | Eric |
| Nov 8, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 9, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Nov 9, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 9, 2019 | 2:32p | punch in/out button | 96.71.166.141 | Eric |
| Nov 9, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 11, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Nov 11, 2019 | 1:13p | punch in/out button | 96.71.166.141 | Eric |
| Nov 11, 2019 | 2:13p | punch in/out button | 96.71.166.141 | Eric |
| Nov 11, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 12, 2019 | 9:09a | punch in/out button | 96.71.166.141 | Eric |
| Nov 12, 2019 | 1:15p | punch in/out button | 96.71.166.141 | Eric |
| Nov 12, 2019 | 2:15p | punch in/out button | 96.71.166.141 | Eric |
| Nov 12, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 13, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5252 of 5547    CityMac 009058

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Nov 13, 2019 | 12:49p | punch in/out button | 96.71.166.141 | Eric |
| Nov 13, 2019 | 1:49p | punch in/out button | 96.71.166.141 | Eric |
| Nov 13, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 14, 2019 | 9:07a | punch in/out button | 96.71.166.141 | Eric |
| Nov 14, 2019 | 2:52p | punch in/out button | 96.71.166.141 | Eric |
| Nov 14, 2019 | 3:52p | punch in/out button | 96.71.166.141 | Eric |
| Nov 14, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 18, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| Nov 18, 2019 | 1:12p | punch in/out button | 96.71.166.141 | Eric |
| Nov 18, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Eric |
| Nov 18, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 19, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Nov 19, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Eric |
| Nov 19, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Nov 19, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 20, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Nov 20, 2019 | 1:17p | punch in/out button | 96.71.166.141 | Eric |
| Nov 20, 2019 | 2:17p | punch in/out button | 96.71.166.141 | Eric |
| Nov 20, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 21, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Nov 21, 2019 | 12:44p | punch in/out button | 96.71.166.141 | Eric |
| Nov 21, 2019 | 1:44p | punch in/out button | 96.71.166.141 | Eric |
| Nov 21, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 22, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Nov 22, 2019 | 1:29p | punch in/out button | 96.71.166.141 | Eric |
| Nov 22, 2019 | 2:29p | punch in/out button | 96.71.166.141 | Eric |
| Nov 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 23, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |
| Nov 23, 2019 | 11:45a | punch in/out button | 96.71.166.141 | Eric |
| Nov 23, 2019 | 12:27p | punch in/out button | 96.71.166.141 | Eric |
| Nov 23, 2019 | 5:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 25, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5253 of 5547    CityMac 009059

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Nov 25, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Eric |
| Nov 25, 2019 | 2:07p | punch in/out button | 96.71.166.141 | Eric |
| Nov 25, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 26, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Nov 26, 2019 | 1:03p | punch in/out button | 96.71.166.141 | Eric |
| Nov 26, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Eric |
| Nov 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Nov 27, 2019 | 9:03a | punch in/out button | 96.71.166.141 | Eric |
| Nov 27, 2019 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Nov 27, 2019 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Nov 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 2, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |
| Dec 2, 2019 | 1:18p | punch in/out button | 96.71.166.141 | Eric |
| Dec 2, 2019 | 2:19p | punch in/out button | 96.71.166.141 | Eric |
| Dec 2, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 3, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Dec 3, 2019 | 12:35p | punch in/out button | 96.71.166.141 | Eric |
| Dec 3, 2019 | 1:35p | punch in/out button | 96.71.166.141 | Eric |
| Dec 3, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 4, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |
| Dec 4, 2019 | 1:07p | punch in/out button | 96.71.166.141 | Eric |
| Dec 4, 2019 | 2:08p | punch in/out button | 96.71.166.141 | Eric |
| Dec 4, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 5, 2019 | 9:05a | punch in/out button | 96.71.166.141 | Eric |
| Dec 5, 2019 | 2:23p | punch in/out button | 96.71.166.141 | Eric |
| Dec 5, 2019 | 3:33p | punch in/out button | 96.71.166.141 | Eric |
| Dec 5, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 6, 2019 | 10:08a | punch in/out button | 96.71.166.141 | Eric |
| Dec 6, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 6, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 6, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 9, 2019 | 9:01a | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5254 of 5547     CityMac 009060

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|------|------|---|---|---|---|
| Dec 9, 2019 | 1:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 9, 2019 | 1:59p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 9, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 10, 2019 | 8:59a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 10, 2019 | 1:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 10, 2019 | 2:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 10, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 11, 2019 | 9:06a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 11, 2019 | 1:20p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 11, 2019 | 2:20p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 11, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 12, 2019 | 9:06a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 12, 2019 | 12:59p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 12, 2019 | 1:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 12, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 16, 2019 | 9:01a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 16, 2019 | 1:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 16, 2019 | 2:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 16, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 17, 2019 | 9:19a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 17, 2019 | 1:20p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 17, 2019 | 2:20p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 17, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 18, 2019 | 9:01a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 18, 2019 | 1:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 18, 2019 | 2:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 18, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 20, 2019 | 9:02a | punch in/out button | | 96.71.166.141 | Eric |
| Dec 20, 2019 | 1:03p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 20, 2019 | 2:03p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 20, 2019 | 6:00p | punch in/out button | | 96.71.166.141 | Eric |
| Dec 23, 2019 | 9:38a | punch in/out button | | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5255 of 5547    CityMac 009061

| Dec 23, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 23, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 24, 2019 | 10:11a | punch in/out button | 96.71.166.141 | Eric |
| Dec 24, 2019 | 1:23p | punch in/out button | 96.71.166.141 | Eric |
| Dec 26, 2019 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
| Dec 26, 2019 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Dec 26, 2019 | 2:03p | punch in/out button | 96.71.166.141 | Eric |
| Dec 26, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 27, 2019 | 9:06a | punch in/out button | 96.71.166.141 | Eric |
| Dec 27, 2019 | 1:12p | punch in/out button | 96.71.166.141 | Eric |
| Dec 27, 2019 | 2:12p | punch in/out button | 96.71.166.141 | Eric |
| Dec 27, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 30, 2019 | 10:13a | punch in/out button | 96.71.166.141 | Eric |
| Dec 30, 2019 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 30, 2019 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 30, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Dec 31, 2019 | 9:09a | punch in/out button | 96.71.166.141 | Eric |
| Dec 31, 2019 | 1:25p | punch in/out button | 96.71.166.141 | Eric |
| Dec 31, 2019 | 2:25p | punch in/out button | 96.71.166.141 | Eric |

**Employee Name: Woodruff, Kolby**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Oct 14, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 14, 2019 | 12:00p | user created | | | | Reasner, Kimberly |
| Oct 14, 2019 | 1:00p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 14, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Oct 15, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 15, 2019 | 12:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 15, 2019 | 1:30p | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 15, 2019 | 6:00p | user created | | | | Reasner, Kimberly |
| Oct 17, 2019 | 9:00a | user created IN punch | | | 69.7.39.27 | Reasner, Kimberly |
| Oct 17, 2019 | 10:57a | punch in/out button | | | 96.71.166.141 | Woodruff, Kolby |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5256 of 5547     CityMac 009062

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 17, 2019 | 11:14a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 17, 2019 | 1:10p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 17, 2019 | 2:11p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 17, 2019 | 5:58p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 18, 2019 | 10:20a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 18, 2019 | 12:28p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 18, 2019 | 1:32p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 18, 2019 | 3:56p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 19, 2019 | 9:04a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 19, 2019 | 11:03a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 21, 2019 | 8:59a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 21, 2019 | 2:27p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 22, 2019 | 8:57a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 22, 2019 | 12:55p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 22, 2019 | 1:56p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 22, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 23, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 23, 2019 | 9:39a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 23, 2019 | 9:50a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 23, 2019 | 12:30p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 23, 2019 | 1:25p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 23, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 24, 2019 | 9:00a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 24, 2019 | 12:13p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 24, 2019 | 1:05p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 24, 2019 | 6:00p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 26, 2019 | 8:58a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 26, 2019 | 1:27p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 26, 2019 | 2:10p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 26, 2019 | 3:34p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 28, 2019 | 9:08a | punch in/out button | 96.71.166.141 | Woodruff, Kolby |
| Oct 28, 2019 | 12:30p | punch in/out button | 96.71.166.141 | Woodruff, Kolby |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 5257 of 5547　　CityMac 009063

| Oct 28, 2019 | 1:28p | punch in/out button | | | 96.71.166.141 | Woodruff, Kolby |
| Oct 28, 2019 | 5:57p | punch in/out button | | | 96.71.166.141 | Woodruff, Kolby |
| Oct 29, 2019 | 9:00a | punch in/out button | | | 96.71.166.141 | Woodruff, Kolby |
| Oct 29, 2019 | 12:06p | punch in/out button | | | 96.71.166.141 | Woodruff, Kolby |
| Oct 29, 2019 | 1:06p | punch in/out button | | | 96.71.166.141 | Woodruff, Kolby |
| Oct 29, 2019 | 5:59p | user created | | | | Reasner, Kimberly |

**Department: [11001 Colorado Springs**

**Employee Name: Black, Bryant**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Oct 1, 2019 | 3:10p | punch in/out button | | | 174.209.32.128 | Black, Bryant |
| Oct 1, 2019 | 3:40p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Oct 1, 2019 | 6:05p | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Oct 3, 2019 | 9:57a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Oct 3, 2019 | 1:27p | punch in/out button | | | 174.209.6.126 | Black, Bryant |
| Oct 3, 2019 | 1:57p | punch in/out button | | | 174.209.6.126 | Black, Bryant |
| Oct 3, 2019 | 5:12p | punch in/out button | | | 174.209.6.126 | Black, Bryant |
| Oct 4, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Black, Bryant |
| Oct 4, 2019 | 2:45p | punch in/out button | | | 174.209.6.126 | Black, Bryant |
| Oct 4, 2019 | 3:13p | punch in/out button | | | 174.209.8.82 | Black, Bryant |
| Oct 4, 2019 | 6:05p | punch in/out button | | | 174.209.6.76 | Black, Bryant |
| Oct 5, 2019 | 9:50a | punch in/out button | | | 174.209.6.126 | Black, Bryant |
| Oct 5, 2019 | 2:24p | punch in/out button | | | 174.209.29.242 | Black, Bryant |
| Oct 5, 2019 | 2:58p | punch in/out button | | | 174.209.9.40 | Black, Bryant |
| Oct 5, 2019 | 6:07p | punch in/out button | | | 174.209.29.242 | Black, Bryant |
| Oct 7, 2019 | 9:56a | punch in/out button | | | 174.209.16.6 | Black, Bryant |
| Oct 7, 2019 | 2:45p | punch in/out button | | | 174.209.16.173 | Black, Bryant |
| Oct 7, 2019 | 3:15p | punch in/out button | | | 174.209.16.173 | Black, Bryant |
| Oct 7, 2019 | 6:03p | punch in/out button | | | 174.209.16.173 | Black, Bryant |
| Oct 8, 2019 | 9:57a | punch in/out button | | | 174.209.16.173 | Black, Bryant |
| Oct 8, 2019 | 2:47p | punch in/out button | | | 174.209.10.57 | Black, Bryant |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5258 of 5547    CityMac 009064

EXHIBIT 1

| Date | Punch | Punch Origin | | IP Address | Employee |
|------|-------|-------------|---|-----------|----------|
| Oct 8, 2019 | 3:20p | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 8, 2019 | 6:04p | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 10, 2019 | 9:50a | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 10, 2019 | 2:09p | punch in/out button | | 174.209.31.155 | Black, Bryant |
| Oct 11, 2019 | 9:53a | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 11, 2019 | 2:34p | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 11, 2019 | 3:04p | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 11, 2019 | 6:06p | user created | | | Reasner, Kimberly |
| Oct 12, 2019 | 9:45a | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 12, 2019 | 2:15p | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 12, 2019 | 2:45p | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 12, 2019 | 6:05p | punch in/out button | | 174.209.10.57 | Black, Bryant |
| Oct 15, 2019 | 9:51a | punch in/out button | | 174.209.19.153 | Black, Bryant |
| Oct 15, 2019 | 3:40p | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 15, 2019 | 4:10p | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 15, 2019 | 6:09p | punch in/out button | | 174.209.23.173 | Black, Bryant |
| Oct 17, 2019 | 10:20a | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 17, 2019 | 6:05p | punch in/out button | | 174.209.12.187 | Black, Bryant |
| Oct 18, 2019 | 9:45a | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 18, 2019 | 6:05p | punch in/out button | | 174.209.12.187 | Black, Bryant |
| Oct 19, 2019 | 9:47a | punch in/out button | | 50.194.147.49 | Black, Bryant |
| Oct 19, 2019 | 6:00p | punch in/out button | | 174.209.21.192 | Black, Bryant |
| Oct 22, 2019 | 8:53a | punch in/out button | | 174.209.5.114 | Black, Bryant |
| Oct 22, 2019 | 11:02a | punch in/out button | | 174.209.5.114 | Black, Bryant |

**Employee Name: Hess, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Oct 1, 2019 | 10:36a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 1, 2019 | 5:36p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 2, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 2, 2019 | 5:41p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 3, 2019 | 9:00a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 3, 2019 | 4:00p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Oct 7, 2019 | 9:07a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 7, 2019 | 2:13p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 7, 2019 | 2:43p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 7, 2019 | 5:47p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 8, 2019 | 9:01a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 8, 2019 | 5:16p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 9, 2019 | 9:20a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 9, 2019 | 5:07p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 10, 2019 | 9:49a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 10, 2019 | 12:14p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 15, 2019 | 9:14a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 15, 2019 | 1:59p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 15, 2019 | 2:29p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 15, 2019 | 6:04p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 16, 2019 | 9:37a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 16, 2019 | 5:09p | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 17, 2019 | 10:14a | punch in/out button | | | 50.194.147.49 | Hess, Ian |
| Oct 17, 2019 | 2:34p | punch in/out button | | | 50.194.147.49 | Hess, Ian |

**Employee Name: Hickman, Jacob**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:47a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 1, 2019 | 1:51p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 1, 2019 | 2:23p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 1, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2019 | 9:36a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2019 | 1:02p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2019 | 1:34p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 2, 2019 | 5:31p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 3, 2019 | 9:59a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 3, 2019 | 4:59p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2019 | 9:32a | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2019 | 12:34p | punch in/out button | | | 50.194.147.49 | Hickman, Jacob |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5260 of 5547    CityMac 009066

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Oct 4, 2019 | 1:06p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 4, 2019 | 5:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 7, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 7, 2019 | 3:39p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 7, 2019 | 4:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 7, 2019 | 6:02p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2019 | 9:35a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2019 | 12:48p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2019 | 1:20p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 8, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2019 | 9:31a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2019 | 2:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 9, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 10, 2019 | 9:50a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 10, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 11, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 11, 2019 | 12:28p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 11, 2019 | 1:11p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 11, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 14, 2019 | 9:33a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 14, 2019 | 1:16p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 14, 2019 | 1:49p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 14, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2019 | 9:37a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2019 | 2:31p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2019 | 3:04p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 15, 2019 | 6:03p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 16, 2019 | 9:36a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 16, 2019 | 5:08p | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 17, 2019 | 10:23a | punch in/out button | 50.194.147.49 | Hickman, Jacob |
| Oct 17, 2019 | 5:59p | punch in/out button | 50.194.147.49 | Hickman, Jacob |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5261 of 5547    CityMac 009067

| Oct 18, 2019 | 9:45a | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Oct 18, 2019 | 6:01p | user created | | | | | Reasner, Kimberly |
| Oct 21, 2019 | 9:48a | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Oct 21, 2019 | 1:19p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Oct 21, 2019 | 1:49p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |
| Oct 21, 2019 | 4:19p | punch in/out button | | | | 50.194.147.49 | Hickman, Jacob |

**Employee Name: Pattengill, Bailey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:14a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 1, 2019 | 5:11p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 3, 2019 | 9:12a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 3, 2019 | 5:12p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 4, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 4, 2019 | 5:09p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 7, 2019 | 8:57a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 7, 2019 | 2:46p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 7, 2019 | 3:21p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 7, 2019 | 5:42p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 8, 2019 | 9:24a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 8, 2019 | 5:21p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 9, 2019 | 9:05a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 9, 2019 | 2:56p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 9, 2019 | 3:26p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 9, 2019 | 5:02p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 10, 2019 | 9:49a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 10, 2019 | 5:45p | user created | | | | Reasner, Kimberly |
| Oct 11, 2019 | 9:04a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 11, 2019 | 5:48p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 14, 2019 | 8:57a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 14, 2019 | 5:33p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 15, 2019 | 8:52a | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 15, 2019 | 5:54p | punch in/out button | | | 50.194.147.49 | Pattengill, Bailey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5262 of 5547    CityMac 009068

EXHIBIT 1

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 16, 2019 | 9:58a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 16, 2019 | 5:09p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 17, 2019 | 10:14a | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |
| Oct 17, 2019 | 4:34p | punch in/out button | | | | 50.194.147.49 | Pattengill, Bailey |

**Employee Name: Poole Jr., Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 2, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 2, 2019 | 5:22p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 9, 2019 | 10:01a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 9, 2019 | 2:30p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 9, 2019 | 3:19p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 9, 2019 | 6:03p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 11, 2019 | 4:40p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 11, 2019 | 6:01p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 12, 2019 | 9:56a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 12, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 14, 2019 | 9:57a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 14, 2019 | 4:31p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 14, 2019 | 5:03p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 14, 2019 | 6:00p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 16, 2019 | 10:00a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 16, 2019 | 5:06p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 17, 2019 | 10:17a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 17, 2019 | 1:35p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 19, 2019 | 10:04a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 19, 2019 | 5:55p | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 21, 2019 | 9:03a | punch in/out button | | | 50.194.147.49 | Kevin |
| Oct 21, 2019 | 12:00p | user created | | | | Reasner, Kimberly |

**Employee Name: Sanchez, Leonardo**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:55a | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 1, 2019 | 1:03p | punch in/out button | | | 50.194.147.49 | Sanchez, Leonardo |

(c) MPAY Inc.

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Oct 1, 2019 | 1:33p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 1, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2019 | 12:44p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2019 | 1:14p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 2, 2019 | 6:10p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2019 | 9:54a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2019 | 12:55p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2019 | 1:25p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 3, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2019 | 12:45p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2019 | 1:15p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 4, 2019 | 6:05p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 7, 2019 | 9:57a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 7, 2019 | 12:38p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 7, 2019 | 1:09p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 7, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2019 | 1:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 8, 2019 | 6:00p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2019 | 12:34p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2019 | 1:04p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 9, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2019 | 9:58a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2019 | 12:51p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2019 | 1:21p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 10, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 11, 2019 | 9:53a | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |
| Oct 11, 2019 | 12:49p | punch in/out button | 50.194.147.49 | Sanchez, Leonardo |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5264 of 5547     CityMac 009070

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 11, 2019 | 1:29p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 11, 2019 | 6:00p | user created | | | | | Reasner, Kimberly |
| Oct 14, 2019 | 9:52a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 14, 2019 | 1:34p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 14, 2019 | 2:04p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 14, 2019 | 6:00p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 15, 2019 | 10:48a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 15, 2019 | 6:00p | user created | | | | | Reasner, Kimberly |
| Oct 21, 2019 | 9:16a | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |
| Oct 21, 2019 | 4:21p | punch in/out button | | | | 50.194.147.49 | Sanchez, Leonardo |

**Employee Name: Simpson, Maegan**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Oct 1, 2019 | 9:32a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 1, 2019 | 4:21p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 1, 2019 | 4:52p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 1, 2019 | 6:01p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 2, 2019 | 9:31a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 2, 2019 | 4:14p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 2, 2019 | 4:45p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 2, 2019 | 6:11p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2019 | 9:31a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2019 | 4:25p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2019 | 5:02p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 3, 2019 | 6:05p | user created | | | | | Reasner, Kimberly |
| Oct 4, 2019 | 9:32a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2019 | 4:21p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2019 | 4:52p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 4, 2019 | 6:05p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 5, 2019 | 9:30a | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 5, 2019 | 4:16p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 5, 2019 | 4:49p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |
| Oct 5, 2019 | 6:05p | punch in/out button | | | | 50.194.147.49 | Simpson, Maegan |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 5265 of 5547          CityMac 009071

| Oct 9, 2019 | 9:30a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 9, 2019 | 4:11p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 9, 2019 | 4:45p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 9, 2019 | 6:03p | user created | | Reasner, Kimberly |
| Oct 10, 2019 | 9:52a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2019 | 4:54p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2019 | 5:25p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 10, 2019 | 6:01p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 11, 2019 | 9:41a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 11, 2019 | 2:52p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 15, 2019 | 9:42a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 15, 2019 | 6:04p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 16, 2019 | 9:28a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 16, 2019 | 5:20p | user created | | Reasner, Kimberly |
| Oct 17, 2019 | 9:00a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 17, 2019 | 6:01p | user created | | Reasner, Kimberly |
| Oct 18, 2019 | 9:31a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 18, 2019 | 2:00p | user created | | Reasner, Kimberly |
| Oct 21, 2019 | 9:01a | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 21, 2019 | 12:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 21, 2019 | 1:57p | punch in/out button | 50.194.147.49 | Simpson, Maegan |
| Oct 21, 2019 | 4:17p | punch in/out button | 50.194.147.49 | Simpson, Maegan |

A device's accuracy can affect the exact placement of the GPS coordinates. For information about device accuracy please contact the device manufacturer.

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5266 of 5547     CityMac 009072

**EXHIBIT 1**

# Punch Location Report

Generated By : 6784357 [FSL]

Generated On : Tue 2020-Aug-11 20:44

Date Criteria: From 2020-01-01 to 2020-03-31

**Selected Departments:**

[100] Asheville

[1000] Administration

[1100] Colorado Springs

[200] Myrtle Beach

[300] Wilmington

[400] Biltmore Park

[500] Bellingham

[600] Burlington

[700] Kirkland

[800] Issaquah

[900] Portland

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5267 of 5547   CityMac 009073

**EXHIBIT 1**

| Department: [100] Administration |
|---|

| Employee Name: Crouson, Deborah |
|---|

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 7:32a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 2, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Jan 3, 2020 | 7:16a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 3, 2020 | 5:06p | user created | | | | Crouson, Deborah |
| Jan 6, 2020 | 7:08a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 6, 2020 | 11:12a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 6, 2020 | 11:41a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 6, 2020 | 5:12p | user created | | | | Crouson, Deborah |
| Jan 7, 2020 | 7:21a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 7, 2020 | 9:29a | user created | | | | Crouson, Deborah |
| Jan 7, 2020 | 10:20a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 7, 2020 | 5:21p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 7, 2020 | 7:36p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 7, 2020 | 9:03p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 8, 2020 | 7:18a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 8, 2020 | 11:15a | user created | | | | Crouson, Deborah |
| Jan 8, 2020 | 11:32a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 8, 2020 | 4:34p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 8, 2020 | 6:29p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 8, 2020 | 8:02p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 9, 2020 | 7:12a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 9, 2020 | 12:45p | user created | | | | Crouson, Deborah |
| Jan 9, 2020 | 1:25p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 9, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Jan 9, 2020 | 8:12p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 9, 2020 | 9:56p | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |
| Jan 10, 2020 | 7:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 10, 2020 | 5:00p | user created | | | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5268 of 5547      CityMac 009074

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 13, 2020 | 6:58a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 13, 2020 | 9:32a | user created | | Crouson, Deborah |
| Jan 13, 2020 | 10:22a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 13, 2020 | 4:28p | user created | | Crouson, Deborah |
| Jan 13, 2020 | 5:56p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 13, 2020 | 8:02p | user created | | Crouson, Deborah |
| Jan 14, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 14, 2020 | 5:00p | user created | | Crouson, Deborah |
| Jan 15, 2020 | 6:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 15, 2020 | 10:40a | user created | | Crouson, Deborah |
| Jan 15, 2020 | 11:27a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 15, 2020 | 4:46p | user created | | Crouson, Deborah |
| Jan 16, 2020 | 6:22a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 16, 2020 | 7:47a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Jan 16, 2020 | 9:18a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 16, 2020 | 5:02p | user created | | Crouson, Deborah |
| Jan 16, 2020 | 6:22p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 16, 2020 | 8:47p | user created | | Crouson, Deborah |
| Jan 17, 2020 | 7:08a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 17, 2020 | 8:39a | user created | | Crouson, Deborah |
| Jan 17, 2020 | 9:06a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 17, 2020 | 4:02p | user created | | Crouson, Deborah |
| Jan 17, 2020 | 6:49p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 17, 2020 | 8:51p | user created | | Crouson, Deborah |
| Jan 20, 2020 | 7:32a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 20, 2020 | 5:00p | user created | | Crouson, Deborah |
| Jan 21, 2020 | 7:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 21, 2020 | 5:00p | user created | | Crouson, Deborah |
| Jan 22, 2020 | 7:34a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 22, 2020 | 11:00a | user created | | Crouson, Deborah |
| Jan 22, 2020 | 11:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 22, 2020 | 5:18p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5269 of 5547    CityMac 009075

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 23, 2020 | 7:48a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 23, 2020 | 12:08p | user created | | Crouson, Deborah |
| Jan 23, 2020 | 12:42p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 23, 2020 | 5:00p | user created | | Crouson, Deborah |
| Jan 24, 2020 | 7:42a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 24, 2020 | 5:00p | user created | | Crouson, Deborah |
| Jan 27, 2020 | 7:40a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 27, 2020 | 12:50p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 27, 2020 | 1:32p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 27, 2020 | 5:00p | user created | | Crouson, Deborah |
| Jan 28, 2020 | 7:54a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 28, 2020 | 3:52p | user created | | Crouson, Deborah |
| Jan 29, 2020 | 7:42a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 29, 2020 | 11:51a | user created | | Crouson, Deborah |
| Jan 29, 2020 | 12:18p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 29, 2020 | 5:04p | user created | | Crouson, Deborah |
| Jan 30, 2020 | 7:41a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 30, 2020 | 4:15p | user created | | Crouson, Deborah |
| Jan 31, 2020 | 7:48a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 31, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Feb 3, 2020 | 7:32a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 3, 2020 | 11:15a | user created | | Crouson, Deborah |
| Feb 3, 2020 | 11:35a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 3, 2020 | 5:22p | user created | | Crouson, Deborah |
| Feb 4, 2020 | 6:48a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 4, 2020 | 8:05a | user created | | Crouson, Deborah |
| Feb 4, 2020 | 8:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 4, 2020 | 12:18p | user created | | Crouson, Deborah |
| Feb 4, 2020 | 12:41p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 4, 2020 | 5:08p | user created | | Crouson, Deborah |
| Feb 5, 2020 | 7:45a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 5, 2020 | 10:22a | user created | | Crouson, Deborah |

**EXHIBIT 1**

| Feb 5, 2020 | 10:38a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
|---|---|---|---|---|
| Feb 5, 2020 | 5:12p | user created | | Crouson, Deborah |
| Feb 6, 2020 | 7:48a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 6, 2020 | 5:24p | user created | | Crouson, Deborah |
| Feb 7, 2020 | 7:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 7, 2020 | 11:48a | user created | | Crouson, Deborah |
| Feb 7, 2020 | 12:21p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 7, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 10, 2020 | 7:36a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 10, 2020 | 11:50a | user created | | Crouson, Deborah |
| Feb 10, 2020 | 12:20p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 10, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 11, 2020 | 7:32a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 11, 2020 | 11:58a | user created | | Crouson, Deborah |
| Feb 11, 2020 | 12:41p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 11, 2020 | 3:58p | user created | | Crouson, Deborah |
| Feb 12, 2020 | 7:36a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 12, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 13, 2020 | 6:02a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 13, 2020 | 6:38a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 13, 2020 | 7:35a | user created | | Crouson, Deborah |
| Feb 13, 2020 | 5:04p | user created | | Crouson, Deborah |
| Feb 14, 2020 | 8:22a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 14, 2020 | 9:15a | user created | | Crouson, Deborah |
| Feb 17, 2020 | 7:34a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 17, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 18, 2020 | 7:15a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 18, 2020 | 3:35p | user created | | Crouson, Deborah |
| Feb 19, 2020 | 7:42a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 19, 2020 | 11:20a | user created | | Crouson, Deborah |
| Feb 19, 2020 | 12:00p | user created | | Crouson, Deborah |
| Feb 19, 2020 | 5:00p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM · · · Document 218-1 · · · Filed 12/15/21 · · · Page 5271 of 5547 · · · CityMac 009077

**EXHIBIT 1**

| Date | Time | Description | IP | Name |
|------|------|-------------|-----|------|
| Feb 20, 2020 | 7:28a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 20, 2020 | 11:51a | user created | | Crouson, Deborah |
| Feb 20, 2020 | 12:22p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 20, 2020 | 5:28p | user created | | Crouson, Deborah |
| Feb 21, 2020 | 7:56a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 21, 2020 | 5:02p | user created | | Crouson, Deborah |
| Feb 24, 2020 | 7:36a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 24, 2020 | 5:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 25, 2020 | 7:32a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 25, 2020 | 5:02p | user created | | Crouson, Deborah |
| Feb 26, 2020 | 7:42a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 26, 2020 | 5:18p | user created | | Crouson, Deborah |
| Feb 27, 2020 | 7:36a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 27, 2020 | 5:06p | user created | | Crouson, Deborah |
| Feb 28, 2020 | 7:50a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 28, 2020 | 5:48p | user created | | Crouson, Deborah |
| Feb 29, 2020 | 6:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 29, 2020 | 7:00a | user created | | Crouson, Deborah |
| Mar 2, 2020 | 7:42a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 2, 2020 | 5:04p | user created | | Crouson, Deborah |
| Mar 3, 2020 | 7:41a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 3, 2020 | 8:48a | user created | | Crouson, Deborah |
| Mar 3, 2020 | 9:40a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 3, 2020 | 5:00p | user created | | Crouson, Deborah |
| Mar 4, 2020 | 7:47a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 4, 2020 | 5:18p | user created | | Crouson, Deborah |
| Mar 5, 2020 | 7:40a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 5, 2020 | 5:00p | user created | | Crouson, Deborah |
| Mar 6, 2020 | 7:51a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 6, 2020 | 4:35p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Mar 9, 2020 | 7:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 9, 2020 | 9:20a | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5272 of 5547   CityMac 009078

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Mar 9, 2020 | 11:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 9, 2020 | 5:00p | user created | | Crouson, Deborah |
| Mar 10, 2020 | 7:08a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 9:05a | user created | | Crouson, Deborah |
| Mar 10, 2020 | 9:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 11:32a | user created | | Crouson, Deborah |
| Mar 10, 2020 | 11:54a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 3:07p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 3:49p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 5:21p | user created | | Crouson, Deborah |
| Mar 10, 2020 | 6:42p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 7:29p | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 7:01a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 7:41a | punch in/out button | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 8:41a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 2:21p | user created | | Crouson, Deborah |
| Mar 11, 2020 | 3:44p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 6:18p | user created | | Crouson, Deborah |
| Mar 12, 2020 | 7:04a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 12, 2020 | 7:50a | user created | | Crouson, Deborah |
| Mar 12, 2020 | 8:48a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 12, 2020 | 2:30p | user created | | Crouson, Deborah |
| Mar 12, 2020 | 3:16p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 12, 2020 | 5:58p | user created | | Crouson, Deborah |
| Mar 13, 2020 | 6:46a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 7:40a | user created | | Crouson, Deborah |
| Mar 13, 2020 | 8:40a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 1:45p | user created | | Crouson, Deborah |
| Mar 13, 2020 | 3:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 6:40p | user created | | Crouson, Deborah |
| Mar 14, 2020 | 3:08p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 14, 2020 | 8:46p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5273 of 5547  CityMac 009079

| Mar 16, 2020 | 6:54a | punch in/out button | | | 69.7.39.27 | Crouson, Deborah |

**Employee Name: Ellis, Evan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 7:59a | punch in/out button | | | 107.77.205.210 | Ellis, Evan |
| Jan 2, 2020 | 4:23p | user created | | | | Ellis, Evan |
| Jan 3, 2020 | 7:35a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 3, 2020 | 4:55p | user created | | | | Ellis, Evan |
| Jan 7, 2020 | 7:51a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 7, 2020 | 11:55a | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jan 7, 2020 | 12:05p | user created | | | | Ellis, Evan |
| Jan 7, 2020 | 4:47p | user created | | | | Ellis, Evan |
| Jan 8, 2020 | 7:51a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 8, 2020 | 11:45a | punch in/out button | | | 107.77.205.174 | Ellis, Evan |
| Jan 8, 2020 | 1:07p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 8, 2020 | 4:59p | punch in/out button | | | 73.109.58.230 | Ellis, Evan |
| Jan 9, 2020 | 7:40a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 9, 2020 | 4:10p | punch in/out button | | | 107.77.205.174 | Ellis, Evan |
| Jan 10, 2020 | 7:35a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 10, 2020 | 4:34p | punch in/out button | | | 73.109.59.0 | Ellis, Evan |
| Jan 13, 2020 | 8:09a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 13, 2020 | 4:48p | punch in/out button | | | 107.77.205.174 | Ellis, Evan |
| Jan 14, 2020 | 7:42a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 14, 2020 | 12:01p | user created | | | | Ellis, Evan |
| Jan 14, 2020 | 1:47p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 14, 2020 | 3:32p | punch in/out button | | | 107.77.205.174 | Ellis, Evan |
| Jan 15, 2020 | 8:11a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 15, 2020 | 4:30p | user created | | | | Crouson, Deborah |
| Jan 16, 2020 | 8:30a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 16, 2020 | 4:51p | punch in/out button | | | 107.77.205.152 | Ellis, Evan |
| Jan 17, 2020 | 7:59a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Jan 17, 2020 | 11:47a | punch in/out button | | | 107.77.205.152 | Ellis, Evan |
| Jan 17, 2020 | 12:54p | punch in/out button | | | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5274 of 5547 CityMac 009080

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 17, 2020 | 4:14p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 20, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 20, 2020 | 12:13p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 20, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 20, 2020 | 4:56p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 21, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 21, 2020 | 12:15p | punch in/out button | 107.77.211.113 | Ellis, Evan |
| Jan 21, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 21, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 22, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 22, 2020 | 4:27p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 23, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 23, 2020 | 4:25p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 24, 2020 | 8:21a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 24, 2020 | 12:04p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 24, 2020 | 12:51p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 24, 2020 | 4:00p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 27, 2020 | 7:50a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 27, 2020 | 3:30p | punch in/out button | 107.77.205.35 | Ellis, Evan |
| Jan 28, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 28, 2020 | 5:05p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 29, 2020 | 8:10a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 29, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 30, 2020 | 7:56a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 30, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 31, 2020 | 7:55a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Jan 31, 2020 | 4:58p | punch in/out button | 107.77.205.107 | Ellis, Evan |
| Feb 3, 2020 | 8:03a | punch in/out button | 107.77.205.107 | Ellis, Evan |
| Feb 3, 2020 | 5:04p | punch in/out button | 107.77.205.203 | Ellis, Evan |
| Feb 4, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 4, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 5, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5275 of 5547     CityMac 009081

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 5, 2020 | 4:54p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 6, 2020 | 8:08a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 6, 2020 | 4:52p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 7, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 7, 2020 | 4:33p | punch in/out button | 107.77.205.203 | Ellis, Evan |
| Feb 10, 2020 | 8:04a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 10, 2020 | 5:32p | punch in/out button | 73.239.89.114 | Ellis, Evan |
| Feb 11, 2020 | 7:56a | punch in/out button | 107.77.205.9 | Ellis, Evan |
| Feb 11, 2020 | 4:55p | punch in/out button | 107.77.205.9 | Ellis, Evan |
| Feb 12, 2020 | 7:50a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 12, 2020 | 12:54p | punch in/out button | 107.77.205.9 | Ellis, Evan |
| Feb 12, 2020 | 2:12p | punch in/out button | 107.77.205.9 | Ellis, Evan |
| Feb 12, 2020 | 5:05p | punch in/out button | 107.77.205.195 | Ellis, Evan |
| Feb 13, 2020 | 7:48a | punch in/out button | 107.77.205.195 | Ellis, Evan |
| Feb 13, 2020 | 12:24p | punch in/out button | 107.77.205.47 | Ellis, Evan |
| Feb 13, 2020 | 1:14p | punch in/out button | 107.77.205.47 | Ellis, Evan |
| Feb 13, 2020 | 5:07p | punch in/out button | 107.77.205.117 | Ellis, Evan |
| Feb 14, 2020 | 7:55a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Feb 14, 2020 | 5:05p | punch in/out button | 107.77.205.117 | Ellis, Evan |
| Feb 17, 2020 | 8:10a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 17, 2020 | 5:16p | punch in/out button | 73.140.161.243 | Ellis, Evan |
| Feb 18, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 18, 2020 | 3:20p | punch in/out button | 107.77.205.212 | Ellis, Evan |
| Feb 19, 2020 | 7:59a | punch in/out button | 107.77.205.212 | Ellis, Evan |
| Feb 19, 2020 | 5:04p | punch in/out button | 107.77.205.93 | Ellis, Evan |
| Feb 20, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 20, 2020 | 4:58p | punch in/out button | 107.77.205.92 | Ellis, Evan |
| Feb 21, 2020 | 7:59a | punch in/out button | 107.77.205.92 | Ellis, Evan |
| Feb 21, 2020 | 5:04p | punch in/out button | 107.77.205.127 | Ellis, Evan |
| Feb 24, 2020 | 7:56a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Feb 24, 2020 | 5:09p | punch in/out button | 107.77.205.215 | Ellis, Evan |
| Feb 24, 2020 | 6:36p | punch in/out button | 69.7.39.27 | Ellis, Evan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5276 of 5547    CityMac 009082

EXHIBIT 1

| Feb 24, 2020 | 7:25p | punch in/out button | 69.7.39.27 | Ellis, Evan |
|---|---|---|---|---|
| Feb 25, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 25, 2020 | 5:01p | punch in/out button | 107.77.205.156 | Ellis, Evan |
| Feb 26, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 26, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 27, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 27, 2020 | 2:03p | punch in/out button | 107.77.205.49 | Ellis, Evan |
| Feb 27, 2020 | 2:28p | punch in/out button | 107.77.205.49 | Ellis, Evan |
| Feb 27, 2020 | 5:00p | punch in/out button | 107.77.205.49 | Ellis, Evan |
| Feb 28, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 28, 2020 | 1:41p | punch in/out button | 107.77.205.49 | Ellis, Evan |
| Feb 28, 2020 | 2:00p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Feb 28, 2020 | 4:50p | punch in/out button | 107.77.205.49 | Ellis, Evan |
| Mar 2, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 2, 2020 | 1:56p | punch in/out button | 107.77.205.137 | Ellis, Evan |
| Mar 2, 2020 | 2:27p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 2, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 3, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 3, 2020 | 1:25p | punch in/out button | 73.109.58.234 | Ellis, Evan |
| Mar 3, 2020 | 1:55p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 3, 2020 | 4:43p | punch in/out button | 107.77.205.169 | Ellis, Evan |
| Mar 4, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 4, 2020 | 1:07p | punch in/out button | 73.109.58.209 | Ellis, Evan |
| Mar 4, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 4, 2020 | 4:59p | punch in/out button | 107.77.205.169 | Ellis, Evan |
| Mar 5, 2020 | 7:59a | punch in/out button | 107.77.205.169 | Ellis, Evan |
| Mar 5, 2020 | 5:09p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 6, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 6, 2020 | 5:03p | punch in/out button | 107.77.205.78 | Ellis, Evan |
| Mar 9, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 9, 2020 | 3:50p | punch in/out button | 69.7.39.27 | Ellis, Evan |
| Mar 10, 2020 | 8:05a | user created IN punch | 73.140.161.243 | Ellis, Evan |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 10, 2020 | 4:50p | user created | | | | Ellis, Evan |
| Mar 11, 2020 | 7:59a | punch in/out button | | | 73.140.161.243 | Ellis, Evan |
| Mar 11, 2020 | 11:45a | punch in/out button | | | 107.77.205.44 | Ellis, Evan |
| Mar 11, 2020 | 12:15p | user created | | | | Ellis, Evan |
| Mar 11, 2020 | 4:34p | punch in/out button | | | 107.77.205.44 | Ellis, Evan |
| Mar 12, 2020 | 8:07a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Mar 12, 2020 | 5:08p | punch in/out button | | | 107.77.205.44 | Ellis, Evan |
| Mar 13, 2020 | 8:01a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Mar 13, 2020 | 4:07p | punch in/out button | | | 107.77.205.93 | Ellis, Evan |
| Mar 14, 2020 | 8:49a | punch in/out button | | | 69.7.39.27 | Ellis, Evan |
| Mar 14, 2020 | 12:15p | punch in/out button | | | 107.77.205.141 | Ellis, Evan |
| Mar 16, 2020 | 7:58a | punch in/out button | | | 73.109.59.150 | Ellis, Evan |

**Employee Name: Jones, Andrew**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 7:57a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 2, 2020 | 5:02p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 3, 2020 | 7:57a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 3, 2020 | 1:00p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 3, 2020 | 2:31p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 3, 2020 | 5:30p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 6, 2020 | 8:00a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 6, 2020 | 5:20p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 6, 2020 | 6:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 6, 2020 | 9:00p | user created | | | 69.7.39.27 | Crouson, Deborah |
| Jan 7, 2020 | 7:48a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 7, 2020 | 5:18p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 8, 2020 | 7:55a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 8, 2020 | 5:09p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 9, 2020 | 7:54a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 9, 2020 | 4:59p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 10, 2020 | 7:58a | punch in/out button | | | 69.7.39.27 | Jones, Andrew |
| Jan 10, 2020 | 5:04p | punch in/out button | | | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5278 of 5547    CityMac 009084

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 13, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 13, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 14, 2020 | 8:35a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 14, 2020 | 5:05p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 15, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 15, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 16, 2020 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 16, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 17, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 17, 2020 | 5:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 20, 2020 | 7:49a | punch in/out button | 73.97.86.57 | Jones, Andrew |
| Jan 20, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 21, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 21, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 22, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 22, 2020 | 12:26p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 22, 2020 | 1:23p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 22, 2020 | 5:24p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 23, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 23, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 24, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 24, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 27, 2020 | 8:05a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 27, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 28, 2020 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 28, 2020 | 5:13p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 29, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 29, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 30, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 30, 2020 | 12:09p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 30, 2020 | 12:56p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 30, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5279 of 5547 CityMac 009085

EXHIBIT 1

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 31, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Jan 31, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 3, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 3, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 4, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 4, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 5, 2020 | 7:55a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 5, 2020 | 4:53p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 6, 2020 | 7:53a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 6, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 7, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 7, 2020 | 4:22p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 9, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 9, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 10, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 10, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 11, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 11, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 12, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 12, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 13, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 13, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 18, 2020 | 7:46a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 18, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 19, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 19, 2020 | 4:56p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 20, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 20, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 21, 2020 | 7:56a | punch in/out button | 174.216.6.226 | Jones, Andrew |
| Feb 21, 2020 | 12:12p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 21, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 21, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Jones, Andrew |

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Feb 24, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 24, 2020 | 5:15p | user created | | Crouson, Deborah |
| Feb 25, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 25, 2020 | 5:08p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 26, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 26, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 27, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 27, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 28, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Feb 28, 2020 | 4:57p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 2, 2020 | 8:07a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 2, 2020 | 3:53p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 3, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 3, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 4, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 4, 2020 | 5:15p | user created | | Crouson, Deborah |
| Mar 5, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 5, 2020 | 5:14p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 6, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 6, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 9, 2020 | 8:05a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 9, 2020 | 5:36p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 10, 2020 | 7:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 11, 2020 | 7:53a | punch in/out button | 174.216.24.249 | Jones, Andrew |
| Mar 11, 2020 | 5:49p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 12, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 12, 2020 | 5:54p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 13, 2020 | 7:35a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 13, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 14, 2020 | 8:50a | punch in/out button | 69.7.39.27 | Jones, Andrew |
| Mar 14, 2020 | 8:00p | user created IN punch | 73.97.86.57 | Jones, Andrew |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5281 of 5547    CityMac 009087

**EXHIBIT 1**

| Mar 15, 2020 | 9:00a | user created IN punch | | | 73.97.86.57 | Jones, Andrew |
| Mar 15, 2020 | 5:00p | user created IN punch | | | 73.97.86.57 | Jones, Andrew |

**Department: [200] Myrtle Beach**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:45a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 2, 2020 | 5:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 2, 2020 | 5:46p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2020 | 9:52a | punch in/out button | | | 174.193.2.36 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 3, 2020 | 4:19p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 3, 2020 | 5:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2020 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2020 | 6:57p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2020 | 9:43a | punch in/out button | | | 174.247.5.153 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2020 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 6, 2020 | 3:20p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 6, 2020 | 4:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 6, 2020 | 6:36p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 6, 2020 | 7:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 7, 2020 | 9:44a | punch in/out button | | | 174.247.5.153 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2020 | 4:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2020 | 4:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 7, 2020 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2020 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 8, 2020 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2020 | 10:01a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 8, 2020 | 3:48p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 8, 2020 | 4:47p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5283 of 5547   CityMac 009089

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 8, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 9, 2020 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2020 | 10:54a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2020 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 9, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 10, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 10, 2020 | 3:51p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 10, 2020 | 4:43p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 10, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 11, 2020 | 9:40a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 11, 2020 | 5:34p | user created | | | | Ditullio, Chris |
| Jan 13, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 13, 2020 | 1:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 14, 2020 | 10:06a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 14, 2020 | 6:13p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 15, 2020 | 10:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 15, 2020 | 3:42p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 15, 2020 | 4:28p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 15, 2020 | 7:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 16, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 16, 2020 | 2:42p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 16, 2020 | 3:34p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 16, 2020 | 7:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5284 of 5547     CityMac 009090

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 17, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 17, 2020 | 2:13p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 17, 2020 | 3:14p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 17, 2020 | 6:48p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 20, 2020 | 9:45a | punch in/out button | | | 174.194.0.86 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 20, 2020 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 20, 2020 | 2:19p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 20, 2020 | 3:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 20, 2020 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 20, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 21, 2020 | 9:49a | punch in/out button | | | 174.194.15.115 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2020 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2020 | 9:46a | punch in/out button | | | 174.194.8.68 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5285 of 5547    CityMac 009091

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2020 | 3:12p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 22, 2020 | 4:16p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 22, 2020 | 6:13p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 22, 2020 | 6:17p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 23, 2020 | 9:52a | punch in/out button | | | 174.194.8.68 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 23, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 23, 2020 | 7:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 24, 2020 | 9:44a | punch in/out button | | | 174.194.22.82 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2020 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 24, 2020 | 3:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 24, 2020 | 4:18p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 24, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2020 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 25, 2020 | 9:43a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2020 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 25, 2020 | 2:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 25, 2020 | 3:27p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

**EXHIBIT 1**

| Jan 25, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 25, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 27, 2020 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 27, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 27, 2020 | 3:37p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 27, 2020 | 4:42p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 27, 2020 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 27, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 28, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 28, 2020 | 3:58p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 28, 2020 | 4:30p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 28, 2020 | 6:19p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2020 | 9:42a | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Jan 29, 2020 | 8:19p | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Jan 30, 2020 | 10:43a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 30, 2020 | 10:48a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 30, 2020 | 3:22p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 30, 2020 | 4:22p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5287 of 5547    CityMac 009093

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 30, 2020 | 7:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 30, 2020 | 7:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 31, 2020 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 31, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 31, 2020 | 2:26p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Jan 31, 2020 | 3:15p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 31, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 31, 2020 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 3, 2020 | 9:47a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 3, 2020 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 3, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 3, 2020 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5288 of 5547    CityMac 009094

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2020 | 9:38a | punch in/out button | | | 174.194.20.170 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2020 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 4, 2020 | 4:33p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 4, 2020 | 5:21p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2020 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 4, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2020 | 9:48a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2020 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 5, 2020 | 2:48p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 5, 2020 | 3:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 5, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 5, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Feb 6, 2020 | 10:08a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2020 | 10:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 6, 2020 | 4:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 6, 2020 | 4:45p | user created IN punch | | | 24.172.127.94 | Allen, Allen |

(c) MPAY Inc.

**EXHIBIT 1**

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2020 | 7:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 6, 2020 | 7:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2020 | 9:49a | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 7, 2020 | 2:04p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 7, 2020 | 2:55p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 7, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 7, 2020 | 6:09p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Feb 8, 2020 | 9:32a | punch in/out button | | | 174.194.0.108 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2020 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 8, 2020 | 2:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 8, 2020 | 2:55p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2020 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 8, 2020 | 6:30p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5290 of 5547    CityMac 009096

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 10, 2020 | 9:24a | punch in/out button | | | 174.193.3.17 | Allen, Allen |
| Feb 10, 2020 | 6:11p | punch in/out button | | | 174.193.3.17 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 11, 2020 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 11, 2020 | 3:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 11, 2020 | 4:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 11, 2020 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2020 | 8:55a | punch in/out button | | | 174.193.3.17 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2020 | 9:34a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 12, 2020 | 4:09p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 12, 2020 | 4:42p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2020 | 6:03p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 12, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2020 | 8:00a | user created IN punch | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2020 | 8:00a | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Feb 13, 2020 | 2:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 13, 2020 | 2:38p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 13, 2020 | 7:02p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5291 of 5547    CityMac 009097

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 13, 2020 | 7:02p | user created | | | | Ditullio, Chris |
| Feb 14, 2020 | 9:50a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2020 | 9:58a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 14, 2020 | 2:21p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 14, 2020 | 3:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 14, 2020 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 14, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Feb 15, 2020 | 9:40a | punch in/out button | | | 174.245.82.49 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2020 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 15, 2020 | 1:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 15, 2020 | 2:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2020 | 6:06p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 15, 2020 | 6:07p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 16, 2020 | 11:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 16, 2020 | 5:59p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 17, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 17, 2020 | 3:41p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 17, 2020 | 4:32p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 17, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5292 of 5547    CityMac 009098

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2020 | 9:39a | punch in/out button | | | 174.194.26.179 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2020 | 6:00p | user created IN punch | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2020 | 7:18p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 18, 2020 | 7:19p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2020 | 9:22a | punch in/out button | | | 174.247.10.190 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2020 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 19, 2020 | 1:53p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 19, 2020 | 2:51p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 19, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2020 | 6:00p | user created | | | | Ditullio, Chris |
| Feb 20, 2020 | 9:34a | punch in/out button | | | 174.247.10.190 | Allen, Allen |
| Feb 20, 2020 | 6:10p | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Feb 21, 2020 | 9:48a | punch in/out button | | | 174.193.5.245 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2020 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 21, 2020 | 2:11p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 21, 2020 | 3:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 21, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5293 of 5547    CityMac 009099

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 21, 2020 | 6:04p | punch in/out button | | | 24.172.127.94 | Allen, Allen |
| Feb 24, 2020 | 9:35a | punch in/out button | | | 174.246.232.82 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 24, 2020 | 9:50a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 24, 2020 | 5:22p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 24, 2020 | 6:05p | user created | | | | Ditullio, Chris |
| Feb 25, 2020 | 9:35a | punch in/out button | | | 174.246.232.82 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 25, 2020 | 6:00p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 25, 2020 | 6:03p | user created | | | | Ditullio, Chris |
| Feb 26, 2020 | 8:59a | punch in/out button | | | 174.246.232.82 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2020 | 9:30a | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Feb 26, 2020 | 2:12p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 26, 2020 | 3:01p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 26, 2020 | 6:15p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 26, 2020 | 6:15p | user created | | | | Allen, Allen |
| Feb 27, 2020 | 9:41a | punch in/out button | | | 174.247.3.249 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5294 of 5547    CityMac 009100

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2020 | 1:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 27, 2020 | 2:56p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 27, 2020 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 27, 2020 | 6:30p | user created | | | | Allen, Allen |
| Feb 28, 2020 | 9:47a | punch in/out button | | | 174.247.3.249 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 28, 2020 | 2:17p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 28, 2020 | 3:08p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 28, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 28, 2020 | 6:15p | user created | | | | Allen, Allen |
| Feb 29, 2020 | 9:20a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 29, 2020 | 9:52a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 29, 2020 | 3:34p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 29, 2020 | 4:22p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Feb 29, 2020 | 5:56p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 29, 2020 | 6:40p | punch in/out button | | | 174.247.2.246 | Allen, Allen |
| Mar 2, 2020 | 9:28a | punch in/out button | | | 174.194.16.68 | Allen, Allen |
| Mar 2, 2020 | 6:09p | punch in/out button | | | 174.194.16.68 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 3, 2020 | 9:54a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 3, 2020 | 2:54p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5295 of 5547    CityMac 009101

**EXHIBIT 1**

| Mar 3, 2020 | 3:54p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 3, 2020 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2020 | 9:33a | punch in/out button | | | 174.193.15.142 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 4, 2020 | 2:17p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 4, 2020 | 2:50p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 4, 2020 | 6:17p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2020 | 6:17p | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2020 | 10:50a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2020 | 10:50a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2020 | 7:01p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 5, 2020 | 7:10p | user created | | | | Allen, Allen |
| Mar 6, 2020 | 9:24a | punch in/out button | | | 174.247.13.75 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 6, 2020 | 2:17p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 6, 2020 | 3:04p | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5296 of 5547     CityMac 009102

**EXHIBIT 1**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 6, 2020 | 6:59p | punch in/out button | | | 174.247.13.75 | Allen, Allen |
| Mar 9, 2020 | 9:34a | punch in/out button | | | 174.247.8.73 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 9, 2020 | 2:15p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 9, 2020 | 3:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2020 | 6:05p | punch in/out button | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 9, 2020 | 6:08p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2020 | 9:28a | punch in/out button | | | 174.247.8.73 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2020 | 9:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 10, 2020 | 1:53p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 10, 2020 | 2:50p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 10, 2020 | 6:15p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 10, 2020 | 6:15p | user created | | | | Allen, Allen |
| Mar 11, 2020 | 9:36a | punch in/out button | | | 174.247.8.73 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2020 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5297 of 5547   CityMac 009103

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2020 | 1:48p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 11, 2020 | 2:34p | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 11, 2020 | 6:10p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 11, 2020 | 8:31p | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Mar 12, 2020 | 10:23a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2020 | 11:00a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 12, 2020 | 7:02p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2020 | 7:51p | punch in/out button | | | 174.107.129.197 | Allen, Allen |
| Mar 13, 2020 | 9:25a | punch in/out button | | | 174.107.129.197 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 13, 2020 | 6:00p | user created | | | | Ditullio, Chris |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2020 | 6:00p | user created | | | | Ditullio, Chris |
| Mar 14, 2020 | 9:55a | user created IN punch | | | 24.172.127.94 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 14, 2020 | 5:50p | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2020 | 6:00p | user created | | | | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5298 of 5547    CityMac 009104

**EXHIBIT 1**

| Mar 15, 2020 | 11:51a | punch in/out button | | | 24.172.127.94 | Allen, David |
| Mar 15, 2020 | 6:15p | user created | | | | Allen, Allen |

**Employee Name: Allen, Allen**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2020 | 9:37a | punch in/out button | | | 12.190.236.22 | Allen, Allen |

**Employee Name: Allen, David**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 16, 2020 | 9:57a | punch in/out button | | | 24.172.127.94 | Allen, David |

**Employee Name: Clark, Jessica**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2020 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 13, 2020 | 1:00p | user created | | | | Ditullio, Chris |
| Jan 13, 2020 | 2:00p | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 13, 2020 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 14, 2020 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 14, 2020 | 1:00p | user created | | | | Ditullio, Chris |
| Jan 14, 2020 | 2:00p | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 14, 2020 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 15, 2020 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 15, 2020 | 3:00p | user created | | | | Ditullio, Chris |
| Jan 15, 2020 | 4:00p | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 15, 2020 | 6:00p | user created | | | | Ditullio, Chris |
| Jan 16, 2020 | 10:00a | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 16, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Clark, Jessica |
| Jan 17, 2020 | 10:02a | punch in/out button | | | 24.172.127.94 | Clark, Jessica |
| Jan 17, 2020 | 12:50p | user created | | | | Ditullio, Chris |
| Jan 17, 2020 | 1:50p | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Jan 17, 2020 | 6:00p | user created | | | | Allen, Allen |
| Jan 21, 2020 | 10:00a | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Jan 21, 2020 | 3:15p | user created | | | | Allen, Allen |
| Jan 21, 2020 | 4:37p | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Jan 21, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Clark, Jessica |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5299 of 5547     CityMac 009105

| Jan 22, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Clark, Jessica |
|---|---|---|---|---|
| Jan 22, 2020 | 3:14p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 22, 2020 | 4:27p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 22, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 23, 2020 | 10:52a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 23, 2020 | 3:13p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 23, 2020 | 4:32p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 23, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 24, 2020 | 11:49a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 24, 2020 | 3:14p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 24, 2020 | 4:35p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 24, 2020 | 6:53p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 27, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 27, 2020 | 3:11p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 27, 2020 | 4:24p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 27, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 28, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 28, 2020 | 3:19p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 28, 2020 | 4:34p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 28, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 29, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 29, 2020 | 3:15p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 30, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 30, 2020 | 3:17p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 30, 2020 | 4:34p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 30, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 31, 2020 | 12:03p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 31, 2020 | 3:07p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 31, 2020 | 4:38p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Jan 31, 2020 | 7:53p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 3, 2020 | 10:04a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 3, 2020 | 3:05p | punch in/out button | 24.172.127.94 | Clark, Jessica |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5300 of 5547     CityMac 009106

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 3, 2020 | 4:03p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 3, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 4, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 4, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 4, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 4, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 6, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 6, 2020 | 3:15p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 6, 2020 | 4:20p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 6, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 7, 2020 | 12:04p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 7, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 10, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 10, 2020 | 3:11p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 11, 2020 | 10:12a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 11, 2020 | 3:10p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 11, 2020 | 4:38p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 11, 2020 | 7:02p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 12, 2020 | 10:01a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 12, 2020 | 5:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 13, 2020 | 10:48a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 13, 2020 | 3:09p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 13, 2020 | 4:41p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 13, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 14, 2020 | 11:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 14, 2020 | 3:11p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 14, 2020 | 4:52p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 14, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 17, 2020 | 10:03a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 17, 2020 | 3:25p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 18, 2020 | 10:58a | user created | | Allen, Allen |
| Feb 18, 2020 | 3:12p | punch in/out button | 24.172.127.94 | Clark, Jessica |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5301 of 5547    CityMac 009107

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 18, 2020 | 4:32p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 18, 2020 | 7:19p | user created | | Allen, Allen |
| Feb 19, 2020 | 10:02a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 19, 2020 | 1:57p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 19, 2020 | 2:55p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 19, 2020 | 5:02p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 20, 2020 | 10:57a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 20, 2020 | 3:13p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 21, 2020 | 11:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 21, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 21, 2020 | 4:19p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 21, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 22, 2020 | 10:58a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 22, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 22, 2020 | 4:08p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 22, 2020 | 6:00p | user created | | Allen, Allen |
| Feb 24, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 24, 2020 | 3:12p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 24, 2020 | 4:07p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 24, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 26, 2020 | 11:39a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 26, 2020 | 4:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 27, 2020 | 9:57a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 27, 2020 | 11:45a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 27, 2020 | 12:06p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 27, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 28, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Feb 28, 2020 | 3:27p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 2, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 2, 2020 | 5:02p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 2, 2020 | 5:59p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 2, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5302 of 5547   CityMac 009108

EXHIBIT 1

| Mar 3, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Clark, Jessica |
|---|---|---|---|---|
| Mar 3, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 4, 2020 | 10:04a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 4, 2020 | 3:01p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 4, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 4, 2020 | 4:53p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 6, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 6, 2020 | 4:04p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 6, 2020 | 5:13p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 6, 2020 | 6:50p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 7, 2020 | 11:54a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 7, 2020 | 4:33p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 7, 2020 | 5:33p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 7, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 9, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 9, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 9, 2020 | 5:11p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 9, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 11, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 11, 2020 | 3:29p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 11, 2020 | 4:04p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 11, 2020 | 5:58p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 12, 2020 | 9:54a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 12, 2020 | 3:03p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 12, 2020 | 3:42p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 12, 2020 | 5:51p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 13, 2020 | 11:56a | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 13, 2020 | 4:14p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 13, 2020 | 5:25p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 13, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 14, 2020 | 12:10p | punch in/out button | 24.172.127.94 | Clark, Jessica |
| Mar 14, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Clark, Jessica |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5303 of 5547   CityMac 009109

**EXHIBIT 1**

| Mar 14, 2020 | 5:00p | punch in/out button | | | | 24.172.127.94 | Clark, Jessica |
| Mar 14, 2020 | 8:00p | punch in/out button | | | | 24.172.127.94 | Clark, Jessica |
| Mar 16, 2020 | 11:04a | punch in/out button | | | | 24.172.127.94 | Clark, Jessica |

**Employee Name: Ditullio, Chris**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:00a | | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Jan 2, 2020 | 7:03p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 3, 2020 | 11:01a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 3, 2020 | 6:04p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 4, 2020 | 9:41a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 4, 2020 | 6:00p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 7, 2020 | 10:41a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 7, 2020 | 7:04p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 8, 2020 | 11:09a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 8, 2020 | 7:02p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 9, 2020 | 9:45a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 9, 2020 | 7:03p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 10, 2020 | 9:44a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 10, 2020 | 6:00p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 11, 2020 | 12:23p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 11, 2020 | 8:02p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 13, 2020 | 10:18a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 13, 2020 | 7:00p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 14, 2020 | 9:42a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 14, 2020 | 6:02p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 15, 2020 | 10:00a | | user created IN punch | | | 24.172.127.94 | Ditullio, Chris |
| Jan 15, 2020 | 6:00p | | user created | | | | Ditullio, Chris |
| Jan 16, 2020 | 9:55a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 16, 2020 | 6:02p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 17, 2020 | 9:59a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 17, 2020 | 6:03p | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Jan 18, 2020 | 9:48a | | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5304 of 5547    CityMac 009110

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 18, 2020 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 20, 2020 | 10:25a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 20, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 22, 2020 | 11:08a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 22, 2020 | 7:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 23, 2020 | 9:52a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 23, 2020 | 6:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 24, 2020 | 9:49a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 24, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 27, 2020 | 9:44a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 27, 2020 | 6:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 28, 2020 | 9:46a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 28, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 29, 2020 | 10:54a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 29, 2020 | 7:30p | user created | | Ditullio, Chris |
| Jan 30, 2020 | 9:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 30, 2020 | 6:00p | user created | | Ditullio, Chris |
| Jan 31, 2020 | 10:09a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Jan 31, 2020 | 5:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 1, 2020 | 9:31a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 1, 2020 | 6:08p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 4, 2020 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 4, 2020 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 5, 2020 | 11:00a | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 5, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 6, 2020 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 6, 2020 | 6:00p | user created | | Allen, Allen |
| Feb 7, 2020 | 9:47a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 7, 2020 | 6:09p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 10, 2020 | 9:57a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 10, 2020 | 6:00p | user created | | Ditullio, Chris |
| Feb 11, 2020 | 9:55a | user created IN punch | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5305 of 5547   CityMac 009111

**EXHIBIT 1**

| Feb 11, 2020 | 6:00p | user created | | Allen, Allen |
|---|---|---|---|---|
| Feb 12, 2020 | 10:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 12, 2020 | 7:07p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 13, 2020 | 8:00a | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 13, 2020 | 7:02p | user created | | Allen, Allen |
| Feb 14, 2020 | 9:50a | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 14, 2020 | 6:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 17, 2020 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 17, 2020 | 6:00p | user created | | Allen, Allen |
| Feb 18, 2020 | 10:58a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 18, 2020 | 7:18p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 19, 2020 | 10:50a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 19, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 21, 2020 | 9:51a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 21, 2020 | 6:00p | user created | | Ditullio, Chris |
| Feb 22, 2020 | 9:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 22, 2020 | 5:58p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 25, 2020 | 10:40a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 25, 2020 | 7:04p | user created | | Ditullio, Chris |
| Feb 26, 2020 | 10:56a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 26, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 27, 2020 | 10:45a | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 27, 2020 | 7:20p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 28, 2020 | 9:53a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 28, 2020 | 5:53p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Feb 29, 2020 | 12:00p | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 29, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 3, 2020 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 3, 2020 | 7:14p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 4, 2020 | 10:42a | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 4, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Ditullio, Chris |
| Mar 5, 2020 | 9:45a | punch in/out button | 24.172.127.94 | Ditullio, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5306 of 5547    CityMac 009112

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|-------------|
| Mar 5, 2020 | 6:15p | user created | | | | Allen, Allen |
| Mar 6, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 6, 2020 | 5:57p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 7, 2020 | 9:45a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 7, 2020 | 5:47p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 9, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 9, 2020 | 6:00p | user created | | | | Ditullio, Chris |
| Mar 10, 2020 | 10:55a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 10, 2020 | 7:00p | user created | | | | Ditullio, Chris |
| Mar 12, 2020 | 9:42a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 12, 2020 | 8:00p | user created | | | | Allen, Allen |
| Mar 13, 2020 | 10:45a | user created IN punch | | | 24.172.127.94 | Allen, Allen |
| Mar 13, 2020 | 7:00p | user created | | | | Ditullio, Chris |
| Mar 14, 2020 | 9:43a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 14, 2020 | 6:00p | user created | | | | Allen, Allen |
| Mar 15, 2020 | 11:48a | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |
| Mar 15, 2020 | 6:14p | punch in/out button | | | 24.172.127.94 | Ditullio, Chris |

**Employee Name: Earle, Christopher**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jan 14, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 14, 2020 | 2:43p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 15, 2020 | 10:06a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 15, 2020 | 3:12p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 16, 2020 | 10:08a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 16, 2020 | 2:07p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 16, 2020 | 3:05p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 16, 2020 | 6:13p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 17, 2020 | 9:52a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 17, 2020 | 2:08p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 17, 2020 | 3:00p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 17, 2020 | 6:16p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Jan 20, 2020 | 9:51a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5307 of 5547    CityMac 009113

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 20, 2020 | 2:00p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 20, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 20, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 21, 2020 | 10:04a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 21, 2020 | 3:08p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 24, 2020 | 9:53a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 24, 2020 | 3:05p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 24, 2020 | 4:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 24, 2020 | 6:52p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 27, 2020 | 10:01a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 27, 2020 | 1:58p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 27, 2020 | 2:54p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Jan 27, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 3, 2020 | 10:49a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 3, 2020 | 2:21p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 3, 2020 | 3:05p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 3, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 4, 2020 | 9:53a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 4, 2020 | 2:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 4, 2020 | 2:54p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 4, 2020 | 6:04p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 5, 2020 | 10:04a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 5, 2020 | 1:43p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 5, 2020 | 2:34p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 5, 2020 | 6:27p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 6, 2020 | 10:53a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 6, 2020 | 2:03p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 6, 2020 | 2:59p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 6, 2020 | 7:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 7, 2020 | 2:33p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 7, 2020 | 5:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 7, 2020 | 5:38p | punch in/out button | 24.172.127.94 | Earle, Christopher |

EXHIBIT 1

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Feb 7, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 8, 2020 | 9:49a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 8, 2020 | 2:26p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 8, 2020 | 3:27p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 8, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 9, 2020 | 11:59a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 9, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 10, 2020 | 9:50a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 10, 2020 | 2:17p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 10, 2020 | 3:09p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 10, 2020 | 6:07p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 12, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 12, 2020 | 2:03p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 12, 2020 | 2:56p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 12, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 13, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 13, 2020 | 2:38p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 13, 2020 | 3:36p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 13, 2020 | 5:56p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 15, 2020 | 12:55p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 15, 2020 | 4:28p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 15, 2020 | 5:24p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 15, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 18, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 18, 2020 | 2:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 18, 2020 | 2:57p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 18, 2020 | 7:18p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 19, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 19, 2020 | 1:52p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 19, 2020 | 2:53p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 19, 2020 | 5:24p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 20, 2020 | 9:52a | punch in/out button | 24.172.127.94 | Earle, Christopher |

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 20, 2020 | 1:53p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 20, 2020 | 2:42p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 20, 2020 | 6:34p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 21, 2020 | 11:54a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 21, 2020 | 4:09p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 21, 2020 | 5:14p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 21, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 22, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 22, 2020 | 4:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 22, 2020 | 5:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 22, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 25, 2020 | 10:07a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 25, 2020 | 2:17p | user created | | Allen, Allen |
| Feb 25, 2020 | 3:17p | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 25, 2020 | 6:28p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 26, 2020 | 9:52a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 26, 2020 | 1:58p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 26, 2020 | 2:56p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 26, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 27, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 27, 2020 | 2:08p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 27, 2020 | 3:04p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Feb 27, 2020 | 6:04p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 3, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 3, 2020 | 2:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 3, 2020 | 2:52p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 3, 2020 | 6:06p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 4, 2020 | 10:00a | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 4, 2020 | 2:02p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 4, 2020 | 2:53p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 4, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Earle, Christopher |
| Mar 5, 2020 | 10:14a | punch in/out button | 24.172.127.94 | Earle, Christopher |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 5, 2020 | 2:11p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 5, 2020 | 3:09p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 5, 2020 | 5:34p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 6, 2020 | 12:03p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 6, 2020 | 4:06p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 6, 2020 | 5:00p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 6, 2020 | 8:00p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 7, 2020 | 10:14a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 7, 2020 | 2:48p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 7, 2020 | 3:36p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 7, 2020 | 5:57p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 8, 2020 | 11:54a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 8, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 11, 2020 | 9:53a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 11, 2020 | 2:07p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 11, 2020 | 3:06p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 11, 2020 | 7:00p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 12, 2020 | 11:34a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 12, 2020 | 1:58p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 12, 2020 | 2:52p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 12, 2020 | 7:00p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 13, 2020 | 10:45a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 13, 2020 | 2:05p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 13, 2020 | 2:50p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 13, 2020 | 6:46p | punch in/out button | | | 24.172.127.94 | Earle, Christopher |
| Mar 16, 2020 | 9:47a | punch in/out button | | | 24.172.127.94 | Earle, Christopher |

Employee Name: Goss, Quade

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:55a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Jan 2, 2020 | 2:18p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Jan 2, 2020 | 3:17p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Jan 2, 2020 | 6:54p | punch in/out button | | | 24.172.127.94 | Goss, Quade |

**EXHIBIT 1**

| Date | Time | | Location | Name |
|------|------|--|----------|------|
| Jan 3, 2020 | 11:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 3, 2020 | 6:31p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 3, 2020 | 7:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 3, 2020 | 8:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 4, 2020 | 11:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 4, 2020 | 5:24p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 4, 2020 | 6:24p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 4, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 5, 2020 | 12:29p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 5, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 10, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 10, 2020 | 4:50p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 10, 2020 | 5:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 10, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 13, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 13, 2020 | 4:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 13, 2020 | 5:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 13, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 14, 2020 | 10:01a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 14, 2020 | 3:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 14, 2020 | 5:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 14, 2020 | 7:12p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 15, 2020 | 10:04a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 15, 2020 | 2:28p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 15, 2020 | 3:27p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 15, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 16, 2020 | 11:09a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 16, 2020 | 3:47p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 16, 2020 | 4:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 16, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 17, 2020 | 10:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 17, 2020 | 4:50p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5312 of 5547    CityMac 009118

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 17, 2020 | 5:53p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 17, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 18, 2020 | 12:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 18, 2020 | 5:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 18, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 18, 2020 | 8:02p | user created | | Allen, Allen |
| Jan 20, 2020 | 11:02a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 20, 2020 | 4:37p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 20, 2020 | 5:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 20, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 24, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 24, 2020 | 4:18p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 24, 2020 | 5:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 24, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 25, 2020 | 11:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 25, 2020 | 3:49p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 25, 2020 | 4:50p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 25, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 27, 2020 | 10:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 27, 2020 | 4:14p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 27, 2020 | 5:16p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 27, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 29, 2020 | 11:17a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 29, 2020 | 3:43p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 29, 2020 | 4:39p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 29, 2020 | 6:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 30, 2020 | 10:00a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 30, 2020 | 4:46p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 30, 2020 | 5:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 30, 2020 | 6:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 31, 2020 | 12:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 31, 2020 | 3:55p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5313 of 5547   CityMac 009119

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|----|----|
| Jan 31, 2020 | 4:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Jan 31, 2020 | 8:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 1, 2020 | 11:43a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 1, 2020 | 5:41p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 1, 2020 | 6:41p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 1, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 3, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 3, 2020 | 3:52p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 3, 2020 | 4:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 3, 2020 | 6:20p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 5, 2020 | 11:15a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 5, 2020 | 12:11p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 6, 2020 | 10:09a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 6, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 6, 2020 | 4:07p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 6, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 7, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 7, 2020 | 3:46p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 7, 2020 | 4:47p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 7, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 10, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 10, 2020 | 4:44p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 10, 2020 | 5:43p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 10, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 12, 2020 | 10:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 12, 2020 | 3:05p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 12, 2020 | 4:04p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 12, 2020 | 6:59p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 13, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 13, 2020 | 4:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 13, 2020 | 5:19p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 13, 2020 | 5:56p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5314 of 5547    CityMac 009120

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 14, 2020 | 10:20a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 14, 2020 | 3:54p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 14, 2020 | 4:55p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 14, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 15, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 15, 2020 | 2:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 15, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 15, 2020 | 5:58p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 17, 2020 | 10:58a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 17, 2020 | 5:09p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 17, 2020 | 6:07p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 17, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 18, 2020 | 9:53a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 18, 2020 | 4:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 18, 2020 | 5:01p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 18, 2020 | 7:17p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 24, 2020 | 9:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 24, 2020 | 2:51p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 24, 2020 | 3:40p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 24, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 25, 2020 | 9:52a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 25, 2020 | 4:00p | user created | | Allen, Allen |
| Feb 25, 2020 | 5:00p | user created IN punch | 24.172.127.94 | Allen, Allen |
| Feb 25, 2020 | 6:05p | user created | | Allen, Allen |
| Feb 26, 2020 | 9:57a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 26, 2020 | 3:18p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 26, 2020 | 4:16p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 26, 2020 | 5:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 27, 2020 | 9:48a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 27, 2020 | 3:39p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 27, 2020 | 4:39p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 27, 2020 | 6:03p | user created | | Allen, Allen |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 28, 2020 | 11:42a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 28, 2020 | 3:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 28, 2020 | 4:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 28, 2020 | 6:13p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 29, 2020 | 9:52a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 29, 2020 | 2:26p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 29, 2020 | 3:33p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Feb 29, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 2, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 2, 2020 | 5:49p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 3, 2020 | 9:49a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 3, 2020 | 5:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2020 | 3:23p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2020 | 4:29p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 4, 2020 | 5:02p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2020 | 9:54a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2020 | 3:57p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2020 | 4:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 6, 2020 | 5:51p | user created | | Ditullio, Chris |
| Mar 7, 2020 | 11:59a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 7, 2020 | 4:28p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 7, 2020 | 5:15p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 7, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2020 | 3:30p | user created | | Allen, Allen |
| Mar 9, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 9, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2020 | 3:56p | punch in/out button | 24.172.127.94 | Goss, Quade |
| Mar 10, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Goss, Quade |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5316 of 5547    CityMac 009122

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 11, 2020 | 10:56a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 11, 2020 | 3:11p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 11, 2020 | 4:10p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 11, 2020 | 5:56p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 13, 2020 | 10:09a | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 13, 2020 | 3:17p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 13, 2020 | 4:03p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 13, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Goss, Quade |
| Mar 16, 2020 | 10:57a | punch in/out button | | | 24.172.127.94 | Goss, Quade |

**Employee Name: Norris, Kamri**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2020 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 3, 2020 | 4:30p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 3, 2020 | 5:30p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 3, 2020 | 8:10p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2020 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2020 | 4:20p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2020 | 4:22p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2020 | 4:28p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2020 | 5:25p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 4, 2020 | 8:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 5, 2020 | 11:59a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 5, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 10, 2020 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 10, 2020 | 4:30p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 10, 2020 | 5:30p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 10, 2020 | 8:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 11, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 11, 2020 | 1:40p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 12, 2020 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 12, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Jan 13, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5317 of 5547    CityMac 009123

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jan 13, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 13, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 13, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 14, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 14, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 14, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 14, 2020 | 7:12p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 17, 2020 | 11:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 17, 2020 | 4:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 17, 2020 | 5:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 17, 2020 | 8:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 18, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 18, 2020 | 5:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 18, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 18, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 19, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 19, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 20, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 20, 2020 | 4:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 20, 2020 | 5:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 20, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 21, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 21, 2020 | 4:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 21, 2020 | 5:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 21, 2020 | 7:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 24, 2020 | 12:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 24, 2020 | 4:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 24, 2020 | 5:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 24, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 25, 2020 | 11:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 25, 2020 | 3:40p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 25, 2020 | 4:41p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5318 of 5547     CityMac 009124

**EXHIBIT 1**

| Jan 25, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
|---|---|---|---|---|
| Jan 26, 2020 | 11:59a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 26, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 27, 2020 | 10:58a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 27, 2020 | 4:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 27, 2020 | 5:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 27, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 28, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 28, 2020 | 4:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 28, 2020 | 5:50p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 28, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 31, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 31, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 31, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Jan 31, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 1, 2020 | 11:45a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 1, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 1, 2020 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 1, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 2, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 2, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 3, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 3, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 3, 2020 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 3, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 4, 2020 | 10:57a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 4, 2020 | 4:31p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 4, 2020 | 5:31p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 4, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 7, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 7, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 7, 2020 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5319 of 5547    CityMac 009125

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 7, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 8, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 8, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 8, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 8, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 9, 2020 | 12:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 9, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 10, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 10, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 10, 2020 | 5:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 10, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 11, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 11, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 11, 2020 | 5:31p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 11, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 14, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 14, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 14, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 14, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 15, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 15, 2020 | 4:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 15, 2020 | 5:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 15, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 16, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 16, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 17, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 17, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 17, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 17, 2020 | 7:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 18, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 18, 2020 | 3:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 18, 2020 | 4:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5320 of 5547   CityMac 009126

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 18, 2020 | 7:18p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 21, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 21, 2020 | 4:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 21, 2020 | 5:35p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 21, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 22, 2020 | 11:58a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 22, 2020 | 4:20p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 22, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 22, 2020 | 8:03p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 23, 2020 | 11:58a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 23, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 24, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 24, 2020 | 4:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 24, 2020 | 5:15p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 24, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 25, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 25, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 25, 2020 | 3:59p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 25, 2020 | 6:05p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 28, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 28, 2020 | 4:36p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 28, 2020 | 5:36p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Feb 28, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 1, 2020 | 11:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 1, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 2, 2020 | 10:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 2, 2020 | 2:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 2, 2020 | 3:30p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 2, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 4, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 4, 2020 | 2:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |
| Mar 4, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Norris, Kamri |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5321 of 5547    CityMac 009127

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|--------------|
| Mar 4, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 5, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 5, 2020 | 4:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 5, 2020 | 5:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 5, 2020 | 6:00p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 6, 2020 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 6, 2020 | 4:35p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 6, 2020 | 5:35p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 6, 2020 | 8:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 8, 2020 | 11:57a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 8, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 10, 2020 | 9:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 10, 2020 | 3:40p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 10, 2020 | 4:13p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 10, 2020 | 6:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 11, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 11, 2020 | 4:35p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 11, 2020 | 5:08p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 11, 2020 | 7:01p | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 13, 2020 | 11:55a | punch in/out button | | | 24.172.127.94 | Norris, Kamri |
| Mar 13, 2020 | 12:30p | user created | | | | Allen, Allen |

**Employee Name: Rutland, Spencer**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|--------------|
| Jan 2, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 2, 2020 | 3:18p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 2, 2020 | 4:20p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 2, 2020 | 6:03p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 3, 2020 | 9:57a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 3, 2020 | 2:26p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 3, 2020 | 3:27p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 3, 2020 | 6:05p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Jan 6, 2020 | 9:56a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5322 of 5547    CityMac 009128

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|------|------|---|---|-----|------|
| Jan 6, 2020 | 2:01p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 6, 2020 | 3:00p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 6, 2020 | 6:03p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 7, 2020 | 9:58a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 7, 2020 | 2:03p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 7, 2020 | 3:00p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 7, 2020 | 6:02p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 8, 2020 | 11:01a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 8, 2020 | 2:01p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 8, 2020 | 3:02p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 8, 2020 | 6:30p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 9, 2020 | 9:59a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 9, 2020 | 2:03p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 9, 2020 | 3:02p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 9, 2020 | 6:01p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 10, 2020 | 9:57a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 10, 2020 | 2:13p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 10, 2020 | 3:12p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 10, 2020 | 6:00p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 12, 2020 | 11:55a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 12, 2020 | 6:00p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 14, 2020 | 10:00a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 14, 2020 | 2:01p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 14, 2020 | 2:59p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 14, 2020 | 6:04p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 16, 2020 | 10:00a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 16, 2020 | 2:03p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 16, 2020 | 3:01p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 16, 2020 | 6:02p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 17, 2020 | 10:01a | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 17, 2020 | 2:06p | punch in/out button | | 24.172.127.94 | Spencer Rutland |
| Jan 17, 2020 | 3:06p | punch in/out button | | 24.172.127.94 | Spencer Rutland |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5323 of 5547    CityMac 009129

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 17, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 19, 2020 | 11:56a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 19, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 21, 2020 | 9:57a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 21, 2020 | 2:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 21, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 21, 2020 | 7:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 22, 2020 | 11:01a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 22, 2020 | 2:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 22, 2020 | 3:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 22, 2020 | 6:44p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 23, 2020 | 10:00a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 23, 2020 | 1:58p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 23, 2020 | 2:58p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 23, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 24, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 24, 2020 | 2:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 24, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 24, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 26, 2020 | 11:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 26, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 28, 2020 | 11:00a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 28, 2020 | 2:14p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 28, 2020 | 3:15p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 28, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 29, 2020 | 10:01a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 29, 2020 | 2:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 29, 2020 | 2:59p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 29, 2020 | 5:59p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 30, 2020 | 10:06a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 30, 2020 | 2:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 30, 2020 | 2:59p | punch in/out button | 24.172.127.94 | Spencer Rutland |

**EXHIBIT 1**

| Jan 30, 2020 | 7:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 31, 2020 | 10:03a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 31, 2020 | 2:04p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 31, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Jan 31, 2020 | 7:03p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 2, 2020 | 11:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 2, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 4, 2020 | 10:04a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 4, 2020 | 3:15p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 4, 2020 | 4:14p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 4, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 5, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 5, 2020 | 1:37p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 6, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 6, 2020 | 2:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 6, 2020 | 2:59p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 6, 2020 | 6:58p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 7, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 7, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 7, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 7, 2020 | 6:08p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 8, 2020 | 12:07p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 8, 2020 | 4:30p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 8, 2020 | 5:29p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 8, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 9, 2020 | 12:08p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 9, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 11, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 11, 2020 | 2:07p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 11, 2020 | 3:05p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 11, 2020 | 6:04p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 12, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5325 of 5547    CityMac 009131

| Feb 12, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 12, 2020 | 4:04p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 12, 2020 | 6:25p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 14, 2020 | 10:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 14, 2020 | 5:06p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 14, 2020 | 6:04p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 14, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 17, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 17, 2020 | 2:15p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 17, 2020 | 3:16p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 17, 2020 | 6:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 18, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 18, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 18, 2020 | 4:06p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 18, 2020 | 7:17p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 19, 2020 | 9:55a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 19, 2020 | 3:03p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 19, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 19, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 20, 2020 | 10:00a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 20, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 20, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 20, 2020 | 5:54p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 21, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 21, 2020 | 3:06p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 21, 2020 | 4:07p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 21, 2020 | 7:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 22, 2020 | 9:56a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 22, 2020 | 3:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 22, 2020 | 4:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 22, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 23, 2020 | 11:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 23, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 26, 2020 | 9:57a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 26, 2020 | 3:03p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 26, 2020 | 4:03p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 26, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 27, 2020 | 10:00a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 27, 2020 | 3:56p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 27, 2020 | 4:57p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 27, 2020 | 6:05p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 28, 2020 | 11:22a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 28, 2020 | 4:46p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 28, 2020 | 5:42p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 28, 2020 | 8:02p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 29, 2020 | 11:11a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 29, 2020 | 3:37p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 29, 2020 | 4:36p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Feb 29, 2020 | 6:52p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 1, 2020 | 12:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 1, 2020 | 6:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 4, 2020 | 10:01a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 4, 2020 | 3:05p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 4, 2020 | 4:05p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 4, 2020 | 5:47p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 5, 2020 | 9:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 5, 2020 | 5:24p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 6, 2020 | 10:59a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 6, 2020 | 5:00p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 6, 2020 | 6:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 6, 2020 | 8:01p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 9, 2020 | 9:58a | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 9, 2020 | 3:30p | punch in/out button | 24.172.127.94 | Spencer Rutland |
| Mar 9, 2020 | 4:29p | punch in/out button | 24.172.127.94 | Spencer Rutland |

| Mar 9, 2020 | 6:08p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 12, 2020 | 9:52a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 12, 2020 | 2:59p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 12, 2020 | 3:56p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 12, 2020 | 6:02p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 13, 2020 | 12:00p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 13, 2020 | 4:18p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 13, 2020 | 4:52p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 13, 2020 | 8:01p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 14, 2020 | 11:58a | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 14, 2020 | 5:01p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 14, 2020 | 5:44p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |
| Mar 14, 2020 | 8:01p | punch in/out button | | | 24.172.127.94 | Spencer Rutland |

**Department: [400] Biltmore Park**

**Employee Name: Bartolon, Kimberly**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 4, 2020 | 9:59a | punch in/out button | | | 174.195.19.163 | Bartolon, Kimberly |
| Jan 4, 2020 | 7:34p | punch in/out button | | | 174.195.19.163 | Bartolon, Kimberly |
| Jan 5, 2020 | 11:52a | punch in/out button | | | 174.195.18.45 | Bartolon, Kimberly |
| Jan 5, 2020 | 5:21p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 6, 2020 | 9:46a | punch in/out button | | | 174.195.10.92 | Bartolon, Kimberly |
| Jan 6, 2020 | 7:17p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 7, 2020 | 9:50a | punch in/out button | | | 174.196.39.167 | Bartolon, Kimberly |
| Jan 7, 2020 | 6:31p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Jan 8, 2020 | 9:47a | punch in/out button | | | 174.195.13.83 | Bartolon, Kimberly |
| Jan 8, 2020 | 7:07p | punch in/out button | | | 174.195.13.83 | Bartolon, Kimberly |
| Jan 12, 2020 | 11:49a | punch in/out button | | | 174.196.4.4 | Bartolon, Kimberly |
| Jan 12, 2020 | 5:04p | punch in/out button | | | 174.196.4.4 | Bartolon, Kimberly |
| Jan 13, 2020 | 9:50a | punch in/out button | | | 174.196.4.4 | Bartolon, Kimberly |
| Jan 13, 2020 | 7:17p | punch in/out button | | | 174.196.4.4 | Bartolon, Kimberly |
| Jan 14, 2020 | 9:49a | punch in/out button | | | 174.195.6.94 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5328 of 5547    CityMac 009134

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 14, 2020 | 7:38p | punch in/out button | 174.195.15.131 | Bartolon, Kimberly |
| Jan 15, 2020 | 9:46a | punch in/out button | 174.195.15.131 | Bartolon, Kimberly |
| Jan 15, 2020 | 6:11p | punch in/out button | 174.195.15.131 | Bartolon, Kimberly |
| Jan 18, 2020 | 9:46a | punch in/out button | 174.195.12.201 | Bartolon, Kimberly |
| Jan 18, 2020 | 3:48p | punch in/out button | 174.195.12.201 | Bartolon, Kimberly |
| Jan 19, 2020 | 11:50a | punch in/out button | 174.195.17.129 | Bartolon, Kimberly |
| Jan 19, 2020 | 5:03p | punch in/out button | 174.195.17.129 | Bartolon, Kimberly |
| Jan 20, 2020 | 10:00a | punch in/out button | 174.195.17.129 | Bartolon, Kimberly |
| Jan 20, 2020 | 7:09p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Jan 21, 2020 | 9:55a | punch in/out button | 174.195.9.43 | Bartolon, Kimberly |
| Jan 21, 2020 | 6:09p | punch in/out button | 174.195.9.43 | Bartolon, Kimberly |
| Jan 24, 2020 | 9:49a | punch in/out button | 174.195.7.63 | Bartolon, Kimberly |
| Jan 24, 2020 | 7:14p | punch in/out button | 174.195.7.63 | Bartolon, Kimberly |
| Jan 25, 2020 | 9:47a | punch in/out button | 174.195.7.63 | Bartolon, Kimberly |
| Jan 25, 2020 | 7:03p | punch in/out button | 174.195.7.63 | Bartolon, Kimberly |
| Jan 26, 2020 | 11:53a | punch in/out button | 174.195.7.63 | Bartolon, Kimberly |
| Jan 26, 2020 | 5:02p | punch in/out button | 174.195.7.63 | Bartolon, Kimberly |
| Jan 27, 2020 | 9:53a | punch in/out button | 174.196.38.74 | Bartolon, Kimberly |
| Jan 27, 2020 | 7:07p | punch in/out button | 174.196.38.74 | Bartolon, Kimberly |
| Jan 28, 2020 | 10:00a | punch in/out button | 174.196.7.48 | Bartolon, Kimberly |
| Jan 28, 2020 | 6:47p | punch in/out button | 174.196.7.48 | Bartolon, Kimberly |
| Jan 29, 2020 | 9:49a | punch in/out button | 174.196.7.48 | Bartolon, Kimberly |
| Jan 29, 2020 | 5:17p | punch in/out button | 174.195.15.29 | Bartolon, Kimberly |
| Feb 1, 2020 | 9:59a | punch in/out button | 174.195.19.184 | Bartolon, Kimberly |
| Feb 1, 2020 | 4:53p | punch in/out button | 174.195.19.184 | Bartolon, Kimberly |
| Feb 2, 2020 | 12:07p | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |
| Feb 2, 2020 | 5:02p | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |
| Feb 3, 2020 | 11:06a | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |
| Feb 3, 2020 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 4, 2020 | 9:45a | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |
| Feb 4, 2020 | 5:08p | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |
| Feb 5, 2020 | 9:45a | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5329 of 5547     CityMac 009135

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 5, 2020 | 5:07p | punch in/out button | 174.195.1.214 | Bartolon, Kimberly |
| Feb 8, 2020 | 9:45a | punch in/out button | 174.195.4.146 | Bartolon, Kimberly |
| Feb 8, 2020 | 7:07p | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 9, 2020 | 11:55a | punch in/out button | 174.196.3.71 | Bartolon, Kimberly |
| Feb 9, 2020 | 5:04p | punch in/out button | 174.196.3.71 | Bartolon, Kimberly |
| Feb 10, 2020 | 7:21a | punch in/out button | 24.246.167.186 | Bartolon, Kimberly |
| Feb 10, 2020 | 7:03p | punch in/out button | 174.196.3.71 | Bartolon, Kimberly |
| Feb 11, 2020 | 9:56a | punch in/out button | 174.195.13.33 | Bartolon, Kimberly |
| Feb 11, 2020 | 4:57p | punch in/out button | 174.195.13.33 | Bartolon, Kimberly |
| Feb 12, 2020 | 10:59a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |
| Feb 12, 2020 | 7:02p | punch in/out button | 174.195.3.5 | Bartolon, Kimberly |
| Feb 15, 2020 | 9:45a | punch in/out button | 174.195.3.5 | Bartolon, Kimberly |
| Feb 15, 2020 | 7:03p | punch in/out button | 174.195.7.190 | Bartolon, Kimberly |
| Feb 16, 2020 | 11:51a | punch in/out button | 174.195.7.190 | Bartolon, Kimberly |
| Feb 16, 2020 | 5:04p | punch in/out button | 174.195.7.190 | Bartolon, Kimberly |
| Feb 17, 2020 | 9:49a | punch in/out button | 174.195.7.190 | Bartolon, Kimberly |
| Feb 17, 2020 | 6:17p | punch in/out button | 174.195.21.132 | Bartolon, Kimberly |
| Feb 20, 2020 | 9:45a | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 20, 2020 | 4:00p | user created | | Crouson, Deborah |
| Feb 21, 2020 | 11:01a | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 21, 2020 | 7:03p | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 22, 2020 | 9:58a | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 22, 2020 | 7:00p | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 23, 2020 | 11:59a | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 23, 2020 | 5:06p | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 24, 2020 | 9:54a | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Feb 24, 2020 | 4:46p | punch in/out button | 174.196.14.188 | Bartolon, Kimberly |
| Mar 1, 2020 | 12:25p | punch in/out button | 174.195.15.144 | Bartolon, Kimberly |
| Mar 1, 2020 | 5:17p | punch in/out button | 174.195.15.144 | Bartolon, Kimberly |
| Mar 2, 2020 | 9:48a | punch in/out button | 174.195.15.144 | Bartolon, Kimberly |
| Mar 2, 2020 | 7:03p | punch in/out button | 68.115.217.109 | Bartolon, Kimberly |
| Mar 3, 2020 | 9:50a | punch in/out button | 75.137.79.62 | Bartolon, Kimberly |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 3, 2020 | 7:06p | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 9:50a | punch in/out button | | | 174.195.15.144 | Bartolon, Kimberly |
| Mar 4, 2020 | 7:23p | user created | | | | Crouson, Deborah |
| Mar 6, 2020 | 4:53p | punch in/out button | | | 174.195.10.28 | Bartolon, Kimberly |
| Mar 6, 2020 | 7:35p | punch in/out button | | | 174.195.10.28 | Bartolon, Kimberly |
| Mar 7, 2020 | 9:57a | punch in/out button | | | 174.195.10.28 | Bartolon, Kimberly |
| Mar 7, 2020 | 7:03p | punch in/out button | | | 75.137.79.62 | Bartolon, Kimberly |
| Mar 8, 2020 | 11:49a | punch in/out button | | | 174.195.10.28 | Bartolon, Kimberly |
| Mar 8, 2020 | 5:15p | punch in/out button | | | 174.195.10.28 | Bartolon, Kimberly |
| Mar 9, 2020 | 9:56a | punch in/out button | | | 174.195.12.203 | Bartolon, Kimberly |
| Mar 9, 2020 | 7:06p | punch in/out button | | | 174.195.12.203 | Bartolon, Kimberly |
| Mar 12, 2020 | 9:48a | punch in/out button | | | 174.218.148.39 | Bartolon, Kimberly |
| Mar 12, 2020 | 7:13p | punch in/out button | | | 68.115.217.110 | Bartolon, Kimberly |
| Mar 14, 2020 | 9:48a | punch in/out button | | | 174.196.10.170 | Bartolon, Kimberly |
| Mar 14, 2020 | 7:02p | punch in/out button | | | 174.196.10.170 | Bartolon, Kimberly |
| Mar 15, 2020 | 11:49a | punch in/out button | | | 174.196.10.170 | Bartolon, Kimberly |
| Mar 15, 2020 | 5:02p | punch in/out button | | | 174.196.10.170 | Bartolon, Kimberly |
| Mar 16, 2020 | 9:53a | punch in/out button | | | 174.196.10.170 | Bartolon, Kimberly |

**Employee Name: Farley, Dillon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:21a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 2, 2020 | 7:01p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 3, 2020 | 9:49a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 3, 2020 | 7:13p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 7, 2020 | 11:15a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 7, 2020 | 7:09p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 8, 2020 | 11:01a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 8, 2020 | 7:06p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 9, 2020 | 9:54a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 9, 2020 | 6:58p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 10, 2020 | 11:16a | punch in/out button | | | 75.137.79.62 | Farley, Dillon |
| Jan 10, 2020 | 6:59p | punch in/out button | | | 75.137.79.62 | Farley, Dillon |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 11, 2020 | 10:22a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 11, 2020 | 7:00p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 14, 2020 | 10:03a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 14, 2020 | 7:00p | user created | | Crouson, Deborah |
| Jan 15, 2020 | 10:08a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 15, 2020 | 7:09p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 16, 2020 | 9:47a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 16, 2020 | 6:56p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 17, 2020 | 10:39a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 17, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 18, 2020 | 10:11a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 18, 2020 | 6:58p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 20, 2020 | 11:10a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 20, 2020 | 6:08p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 21, 2020 | 11:21a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 21, 2020 | 7:08p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 22, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 22, 2020 | 6:58p | punch in/out button | 172.58.157.25 | Farley, Dillon |
| Jan 23, 2020 | 10:14a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 23, 2020 | 7:00p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 28, 2020 | 10:18a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 28, 2020 | 7:07p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 29, 2020 | 10:56a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 29, 2020 | 7:00p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 30, 2020 | 11:38a | punch in/out button | 172.58.155.61 | Farley, Dillon |
| Jan 30, 2020 | 7:06p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 31, 2020 | 10:29a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Jan 31, 2020 | 7:29p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 1, 2020 | 11:58a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 1, 2020 | 7:15p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 4, 2020 | 10:56a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 4, 2020 | 7:04p | punch in/out button | 75.137.79.62 | Farley, Dillon |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5332 of 5547    CityMac 009138

EXHIBIT 1

| Feb 5, 2020 | 9:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 5, 2020 | 7:00p | user created | | Crouson, Deborah |
| Feb 6, 2020 | 9:53a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 6, 2020 | 4:19p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 7, 2020 | 9:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 7, 2020 | 7:00p | user created | | Crouson, Deborah |
| Feb 8, 2020 | 10:57a | punch in/out button | 172.58.157.20 | Farley, Dillon |
| Feb 8, 2020 | 7:14p | punch in/out button | 96.36.228.42 | Farley, Dillon |
| Feb 11, 2020 | 11:04a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 11, 2020 | 7:07p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 12, 2020 | 9:47a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 12, 2020 | 4:33p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 13, 2020 | 9:52a | punch in/out button | 172.58.7.6 | Farley, Dillon |
| Feb 13, 2020 | 7:00p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 14, 2020 | 9:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 14, 2020 | 7:00p | user created | | Crouson, Deborah |
| Feb 16, 2020 | 11:40a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 16, 2020 | 5:02p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 17, 2020 | 10:45a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 17, 2020 | 7:09p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 19, 2020 | 10:01a | punch in/out button | 172.58.155.9 | Farley, Dillon |
| Feb 19, 2020 | 7:13p | punch in/out button | 172.58.155.9 | Farley, Dillon |
| Feb 25, 2020 | 9:47a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 25, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 26, 2020 | 9:44a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 26, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 27, 2020 | 9:46a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 27, 2020 | 7:03p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 28, 2020 | 9:52a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 28, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 29, 2020 | 9:42a | punch in/out button | 75.137.79.62 | Farley, Dillon |
| Feb 29, 2020 | 7:04p | punch in/out button | 75.137.79.62 | Farley, Dillon |

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Mar 1, 2020 | 11:43a | punch in/out button | | | | 75.137.79.62 | Farley, Dillon |
| Mar 1, 2020 | 5:04p | punch in/out button | | | | 172.58.159.255 | Farley, Dillon |

**Employee Name: Nash, Aaron**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:54a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 2, 2020 | 5:07p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 3, 2020 | 9:59a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 3, 2020 | 5:38p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 6, 2020 | 9:52a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 6, 2020 | 5:44p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 7, 2020 | 9:56a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 7, 2020 | 5:14p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 8, 2020 | 10:43a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 8, 2020 | 5:00p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 9, 2020 | 9:54a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 9, 2020 | 5:44p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 10, 2020 | 10:00a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 10, 2020 | 5:38p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 13, 2020 | 9:52a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 13, 2020 | 5:20p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 14, 2020 | 10:00a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 14, 2020 | 5:50p | user created | | | | | Ellis, Evan |
| Jan 15, 2020 | 9:57a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 15, 2020 | 5:26p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 16, 2020 | 9:59a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 16, 2020 | 3:01p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 17, 2020 | 10:42a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 17, 2020 | 5:25p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 20, 2020 | 9:58a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 20, 2020 | 5:45p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 21, 2020 | 9:57a | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |
| Jan 21, 2020 | 5:30p | punch in/out button | | | | 75.137.79.62 | Nash, Aaron |

EXHIBIT 1

| Jan 22, 2020 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 22, 2020 | 5:22p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 23, 2020 | 10:02a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 23, 2020 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 24, 2020 | 10:02a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 24, 2020 | 5:18p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 27, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 27, 2020 | 5:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 28, 2020 | 10:29a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 28, 2020 | 5:27p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 29, 2020 | 10:00a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 29, 2020 | 5:27p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 30, 2020 | 10:05a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 30, 2020 | 5:05p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 31, 2020 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Jan 31, 2020 | 4:46p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 3, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 3, 2020 | 5:53p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 4, 2020 | 9:56a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 4, 2020 | 5:19p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 5, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 5, 2020 | 5:28p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 6, 2020 | 10:04a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 6, 2020 | 5:34p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 7, 2020 | 9:58a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 7, 2020 | 4:34p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 10, 2020 | 7:35a | punch in/out button | 24.181.212.20 | Nash, Aaron |
| Feb 10, 2020 | 4:15p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 11, 2020 | 10:32a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 11, 2020 | 5:33p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 12, 2020 | 9:56a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 12, 2020 | 5:24p | punch in/out button | 71.85.118.123 | Nash, Aaron |

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 13, 2020 | 10:00a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 13, 2020 | 5:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 14, 2020 | 9:56a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 14, 2020 | 3:02p | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 17, 2020 | 9:57a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 17, 2020 | 5:40p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 18, 2020 | 9:57a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 18, 2020 | 5:59p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 19, 2020 | 9:54a | punch in/out button | 71.85.118.123 | Nash, Aaron |
| Feb 19, 2020 | 5:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 20, 2020 | 9:50a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 20, 2020 | 3:56p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 21, 2020 | 9:54a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 21, 2020 | 3:01p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 24, 2020 | 9:51a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 24, 2020 | 5:37p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 25, 2020 | 10:03a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 25, 2020 | 5:17p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 26, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 26, 2020 | 5:23p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 27, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 27, 2020 | 5:50p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 28, 2020 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Feb 28, 2020 | 5:42p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 2, 2020 | 9:55a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 2, 2020 | 5:35p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 3, 2020 | 9:58a | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 3, 2020 | 6:15p | punch in/out button | 24.181.212.20 | Nash, Aaron |
| Mar 4, 2020 | 9:54a | punch in/out button | 174.195.10.54 | Nash, Aaron |
| Mar 4, 2020 | 5:24p | punch in/out button | 75.137.79.62 | Nash, Aaron |
| Mar 5, 2020 | 9:56a | punch in/out button | 174.195.10.54 | Nash, Aaron |
| Mar 5, 2020 | 5:57p | punch in/out button | 75.137.79.62 | Nash, Aaron |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5336 of 5547    CityMac 009142

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|-------------|
| Mar 6, 2020 | 9:57a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 6, 2020 | 6:10p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 10, 2020 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 10, 2020 | 5:24p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 11, 2020 | 10:05a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 11, 2020 | 5:50p | user created | | | | Crouson, Deborah |
| Mar 12, 2020 | 9:56a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 12, 2020 | 5:29p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 13, 2020 | 9:55a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 13, 2020 | 5:43p | punch in/out button | | | 75.137.79.62 | Nash, Aaron |
| Mar 16, 2020 | 9:53a | punch in/out button | | | 75.137.79.62 | Nash, Aaron |

**Employee Name: Sewell, Logan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Mar 2, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 2, 2020 | 2:30p | user created | | | | Crouson, Deborah |
| Mar 2, 2020 | 2:56p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 2, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Mar 3, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 3, 2020 | 7:05p | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 4, 2020 | 5:53p | user created | | | | Crouson, Deborah |
| Mar 5, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 5, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Mar 6, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 6, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Mar 8, 2020 | 11:50a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 8, 2020 | 5:03p | user created | | | | Crouson, Deborah |
| Mar 10, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 11, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 12, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5337 of 5547   CityMac 009143

**EXHIBIT 1**

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 12, 2020 | 7:03p | user created | | | | Crouson, Deborah |
| Mar 13, 2020 | 10:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 14, 2020 | 9:55a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 14, 2020 | 5:13p | user created | | | | Crouson, Deborah |

**Employee Name: Whiteside, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:54a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 2, 2020 | 5:42p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 3, 2020 | 9:57a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 3, 2020 | 5:56p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 6, 2020 | 9:57a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 6, 2020 | 5:57p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 7, 2020 | 9:56a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 7, 2020 | 4:59p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 8, 2020 | 10:03a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 8, 2020 | 5:49p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 9, 2020 | 9:57a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 9, 2020 | 5:58p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 10, 2020 | 9:56a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 10, 2020 | 5:55p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 13, 2020 | 9:54a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 13, 2020 | 5:24p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 14, 2020 | 10:04a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 14, 2020 | 5:58p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 16, 2020 | 9:53a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 16, 2020 | 5:59p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 17, 2020 | 9:53a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 17, 2020 | 5:53p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 20, 2020 | 9:58a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 20, 2020 | 5:58p | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |
| Jan 21, 2020 | 9:57a | punch in/out button | | | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5338 of 5547    CityMac 009144

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jan 21, 2020 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 22, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 22, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 23, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 23, 2020 | 5:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 24, 2020 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 24, 2020 | 5:20p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 27, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 27, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 28, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 28, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 29, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 29, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 30, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 30, 2020 | 5:39p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 31, 2020 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Jan 31, 2020 | 4:30p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 3, 2020 | 9:58a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 3, 2020 | 5:58p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 4, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 4, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 5, 2020 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 5, 2020 | 5:54p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 6, 2020 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 6, 2020 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 7, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 7, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 10, 2020 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 10, 2020 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 11, 2020 | 9:53a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 11, 2020 | 5:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 12, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5339 of 5547    CityMac 009145

EXHIBIT 1

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 12, 2020 | 5:02p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 13, 2020 | 9:55a | punch in/out button | 71.85.118.123 | Whiteside, Justin |
| Feb 13, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 14, 2020 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 14, 2020 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 17, 2020 | 9:55a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 17, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 18, 2020 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 18, 2020 | 5:37p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 19, 2020 | 9:57a | punch in/out button | 71.85.118.123 | Whiteside, Justin |
| Feb 19, 2020 | 5:57p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 20, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 20, 2020 | 3:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 21, 2020 | 9:56a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 21, 2020 | 5:56p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 24, 2020 | 9:51a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 24, 2020 | 5:51p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 25, 2020 | 10:02a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 25, 2020 | 6:02p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 26, 2020 | 9:52a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 26, 2020 | 5:52p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 27, 2020 | 9:54a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 27, 2020 | 5:55p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 28, 2020 | 9:39a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Feb 28, 2020 | 5:39p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 2, 2020 | 9:45a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 2, 2020 | 5:45p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 3, 2020 | 9:50a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 3, 2020 | 6:00p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 4, 2020 | 9:48a | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 4, 2020 | 5:50p | punch in/out button | 75.137.79.62 | Whiteside, Justin |
| Mar 5, 2020 | 9:57a | punch in/out button | 75.137.79.62 | Whiteside, Justin |

**EXHIBIT 1**

| Mar 5, 2020 | 7:00p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 6, 2020 | 9:58a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 6, 2020 | 5:49p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 9, 2020 | 9:56a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 9, 2020 | 5:56p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 10, 2020 | 9:57a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 10, 2020 | 5:57p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 11, 2020 | 10:01a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 11, 2020 | 5:34p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 12, 2020 | 9:54a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 12, 2020 | 5:31p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 13, 2020 | 9:59a | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |
| Mar 13, 2020 | 6:00p | punch in/out button | | | | 75.137.79.62 | Whiteside, Justin |

**Department: [100] Asheville**

**Employee Name: Barrett, Logan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 10:39a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 2, 2020 | 3:07p | punch in/out button | | | 174.196.5.15 | Barrett, Logan |
| Jan 2, 2020 | 3:39p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 2, 2020 | 7:01p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 3, 2020 | 9:50a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 3, 2020 | 4:34p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 3, 2020 | 5:02p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 3, 2020 | 7:05p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 4, 2020 | 10:04a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 4, 2020 | 3:49p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 4, 2020 | 4:25p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 4, 2020 | 7:02p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 5, 2020 | 11:51a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 5, 2020 | 5:03p | punch in/out button | | | 96.36.228.42 | Barrett, Logan |
| Jan 6, 2020 | 10:03a | punch in/out button | | | 96.36.228.42 | Barrett, Logan |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 6, 2020 | 3:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 6, 2020 | 3:31p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 6, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 7, 2020 | 11:02a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 7, 2020 | 2:56p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 7, 2020 | 3:33p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 7, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 10, 2020 | 10:02a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 10, 2020 | 3:27p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 10, 2020 | 3:56p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 10, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 11, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 11, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 12, 2020 | 11:50a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 12, 2020 | 5:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 13, 2020 | 10:00a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 13, 2020 | 4:21p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 13, 2020 | 4:54p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 13, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 14, 2020 | 11:00a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 14, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 17, 2020 | 11:57a | punch in/out button | 174.196.6.68 | Barrett, Logan |
| Jan 17, 2020 | 4:19p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 17, 2020 | 5:07p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 17, 2020 | 7:08p | punch in/out button | 12.190.236.24 | Barrett, Logan |
| Jan 18, 2020 | 10:00a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 18, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 19, 2020 | 11:44a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 19, 2020 | 5:05p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 20, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 20, 2020 | 3:01p | punch in/out button | 174.196.5.168 | Barrett, Logan |
| Jan 20, 2020 | 3:32p | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5342 of 5547     CityMac 009148

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Jan 20, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 21, 2020 | 11:00a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 21, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 24, 2020 | 1:09p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 24, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 25, 2020 | 9:50a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 25, 2020 | 7:07p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 26, 2020 | 11:51a | punch in/out button | 174.196.35.247 | Barrett, Logan |
| Jan 26, 2020 | 5:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 27, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 27, 2020 | 3:41p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 27, 2020 | 4:08p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 27, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 28, 2020 | 10:58a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 28, 2020 | 12:49p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 28, 2020 | 1:40p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 28, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 31, 2020 | 10:58a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Jan 31, 2020 | 2:41p | punch in/out button | 174.196.7.172 | Barrett, Logan |
| Jan 31, 2020 | 3:16p | punch in/out button | 174.196.7.172 | Barrett, Logan |
| Jan 31, 2020 | 7:06p | punch in/out button | 174.196.7.172 | Barrett, Logan |
| Feb 1, 2020 | 9:50a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 1, 2020 | 5:00p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 2, 2020 | 11:51a | punch in/out button | 174.196.17.186 | Barrett, Logan |
| Feb 2, 2020 | 5:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 3, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 3, 2020 | 1:57p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 3, 2020 | 2:28p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 3, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 4, 2020 | 10:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 4, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 7, 2020 | 10:57a | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5343 of 5547      CityMac 009149

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Feb 7, 2020 | 1:25p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 7, 2020 | 2:05p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 7, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 10, 2020 | 9:52a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 10, 2020 | 12:56p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 10, 2020 | 1:30p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 10, 2020 | 7:05p | punch in/out button | 174.193.20.105 | Barrett, Logan |
| Feb 11, 2020 | 9:50a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 11, 2020 | 2:31p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 11, 2020 | 3:05p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 11, 2020 | 7:49p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 12, 2020 | 11:02a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 12, 2020 | 2:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 12, 2020 | 2:33p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 12, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 13, 2020 | 9:58a | punch in/out button | 174.195.1.202 | Barrett, Logan |
| Feb 13, 2020 | 2:51p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 13, 2020 | 3:22p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 13, 2020 | 7:06p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 14, 2020 | 10:55a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 14, 2020 | 2:11p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 14, 2020 | 2:42p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 14, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 15, 2020 | 10:01a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 15, 2020 | 2:59p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 15, 2020 | 3:33p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 15, 2020 | 7:17p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 16, 2020 | 5:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 17, 2020 | 10:59a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 17, 2020 | 4:06p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 17, 2020 | 4:44p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 17, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5344 of 5547     CityMac 009150

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 18, 2020 | 10:02a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 18, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 21, 2020 | 10:39a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 21, 2020 | 3:14p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 21, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 22, 2020 | 9:46a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 22, 2020 | 1:55p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 22, 2020 | 2:33p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 22, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 23, 2020 | 11:53a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 23, 2020 | 5:00p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 24, 2020 | 10:04a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 24, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 25, 2020 | 10:54a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 25, 2020 | 2:06p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 25, 2020 | 3:00p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 25, 2020 | 7:05p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 28, 2020 | 11:48a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 28, 2020 | 2:49p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 28, 2020 | 3:25p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 28, 2020 | 7:12p | punch in/out button | 174.196.8.173 | Barrett, Logan |
| Feb 29, 2020 | 9:46a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 29, 2020 | 3:23p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 29, 2020 | 4:11p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Feb 29, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 1, 2020 | 11:42a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 1, 2020 | 5:02p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 2, 2020 | 9:53a | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 2, 2020 | 3:52p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 2, 2020 | 4:27p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 2, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Barrett, Logan |
| Mar 3, 2020 | 9:53a | punch in/out button | 96.36.228.42 | Barrett, Logan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5345 of 5547    CityMac 009151

**EXHIBIT 1**

| Mar 3, 2020 | 3:26p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
|---|---|---|---|---|---|---|---|
| Mar 3, 2020 | 4:00p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 3, 2020 | 7:01p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 6, 2020 | 10:58a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 6, 2020 | 3:40p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 6, 2020 | 4:16p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 6, 2020 | 7:01p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 7, 2020 | 9:41a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 7, 2020 | 7:02p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 8, 2020 | 11:40a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 8, 2020 | 5:01p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 9, 2020 | 10:01a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 9, 2020 | 3:28p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 9, 2020 | 4:01p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 9, 2020 | 7:01p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 10, 2020 | 9:47a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 10, 2020 | 1:16p | punch in/out button | | | | 174.195.2.134 | Barrett, Logan |
| Mar 10, 2020 | 1:51p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 10, 2020 | 7:22p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 13, 2020 | 10:02a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 13, 2020 | 2:45p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 13, 2020 | 3:16p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 13, 2020 | 7:09p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 14, 2020 | 10:00a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 14, 2020 | 7:07p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 15, 2020 | 11:52a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 15, 2020 | 5:07p | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |
| Mar 16, 2020 | 9:49a | punch in/out button | | | | 96.36.228.42 | Barrett, Logan |

**Employee Name: Chamberlain, Haley**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 9:44a | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Jan 2, 2020 | 1:52p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5346 of 5547   CityMac 009152

| Jan 2, 2020 | 2:24p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 2, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 3, 2020 | 10:29a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 3, 2020 | 5:03p | punch in/out button | 107.77.237.17 | Chamberlain, Haley |
| Jan 3, 2020 | 5:34p | punch in/out button | 107.77.237.17 | Chamberlain, Haley |
| Jan 3, 2020 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 4, 2020 | 9:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 4, 2020 | 3:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 4, 2020 | 3:43p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 4, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 5, 2020 | 11:49a | punch in/out button | 107.77.234.131 | Chamberlain, Haley |
| Jan 5, 2020 | 5:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 8, 2020 | 9:45a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 8, 2020 | 2:52p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 8, 2020 | 3:22p | punch in/out button | 107.77.235.129 | Chamberlain, Haley |
| Jan 8, 2020 | 7:13p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 9, 2020 | 9:59a | punch in/out button | 107.77.235.129 | Chamberlain, Haley |
| Jan 9, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 10, 2020 | 11:57a | punch in/out button | 107.77.232.227 | Chamberlain, Haley |
| Jan 10, 2020 | 2:18p | punch in/out button | 107.77.232.227 | Chamberlain, Haley |
| Jan 10, 2020 | 2:46p | punch in/out button | 107.77.232.227 | Chamberlain, Haley |
| Jan 10, 2020 | 7:01p | punch in/out button | 107.77.232.227 | Chamberlain, Haley |
| Jan 11, 2020 | 9:47a | punch in/out button | 107.77.235.97 | Chamberlain, Haley |
| Jan 11, 2020 | 7:01p | punch in/out button | 107.77.234.183 | Chamberlain, Haley |
| Jan 12, 2020 | 11:48a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 12, 2020 | 5:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 15, 2020 | 2:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 15, 2020 | 2:37p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 15, 2020 | 3:37p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 15, 2020 | 7:03p | user created | | Crouson, Deborah |
| Jan 16, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 16, 2020 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5347 of 5547    CityMac 009153

**EXHIBIT 1**

| Jan 17, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
|---|---|---|---|---|
| Jan 17, 2020 | 1:21p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 17, 2020 | 1:48p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 17, 2020 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 18, 2020 | 9:58a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 18, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 19, 2020 | 11:52a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 19, 2020 | 5:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 22, 2020 | 10:30a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 22, 2020 | 3:51p | punch in/out button | 107.77.236.186 | Chamberlain, Haley |
| Jan 22, 2020 | 4:20p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 22, 2020 | 7:03p | user created | | Crouson, Deborah |
| Jan 23, 2020 | 10:26a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 23, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 24, 2020 | 10:21a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 24, 2020 | 1:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 24, 2020 | 1:36p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 24, 2020 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 25, 2020 | 10:00a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 25, 2020 | 7:07p | user created | | Crouson, Deborah |
| Jan 26, 2020 | 11:51a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 26, 2020 | 5:03p | punch in/out button | 107.77.232.91 | Chamberlain, Haley |
| Jan 29, 2020 | 10:00a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 29, 2020 | 3:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 29, 2020 | 3:41p | punch in/out button | 107.77.235.26 | Chamberlain, Haley |
| Jan 29, 2020 | 7:00p | user created | | Crouson, Deborah |
| Jan 30, 2020 | 10:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 30, 2020 | 3:25p | user created | | Crouson, Deborah |
| Jan 30, 2020 | 3:55p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 30, 2020 | 7:05p | user created | | Crouson, Deborah |
| Jan 31, 2020 | 11:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 31, 2020 | 4:00p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5348 of 5547     CityMac 009154

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 31, 2020 | 4:31p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Jan 31, 2020 | 7:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 1, 2020 | 10:59a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 1, 2020 | 3:10p | punch in/out button | 107.77.234.226 | Chamberlain, Haley |
| Feb 1, 2020 | 3:40p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 1, 2020 | 7:11p | user created | | Crouson, Deborah |
| Feb 2, 2020 | 11:45a | punch in/out button | 107.77.235.233 | Chamberlain, Haley |
| Feb 2, 2020 | 5:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 5, 2020 | 10:00a | punch in/out button | 107.77.235.111 | Chamberlain, Haley |
| Feb 5, 2020 | 1:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 5, 2020 | 2:27p | punch in/out button | 107.77.235.111 | Chamberlain, Haley |
| Feb 5, 2020 | 7:10p | user created | | Crouson, Deborah |
| Feb 6, 2020 | 10:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 6, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 7, 2020 | 10:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 7, 2020 | 12:12p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 7, 2020 | 12:43p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 7, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 8, 2020 | 9:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 8, 2020 | 7:14p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 9, 2020 | 11:42a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 9, 2020 | 5:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 12, 2020 | 9:48a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 12, 2020 | 3:09p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 12, 2020 | 3:39p | punch in/out button | 107.77.232.139 | Chamberlain, Haley |
| Feb 12, 2020 | 7:02p | punch in/out button | 107.77.232.139 | Chamberlain, Haley |
| Feb 13, 2020 | 11:59a | punch in/out button | 107.77.236.69 | Chamberlain, Haley |
| Feb 13, 2020 | 7:07p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 14, 2020 | 10:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 14, 2020 | 1:33p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 14, 2020 | 2:03p | punch in/out button | 107.77.236.40 | Chamberlain, Haley |
| Feb 14, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5349 of 5547    CityMac 009155

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 15, 2020 | 9:45a | punch in/out button | 107.77.236.112 | Chamberlain, Haley |
| Feb 15, 2020 | 2:13p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 15, 2020 | 2:43p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 15, 2020 | 7:17p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 16, 2020 | 11:41a | punch in/out button | 107.77.236.112 | Chamberlain, Haley |
| Feb 16, 2020 | 5:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 19, 2020 | 10:01a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 19, 2020 | 3:53p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 19, 2020 | 4:10p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 19, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 20, 2020 | 9:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 20, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 21, 2020 | 10:10a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 21, 2020 | 12:46p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 21, 2020 | 1:16p | punch in/out button | 107.77.232.182 | Chamberlain, Haley |
| Feb 21, 2020 | 3:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 21, 2020 | 4:38p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 21, 2020 | 7:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 22, 2020 | 9:48a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 22, 2020 | 3:58p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 22, 2020 | 4:31p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 22, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 23, 2020 | 11:44a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 23, 2020 | 5:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 25, 2020 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 25, 2020 | 3:15p | user created | | Crouson, Deborah |
| Feb 25, 2020 | 3:45p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 25, 2020 | 6:30p | user created | | Crouson, Deborah |
| Feb 28, 2020 | 10:56a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 28, 2020 | 1:50p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 28, 2020 | 2:20p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 28, 2020 | 7:11p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 29, 2020 | 10:19a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 29, 2020 | 2:50p | punch in/out button | 107.77.237.11 | Chamberlain, Haley |
| Feb 29, 2020 | 3:17p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Feb 29, 2020 | 7:00p | user created | | Crouson, Deborah |
| Mar 1, 2020 | 11:46a | punch in/out button | 107.77.234.13 | Chamberlain, Haley |
| Mar 1, 2020 | 5:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 4, 2020 | 9:55a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 4, 2020 | 5:15p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 4, 2020 | 5:49p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 4, 2020 | 7:05p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 5, 2020 | 3:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 5, 2020 | 3:31p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 6, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 6, 2020 | 3:06p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 6, 2020 | 3:36p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 6, 2020 | 5:00p | user created | | Crouson, Deborah |
| Mar 7, 2020 | 9:44a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 7, 2020 | 7:02p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 8, 2020 | 11:49a | punch in/out button | 107.77.235.213 | Chamberlain, Haley |
| Mar 8, 2020 | 5:01p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 10, 2020 | 10:58a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 10, 2020 | 2:01p | punch in/out button | 107.77.235.168 | Chamberlain, Haley |
| Mar 10, 2020 | 2:32p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 10, 2020 | 5:00p | user created | | Crouson, Deborah |
| Mar 11, 2020 | 9:53a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 11, 2020 | 2:26p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 11, 2020 | 2:56p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 11, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 12, 2020 | 1:59p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 12, 2020 | 2:29p | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 13, 2020 | 9:43a | punch in/out button | 96.36.228.42 | Chamberlain, Haley |
| Mar 13, 2020 | 1:36p | punch in/out button | 107.77.237.154 | Chamberlain, Haley |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Mar 13, 2020 | 2:07p | punch in/out button | | | 107.77.237.154 | Chamberlain, Haley |
| Mar 13, 2020 | 7:10p | punch in/out button | | | 107.77.232.212 | Chamberlain, Haley |
| Mar 14, 2020 | 9:41a | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Mar 14, 2020 | 7:08p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |
| Mar 15, 2020 | 11:50a | punch in/out button | | | 107.77.234.186 | Chamberlain, Haley |
| Mar 15, 2020 | 5:07p | punch in/out button | | | 96.36.228.42 | Chamberlain, Haley |

**Employee Name: DeLoach, Ian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 2, 2020 | 4:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 2, 2020 | 4:30p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 2, 2020 | 5:55p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 3, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 3, 2020 | 4:09p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 3, 2020 | 4:33p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 3, 2020 | 5:23p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 6, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 6, 2020 | 3:28p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 6, 2020 | 3:58p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 6, 2020 | 5:32p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 7, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 7, 2020 | 3:49p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 7, 2020 | 4:19p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 7, 2020 | 5:29p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 8, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 8, 2020 | 5:31p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 9, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 9, 2020 | 3:31p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 9, 2020 | 3:58p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 9, 2020 | 5:01p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 10, 2020 | 9:00a | punch in/out button | | | 96.36.228.42 | Deloach, Ian |
| Jan 10, 2020 | 2:51p | punch in/out button | | | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 10, 2020 | 3:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 10, 2020 | 5:03p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 13, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 13, 2020 | 3:29p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 13, 2020 | 3:59p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 13, 2020 | 5:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 14, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 14, 2020 | 12:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 15, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 15, 2020 | 3:05p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 15, 2020 | 3:35p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 15, 2020 | 5:33p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 16, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 16, 2020 | 2:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 17, 2020 | 8:30a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 17, 2020 | 3:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 17, 2020 | 4:07p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 17, 2020 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 20, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 20, 2020 | 4:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 20, 2020 | 4:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 20, 2020 | 5:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 21, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 21, 2020 | 3:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 21, 2020 | 4:21p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 21, 2020 | 5:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 22, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 22, 2020 | 2:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 22, 2020 | 3:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 22, 2020 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 23, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 23, 2020 | 3:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM　　Document 218-1　　Filed 12/15/21　　Page 5353 of 5547　　CityMac 009159

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|--|-----|------|
| Jan 23, 2020 | 3:36p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 23, 2020 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 24, 2020 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 24, 2020 | 3:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 24, 2020 | 4:17p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 24, 2020 | 5:38p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 27, 2020 | 9:03a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 27, 2020 | 4:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 27, 2020 | 5:14p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 27, 2020 | 5:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 28, 2020 | 9:32a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 28, 2020 | 3:40p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 28, 2020 | 4:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 28, 2020 | 5:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 29, 2020 | 8:59a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 29, 2020 | 4:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 29, 2020 | 4:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 29, 2020 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 30, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 30, 2020 | 4:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 30, 2020 | 5:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 30, 2020 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 31, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 31, 2020 | 4:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 31, 2020 | 4:48p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Jan 31, 2020 | 5:10p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 3, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 3, 2020 | 1:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 3, 2020 | 1:49p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 3, 2020 | 5:44p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 4, 2020 | 10:15a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 4, 2020 | 3:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 4, 2020 | 3:33p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 4, 2020 | 5:31p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 5, 2020 | 9:15a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 5, 2020 | 4:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 5, 2020 | 4:55p | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Feb 5, 2020 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 6, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 6, 2020 | 4:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 6, 2020 | 4:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 6, 2020 | 6:11p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 7, 2020 | 8:44a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 7, 2020 | 3:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 7, 2020 | 3:43p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 7, 2020 | 5:50p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 10, 2020 | 8:00a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Feb 10, 2020 | 4:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 10, 2020 | 4:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 10, 2020 | 5:28p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 11, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 11, 2020 | 3:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 11, 2020 | 4:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 11, 2020 | 5:37p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 12, 2020 | 10:10a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 12, 2020 | 2:46p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 12, 2020 | 3:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 12, 2020 | 5:06p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 13, 2020 | 9:00a | user created IN punch | 96.36.228.42 | Deloach, Ian |
| Feb 13, 2020 | 4:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 13, 2020 | 4:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 13, 2020 | 5:00p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 14, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 14, 2020 | 2:08p | punch in/out button | 96.36.228.42 | Deloach, Ian |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5355 of 5547    CityMac 009161

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Feb 14, 2020 | 2:51p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 14, 2020 | 5:23p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 17, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 17, 2020 | 1:13p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 17, 2020 | 1:52p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 17, 2020 | 5:33p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 24, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 24, 2020 | 2:24p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 24, 2020 | 2:57p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 24, 2020 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 25, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 25, 2020 | 2:32p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 25, 2020 | 3:04p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 25, 2020 | 5:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2020 | 2:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2020 | 3:16p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 26, 2020 | 5:19p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 27, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 27, 2020 | 4:15p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 27, 2020 | 4:45p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 27, 2020 | 5:30p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 28, 2020 | 9:06a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 28, 2020 | 3:25p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 28, 2020 | 3:55p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Feb 28, 2020 | 5:02p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 2, 2020 | 9:01a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 2, 2020 | 4:34p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 2, 2020 | 5:01p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 2, 2020 | 5:20p | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 3, 2020 | 9:00a | punch in/out button | 96.36.228.42 | Deloach, Ian |
| Mar 3, 2020 | 3:27p | punch in/out button | 96.36.228.42 | Deloach, Ian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5356 of 5547    CityMac 009162

| Mar 3, 2020 | 3:57p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 3, 2020 | 5:31p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 4, 2020 | 9:00a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 4, 2020 | 3:55p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 4, 2020 | 4:22p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 4, 2020 | 5:31p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 5, 2020 | 9:02a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 5, 2020 | 5:36p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2020 | 9:00a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2020 | 4:28p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2020 | 4:59p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 6, 2020 | 5:29p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 9, 2020 | 8:58a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 9, 2020 | 5:31p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 10, 2020 | 9:00a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 10, 2020 | 5:08p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 11, 2020 | 9:00a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 11, 2020 | 7:03p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 12, 2020 | 9:00a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 12, 2020 | 5:30p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 13, 2020 | 9:04a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 13, 2020 | 5:04p | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |
| Mar 16, 2020 | 9:00a | punch in/out button | | | | 96.36.228.42 | Deloach, Ian |

**Employee Name: Rivera, Damian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 6, 2020 | 9:28a | punch in/out button | | | 174.196.0.233 | Rivera, Damian |
| Jan 6, 2020 | 7:06p | punch in/out button | | | 174.196.0.233 | Rivera, Damian |
| Jan 7, 2020 | 9:22a | punch in/out button | | | 174.196.0.233 | Rivera, Damian |
| Jan 7, 2020 | 7:19p | punch in/out button | | | 174.196.0.233 | Rivera, Damian |
| Jan 9, 2020 | 9:45a | punch in/out button | | | 174.196.0.233 | Rivera, Damian |
| Jan 9, 2020 | 7:07p | user created | | | | Crouson, Deborah |
| Jan 10, 2020 | 9:50a | punch in/out button | | | 174.196.0.233 | Rivera, Damian |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jan 10, 2020 | 5:24p | user created | | Crouson, Deborah |
| Jan 13, 2020 | 9:17a | punch in/out button | 174.195.18.10 | Rivera, Damian |
| Jan 13, 2020 | 7:08p | punch in/out button | 174.195.18.10 | Rivera, Damian |
| Jan 14, 2020 | 9:33a | punch in/out button | 174.195.18.10 | Rivera, Damian |
| Jan 14, 2020 | 7:10p | user created | | Crouson, Deborah |
| Jan 15, 2020 | 9:26a | punch in/out button | 174.195.18.10 | Rivera, Damian |
| Jan 15, 2020 | 7:12p | punch in/out button | 174.195.18.10 | Rivera, Damian |
| Jan 16, 2020 | 9:00a | punch in/out button | 174.195.12.127 | Rivera, Damian |
| Jan 16, 2020 | 7:13p | punch in/out button | 174.195.12.127 | Rivera, Damian |
| Jan 17, 2020 | 9:27a | punch in/out button | 174.195.12.127 | Rivera, Damian |
| Jan 17, 2020 | 3:38p | punch in/out button | 174.195.12.127 | Rivera, Damian |
| Jan 20, 2020 | 9:25a | punch in/out button | 174.195.3.181 | Rivera, Damian |
| Jan 20, 2020 | 5:54p | punch in/out button | 47.49.164.42 | Rivera, Damian |
| Jan 21, 2020 | 9:36a | punch in/out button | 174.196.4.152 | Rivera, Damian |
| Jan 21, 2020 | 6:17p | punch in/out button | 174.196.4.152 | Rivera, Damian |
| Jan 22, 2020 | 9:30a | punch in/out button | 174.196.8.219 | Rivera, Damian |
| Jan 22, 2020 | 7:04p | user created | | Crouson, Deborah |
| Jan 23, 2020 | 9:30a | punch in/out button | 174.196.8.219 | Rivera, Damian |
| Jan 23, 2020 | 7:07p | punch in/out button | 174.196.8.219 | Rivera, Damian |
| Jan 24, 2020 | 9:38a | punch in/out button | 174.196.8.219 | Rivera, Damian |
| Jan 24, 2020 | 4:24p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Jan 27, 2020 | 9:34a | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 27, 2020 | 7:06p | punch in/out button | 96.36.228.42 | Rivera, Damian |
| Jan 28, 2020 | 9:31a | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 28, 2020 | 6:15p | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 29, 2020 | 9:23a | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 29, 2020 | 7:53p | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 30, 2020 | 9:41a | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 30, 2020 | 7:06p | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 31, 2020 | 9:31a | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Jan 31, 2020 | 2:04p | punch in/out button | 174.195.1.159 | Rivera, Damian |
| Feb 3, 2020 | 9:07a | punch in/out button | 174.196.10.134 | Rivera, Damian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5358 of 5547    CityMac 009164

EXHIBIT 1

| Date | Time | Location | IP Address | Name |
|------|------|----------|------------|------|
| Feb 3, 2020 | 7:07p | punch in/out button | 174.196.10.134 | Rivera, Damian |
| Feb 4, 2020 | 9:11a | punch in/out button | 174.196.10.134 | Rivera, Damian |
| Feb 4, 2020 | 7:04p | punch in/out button | 174.196.10.134 | Rivera, Damian |
| Feb 5, 2020 | 9:26a | punch in/out button | 174.196.13.159 | Rivera, Damian |
| Feb 5, 2020 | 7:15p | punch in/out button | 174.196.13.159 | Rivera, Damian |
| Feb 6, 2020 | 9:30a | punch in/out button | 174.193.16.179 | Rivera, Damian |
| Feb 6, 2020 | 7:03p | punch in/out button | 174.193.16.179 | Rivera, Damian |
| Feb 7, 2020 | 9:17a | punch in/out button | 174.193.16.179 | Rivera, Damian |
| Feb 7, 2020 | 11:34a | punch in/out button | 174.193.16.179 | Rivera, Damian |
| Feb 9, 2020 | 10:13a | punch in/out button | 174.193.16.179 | Rivera, Damian |
| Feb 9, 2020 | 5:08p | punch in/out button | 174.193.16.179 | Rivera, Damian |
| Feb 10, 2020 | 7:49a | punch in/out button | 174.193.3.160 | Rivera, Damian |
| Feb 10, 2020 | 7:08p | punch in/out button | 174.193.15.22 | Rivera, Damian |
| Feb 11, 2020 | 10:34a | punch in/out button | 68.75.66.41 | Rivera, Damian |
| Feb 11, 2020 | 7:51p | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 12, 2020 | 9:24a | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 12, 2020 | 4:00p | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 13, 2020 | 9:25a | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 13, 2020 | 4:04p | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 14, 2020 | 10:00a | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 14, 2020 | 3:00p | punch in/out button | 174.196.35.2 | Rivera, Damian |
| Feb 16, 2020 | 12:43p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Feb 16, 2020 | 2:58p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 17, 2020 | 9:20a | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 17, 2020 | 7:06p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 18, 2020 | 8:47a | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 18, 2020 | 6:20p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 19, 2020 | 8:48a | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 19, 2020 | 7:06p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 20, 2020 | 9:30a | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 20, 2020 | 5:53p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 21, 2020 | 9:12a | punch in/out button | 174.196.6.211 | Rivera, Damian |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 21, 2020 | 1:46p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 21, 2020 | 6:00p | punch in/out button | 174.196.6.211 | Rivera, Damian |
| Feb 21, 2020 | 7:05p | punch in/out button | 24.246.174.172 | Rivera, Damian |
| Feb 23, 2020 | 11:50a | punch in/out button | 174.195.0.23 | Rivera, Damian |
| Feb 23, 2020 | 5:03p | punch in/out button | 174.195.0.23 | Rivera, Damian |
| Feb 24, 2020 | 9:08a | punch in/out button | 174.195.0.23 | Rivera, Damian |
| Feb 24, 2020 | 7:09p | punch in/out button | 174.195.17.242 | Rivera, Damian |
| Feb 25, 2020 | 8:51a | punch in/out button | 174.195.17.242 | Rivera, Damian |
| Feb 25, 2020 | 7:04p | punch in/out button | 174.195.17.242 | Rivera, Damian |
| Feb 26, 2020 | 9:16a | punch in/out button | 174.195.17.242 | Rivera, Damian |
| Feb 26, 2020 | 7:12p | punch in/out button | 174.195.17.242 | Rivera, Damian |
| Feb 27, 2020 | 9:21a | punch in/out button | 174.195.9.50 | Rivera, Damian |
| Feb 27, 2020 | 7:06p | punch in/out button | 174.195.9.50 | Rivera, Damian |
| Feb 28, 2020 | 9:25a | punch in/out button | 174.195.9.50 | Rivera, Damian |
| Feb 28, 2020 | 2:11p | punch in/out button | 174.195.9.50 | Rivera, Damian |
| Feb 29, 2020 | 3:54p | punch in/out button | 174.195.9.50 | Rivera, Damian |
| Feb 29, 2020 | 5:30p | user created | | Crouson, Deborah |
| Mar 3, 2020 | 9:26a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 3, 2020 | 7:06p | user created | | Crouson, Deborah |
| Mar 4, 2020 | 9:32a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 4, 2020 | 7:23p | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 5, 2020 | 9:22a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 5, 2020 | 9:27a | punch in/out button | 75.137.79.62 | Rivera, Damian |
| Mar 6, 2020 | 9:26a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 6, 2020 | 6:02p | punch in/out button | 23.120.84.45 | Rivera, Damian |
| Mar 9, 2020 | 9:20a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 9, 2020 | 7:06p | user created | | Crouson, Deborah |
| Mar 10, 2020 | 9:34a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 10, 2020 | 7:08p | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 11, 2020 | 9:24a | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 11, 2020 | 6:30p | punch in/out button | 174.196.14.114 | Rivera, Damian |
| Mar 12, 2020 | 9:07a | punch in/out button | 174.196.14.114 | Rivera, Damian |

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 12, 2020 | 7:07p | punch in/out button | | | 174.196.14.114 | Rivera, Damian |
| Mar 13, 2020 | 9:29a | punch in/out button | | | 174.196.14.114 | Rivera, Damian |
| Mar 13, 2020 | 3:06p | punch in/out button | | | 174.196.14.114 | Rivera, Damian |
| Mar 15, 2020 | 2:04p | punch in/out button | | | 23.120.84.45 | Rivera, Damian |
| Mar 15, 2020 | 5:00p | punch in/out button | | | 23.120.84.45 | Rivera, Damian |
| Mar 16, 2020 | 9:06a | punch in/out button | | | 96.36.228.42 | Rivera, Damian |

**Employee Name: Robinson, Sierra**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:57a | punch in/out button | | | 99.203.21.109 | Robinson, Sierra |
| Jan 2, 2020 | 4:31p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 2, 2020 | 5:01p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 2, 2020 | 6:01p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2020 | 9:59a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2020 | 4:23p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2020 | 4:54p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 3, 2020 | 6:07p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 6, 2020 | 9:58a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 6, 2020 | 4:50p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 6, 2020 | 5:20p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 6, 2020 | 6:15p | punch in/out button | | | 99.203.20.19 | Robinson, Sierra |
| Jan 7, 2020 | 9:57a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 7, 2020 | 4:26p | punch in/out button | | | 99.203.21.1 | Robinson, Sierra |
| Jan 7, 2020 | 4:55p | punch in/out button | | | 99.203.21.1 | Robinson, Sierra |
| Jan 7, 2020 | 6:04p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 9, 2020 | 9:57a | punch in/out button | | | 99.203.20.154 | Robinson, Sierra |
| Jan 9, 2020 | 4:03p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 9, 2020 | 4:34p | punch in/out button | | | 99.203.21.151 | Robinson, Sierra |
| Jan 9, 2020 | 6:05p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 10, 2020 | 9:59a | punch in/out button | | | 99.203.21.151 | Robinson, Sierra |
| Jan 10, 2020 | 3:24p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 10, 2020 | 3:55p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Jan 10, 2020 | 6:00p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5361 of 5547      CityMac 009167

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 13, 2020 | 9:56a | punch in/out button | 99.203.21.19 | Robinson, Sierra |
| Jan 13, 2020 | 4:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 13, 2020 | 4:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 13, 2020 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 14, 2020 | 9:54a | punch in/out button | 99.203.20.130 | Robinson, Sierra |
| Jan 14, 2020 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 15, 2020 | 9:35a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 15, 2020 | 3:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 15, 2020 | 4:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 15, 2020 | 5:58p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 16, 2020 | 9:58a | punch in/out button | 99.203.20.165 | Robinson, Sierra |
| Jan 16, 2020 | 1:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 16, 2020 | 2:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 16, 2020 | 6:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 17, 2020 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 17, 2020 | 3:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 17, 2020 | 3:36p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 17, 2020 | 5:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 20, 2020 | 9:57a | punch in/out button | 99.203.20.254 | Robinson, Sierra |
| Jan 20, 2020 | 3:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 20, 2020 | 4:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 20, 2020 | 7:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 21, 2020 | 10:00a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 21, 2020 | 2:44p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 21, 2020 | 3:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 21, 2020 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 22, 2020 | 9:50a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 22, 2020 | 3:16p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 22, 2020 | 3:46p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 22, 2020 | 5:41p | punch in/out button | 99.203.21.228 | Robinson, Sierra |
| Jan 23, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 23, 2020 | 3:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5362 of 5547    CityMac 009168

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 23, 2020 | 4:10p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 23, 2020 | 5:18p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 24, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 24, 2020 | 2:05p | punch in/out button | 99.203.21.233 | Robinson, Sierra |
| Jan 24, 2020 | 2:34p | punch in/out button | 99.203.21.233 | Robinson, Sierra |
| Jan 24, 2020 | 6:03p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 27, 2020 | 9:58a | punch in/out button | 99.203.21.64 | Robinson, Sierra |
| Jan 27, 2020 | 4:05p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 27, 2020 | 4:33p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 27, 2020 | 6:04p | punch in/out button | 99.203.20.154 | Robinson, Sierra |
| Jan 28, 2020 | 9:59a | punch in/out button | 99.203.20.152 | Robinson, Sierra |
| Jan 28, 2020 | 4:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 28, 2020 | 5:29p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 28, 2020 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 29, 2020 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 29, 2020 | 3:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 29, 2020 | 4:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 29, 2020 | 6:04p | user created | | Crouson, Deborah |
| Jan 30, 2020 | 9:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 30, 2020 | 4:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 30, 2020 | 4:41p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 30, 2020 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 31, 2020 | 9:59a | punch in/out button | 99.203.21.251 | Robinson, Sierra |
| Jan 31, 2020 | 3:56p | punch in/out button | 99.203.21.219 | Robinson, Sierra |
| Jan 31, 2020 | 4:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Jan 31, 2020 | 6:08p | punch in/out button | 99.203.21.114 | Robinson, Sierra |
| Feb 3, 2020 | 9:59a | punch in/out button | 99.203.21.77 | Robinson, Sierra |
| Feb 3, 2020 | 3:51p | punch in/out button | 99.203.21.62 | Robinson, Sierra |
| Feb 3, 2020 | 4:21p | punch in/out button | 99.203.20.137 | Robinson, Sierra |
| Feb 3, 2020 | 6:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 4, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 4, 2020 | 6:08p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5363 of 5547    CityMac 009169

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 5, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 5, 2020 | 3:50p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 5, 2020 | 4:21p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 5, 2020 | 6:02p | punch in/out button | 99.203.20.225 | Robinson, Sierra |
| Feb 6, 2020 | 9:57a | punch in/out button | 99.203.20.227 | Robinson, Sierra |
| Feb 6, 2020 | 2:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 6, 2020 | 2:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 6, 2020 | 6:03p | punch in/out button | 99.203.21.45 | Robinson, Sierra |
| Feb 7, 2020 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 7, 2020 | 2:36p | punch in/out button | 99.203.21.16 | Robinson, Sierra |
| Feb 10, 2020 | 9:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 10, 2020 | 3:38p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 10, 2020 | 4:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 10, 2020 | 5:59p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 11, 2020 | 9:56a | punch in/out button | 99.203.21.58 | Robinson, Sierra |
| Feb 11, 2020 | 2:54p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 11, 2020 | 3:23p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 11, 2020 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 12, 2020 | 9:51a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 12, 2020 | 1:30p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 12, 2020 | 1:56p | punch in/out button | 99.203.20.119 | Robinson, Sierra |
| Feb 12, 2020 | 5:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 13, 2020 | 9:57a | punch in/out button | 99.203.20.169 | Robinson, Sierra |
| Feb 13, 2020 | 3:17p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 13, 2020 | 3:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 13, 2020 | 6:06p | punch in/out button | 99.203.21.176 | Robinson, Sierra |
| Feb 14, 2020 | 9:58a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 14, 2020 | 3:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 14, 2020 | 3:56p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 14, 2020 | 6:38p | punch in/out button | 99.203.20.144 | Robinson, Sierra |
| Feb 17, 2020 | 9:59a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 17, 2020 | 2:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| Feb 17, 2020 | 2:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 17, 2020 | 6:01p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 18, 2020 | 9:56a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 18, 2020 | 2:31p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 18, 2020 | 3:00p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 18, 2020 | 5:47p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 19, 2020 | 9:42a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 19, 2020 | 4:14p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 21, 2020 | 9:48a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 21, 2020 | 6:12p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 24, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 24, 2020 | 3:37p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 24, 2020 | 4:07p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 24, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 25, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 25, 2020 | 3:43p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 25, 2020 | 4:13p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 25, 2020 | 5:48p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2020 | 9:57a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2020 | 1:55p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2020 | 2:25p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 26, 2020 | 5:27p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 27, 2020 | 10:05a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 27, 2020 | 3:35p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 27, 2020 | 4:06p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 27, 2020 | 7:04p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 28, 2020 | 9:54a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 28, 2020 | 2:24p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 28, 2020 | 2:53p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Feb 28, 2020 | 5:33p | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 2, 2020 | 9:55a | punch in/out button | 96.36.228.42 | Robinson, Sierra |
| Mar 2, 2020 | 3:34p | punch in/out button | 96.36.228.42 | Robinson, Sierra |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5365 of 5547   CityMac 009171

| Mar 2, 2020 | 4:04p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 2, 2020 | 6:01p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 3, 2020 | 9:51a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 3, 2020 | 1:09p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 3, 2020 | 1:38p | punch in/out button | | | 99.203.20.144 | Robinson, Sierra |
| Mar 3, 2020 | 6:00p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2020 | 9:54a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2020 | 3:07p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2020 | 3:34p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 4, 2020 | 5:54p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 5, 2020 | 9:59a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 5, 2020 | 4:24p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 5, 2020 | 4:44p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 5, 2020 | 7:04p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 6, 2020 | 9:53a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 6, 2020 | 3:07p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 6, 2020 | 3:36p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 6, 2020 | 6:00p | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |
| Mar 16, 2020 | 9:54a | punch in/out button | | | 96.36.228.42 | Robinson, Sierra |

**Employee Name: Velte, Christopher**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 27, 2020 | 11:45a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 27, 2020 | 6:02p | user created | | | | Crouson, Deborah |
| Jan 28, 2020 | 12:50p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 28, 2020 | 4:10p | user created | | | | Crouson, Deborah |
| Jan 28, 2020 | 4:40p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 28, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Jan 29, 2020 | 11:52a | punch in/out button | | | 75.137.79.62 | Velte, Christopher |
| Jan 29, 2020 | 5:58p | user created | | | | Crouson, Deborah |
| Jan 30, 2020 | 12:49p | punch in/out button | | | 75.137.79.62 | Velte, Christopher |
| Jan 30, 2020 | 6:00p | punch in/out button | | | 75.137.79.62 | Velte, Christopher |
| Jan 31, 2020 | 2:46p | punch in/out button | | | 75.137.79.62 | Velte, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5366 of 5547    CityMac 009172

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 31, 2020 | 7:10p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 3, 2020 | 1:48p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 3, 2020 | 7:07p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 4, 2020 | 1:44p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 4, 2020 | 6:54p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 5, 2020 | 1:46p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 5, 2020 | 6:55p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 6, 2020 | 1:52p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 6, 2020 | 6:59p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 7, 2020 | 2:50p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 7, 2020 | 7:05p | user created | | Crouson, Deborah |
| Feb 8, 2020 | 10:50a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 8, 2020 | 7:00p | user created | | Crouson, Deborah |
| Feb 10, 2020 | 1:51p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 10, 2020 | 7:00p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 11, 2020 | 1:49p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 11, 2020 | 7:03p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 12, 2020 | 1:50p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 12, 2020 | 6:59p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 13, 2020 | 1:50p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 13, 2020 | 6:59p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 15, 2020 | 10:54a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 15, 2020 | 1:35p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 15, 2020 | 2:23p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 15, 2020 | 6:59p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 18, 2020 | 1:52p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 18, 2020 | 6:56p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 19, 2020 | 1:51p | punch in/out button | 71.85.118.123 | Velte, Christopher |
| Feb 19, 2020 | 6:34p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 21, 2020 | 1:49p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 21, 2020 | 7:00p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 22, 2020 | 10:49a | punch in/out button | 75.137.79.62 | Velte, Christopher |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5367 of 5547    CityMac 009173

**EXHIBIT 1**

| Date | Time | Punch Origin | IP Address | Employee |
|------|------|--------------|------------|----------|
| Feb 22, 2020 | 6:32p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 24, 2020 | 11:51a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 24, 2020 | 7:05p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 26, 2020 | 1:47p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 26, 2020 | 6:57p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 27, 2020 | 12:50p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 27, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 28, 2020 | 1:31p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 28, 2020 | 6:55p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 29, 2020 | 10:06a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Feb 29, 2020 | 6:51p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 2, 2020 | 12:07p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 2, 2020 | 6:57p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 4, 2020 | 12:10p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 4, 2020 | 6:58p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 6, 2020 | 1:42p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 6, 2020 | 7:20p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 7, 2020 | 11:19a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 7, 2020 | 3:15p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 7, 2020 | 3:45p | user created | | Crouson, Deborah |
| Mar 7, 2020 | 7:03p | user created | | Crouson, Deborah |
| Mar 9, 2020 | 1:43p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 9, 2020 | 6:55p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 11, 2020 | 11:58a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 11, 2020 | 7:06p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 13, 2020 | 1:47p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 13, 2020 | 7:05p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 14, 2020 | 11:44a | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 14, 2020 | 6:59p | punch in/out button | 75.137.79.62 | Velte, Christopher |
| Mar 16, 2020 | 11:06a | punch in/out button | 75.137.79.62 | Velte, Christopher |

Employee Name: Zikade, Leif

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5368 of 5547    CityMac 009174

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 2, 2020 | 9:57a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 2, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 3, 2020 | 9:55a | punch in/out button | 174.195.19.105 | Zikade, Leif |
| Jan 3, 2020 | 7:02p | punch in/out button | 174.195.19.105 | Zikade, Leif |
| Jan 5, 2020 | 11:50a | punch in/out button | 174.196.9.31 | Zikade, Leif |
| Jan 5, 2020 | 5:05p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 6, 2020 | 9:55a | punch in/out button | 174.196.9.31 | Zikade, Leif |
| Jan 6, 2020 | 6:04p | punch in/out button | 174.196.9.31 | Zikade, Leif |
| Jan 8, 2020 | 9:54a | punch in/out button | 12.86.100.66 | Zikade, Leif |
| Jan 8, 2020 | 2:11p | punch in/out button | 174.196.10.153 | Zikade, Leif |
| Jan 8, 2020 | 2:34p | punch in/out button | 174.196.10.153 | Zikade, Leif |
| Jan 8, 2020 | 7:13p | punch in/out button | 174.196.10.153 | Zikade, Leif |
| Jan 9, 2020 | 9:54a | punch in/out button | 174.196.12.39 | Zikade, Leif |
| Jan 9, 2020 | 6:59p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 10, 2020 | 9:54a | punch in/out button | 174.195.19.31 | Zikade, Leif |
| Jan 10, 2020 | 7:00p | punch in/out button | 174.195.19.31 | Zikade, Leif |
| Jan 11, 2020 | 9:59a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 11, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 12, 2020 | 11:52a | punch in/out button | 174.195.8.44 | Zikade, Leif |
| Jan 12, 2020 | 5:03p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 13, 2020 | 9:59a | punch in/out button | 174.196.40.222 | Zikade, Leif |
| Jan 13, 2020 | 5:34p | punch in/out button | 174.196.40.222 | Zikade, Leif |
| Jan 16, 2020 | 9:59a | punch in/out button | 174.196.39.50 | Zikade, Leif |
| Jan 16, 2020 | 6:58p | punch in/out button | 174.196.39.50 | Zikade, Leif |
| Jan 17, 2020 | 9:57a | punch in/out button | 174.195.14.7 | Zikade, Leif |
| Jan 17, 2020 | 7:01p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 18, 2020 | 11:54a | punch in/out button | 174.196.7.38 | Zikade, Leif |
| Jan 18, 2020 | 6:58p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 19, 2020 | 11:55a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 19, 2020 | 5:01p | user created | | Crouson, Deborah |
| Jan 22, 2020 | 10:54a | punch in/out button | 174.196.2.41 | Zikade, Leif |
| Jan 22, 2020 | 6:59p | punch in/out button | 174.196.2.41 | Zikade, Leif |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5369 of 5547    CityMac 009175

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 23, 2020 | 9:54a | punch in/out button | 174.195.2.52 | Zikade, Leif |
| Jan 23, 2020 | 6:46p | punch in/out button | 174.195.2.52 | Zikade, Leif |
| Jan 24, 2020 | 9:51a | punch in/out button | 174.196.5.176 | Zikade, Leif |
| Jan 24, 2020 | 6:02p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 25, 2020 | 9:51a | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 25, 2020 | 6:06p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 26, 2020 | 11:43a | punch in/out button | 174.196.16.220 | Zikade, Leif |
| Jan 26, 2020 | 5:02p | punch in/out button | 75.137.79.62 | Zikade, Leif |
| Jan 27, 2020 | 10:52a | punch in/out button | 174.196.39.242 | Zikade, Leif |
| Jan 27, 2020 | 6:05p | punch in/out button | 174.196.39.242 | Zikade, Leif |
| Jan 30, 2020 | 9:43a | punch in/out button | 174.196.13.248 | Zikade, Leif |
| Jan 30, 2020 | 6:47p | punch in/out button | 174.196.13.248 | Zikade, Leif |
| Jan 31, 2020 | 9:44a | punch in/out button | 174.195.1.100 | Zikade, Leif |
| Jan 31, 2020 | 4:54p | punch in/out button | 174.195.11.168 | Zikade, Leif |
| Feb 1, 2020 | 9:53a | punch in/out button | 174.195.16.121 | Zikade, Leif |
| Feb 1, 2020 | 7:00p | punch in/out button | 174.195.5.201 | Zikade, Leif |
| Feb 2, 2020 | 11:39a | punch in/out button | 174.196.39.146 | Zikade, Leif |
| Feb 2, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 3, 2020 | 9:43a | punch in/out button | 174.196.10.92 | Zikade, Leif |
| Feb 3, 2020 | 5:00p | punch in/out button | 174.196.10.92 | Zikade, Leif |
| Feb 6, 2020 | 9:55a | punch in/out button | 174.196.9.105 | Zikade, Leif |
| Feb 6, 2020 | 7:06p | punch in/out button | 174.196.9.105 | Zikade, Leif |
| Feb 7, 2020 | 9:44a | punch in/out button | 174.195.3.118 | Zikade, Leif |
| Feb 7, 2020 | 4:11p | punch in/out button | 174.195.3.118 | Zikade, Leif |
| Feb 9, 2020 | 11:43a | punch in/out button | 174.196.37.61 | Zikade, Leif |
| Feb 9, 2020 | 5:04p | punch in/out button | 174.196.37.61 | Zikade, Leif |
| Feb 10, 2020 | 9:56a | punch in/out button | 174.196.37.27 | Zikade, Leif |
| Feb 10, 2020 | 3:30p | user created | | Crouson, Deborah |
| Feb 13, 2020 | 9:50a | punch in/out button | 174.196.11.189 | Zikade, Leif |
| Feb 13, 2020 | 3:05p | user created | | Crouson, Deborah |
| Feb 14, 2020 | 10:53a | punch in/out button | 174.196.5.39 | Zikade, Leif |
| Feb 14, 2020 | 6:57p | punch in/out button | 174.196.5.39 | Zikade, Leif |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5370 of 5547      CityMac 009176

| Feb 18, 2020 | 9:51a | punch in/out button | | | 174.195.18.44 | Zikade, Leif |
| Feb 18, 2020 | 4:00p | user created | | | | Crouson, Deborah |
| Feb 19, 2020 | 9:48a | punch in/out button | | | 174.196.38.112 | Zikade, Leif |
| Feb 19, 2020 | 4:15p | punch in/out button | | | 174.196.38.112 | Zikade, Leif |
| Feb 20, 2020 | 10:54a | punch in/out button | | | 174.195.1.126 | Zikade, Leif |
| Feb 20, 2020 | 3:59p | punch in/out button | | | 75.137.79.62 | Zikade, Leif |
| Feb 21, 2020 | 9:44a | punch in/out button | | | 174.196.13.53 | Zikade, Leif |
| Feb 21, 2020 | 4:20p | punch in/out button | | | 174.196.13.53 | Zikade, Leif |

**Department: [600] Burlington**

**Employee Name: Blais, Jordan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
| --- | --- | --- | --- | --- | --- | --- |
| Jan 2, 2020 | 9:55a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 2, 2020 | 10:01a | punch in/out button | | | 174.216.23.167 | Blais, Jordan |
| Jan 2, 2020 | 3:31p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 2, 2020 | 6:15p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 3, 2020 | 9:55a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 3, 2020 | 3:12p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 3, 2020 | 4:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 3, 2020 | 6:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 4, 2020 | 9:59a | punch in/out button | | | 71.19.252.157 | Blais, Jordan |
| Jan 4, 2020 | 1:10p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 4, 2020 | 1:55p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 4, 2020 | 6:01p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 6, 2020 | 9:57a | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 6, 2020 | 3:05p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 6, 2020 | 3:58p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 6, 2020 | 6:02p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 7, 2020 | 9:55a | punch in/out button | | | 174.216.5.48 | Blais, Jordan |
| Jan 7, 2020 | 3:40p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 7, 2020 | 4:28p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |
| Jan 7, 2020 | 6:01p | punch in/out button | | | 50.197.91.185 | Blais, Jordan |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Jan 8, 2020 | 9:59a | punch in/out button | 174.216.23.69 | Blais, Jordan |
| Jan 8, 2020 | 2:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 8, 2020 | 2:41p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 8, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 10, 2020 | 9:58a | punch in/out button | 174.216.23.69 | Blais, Jordan |
| Jan 10, 2020 | 3:10p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 10, 2020 | 4:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 10, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 11, 2020 | 9:57a | punch in/out button | 174.216.23.69 | Blais, Jordan |
| Jan 11, 2020 | 1:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 11, 2020 | 3:54p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 11, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 13, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 13, 2020 | 1:33p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 13, 2020 | 2:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 13, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 16, 2020 | 9:50a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 16, 2020 | 3:46p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 16, 2020 | 4:37p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 16, 2020 | 6:00p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 17, 2020 | 10:02a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 17, 2020 | 2:33p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 17, 2020 | 3:25p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 17, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 18, 2020 | 9:53a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 18, 2020 | 1:52p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 18, 2020 | 2:23p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 18, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 20, 2020 | 10:04a | punch in/out button | 174.216.23.67 | Blais, Jordan |
| Jan 20, 2020 | 3:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 20, 2020 | 4:09p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 20, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5372 of 5547    CityMac 009178

**EXHIBIT 1**

| Jan 22, 2020 | 9:59a | punch in/out button | 174.216.23.67 | Blais, Jordan |
|---|---|---|---|---|
| Jan 22, 2020 | 5:52p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 23, 2020 | 10:03a | punch in/out button | 174.216.23.67 | Blais, Jordan |
| Jan 23, 2020 | 2:44p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 23, 2020 | 3:33p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 23, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 24, 2020 | 10:02a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 24, 2020 | 3:36p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 24, 2020 | 4:17p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 24, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 25, 2020 | 9:59a | punch in/out button | 174.216.23.67 | Blais, Jordan |
| Jan 25, 2020 | 3:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 25, 2020 | 3:42p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 25, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 27, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 27, 2020 | 4:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 27, 2020 | 4:43p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 27, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 29, 2020 | 9:59a | punch in/out button | 174.216.15.11 | Blais, Jordan |
| Jan 29, 2020 | 4:39p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 29, 2020 | 4:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 29, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 30, 2020 | 9:58a | punch in/out button | 174.216.24.50 | Blais, Jordan |
| Jan 30, 2020 | 3:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 30, 2020 | 3:48p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 30, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 31, 2020 | 10:00a | punch in/out button | 174.216.24.50 | Blais, Jordan |
| Jan 31, 2020 | 10:01a | punch in/out button | 174.216.24.50 | Blais, Jordan |
| Jan 31, 2020 | 10:03a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 31, 2020 | 4:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 31, 2020 | 4:47p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Jan 31, 2020 | 6:09p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5373 of 5547    CityMac 009179

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 1, 2020 | 9:59a | punch in/out button | 174.216.24.50 | Blais, Jordan |
| Feb 1, 2020 | 2:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 1, 2020 | 3:33p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 1, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 3, 2020 | 9:59a | punch in/out button | 174.216.1.201 | Blais, Jordan |
| Feb 3, 2020 | 3:38p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 3, 2020 | 4:27p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 3, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 4, 2020 | 9:04a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 4, 2020 | 9:40a | punch in/out button | 174.216.16.121 | Blais, Jordan |
| Feb 5, 2020 | 10:00a | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 5, 2020 | 3:17p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 5, 2020 | 4:19p | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 5, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 6, 2020 | 10:01a | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 6, 2020 | 2:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 6, 2020 | 3:40p | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 6, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 7, 2020 | 10:08a | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 7, 2020 | 4:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 7, 2020 | 4:54p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 7, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 8, 2020 | 10:00a | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 8, 2020 | 1:11p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 8, 2020 | 1:41p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 8, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 10, 2020 | 10:00a | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 10, 2020 | 2:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 10, 2020 | 3:18p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 10, 2020 | 6:16p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 12, 2020 | 9:59a | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 12, 2020 | 3:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 12, 2020 | 3:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 12, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 13, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 13, 2020 | 2:28p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 13, 2020 | 3:22p | punch in/out button | 174.216.19.112 | Blais, Jordan |
| Feb 13, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 14, 2020 | 10:07a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 14, 2020 | 2:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 14, 2020 | 3:31p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 14, 2020 | 6:16p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 15, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 15, 2020 | 3:24p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 15, 2020 | 4:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 15, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 17, 2020 | 10:02a | punch in/out button | 174.216.21.34 | Blais, Jordan |
| Feb 17, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 19, 2020 | 9:46a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 19, 2020 | 3:29p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 19, 2020 | 4:21p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 19, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 20, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 20, 2020 | 3:13p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 20, 2020 | 3:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 20, 2020 | 6:15p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 21, 2020 | 10:00a | punch in/out button | 174.216.16.139 | Blais, Jordan |
| Feb 21, 2020 | 3:28p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 21, 2020 | 3:59p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 21, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 22, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 22, 2020 | 1:40p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 22, 2020 | 2:17p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 22, 2020 | 4:32p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5375 of 5547      CityMac 009181

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Feb 24, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 24, 2020 | 3:23p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 24, 2020 | 4:19p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 24, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 26, 2020 | 10:01a | punch in/out button | 174.216.16.139 | Blais, Jordan |
| Feb 26, 2020 | 3:06p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 26, 2020 | 3:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 26, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 27, 2020 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 27, 2020 | 2:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 27, 2020 | 3:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 27, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 28, 2020 | 9:57a | punch in/out button | 174.245.241.57 | Blais, Jordan |
| Feb 28, 2020 | 2:56p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 28, 2020 | 3:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 28, 2020 | 6:16p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 29, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 29, 2020 | 2:50p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 29, 2020 | 3:51p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Feb 29, 2020 | 6:12p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 2, 2020 | 10:03a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 2, 2020 | 2:53p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 2, 2020 | 3:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 2, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 4, 2020 | 10:00a | punch in/out button | 174.245.241.57 | Blais, Jordan |
| Mar 4, 2020 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 4, 2020 | 3:54p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 4, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 5, 2020 | 10:02a | punch in/out button | 174.245.241.57 | Blais, Jordan |
| Mar 5, 2020 | 2:09p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 5, 2020 | 2:55p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 5, 2020 | 6:35p | punch in/out button | 50.197.91.185 | Blais, Jordan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5376 of 5547   CityMac 009182

EXHIBIT 1

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|-------------|
| Mar 6, 2020 | 9:57a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 6, 2020 | 4:30p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 6, 2020 | 5:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 6, 2020 | 6:22p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 7, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 7, 2020 | 1:25p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 7, 2020 | 1:58p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 7, 2020 | 6:11p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 9, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 9, 2020 | 3:11p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 9, 2020 | 4:01p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 9, 2020 | 6:19p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 11, 2020 | 10:00a | punch in/out button | 174.216.19.210 | Blais, Jordan |
| Mar 11, 2020 | 3:14p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 11, 2020 | 4:08p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 11, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 12, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 12, 2020 | 1:34p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 12, 2020 | 2:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 12, 2020 | 6:05p | user created | | Crouson, Deborah |
| Mar 13, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 13, 2020 | 3:26p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 13, 2020 | 4:20p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 13, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 14, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Blais, Jordan |
| Mar 14, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Blais, Jordan |

**Employee Name: Mccallister, Sean**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|-------------|
| Jan 2, 2020 | 8:58a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 2, 2020 | 12:08p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 2, 2020 | 1:10p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Jan 2, 2020 | 5:14p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5377 of 5547     CityMac 009183

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 3, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 3, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 3, 2020 | 2:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 3, 2020 | 6:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2020 | 9:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2020 | 12:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2020 | 12:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 4, 2020 | 6:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 8, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 8, 2020 | 2:53p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 8, 2020 | 3:58p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 8, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 9, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 9, 2020 | 1:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 9, 2020 | 2:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 9, 2020 | 6:14p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 10, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 10, 2020 | 2:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 10, 2020 | 3:10p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 10, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 11, 2020 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2020 | 3:06p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 11, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 14, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 14, 2020 | 1:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 14, 2020 | 2:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 14, 2020 | 6:15p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2020 | 2:52p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2020 | 3:53p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 15, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5378 of 5547 CityMac 009184

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 17, 2020 | 10:03a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 17, 2020 | 1:26p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 17, 2020 | 2:27p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 17, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2020 | 9:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2020 | 1:00p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2020 | 1:46p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 18, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 20, 2020 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 20, 2020 | 12:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 20, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 20, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 21, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 21, 2020 | 1:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 21, 2020 | 2:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 21, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 22, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 22, 2020 | 3:54p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 22, 2020 | 4:24p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 22, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 24, 2020 | 9:56a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2020 | 2:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 24, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 27, 2020 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 27, 2020 | 12:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 27, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 27, 2020 | 4:34p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 28, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 28, 2020 | 1:31p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 28, 2020 | 2:38p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 28, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5379 of 5547     CityMac 009185

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Jan 29, 2020 | 9:53a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 29, 2020 | 3:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 29, 2020 | 4:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 29, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Jan 30, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 30, 2020 | 3:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 30, 2020 | 4:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 30, 2020 | 6:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2020 | 8:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2020 | 2:35p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2020 | 3:20p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Jan 31, 2020 | 5:11p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 1, 2020 | 10:02a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 1, 2020 | 1:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 1, 2020 | 2:49p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 1, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 3, 2020 | 9:24a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 3, 2020 | 12:13p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 3, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 3, 2020 | 5:14p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 4, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 4, 2020 | 12:55p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 4, 2020 | 1:56p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 4, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 5, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 5, 2020 | 2:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 5, 2020 | 3:06p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 5, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 7, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2020 | 12:05p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 7, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5380 of 5547    CityMac 009186

| Feb 8, 2020 | 9:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2020 | 12:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2020 | 1:33p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 8, 2020 | 6:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 10, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 10, 2020 | 1:15p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 10, 2020 | 2:16p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 10, 2020 | 6:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 11, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 11, 2020 | 1:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 11, 2020 | 2:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 11, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 12, 2020 | 9:51a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 12, 2020 | 12:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 12, 2020 | 1:08p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 12, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 13, 2020 | 8:51a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 13, 2020 | 12:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 13, 2020 | 1:17p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 13, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 17, 2020 | 8:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 17, 2020 | 12:22p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 17, 2020 | 1:32p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 17, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 18, 2020 | 9:48a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 18, 2020 | 3:00p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 18, 2020 | 4:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 18, 2020 | 6:09p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 19, 2020 | 9:50a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 19, 2020 | 1:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 19, 2020 | 2:05p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 19, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5381 of 5547    CityMac 009187

| Date | Time | Event | IP | Name |
|---|---|---|---|---|
| Feb 21, 2020 | 8:52a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2020 | 2:46p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2020 | 3:41p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 21, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 22, 2020 | 9:49a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 22, 2020 | 12:45p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 22, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 22, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 24, 2020 | 8:50a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 24, 2020 | 12:30p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 24, 2020 | 1:31p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 24, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 25, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 25, 2020 | 12:43p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 25, 2020 | 1:43p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 25, 2020 | 6:09p | user created | | Crouson, Deborah |
| Feb 26, 2020 | 10:13a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 26, 2020 | 2:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 26, 2020 | 3:02p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 26, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Feb 28, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2020 | 12:29p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 28, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 29, 2020 | 9:48a | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 29, 2020 | 1:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 29, 2020 | 2:39p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Feb 29, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Mccallister, Sean |
| Mar 3, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 3, 2020 | 3:48p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 3, 2020 | 4:39p | punch in/out button | 50.197.91.185 | Mccallister, Sean |
| Mar 3, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Mccallister, Sean |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5382 of 5547     CityMac 009188

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 4, 2020 | 9:46a | punch in/out button | | | 174.216.14.133 | Mccallister, Sean |
| Mar 4, 2020 | 6:01p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 5, 2020 | 9:53a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 5, 2020 | 3:38p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 5, 2020 | 4:36p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 5, 2020 | 6:06p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 6, 2020 | 9:52a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 6, 2020 | 1:50p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 6, 2020 | 2:49p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 6, 2020 | 6:10p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 7, 2020 | 9:52a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 7, 2020 | 6:06p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2020 | 8:51a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2020 | 2:15p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2020 | 3:16p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 9, 2020 | 6:38p | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 10, 2020 | 9:52a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 10, 2020 | 1:26p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 10, 2020 | 2:28p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 10, 2020 | 6:05p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 11, 2020 | 9:57a | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 11, 2020 | 1:00p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 11, 2020 | 2:03p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 11, 2020 | 6:06p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 13, 2020 | 8:52a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 13, 2020 | 6:08p | punch in/out button | | | 50.197.91.185 | Mccallister, Sean |
| Mar 14, 2020 | 9:49a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |
| Mar 14, 2020 | 10:05a | punch in/out button | | | 69.7.39.27 | Mccallister, Sean |

**Employee Name: Perry, Kenton**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:01a | punch in/out button | | | 50.197.91.185 | Perry, Kenton |
| Jan 2, 2020 | 1:48p | punch in/out button | | | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5383 of 5547    CityMac 009189

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 2, 2020 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 2, 2020 | 5:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2020 | 1:35p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2020 | 2:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 3, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2020 | 9:58a | punch in/out button | 99.203.108.148 | Perry, Kenton |
| Jan 4, 2020 | 1:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2020 | 2:56p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 4, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 6, 2020 | 9:52a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 6, 2020 | 1:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 6, 2020 | 2:55p | punch in/out button | 50.34.3.6 | Perry, Kenton |
| Jan 6, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 7, 2020 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 7, 2020 | 2:22p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 7, 2020 | 3:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 7, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2020 | 2:09p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2020 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 9, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2020 | 10:03a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2020 | 2:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2020 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 10, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2020 | 2:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2020 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 11, 2020 | 6:03p | user created | | Crouson, Deborah |
| Jan 13, 2020 | 9:50a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 13, 2020 | 2:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5384 of 5547    CityMac 009190

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 14, 2020 | 9:51a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2020 | 2:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2020 | 3:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 14, 2020 | 4:33p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2020 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2020 | 1:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2020 | 2:46p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 16, 2020 | 6:00p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 17, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 17, 2020 | 3:34p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 17, 2020 | 4:31p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 17, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2020 | 2:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2020 | 3:24p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 18, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 20, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 20, 2020 | 2:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 20, 2020 | 3:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 20, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2020 | 9:53a | punch in/out button | 99.203.109.172 | Perry, Kenton |
| Jan 21, 2020 | 2:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2020 | 3:50p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 21, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2020 | 10:00a | punch in/out button | 99.203.109.194 | Perry, Kenton |
| Jan 24, 2020 | 2:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2020 | 3:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 24, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2020 | 2:05p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2020 | 3:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 25, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5385 of 5547    CityMac 009191

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 27, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 27, 2020 | 2:59p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 27, 2020 | 3:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 27, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 28, 2020 | 9:59a | punch in/out button | 99.203.108.243 | Perry, Kenton |
| Jan 28, 2020 | 3:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 28, 2020 | 4:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 28, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2020 | 10:02a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2020 | 3:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2020 | 4:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 30, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2020 | 10:05a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2020 | 2:37p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2020 | 3:32p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Jan 31, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 3, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 3, 2020 | 2:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 3, 2020 | 3:27p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 3, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 4, 2020 | 10:04a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 4, 2020 | 2:10p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 4, 2020 | 3:07p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 4, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2020 | 3:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2020 | 4:40p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 6, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2020 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2020 | 3:45p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 7, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5386 of 5547    CityMac 009192

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Feb 8, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 8, 2020 | 2:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 8, 2020 | 3:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 8, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 10, 2020 | 9:57a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 10, 2020 | 1:14p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 10, 2020 | 2:13p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 10, 2020 | 6:16p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2020 | 10:01a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2020 | 2:12p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2020 | 3:11p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 11, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2020 | 1:19p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2020 | 2:17p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 13, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2020 | 9:53a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2020 | 12:58p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2020 | 1:57p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 14, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 15, 2020 | 9:56a | punch in/out button | 99.203.108.145 | Perry, Kenton |
| Feb 15, 2020 | 1:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 15, 2020 | 2:48p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 15, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 17, 2020 | 10:01a | punch in/out button | 99.203.109.162 | Perry, Kenton |
| Feb 17, 2020 | 1:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 17, 2020 | 2:41p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 17, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2020 | 1:29p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Feb 18, 2020 | 2:27p | punch in/out button | 99.203.109.156 | Perry, Kenton |
| Feb 18, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5387 of 5547    CityMac 009193

**EXHIBIT 1**

| Date | Time | | Location | | Name |
|------|------|--|----------|--|------|
| Feb 20, 2020 | 9:56a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2020 | 1:41p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2020 | 2:38p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 20, 2020 | 6:05p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2020 | 10:02a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2020 | 1:03p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2020 | 2:01p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 21, 2020 | 4:02p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 22, 2020 | 9:54a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 22, 2020 | 2:29p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 22, 2020 | 3:26p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 22, 2020 | 6:03p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 24, 2020 | 9:55a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 24, 2020 | 2:14p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 24, 2020 | 3:11p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 24, 2020 | 6:02p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2020 | 2:01p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2020 | 2:03p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2020 | 3:02p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 25, 2020 | 6:10p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2020 | 9:51a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2020 | 1:07p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2020 | 2:06p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 27, 2020 | 6:04p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2020 | 9:55a | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2020 | 1:00p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2020 | 1:59p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 28, 2020 | 4:04p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 29, 2020 | 9:49a | punch in/out button | | 99.203.108.75 | Perry, Kenton |
| Feb 29, 2020 | 1:37p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 29, 2020 | 2:36p | punch in/out button | | 50.197.91.185 | Perry, Kenton |
| Feb 29, 2020 | 6:03p | punch in/out button | | 50.197.91.185 | Perry, Kenton |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5388 of 5547    CityMac 009194

| Mar 2, 2020 | 9:47a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 2, 2020 | 1:53p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 2, 2020 | 2:49p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 2, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 3, 2020 | 9:49a | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 3, 2020 | 2:44p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 3, 2020 | 3:42p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 3, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Perry, Kenton |
| Mar 5, 2020 | 9:48a | punch in/out button | 99.203.109.81 | Perry, Kenton |
| Mar 5, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Perry, Kenton |

**Employee Name: Schwarz, James**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 27, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 27, 2020 | 3:00p | user created | | | | Crouson, Deborah |
| Jan 28, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 28, 2020 | 3:00p | user created | | | | Crouson, Deborah |
| Jan 29, 2020 | 10:15a | punch in/out button | | | 69.7.39.27 | James |
| Jan 29, 2020 | 3:00p | user created | | | | Crouson, Deborah |
| Jan 30, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 30, 2020 | 3:00p | punch in/out button | | | 69.7.39.27 | James |
| Jan 31, 2020 | 3:30p | user created | | | | Crouson, Deborah |
| Jan 31, 2020 | 9:36p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 3, 2020 | 9:59a | punch in/out button | | | 69.7.39.27 | James |
| Feb 3, 2020 | 4:30p | user created | | | | Crouson, Deborah |
| Feb 4, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 4, 2020 | 3:00p | user created | | | | Crouson, Deborah |
| Feb 5, 2020 | 9:45a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 5, 2020 | 3:00p | user created | | | | Crouson, Deborah |
| Feb 6, 2020 | 9:58a | punch in/out button | | | 50.197.91.185 | James |
| Feb 6, 2020 | 1:30p | punch in/out button | | | 50.197.91.185 | James |
| Feb 6, 2020 | 2:45p | punch in/out button | | | 50.197.91.185 | James |
| Feb 6, 2020 | 5:30p | user created | | | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5389 of 5547    CityMac 009195

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 10, 2020 | 9:46a | punch in/out button | 50.197.91.185 | James |
| Feb 10, 2020 | 11:56a | punch in/out button | 50.197.91.185 | James |
| Feb 10, 2020 | 1:15p | punch in/out button | 50.197.91.185 | James |
| Feb 10, 2020 | 4:01p | punch in/out button | 50.197.91.185 | James |
| Feb 11, 2020 | 9:43a | punch in/out button | 50.197.91.185 | James |
| Feb 11, 2020 | 2:59p | punch in/out button | 50.197.91.185 | James |
| Feb 12, 2020 | 9:25a | punch in/out button | 50.197.91.185 | James |
| Feb 12, 2020 | 3:58p | punch in/out button | 50.197.91.185 | James |
| Feb 13, 2020 | 9:34a | punch in/out button | 50.197.91.185 | James |
| Feb 13, 2020 | 2:52p | punch in/out button | 50.197.91.185 | James |
| Feb 14, 2020 | 9:37a | punch in/out button | 50.197.91.185 | James |
| Feb 14, 2020 | 5:36p | punch in/out button | 50.197.91.185 | James |
| Feb 15, 2020 | 10:29a | punch in/out button | 50.197.91.185 | James |
| Feb 15, 2020 | 1:48p | punch in/out button | 50.197.91.185 | James |
| Feb 18, 2020 | 9:34a | punch in/out button | 50.197.91.185 | James |
| Feb 18, 2020 | 2:49p | punch in/out button | 50.197.91.185 | James |
| Feb 19, 2020 | 10:00a | punch in/out button | 50.197.91.185 | James |
| Feb 19, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 20, 2020 | 9:41a | punch in/out button | 50.197.91.185 | James |
| Feb 20, 2020 | 3:11p | punch in/out button | 50.197.91.185 | James |
| Feb 21, 2020 | 9:51a | punch in/out button | 50.197.91.185 | James |
| Feb 21, 2020 | 4:03p | punch in/out button | 50.197.91.185 | James |
| Feb 22, 2020 | 9:48a | punch in/out button | 50.197.91.185 | James |
| Feb 22, 2020 | 3:00p | user created | | Crouson, Deborah |
| Feb 25, 2020 | 9:29a | punch in/out button | 50.197.91.185 | James |
| Feb 25, 2020 | 3:00p | user created | | Crouson, Deborah |
| Feb 27, 2020 | 9:29a | punch in/out button | 50.197.91.185 | James |
| Feb 27, 2020 | 3:10p | punch in/out button | 50.197.91.185 | James |
| Feb 28, 2020 | 9:21a | punch in/out button | 50.197.91.185 | James |
| Feb 28, 2020 | 5:30p | user created | | Crouson, Deborah |
| Mar 4, 2020 | 9:53a | punch in/out button | 50.197.91.185 | James |
| Mar 4, 2020 | 4:25p | punch in/out button | 50.197.91.185 | James |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5390 of 5547    CityMac 009196

| Mar 5, 2020 | 9:39a | punch in/out button | | | 50.197.91.185 | James |
| Mar 5, 2020 | 2:55p | punch in/out button | | | 50.197.91.185 | James |
| Mar 6, 2020 | 11:13a | punch in/out button | | | 50.197.91.185 | James |
| Mar 6, 2020 | 5:29p | punch in/out button | | | 50.197.91.185 | James |
| Mar 10, 2020 | 9:32a | punch in/out button | | | 50.197.91.185 | James |
| Mar 10, 2020 | 4:28p | punch in/out button | | | 50.197.91.185 | James |
| Mar 11, 2020 | 9:44a | punch in/out button | | | 50.197.91.185 | James |
| Mar 11, 2020 | 2:04p | punch in/out button | | | 50.197.91.185 | James |
| Mar 11, 2020 | 3:11p | punch in/out button | | | 50.197.91.185 | James |
| Mar 11, 2020 | 4:12p | punch in/out button | | | 50.197.91.185 | James |
| Mar 12, 2020 | 9:51a | punch in/out button | | | 50.197.91.185 | James |
| Mar 12, 2020 | 3:03p | punch in/out button | | | 50.197.91.185 | James |
| Mar 12, 2020 | 4:03p | punch in/out button | | | 50.197.91.185 | James |
| Mar 12, 2020 | 6:03p | user created | | | | Crouson, Deborah |
| Mar 13, 2020 | 9:35a | punch in/out button | | | 50.197.91.185 | James |
| Mar 13, 2020 | 5:34p | punch in/out button | | | 69.7.39.27 | James |

**Department: [500] Bellingham**
**[Map]**

**Employee Name: Bjornstad, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 20, 2020 | 7:50a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 20, 2020 | 12:00p | user created | | | | Crouson, Deborah |
| Jan 20, 2020 | 1:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 20, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Jan 21, 2020 | 9:00a | user created | | | | Crouson, Deborah |
| Jan 21, 2020 | 1:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 21, 2020 | 2:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 21, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Jan 22, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 22, 2020 | 1:15p | punch in/out button | | | 69.7.39.27 | Bjornstad, Eric |
| Jan 22, 2020 | 2:16p | punch in/out button | | | 69.7.39.27 | Bjornstad, Eric |
| Jan 22, 2020 | 6:06p | punch in/out button | | | 69.7.39.27 | Bjornstad, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5391 of 5547    CityMac 009197

**EXHIBIT 1**

| Date | Time | Method | IP | Name |
|------|------|--------|-----|------|
| Jan 23, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 23, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 23, 2020 | 2:04p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 23, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 24, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 24, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 24, 2020 | 2:06p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 24, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 27, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 27, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 27, 2020 | 2:11p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 27, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 28, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 28, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 28, 2020 | 2:13p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 28, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 29, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 29, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 29, 2020 | 2:10p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 29, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 30, 2020 | 8:53a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 30, 2020 | 1:47p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 30, 2020 | 2:46p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 30, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 31, 2020 | 9:05a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 31, 2020 | 1:52p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 31, 2020 | 2:46p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Jan 31, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 3, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 3, 2020 | 2:24p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 3, 2020 | 3:05p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 3, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5392 of 5547      CityMac 009198

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 4, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 4, 2020 | 1:30p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 4, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 5, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 5, 2020 | 1:48p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 5, 2020 | 2:41p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 5, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 6, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 6, 2020 | 1:43p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 6, 2020 | 2:45p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 6, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 7, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 7, 2020 | 1:28p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 7, 2020 | 2:24p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 7, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 10, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 10, 2020 | 2:10p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 10, 2020 | 3:05p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 10, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 11, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 11, 2020 | 2:06p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 11, 2020 | 3:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 11, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 12, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 12, 2020 | 1:40p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 12, 2020 | 2:40p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 12, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 13, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 13, 2020 | 1:53p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 13, 2020 | 2:49p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 13, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5393 of 5547    CityMac 009199

**EXHIBIT 1**

| Feb 14, 2020 | 8:49a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
|---|---|---|---|---|
| Feb 14, 2020 | 12:48p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 14, 2020 | 1:39p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 14, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 17, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 17, 2020 | 2:25p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 17, 2020 | 3:25p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 17, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 18, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 18, 2020 | 1:43p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 18, 2020 | 2:36p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 18, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 19, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 19, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 19, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 19, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 20, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 20, 2020 | 1:25p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 20, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 20, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 21, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 21, 2020 | 1:21p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 21, 2020 | 2:18p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 21, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 24, 2020 | 8:52a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 24, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 24, 2020 | 2:37p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 24, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 25, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 25, 2020 | 1:42p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 25, 2020 | 2:44p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |
| Feb 25, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bjornstad, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5394 of 5547    CityMac 009200

**EXHIBIT 1**

| Date | Time | | | | |
|------|------|--|--|--|--|
| Feb 26, 2020 | 8:55a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 26, 2020 | 1:38p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 26, 2020 | 2:35p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 26, 2020 | 5:59p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 27, 2020 | 8:52a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 27, 2020 | 3:50p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 27, 2020 | 4:37p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 27, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 28, 2020 | 8:50a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 28, 2020 | 1:55p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 28, 2020 | 2:56p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Feb 28, 2020 | 5:26p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 2, 2020 | 8:57a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 2, 2020 | 1:14p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 2, 2020 | 2:13p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 2, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 3, 2020 | 8:54a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 3, 2020 | 1:28p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 3, 2020 | 2:23p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 3, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 4, 2020 | 8:57a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 4, 2020 | 1:18p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 4, 2020 | 2:15p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 4, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 5, 2020 | 8:56a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 5, 2020 | 1:30p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 5, 2020 | 2:26p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 5, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 6, 2020 | 8:57a | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 6, 2020 | 1:08p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 6, 2020 | 2:02p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |
| Mar 6, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bjornstad, Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5395 of 5547    CityMac 009201

| Mar 9, 2020 | 8:57a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
|---|---|---|---|---|---|---|---|
| Mar 9, 2020 | 2:11p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 9, 2020 | 3:17p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 9, 2020 | 6:00p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 10, 2020 | 8:53a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 10, 2020 | 1:37p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 10, 2020 | 2:37p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 10, 2020 | 6:02p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 11, 2020 | 8:57a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 11, 2020 | 2:15p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 11, 2020 | 3:11p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 11, 2020 | 6:00p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 12, 2020 | 8:53a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 12, 2020 | 1:24p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 12, 2020 | 2:36p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 12, 2020 | 6:00p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 13, 2020 | 8:56a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 13, 2020 | 12:50p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 13, 2020 | 1:49p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 13, 2020 | 5:59p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 14, 2020 | 8:58a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 14, 2020 | 1:15p | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 16, 2020 | 8:58a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |
| Mar 16, 2020 | 9:06a | punch in/out button | | | | 69.7.39.27 | Bjornstad, Eric |

**Employee Name: Bringhurst, Shaylinn**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 3, 2020 | 9:01a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 3, 2020 | 1:56p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 3, 2020 | 2:57p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 3, 2020 | 6:02p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 7, 2020 | 8:54a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 7, 2020 | 12:07p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5396 of 5547    CityMac 009202

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 7, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 7, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 8, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 8, 2020 | 2:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 8, 2020 | 3:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 8, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 9, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 9, 2020 | 1:25p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 9, 2020 | 2:23p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 9, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 10, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 10, 2020 | 3:41p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 10, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 10, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 11, 2020 | 10:01a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 11, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 14, 2020 | 10:03a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 14, 2020 | 5:57p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 15, 2020 | 9:48a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 15, 2020 | 4:29p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 16, 2020 | 9:05a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 16, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 16, 2020 | 2:34p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 16, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 17, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 17, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 17, 2020 | 3:18p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 17, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 18, 2020 | 9:56a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 18, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 27, 2020 | 1:49p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 27, 2020 | 3:52p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5397 of 5547    CityMac 009203

**EXHIBIT 1**

| Date | Time | | Location | IP | Name |
|---|---|---|---|---|---|
| Jan 28, 2020 | 8:18a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 28, 2020 | 3:03p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 28, 2020 | 4:03p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 28, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 29, 2020 | 8:59a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 29, 2020 | 1:25p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 29, 2020 | 2:28p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 29, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 30, 2020 | 8:53a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 30, 2020 | 12:38p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 30, 2020 | 1:40p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 30, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 31, 2020 | 8:58a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 31, 2020 | 12:20p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 31, 2020 | 1:23p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Jan 31, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 1, 2020 | 10:15a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 1, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 4, 2020 | 8:58a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 4, 2020 | 12:55p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 4, 2020 | 1:54p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 4, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 5, 2020 | 8:53a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 5, 2020 | 11:16a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 5, 2020 | 12:08p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 5, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 6, 2020 | 9:04a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 6, 2020 | 1:25p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 6, 2020 | 2:25p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 6, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 7, 2020 | 9:02a | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 7, 2020 | 1:09p | punch in/out button | | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5398 of 5547   CityMac 009204

| Feb 7, 2020 | 2:09p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 7, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 8, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 8, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 11, 2020 | 8:41a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 11, 2020 | 2:20p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 11, 2020 | 3:14p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 11, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 12, 2020 | 9:11a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 12, 2020 | 2:36p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 12, 2020 | 3:35p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 12, 2020 | 6:05p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 14, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 14, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 14, 2020 | 1:34p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 14, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 15, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 15, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 25, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 25, 2020 | 12:36p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 25, 2020 | 1:29p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 26, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 26, 2020 | 12:55p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 26, 2020 | 1:54p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 26, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 27, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 27, 2020 | 1:15p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 27, 2020 | 2:22p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Feb 27, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 3, 2020 | 9:32a | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 3, 2020 | 2:40p | punch in/out button | 69.7.39.27 | Bringhurst, Shaylinn |

Case 1:20-cv-00033-MOC-WCM          Document 218-1          Filed 12/15/21          Page 5399 of 5547          CityMac 009205

| Mar 3, 2020 | 3:50p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 3, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 4, 2020 | 11:17a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 4, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 5, 2020 | 8:55a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 5, 2020 | 12:55p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 5, 2020 | 1:56p | punch in/out button | | | 107.242.121.43 | Bringhurst, Shaylinn |
| Mar 5, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 11, 2020 | 8:58a | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |
| Mar 11, 2020 | 5:20p | punch in/out button | | | 69.7.39.27 | Bringhurst, Shaylinn |

**Employee Name: Foster, Chad**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:24a | punch in/out button | | | 174.216.12.196 | Chad Foster |
| Jan 2, 2020 | 12:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2020 | 12:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2020 | 12:11p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2020 | 12:43p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 2, 2020 | 6:17p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2020 | 9:22a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2020 | 1:29p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2020 | 1:59p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 3, 2020 | 4:53p | punch in/out button | | | 174.216.12.196 | Chad Foster |
| Jan 6, 2020 | 9:52a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 6, 2020 | 12:10p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 6, 2020 | 12:43p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 6, 2020 | 5:40p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2020 | 9:00a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2020 | 12:09p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2020 | 12:41p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 7, 2020 | 6:03p | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 8, 2020 | 9:30a | punch in/out button | | | 50.197.91.185 | Chad Foster |
| Jan 8, 2020 | 12:24p | punch in/out button | | | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|------------|------|
| Jan 8, 2020 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 8, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 9, 2020 | 10:07a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 9, 2020 | 12:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 9, 2020 | 12:51p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 9, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2020 | 9:31a | punch in/out button | 174.245.224.114 | Chad Foster |
| Jan 10, 2020 | 12:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2020 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 10, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 13, 2020 | 9:59a | punch in/out button | 174.216.2.141 | Chad Foster |
| Jan 13, 2020 | 1:34p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 13, 2020 | 2:09p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 13, 2020 | 5:53p | punch in/out button | 174.216.2.141 | Chad Foster |
| Jan 14, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 14, 2020 | 12:28p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 14, 2020 | 1:27p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 14, 2020 | 5:24p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 16, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 16, 2020 | 1:29p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 16, 2020 | 2:22p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 16, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 17, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 17, 2020 | 12:49p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 17, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 17, 2020 | 5:50p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 20, 2020 | 8:42a | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 20, 2020 | 1:52p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 20, 2020 | 2:39p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 20, 2020 | 5:53p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 21, 2020 | 8:40a | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 21, 2020 | 11:41a | punch in/out button | 69.7.39.27 | Chad Foster |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5401 of 5547    CityMac 009207

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jan 21, 2020 | 12:32p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 21, 2020 | 5:41p | punch in/out button | 69.7.39.27 | Chad Foster |
| Jan 22, 2020 | 9:11a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2020 | 12:20p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2020 | 12:58p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 22, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2020 | 9:19a | punch in/out button | 174.216.23.164 | Chad Foster |
| Jan 23, 2020 | 12:06p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2020 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 23, 2020 | 5:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2020 | 9:19a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2020 | 1:26p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2020 | 2:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 24, 2020 | 5:00p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 27, 2020 | 9:25a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 27, 2020 | 12:41p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 27, 2020 | 1:23p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 27, 2020 | 5:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2020 | 9:29a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2020 | 12:18p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2020 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 28, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2020 | 9:13a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2020 | 12:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2020 | 12:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 29, 2020 | 5:50p | user created | | Crouson, Deborah |
| Jan 30, 2020 | 9:02a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2020 | 12:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2020 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 30, 2020 | 5:32p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 31, 2020 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 31, 2020 | 12:33p | punch in/out button | 50.197.91.185 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5402 of 5547    CityMac 009208

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Jan 31, 2020 | 1:05p | punch in/out button | 50.197.91.185 | Chad Foster |
| Jan 31, 2020 | 6:14p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 3, 2020 | 9:33a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 3, 2020 | 12:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 3, 2020 | 12:48p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 3, 2020 | 6:08p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2020 | 9:12a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2020 | 12:39p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2020 | 1:15p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 5, 2020 | 5:25p | punch in/out button | 174.216.0.3 | Chad Foster |
| Feb 6, 2020 | 9:16a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2020 | 12:13p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2020 | 12:46p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 6, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2020 | 9:18a | punch in/out button | 174.216.0.3 | Chad Foster |
| Feb 7, 2020 | 12:09p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2020 | 12:52p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 7, 2020 | 5:08p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 10, 2020 | 9:06a | punch in/out button | 174.216.27.156 | Chad Foster |
| Feb 10, 2020 | 1:40p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 11, 2020 | 9:24a | punch in/out button | 174.246.18.33 | Chad Foster |
| Feb 11, 2020 | 11:48a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 11, 2020 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 11, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 12, 2020 | 9:13a | punch in/out button | 174.246.32.177 | Chad Foster |
| Feb 12, 2020 | 12:04p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 12, 2020 | 12:36p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 12, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2020 | 9:10a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2020 | 11:47a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2020 | 12:19p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 13, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Chad Foster |

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 14, 2020 | 9:31a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 14, 2020 | 12:22p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 14, 2020 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 14, 2020 | 6:17p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 17, 2020 | 9:20a | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 17, 2020 | 12:07p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 17, 2020 | 12:37p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 17, 2020 | 6:10p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2020 | 9:19a | punch in/out button | 174.245.242.199 | Chad Foster |
| Feb 18, 2020 | 12:12p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2020 | 12:56p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 18, 2020 | 6:11p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 19, 2020 | 9:26a | punch in/out button | 174.216.28.142 | Chad Foster |
| Feb 19, 2020 | 12:56p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 19, 2020 | 1:45p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 19, 2020 | 5:17p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 20, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 20, 2020 | 3:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 20, 2020 | 4:25p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 20, 2020 | 6:16p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 21, 2020 | 9:18a | punch in/out button | 174.216.4.57 | Chad Foster |
| Feb 21, 2020 | 12:24p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 21, 2020 | 12:55p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 21, 2020 | 4:44p | punch in/out button | 50.197.91.185 | Chad Foster |
| Feb 24, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 24, 2020 | 12:37p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 24, 2020 | 1:31p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 24, 2020 | 4:09p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 25, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 25, 2020 | 12:30p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 25, 2020 | 1:28p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 25, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5404 of 5547    CityMac 009210

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 26, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 26, 2020 | 11:32a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 26, 2020 | 12:32p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 26, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 27, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 27, 2020 | 12:20p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 27, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 27, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 28, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 28, 2020 | 11:52a | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 28, 2020 | 12:50p | punch in/out button | 69.7.39.27 | Chad Foster |
| Feb 28, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 2, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 2, 2020 | 12:16p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 2, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 2, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 3, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 3, 2020 | 12:14p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 3, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 3, 2020 | 4:37p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 4, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 4, 2020 | 12:29p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 4, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 4, 2020 | 4:53p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 5, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 5, 2020 | 12:26p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 5, 2020 | 1:23p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 5, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 6, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 6, 2020 | 11:43a | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 6, 2020 | 12:31p | punch in/out button | 69.7.39.27 | Chad Foster |
| Mar 6, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Chad Foster |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5405 of 5547    CityMac 009211

| Date | Punch | Punch Origin | | IP Address | |
|------|-------|--------------|--|------------|--|
| Mar 9, 2020 | 8:03a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 9, 2020 | 11:48a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 9, 2020 | 12:39p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 9, 2020 | 5:09p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 10, 2020 | 8:07a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 10, 2020 | 10:42a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 11, 2020 | 8:06a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 11, 2020 | 12:01p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 11, 2020 | 12:58p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 11, 2020 | 5:14p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 12, 2020 | 8:07a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 12, 2020 | 12:00p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 12, 2020 | 12:51p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 12, 2020 | 5:04p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 13, 2020 | 8:01a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 13, 2020 | 12:34p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 13, 2020 | 1:12p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 13, 2020 | 3:58p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 14, 2020 | 8:50a | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 14, 2020 | 12:10p | punch in/out button | | 69.7.39.27 | Chad Foster |
| Mar 16, 2020 | 8:02a | punch in/out button | | 69.7.39.27 | Chad Foster |

**Employee Name: Gilliespie, Kevin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 8:56a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 2, 2020 | 5:11p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 3, 2020 | 8:53a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 3, 2020 | 2:57p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 3, 2020 | 3:54p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 3, 2020 | 6:04p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 6, 2020 | 8:56a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 6, 2020 | 3:01p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Jan 6, 2020 | 3:52p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Jan 6, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 7, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 7, 2020 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 7, 2020 | 3:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 7, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 8, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 8, 2020 | 3:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 8, 2020 | 3:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 8, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 9, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 9, 2020 | 3:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 9, 2020 | 3:50p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 9, 2020 | 6:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 10, 2020 | 8:50a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 10, 2020 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 10, 2020 | 3:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 10, 2020 | 6:10p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 13, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 13, 2020 | 3:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 13, 2020 | 3:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 13, 2020 | 5:49p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 14, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 14, 2020 | 4:49p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 15, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 15, 2020 | 12:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 15, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 15, 2020 | 4:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 16, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 16, 2020 | 12:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 16, 2020 | 1:27p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 16, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 17, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5407 of 5547    CityMac 009213

**EXHIBIT 1**

| Jan 17, 2020 | 12:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 17, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 17, 2020 | 5:45p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 20, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 20, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 21, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 21, 2020 | 5:47p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 22, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 22, 2020 | 12:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 22, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 22, 2020 | 6:02p | user created | | Crouson, Deborah |
| Jan 23, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 23, 2020 | 12:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 23, 2020 | 12:49p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 23, 2020 | 5:34p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 24, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 24, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 24, 2020 | 1:52p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 24, 2020 | 5:29p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 27, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 27, 2020 | 12:05p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 27, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 27, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 28, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 28, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 29, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 29, 2020 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 29, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 30, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 30, 2020 | 2:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 30, 2020 | 3:50p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 30, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

EXHIBIT 1

| Date | Time | Method | IP | Name |
|---|---|---|---|---|
| Jan 31, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Jan 31, 2020 | 5:10p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 3, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 3, 2020 | 12:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 3, 2020 | 12:54p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 3, 2020 | 6:07p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 4, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 4, 2020 | 12:12p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 4, 2020 | 1:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 5, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 5, 2020 | 12:04p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 5, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 5, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 6, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 6, 2020 | 12:19p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 6, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 6, 2020 | 5:45p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 7, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 7, 2020 | 1:28p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 7, 2020 | 2:22p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 7, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 10, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 10, 2020 | 12:10p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 10, 2020 | 1:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 10, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 11, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 11, 2020 | 12:03p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 11, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 11, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 12, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 12, 2020 | 2:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

| | | | | |
|---|---|---|---|---|
| Feb 12, 2020 | 3:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 12, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 13, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 13, 2020 | 1:31p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 13, 2020 | 2:24p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 13, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 14, 2020 | 8:37a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 14, 2020 | 12:08p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 14, 2020 | 12:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 14, 2020 | 5:39p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 17, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 17, 2020 | 2:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 17, 2020 | 2:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 17, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 18, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 18, 2020 | 11:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 18, 2020 | 12:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 18, 2020 | 5:09p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 19, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 19, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 19, 2020 | 12:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 19, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 26, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 26, 2020 | 2:35p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 26, 2020 | 3:36p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 26, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 27, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 27, 2020 | 2:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 27, 2020 | 3:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 27, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 28, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 28, 2020 | 2:40p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Feb 28, 2020 | 3:35p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Feb 28, 2020 | 5:59p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 2, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 2, 2020 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 2, 2020 | 4:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 2, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 3, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 3, 2020 | 12:01p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 3, 2020 | 12:51p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 3, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 4, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 4, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 4, 2020 | 12:39p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 4, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 5, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 5, 2020 | 2:55p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 5, 2020 | 3:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 5, 2020 | 5:20p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 6, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 6, 2020 | 2:06p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 6, 2020 | 2:53p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 6, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 9, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 9, 2020 | 12:58p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 9, 2020 | 1:56p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 9, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 10, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 10, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 10, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 10, 2020 | 5:40p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 11, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Kevin Gilliespie |
| Mar 11, 2020 | 3:00p | punch in/out button | 69.7.39.27 | Kevin Gilliespie |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5411 of 5547    CityMac 009217

**EXHIBIT 1**

| Mar 11, 2020 | 3:52p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 11, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 12, 2020 | 8:45a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 12, 2020 | 12:20p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 12, 2020 | 1:17p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 12, 2020 | 5:30p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 13, 2020 | 8:56a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 13, 2020 | 2:59p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 13, 2020 | 3:57p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 13, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 14, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |
| Mar 14, 2020 | 1:17p | punch in/out button | | | 69.7.39.27 | Kevin Gilliespie |

**Employee Name: Karsen, Ryan**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 7:48a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 2, 2020 | 12:40p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 2, 2020 | 1:14p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 2, 2020 | 4:56p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 3, 2020 | 7:38a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 3, 2020 | 12:15p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 3, 2020 | 12:51p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 3, 2020 | 4:40p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 6, 2020 | 7:49a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 6, 2020 | 12:12p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 6, 2020 | 12:51p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 6, 2020 | 4:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 7, 2020 | 7:46a | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 7, 2020 | 12:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 7, 2020 | 1:35p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 7, 2020 | 4:57p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |
| Jan 8, 2020 | 7:46a | punch in/out button | | | 174.216.5.169 | Karsen, Ryan |
| Jan 8, 2020 | 12:47p | punch in/out button | | | 69.7.39.27 | Karsen, Ryan |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 8, 2020 | 1:25p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 8, 2020 | 4:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 9, 2020 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 9, 2020 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 9, 2020 | 1:21p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 9, 2020 | 4:33p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 10, 2020 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 10, 2020 | 12:24p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 10, 2020 | 12:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 10, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 13, 2020 | 8:06a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 13, 2020 | 2:00p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 13, 2020 | 2:34p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 13, 2020 | 4:51p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 14, 2020 | 8:00a | user created | | Crouson, Deborah |
| Jan 15, 2020 | 8:19a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 15, 2020 | 2:34p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 15, 2020 | 2:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 15, 2020 | 4:39p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 16, 2020 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 16, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 16, 2020 | 12:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 16, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 17, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 17, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 17, 2020 | 1:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 17, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 20, 2020 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 20, 2020 | 12:23p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 20, 2020 | 12:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 20, 2020 | 4:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 21, 2020 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5413 of 5547    CityMac 009219

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 21, 2020 | 12:43p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 21, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 21, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 22, 2020 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 22, 2020 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 22, 2020 | 1:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 22, 2020 | 5:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 23, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 23, 2020 | 12:34p | punch in/out button | 174.216.24.216 | Karsen, Ryan |
| Jan 23, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 23, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 24, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 24, 2020 | 12:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 24, 2020 | 1:21p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 24, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 27, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 27, 2020 | 12:17p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 27, 2020 | 12:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 27, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 28, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 28, 2020 | 12:44p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 28, 2020 | 1:17p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 28, 2020 | 4:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 29, 2020 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 29, 2020 | 12:31p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 29, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 29, 2020 | 4:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 30, 2020 | 7:43a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 30, 2020 | 12:42p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 30, 2020 | 1:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 30, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 31, 2020 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5414 of 5547    CityMac 009220

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 31, 2020 | 12:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 31, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Jan 31, 2020 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 3, 2020 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 3, 2020 | 12:20p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 3, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 3, 2020 | 4:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 4, 2020 | 7:53a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 4, 2020 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 4, 2020 | 1:11p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 4, 2020 | 4:54p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 5, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 5, 2020 | 12:26p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 5, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 5, 2020 | 4:56p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 6, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 6, 2020 | 12:36p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 6, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 6, 2020 | 4:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 7, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 7, 2020 | 12:45p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 7, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 7, 2020 | 3:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 10, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 10, 2020 | 12:29p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 10, 2020 | 1:16p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 10, 2020 | 4:58p | punch in/out button | 174.246.49.213 | Karsen, Ryan |
| Feb 11, 2020 | 7:52a | punch in/out button | 174.246.18.58 | Karsen, Ryan |
| Feb 11, 2020 | 12:28p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 11, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 11, 2020 | 4:52p | punch in/out button | 174.246.18.58 | Karsen, Ryan |
| Feb 12, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5415 of 5547   CityMac 009221

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 12, 2020 | 12:22p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 12, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 12, 2020 | 4:55p | punch in/out button | 174.216.20.163 | Karsen, Ryan |
| Feb 13, 2020 | 7:49a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 13, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 13, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 13, 2020 | 4:48p | punch in/out button | 174.216.24.65 | Karsen, Ryan |
| Feb 14, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 14, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 14, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 14, 2020 | 4:21p | punch in/out button | 174.216.21.10 | Karsen, Ryan |
| Feb 17, 2020 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 17, 2020 | 12:46p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 17, 2020 | 1:19p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 17, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 18, 2020 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 18, 2020 | 12:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 18, 2020 | 1:03p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 18, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 19, 2020 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 19, 2020 | 12:30p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 19, 2020 | 1:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 19, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 20, 2020 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 20, 2020 | 12:38p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 20, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 20, 2020 | 4:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 21, 2020 | 7:56a | punch in/out button | 174.246.50.36 | Karsen, Ryan |
| Feb 21, 2020 | 12:24p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 21, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 21, 2020 | 4:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 24, 2020 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5416 of 5547   CityMac 009222

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 24, 2020 | 12:19p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 24, 2020 | 12:49p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 24, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 25, 2020 | 7:45a | punch in/out button | 174.216.2.20 | Karsen, Ryan |
| Feb 25, 2020 | 12:18p | punch in/out button | 75.151.97.57 | Karsen, Ryan |
| Feb 25, 2020 | 12:52p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 25, 2020 | 7:22p | punch in/out button | 174.216.2.20 | Karsen, Ryan |
| Feb 26, 2020 | 7:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 26, 2020 | 12:29p | punch in/out button | 75.151.97.57 | Karsen, Ryan |
| Feb 26, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 26, 2020 | 4:59p | punch in/out button | 174.216.23.168 | Karsen, Ryan |
| Feb 27, 2020 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 27, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2020 | 7:50a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2020 | 12:23p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Feb 28, 2020 | 5:02p | punch in/out button | 174.216.18.19 | Karsen, Ryan |
| Feb 28, 2020 | 5:03p | punch in/out button | 174.216.18.19 | Karsen, Ryan |
| Mar 2, 2020 | 7:41a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 2, 2020 | 12:26p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 2, 2020 | 1:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 2, 2020 | 4:58p | punch in/out button | 174.216.14.218 | Karsen, Ryan |
| Mar 3, 2020 | 7:45a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 3, 2020 | 12:40p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 3, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 3, 2020 | 4:56p | punch in/out button | 174.246.32.3 | Karsen, Ryan |
| Mar 4, 2020 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2020 | 1:06p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2020 | 1:41p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 4, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2020 | 7:48a | punch in/out button | 69.7.39.27 | Karsen, Ryan |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5417 of 5547    CityMac 009223

| Mar 5, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 5, 2020 | 4:56p | punch in/out button | 174.216.8.99 | Karsen, Ryan |
| Mar 6, 2020 | 7:52a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 6, 2020 | 12:25p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 6, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 6, 2020 | 4:51p | punch in/out button | 174.216.27.121 | Karsen, Ryan |
| Mar 9, 2020 | 7:51a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 9, 2020 | 12:14p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 9, 2020 | 12:50p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 9, 2020 | 4:56p | punch in/out button | 174.246.49.182 | Karsen, Ryan |
| Mar 10, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 10, 2020 | 12:40p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 10, 2020 | 1:15p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 10, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2020 | 9:48a | punch in/out button | 174.216.20.251 | Karsen, Ryan |
| Mar 11, 2020 | 12:38p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 11, 2020 | 4:55p | punch in/out button | 174.216.16.207 | Karsen, Ryan |
| Mar 12, 2020 | 7:59a | punch in/out button | 174.216.21.150 | Karsen, Ryan |
| Mar 12, 2020 | 12:20p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 12, 2020 | 12:40p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 12, 2020 | 4:56p | punch in/out button | 174.216.21.150 | Karsen, Ryan |
| Mar 13, 2020 | 7:46a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 13, 2020 | 4:53p | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 14, 2020 | 8:47a | punch in/out button | 69.7.39.27 | Karsen, Ryan |
| Mar 14, 2020 | 2:01p | punch in/out button | 174.216.17.67 | Karsen, Ryan |

**Employee Name: Kelstrup, Austin**

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|---|----------|-----------|----------|------------|--------------|
| Jan 11, 2020 | 10:00a | punch in/out button | | | | 69.7.39.27 | Kelstrup, Austin |
| Jan 11, 2020 | 3:03p | punch in/out button | | | | 69.7.39.27 | Kelstrup, Austin |
| Jan 11, 2020 | 4:06p | punch in/out button | | | | 69.7.39.27 | Kelstrup, Austin |

**EXHIBIT 1**

| Jan 11, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
|---|---|---|---|---|
| Jan 13, 2020 | 9:07a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 13, 2020 | 1:24p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 13, 2020 | 2:20p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 13, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 15, 2020 | 10:12a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 15, 2020 | 1:03p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 16, 2020 | 10:10a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 16, 2020 | 1:20p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 16, 2020 | 1:21p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 16, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 17, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 17, 2020 | 12:47p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 17, 2020 | 1:41p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 17, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 20, 2020 | 8:50a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 20, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 21, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 21, 2020 | 3:24p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 21, 2020 | 4:23p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 21, 2020 | 6:28p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 23, 2020 | 9:54a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 23, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 23, 2020 | 5:22p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 23, 2020 | 6:06p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 24, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 24, 2020 | 2:30p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 24, 2020 | 3:28p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 24, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 25, 2020 | 10:02a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 25, 2020 | 3:04p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 25, 2020 | 3:32p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5419 of 5547     CityMac 009225

| Jan 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 27, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 27, 2020 | 3:49p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 27, 2020 | 4:33p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 27, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 28, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 28, 2020 | 12:26p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 28, 2020 | 1:20p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 29, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 29, 2020 | 12:44p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 29, 2020 | 1:57p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 29, 2020 | 5:16p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 31, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 31, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 31, 2020 | 2:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Jan 31, 2020 | 6:09p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 1, 2020 | 10:24a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 1, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 3, 2020 | 9:56a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 3, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 3, 2020 | 1:46p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 3, 2020 | 6:13p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 4, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 4, 2020 | 2:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 4, 2020 | 2:52p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 4, 2020 | 5:03p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 5, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 5, 2020 | 2:36p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 5, 2020 | 3:23p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 5, 2020 | 6:16p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 6, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5420 of 5547    CityMac 009226

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 6, 2020 | 12:33p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 6, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 6, 2020 | 3:20p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 8, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 8, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 8, 2020 | 2:32p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 8, 2020 | 6:09p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 10, 2020 | 9:51a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 10, 2020 | 3:19p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 10, 2020 | 4:17p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 10, 2020 | 6:08p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 11, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 11, 2020 | 1:17p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 11, 2020 | 2:11p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 11, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 12, 2020 | 10:05a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 12, 2020 | 2:46p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 12, 2020 | 3:31p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 12, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 14, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 14, 2020 | 2:19p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 14, 2020 | 3:16p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 14, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 15, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 15, 2020 | 3:06p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 15, 2020 | 4:00p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 15, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 18, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 18, 2020 | 3:03p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 18, 2020 | 3:46p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 18, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 19, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5421 of 5547     CityMac 009227

**EXHIBIT 1**

| Feb 19, 2020 | 3:32p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
|---|---|---|---|---|
| Feb 20, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 20, 2020 | 2:54p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 20, 2020 | 3:54p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 20, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 21, 2020 | 1:48p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 21, 2020 | 2:42p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 21, 2020 | 3:42p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 21, 2020 | 5:08p | user created | | Crouson, Deborah |
| Feb 22, 2020 | 9:54a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 22, 2020 | 2:03p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 22, 2020 | 2:51p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 22, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 24, 2020 | 9:52a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 24, 2020 | 2:38p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 24, 2020 | 3:31p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 24, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 25, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 25, 2020 | 5:18p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 26, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 26, 2020 | 11:54a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 26, 2020 | 12:53p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 26, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 27, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 27, 2020 | 2:09p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 27, 2020 | 2:50p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 27, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 29, 2020 | 10:20a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 29, 2020 | 12:27p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 29, 2020 | 1:11p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Feb 29, 2020 | 6:05p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 2, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5422 of 5547      CityMac 009228

**EXHIBIT 1**

| Mar 2, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 3, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 3, 2020 | 1:03p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 3, 2020 | 1:53p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 3, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 4, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 4, 2020 | 12:26p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 4, 2020 | 1:19p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 4, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 5, 2020 | 9:47a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 5, 2020 | 12:50p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 5, 2020 | 1:32p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 5, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 9, 2020 | 8:53a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 9, 2020 | 12:19p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 9, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 9, 2020 | 6:29p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 10, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 10, 2020 | 12:58p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 10, 2020 | 1:54p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 10, 2020 | 5:05p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 11, 2020 | 8:47a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 11, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 11, 2020 | 2:04p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 11, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 12, 2020 | 8:48a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 12, 2020 | 1:17p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 13, 2020 | 8:42a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 13, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 14, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Kelstrup, Austin |
| Mar 14, 2020 | 6:10p | punch in/out button | 69.7.39.27 | Kelstrup, Austin |

**—Employee Name: Landeros, Jennifer**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:15a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 2, 2020 | 12:04p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 2, 2020 | 1:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 3, 2020 | 9:08a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 3, 2020 | 3:59p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 3, 2020 | 5:00p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jan 3, 2020 | 6:00p | user created | | | | Ellis, Evan |
| Jan 4, 2020 | 11:00a | user created | | | | Ellis, Evan |
| Jan 4, 2020 | 6:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 6, 2020 | 2:03p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 6, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 7, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 7, 2020 | 11:30a | user created | | | | Crouson, Deborah |
| Jan 8, 2020 | 2:04p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 8, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 9, 2020 | 1:54p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 9, 2020 | 6:07p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 10, 2020 | 2:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 10, 2020 | 6:04p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 11, 2020 | 11:15a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 11, 2020 | 6:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 14, 2020 | 1:45p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 14, 2020 | 5:57p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 16, 2020 | 1:03p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 16, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 17, 2020 | 2:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 17, 2020 | 6:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 18, 2020 | 11:10a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 18, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Jan 20, 2020 | 3:26p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5424 of 5547    CityMac 009230

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 20, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 22, 2020 | 1:53p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 22, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 23, 2020 | 2:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 23, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 25, 2020 | 11:05a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 25, 2020 | 3:00p | user created | | Ellis, Evan |
| Jan 27, 2020 | 2:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 27, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 28, 2020 | 1:43p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 29, 2020 | 2:22p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 29, 2020 | 2:23p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 29, 2020 | 2:24p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 29, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 30, 2020 | 1:59p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 30, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 31, 2020 | 2:00p | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jan 31, 2020 | 5:54p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 31, 2020 | 5:55p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Jan 31, 2020 | 6:08p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 1, 2020 | 11:18a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 1, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 3, 2020 | 1:58p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 3, 2020 | 6:08p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 5, 2020 | 1:46p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 5, 2020 | 6:06p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 6, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 6, 2020 | 3:41p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 7, 2020 | 1:49p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 7, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 8, 2020 | 11:30a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5425 of 5547    CityMac 009231

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 8, 2020 | 6:05p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 10, 2020 | 2:41p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 10, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 11, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 11, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 12, 2020 | 2:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 12, 2020 | 4:43p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 13, 2020 | 2:12p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 13, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 14, 2020 | 2:07p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 14, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 15, 2020 | 11:15a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 15, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 17, 2020 | 1:58p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 17, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 19, 2020 | 1:53p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 19, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 20, 2020 | 1:54p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 20, 2020 | 5:05p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 21, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 21, 2020 | 5:30p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 22, 2020 | 10:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 22, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 24, 2020 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 24, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 25, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 25, 2020 | 2:57p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 25, 2020 | 4:53p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 26, 2020 | 2:20p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 26, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Landeros, Jennifer |
| Feb 29, 2020 | 11:20a | punch in/out button | 69.7.39.27 | Landeros, Jennifer |

Case 1:20-cv-00033-MOC-WCM　　　Document 218-1　　　Filed 12/15/21　　　Page 5426 of 5547　　　CityMac 009232

| Feb 29, 2020 | 5:59p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 3, 2020 | 2:06p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 3, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 4, 2020 | 2:16p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 4, 2020 | 5:50p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 5, 2020 | 2:03p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 5, 2020 | 6:01p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 6, 2020 | 2:03p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 6, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 7, 2020 | 11:30a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 7, 2020 | 6:02p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 9, 2020 | 1:59p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 9, 2020 | 4:35p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 10, 2020 | 1:56p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 10, 2020 | 6:03p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 11, 2020 | 3:29p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 11, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 12, 2020 | 2:02p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 12, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 13, 2020 | 1:59p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 13, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 14, 2020 | 9:15a | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |
| Mar 14, 2020 | 6:05p | punch in/out button | | | 69.7.39.27 | Landeros, Jennifer |

**Employee Name: Lebedev, Oksana**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 10:00a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Jan 2, 2020 | 2:20p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Jan 2, 2020 | 3:17p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Jan 3, 2020 | 9:58a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Jan 3, 2020 | 2:34p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Jan 3, 2020 | 3:31p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|---|---|---|---|---|---|
| Jan 3, 2020 | 6:09p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 6, 2020 | 9:43a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 6, 2020 | 1:13p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 6, 2020 | 2:11p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 6, 2020 | 6:08p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 7, 2020 | 9:51a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 7, 2020 | 12:26p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 7, 2020 | 1:14p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 7, 2020 | 6:05p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 8, 2020 | 9:40a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 8, 2020 | 1:09p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 8, 2020 | 1:11p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 8, 2020 | 2:12p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 8, 2020 | 3:12p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 8, 2020 | 5:28p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 9, 2020 | 8:57a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 9, 2020 | 1:44p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 9, 2020 | 2:44p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 9, 2020 | 5:40p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 10, 2020 | 9:59a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 10, 2020 | 5:09p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 13, 2020 | 10:30a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 13, 2020 | 5:48p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 14, 2020 | 10:08a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 14, 2020 | 2:01p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 14, 2020 | 2:44p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 14, 2020 | 4:40p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 16, 2020 | 9:17a | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 16, 2020 | 2:48p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 16, 2020 | 3:09p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 16, 2020 | 3:48p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |
| Jan 16, 2020 | 4:02p | punch in/out button | | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5428 of 5547      CityMac 009234

**EXHIBIT 1**

| Jan 16, 2020 | 5:15p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
|---|---|---|---|---|
| Jan 17, 2020 | 9:52a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 17, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 18, 2020 | 9:54a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 18, 2020 | 2:38p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 18, 2020 | 3:05p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 18, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 20, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 20, 2020 | 3:01p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 20, 2020 | 3:52p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 20, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 21, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 21, 2020 | 12:03p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 21, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 22, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 22, 2020 | 3:41p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 22, 2020 | 4:42p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 22, 2020 | 6:10p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 23, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 23, 2020 | 12:32p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 23, 2020 | 1:43p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 23, 2020 | 3:18p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 25, 2020 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 25, 2020 | 11:56a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 25, 2020 | 12:17p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 25, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 25, 2020 | 5:23p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 27, 2020 | 8:50a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 27, 2020 | 2:21p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 27, 2020 | 2:56p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 27, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5429 of 5547    CityMac 009235

**EXHIBIT 1**

| Jan 28, 2020 | 10:05a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 28, 2020 | 4:11p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 29, 2020 | 10:28a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 29, 2020 | 3:10p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 29, 2020 | 3:38p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 29, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 30, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 30, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 30, 2020 | 3:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Jan 30, 2020 | 5:41p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 10, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 10, 2020 | 12:10p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 10, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 10, 2020 | 5:33p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 11, 2020 | 10:01a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 11, 2020 | 3:49p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 11, 2020 | 6:06p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 12, 2020 | 9:40a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 12, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 13, 2020 | 10:03a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 13, 2020 | 2:59p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 13, 2020 | 3:51p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 14, 2020 | 9:45a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 14, 2020 | 1:17p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 14, 2020 | 2:16p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 14, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 15, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 15, 2020 | 1:57p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 15, 2020 | 3:04p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 15, 2020 | 5:59p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 17, 2020 | 10:03a | punch in/out button | 69.7.39.27 | Lebedev, Oksana |
| Feb 17, 2020 | 3:32p | punch in/out button | 69.7.39.27 | Lebedev, Oksana |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5430 of 5547      CityMac 009236

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|------------|--------------|
| Feb 17, 2020 | 4:26p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 17, 2020 | 6:01p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 19, 2020 | 10:02a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 19, 2020 | 12:28p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 19, 2020 | 1:35p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 19, 2020 | 6:03p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 20, 2020 | 9:56a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 20, 2020 | 12:54p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 20, 2020 | 1:51p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 20, 2020 | 5:51p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 21, 2020 | 9:55a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Feb 21, 2020 | 10:33a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Mar 2, 2020 | 8:54a | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Mar 2, 2020 | 2:54p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Mar 2, 2020 | 4:00p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |
| Mar 2, 2020 | 6:03p | punch in/out button | | | 69.7.39.27 | Lebedev, Oksana |

**Employee Name: Mccoy, Caleb**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 8:58a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 2, 2020 | 3:18p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 2, 2020 | 4:18p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 2, 2020 | 6:05p | punch in/out button | | | 174.216.11.10 | Mccoy, Caleb |
| Jan 4, 2020 | 10:02a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 4, 2020 | 2:32p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 4, 2020 | 3:31p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 4, 2020 | 6:02p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2020 | 8:55a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2020 | 1:57p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2020 | 2:57p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 7, 2020 | 5:10p | punch in/out button | | | 174.216.11.10 | Mccoy, Caleb |
| Jan 8, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |
| Jan 8, 2020 | 12:17p | punch in/out button | | | 69.7.39.27 | Mccoy, Caleb |

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 8, 2020 | 1:17p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 8, 2020 | 6:05p | user created | | Crouson, Deborah |
| Jan 9, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 9, 2020 | 12:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 9, 2020 | 1:45p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 9, 2020 | 5:09p | punch in/out button | 174.216.28.224 | Mccoy, Caleb |
| Jan 10, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 10, 2020 | 3:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 10, 2020 | 3:58p | punch in/out button | 174.216.28.224 | Mccoy, Caleb |
| Jan 10, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 11, 2020 | 9:59a | punch in/out button | 174.216.28.224 | Mccoy, Caleb |
| Jan 11, 2020 | 5:04p | punch in/out button | 174.216.28.224 | Mccoy, Caleb |
| Jan 13, 2020 | 11:22a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 13, 2020 | 5:56p | punch in/out button | 174.216.1.136 | Mccoy, Caleb |
| Jan 14, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2020 | 12:31p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2020 | 1:32p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 14, 2020 | 5:56p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 15, 2020 | 9:12a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 15, 2020 | 3:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2020 | 3:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2020 | 4:24p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 16, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 17, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 17, 2020 | 4:05p | punch in/out button | 174.216.17.31 | Mccoy, Caleb |
| Jan 20, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 20, 2020 | 1:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 20, 2020 | 2:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 20, 2020 | 2:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 20, 2020 | 3:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 20, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5432 of 5547    CityMac 009238

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Jan 21, 2020 | 8:53a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 21, 2020 | 4:47p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 22, 2020 | 9:17a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 22, 2020 | 2:02p | punch in/out button | 174.216.1.50 | Mccoy, Caleb |
| Jan 22, 2020 | 3:04p | punch in/out button | 174.216.1.50 | Mccoy, Caleb |
| Jan 22, 2020 | 6:10p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2020 | 8:55a | punch in/out button | 174.216.1.50 | Mccoy, Caleb |
| Jan 23, 2020 | 2:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2020 | 3:34p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 23, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 24, 2020 | 8:51a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 24, 2020 | 12:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 24, 2020 | 1:40p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 24, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 25, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 25, 2020 | 4:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 25, 2020 | 4:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 28, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 28, 2020 | 1:39p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 28, 2020 | 2:48p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 28, 2020 | 5:07p | punch in/out button | 174.246.48.184 | Mccoy, Caleb |
| Jan 29, 2020 | 8:59a | punch in/out button | 174.246.48.184 | Mccoy, Caleb |
| Jan 29, 2020 | 2:29p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 29, 2020 | 3:25p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 29, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2020 | 8:37a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2020 | 2:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 30, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Jan 31, 2020 | 9:12a | punch in/out button | 174.216.20.10 | Mccoy, Caleb |
| Jan 31, 2020 | 3:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5433 of 5547    CityMac 009239

**EXHIBIT 1**

| Feb 3, 2020 | 8:46a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 3, 2020 | 2:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 3, 2020 | 3:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 3, 2020 | 6:12p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 4, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 4, 2020 | 12:18p | punch in/out button | 174.246.17.153 | Mccoy, Caleb |
| Feb 4, 2020 | 1:17p | punch in/out button | 174.246.17.153 | Mccoy, Caleb |
| Feb 4, 2020 | 6:00p | user created |  | Crouson, Deborah |
| Feb 5, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 5, 2020 | 6:15p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2020 | 1:23p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2020 | 2:30p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2020 | 2:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 6, 2020 | 2:34p | punch in/out button | 174.216.8.189 | Mccoy, Caleb |
| Feb 6, 2020 | 6:02p | punch in/out button | 174.216.8.189 | Mccoy, Caleb |
| Feb 7, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2020 | 3:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2020 | 4:11p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 7, 2020 | 5:09p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 8, 2020 | 9:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 8, 2020 | 2:52p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 8, 2020 | 3:53p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 8, 2020 | 6:00p | user created |  | Crouson, Deborah |
| Feb 11, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 11, 2020 | 12:52p | punch in/out button | 174.246.48.193 | Mccoy, Caleb |
| Feb 13, 2020 | 9:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 13, 2020 | 6:00p | user created |  | Crouson, Deborah |
| Feb 14, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 14, 2020 | 3:46p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 14, 2020 | 5:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 14, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5434 of 5547   CityMac 009240

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 17, 2020 | 8:54a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 17, 2020 | 1:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 17, 2020 | 2:33p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 17, 2020 | 5:07p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2020 | 2:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 18, 2020 | 3:01p | punch in/out button | 174.216.8.110 | Mccoy, Caleb |
| Feb 18, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 19, 2020 | 9:20a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 19, 2020 | 5:00p | punch in/out button | 174.246.49.81 | Mccoy, Caleb |
| Feb 20, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 20, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 21, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 21, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 22, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 22, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 25, 2020 | 8:52a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 25, 2020 | 1:46p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 26, 2020 | 8:46a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 26, 2020 | 3:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 26, 2020 | 4:37p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 26, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2020 | 8:10a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2020 | 12:21p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2020 | 1:22p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 27, 2020 | 6:04p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Feb 28, 2020 | 8:52a | punch in/out button | 174.246.16.6 | Mccoy, Caleb |
| Feb 28, 2020 | 3:02p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2020 | 8:37a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 2, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 3, 2020 | 8:38a | punch in/out button | 69.7.39.27 | Mccoy, Caleb |
| Mar 3, 2020 | 6:05p | punch in/out button | 69.7.39.27 | Mccoy, Caleb |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 5435 of 5547        CityMac 009241

**EXHIBIT 1**

| Mar 4, 2020 | 8:40a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2020 | 1:41p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2020 | 2:39p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 4, 2020 | 6:05p | punch in/out button | | | | 174.245.243.41 | Mccoy, Caleb |
| Mar 5, 2020 | 8:59a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 5, 2020 | 6:09p | punch in/out button | | | | 174.245.243.41 | Mccoy, Caleb |
| Mar 6, 2020 | 8:52a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 6, 2020 | 6:05p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 7, 2020 | 10:17a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 7, 2020 | 6:05p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2020 | 10:00a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 9, 2020 | 6:00p | user created | | | | | Crouson, Deborah |
| Mar 10, 2020 | 9:00a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 10, 2020 | 3:15p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 10, 2020 | 4:16p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 10, 2020 | 6:06p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 11, 2020 | 8:58a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 11, 2020 | 6:01p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 12, 2020 | 8:43a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 12, 2020 | 6:00p | user created | | | | | Crouson, Deborah |
| Mar 13, 2020 | 8:44a | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |
| Mar 13, 2020 | 6:04p | punch in/out button | | | | 69.7.39.27 | Mccoy, Caleb |

**Employee Name: Morgan, Claudia**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:56a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 2, 2020 | 5:08p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 3, 2020 | 8:56a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 3, 2020 | 12:34p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 3, 2020 | 1:29p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 3, 2020 | 5:04p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 6, 2020 | 10:00a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Jan 6, 2020 | 2:34p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5436 of 5547   CityMac 009242

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 6, 2020 | 3:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 6, 2020 | 6:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2020 | 10:03a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2020 | 4:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2020 | 5:13p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 7, 2020 | 6:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 8, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 8, 2020 | 3:42p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2020 | 3:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2020 | 3:50p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 9, 2020 | 6:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 10, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 10, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 10, 2020 | 2:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 10, 2020 | 5:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 11, 2020 | 9:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 11, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 11, 2020 | 1:34p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 11, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 15, 2020 | 10:06a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 15, 2020 | 11:51a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 17, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 17, 2020 | 3:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 17, 2020 | 3:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 17, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 18, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 18, 2020 | 3:25p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 18, 2020 | 4:05p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 18, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2020 | 10:05a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2020 | 2:19p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5437 of 5547    CityMac 009243

**EXHIBIT 1**

| Date | Time | | | IP | Name |
|---|---|---|---|---|---|
| Jan 21, 2020 | 3:18p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 21, 2020 | 6:29p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 22, 2020 | 8:49a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 22, 2020 | 4:47p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2020 | 8:52a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2020 | 1:08p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2020 | 2:20p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 23, 2020 | 5:24p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 24, 2020 | 9:05a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 24, 2020 | 3:12p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 27, 2020 | 9:58a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 27, 2020 | 4:54p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 27, 2020 | 5:29p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 27, 2020 | 6:03p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2020 | 10:01a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2020 | 2:48p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2020 | 3:49p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 28, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2020 | 8:57a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2020 | 1:34p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2020 | 2:04p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 29, 2020 | 5:11p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 30, 2020 | 8:58a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 30, 2020 | 5:00p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 31, 2020 | 9:55a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 31, 2020 | 4:04p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 31, 2020 | 4:53p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Jan 31, 2020 | 6:09p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Feb 1, 2020 | 10:12a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Feb 1, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Feb 4, 2020 | 10:02a | punch in/out button | | 69.7.39.27 | Morgan, Claudia |
| Feb 4, 2020 | 1:18p | punch in/out button | | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5438 of 5547 CityMac 009244

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Feb 4, 2020 | 1:57p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 4, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2020 | 1:24p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2020 | 2:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 5, 2020 | 4:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2020 | 1:23p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2020 | 2:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 6, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 7, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 7, 2020 | 1:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 7, 2020 | 2:43p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 7, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 11, 2020 | 9:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 11, 2020 | 2:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 11, 2020 | 3:08p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 11, 2020 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 12, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 12, 2020 | 1:22p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 12, 2020 | 2:23p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 12, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2020 | 9:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2020 | 1:27p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2020 | 2:20p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 13, 2020 | 6:03p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 14, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 14, 2020 | 4:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 15, 2020 | 9:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 15, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 17, 2020 | 9:27a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 17, 2020 | 2:45p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5439 of 5547    CityMac 009245

**EXHIBIT 1**

| Feb 17, 2020 | 3:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
|---|---|---|---|---|
| Feb 17, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2020 | 11:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2020 | 12:54p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 18, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 19, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 19, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 19, 2020 | 3:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 19, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 20, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 20, 2020 | 2:55p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 24, 2020 | 8:05a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 24, 2020 | 1:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 24, 2020 | 2:30p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 24, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 26, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 26, 2020 | 2:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 26, 2020 | 3:31p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 26, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 27, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 27, 2020 | 4:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 28, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 28, 2020 | 1:57p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 28, 2020 | 3:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 28, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 29, 2020 | 10:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 29, 2020 | 2:40p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 29, 2020 | 3:41p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Feb 29, 2020 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 3, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 3, 2020 | 2:43p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5440 of 5547    CityMac 009246

**EXHIBIT 1**

| Mar 3, 2020 | 3:28p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 3, 2020 | 5:12p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2020 | 7:54a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2020 | 9:16a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2020 | 2:46p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2020 | 3:56p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 5, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 5, 2020 | 1:35p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 5, 2020 | 2:39p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 5, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2020 | 11:55a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2020 | 12:58p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 6, 2020 | 5:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2020 | 8:08a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2020 | 8:31a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2020 | 9:19a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2020 | 2:09p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 9, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 10, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 10, 2020 | 2:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 10, 2020 | 3:01p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 10, 2020 | 6:06p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2020 | 2:21p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2020 | 3:33p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 11, 2020 | 5:04p | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 12, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Morgan, Claudia |
| Mar 12, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Morgan, Claudia |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5441 of 5547    CityMac 009247

| Mar 12, 2020 | 2:08p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 12, 2020 | 5:59p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 13, 2020 | 8:00a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 13, 2020 | 12:15p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 14, 2020 | 9:59a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 14, 2020 | 2:28p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 14, 2020 | 3:04p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 14, 2020 | 6:10p | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 16, 2020 | 7:49a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |
| Mar 16, 2020 | 8:04a | punch in/out button | | | 69.7.39.27 | Morgan, Claudia |

**Employee Name: Pakhnyuk, Alex**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 2, 2020 | 11:57a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 2, 2020 | 12:56p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2020 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2020 | 12:07p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2020 | 1:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 3, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 6, 2020 | 9:03a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 6, 2020 | 12:15p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 6, 2020 | 1:10p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 6, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 7, 2020 | 9:02a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 7, 2020 | 12:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 7, 2020 | 1:02p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jan 7, 2020 | 6:04p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 10, 2020 | 12:08p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 10, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 13, 2020 | 12:57p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 13, 2020 | 5:49p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5442 of 5547    CityMac 009248

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 14, 2020 | 12:10p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 14, 2020 | 5:24p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 15, 2020 | 11:25a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Jan 15, 2020 | 4:28p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 17, 2020 | 9:05a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 17, 2020 | 1:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 17, 2020 | 2:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 17, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 18, 2020 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 18, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 20, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 20, 2020 | 12:17p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 20, 2020 | 1:15p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 20, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 21, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 21, 2020 | 10:28a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 23, 2020 | 3:22p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 23, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 24, 2020 | 9:07a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 24, 2020 | 12:12p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 24, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 24, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 27, 2020 | 3:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 27, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 29, 2020 | 3:03p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 29, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 30, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 30, 2020 | 10:35a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 31, 2020 | 9:09a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 31, 2020 | 12:10p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 31, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Jan 31, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5443 of 5547    CityMac 009249

| Feb 4, 2020 | 3:40p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 5, 2020 | 9:08a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 5, 2020 | 10:50a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 17, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 17, 2020 | 11:57a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 17, 2020 | 1:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 17, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 19, 2020 | 2:47p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 19, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 21, 2020 | 9:08a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 21, 2020 | 2:02p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 24, 2020 | 9:05a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 24, 2020 | 10:53a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 24, 2020 | 3:55p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 24, 2020 | 6:00p | user created | | Ellis, Evan |
| Feb 26, 2020 | 9:05a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 26, 2020 | 10:31a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 26, 2020 | 3:21p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 26, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 28, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 28, 2020 | 12:55p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 28, 2020 | 1:50p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Feb 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 2, 2020 | 3:15p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 2, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 4, 2020 | 9:09a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 4, 2020 | 10:50a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 4, 2020 | 2:55p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 6, 2020 | 9:07a | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 6, 2020 | 12:14p | punch in/out button | 69.7.39.27 | Pakhnyuk, Alex |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5444 of 5547    CityMac 009250

| Mar 6, 2020 | 1:18p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 6, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 9, 2020 | 9:09a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 9, 2020 | 10:55a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 9, 2020 | 3:41p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 9, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 11, 2020 | 9:05a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 11, 2020 | 12:28p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 11, 2020 | 1:26p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 11, 2020 | 6:01p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 12, 2020 | 1:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 12, 2020 | 3:02p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 12, 2020 | 3:38p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 12, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 13, 2020 | 9:06a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 13, 2020 | 12:34p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 13, 2020 | 1:30p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 13, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 14, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |
| Mar 14, 2020 | 1:17p | punch in/out button | | | 69.7.39.27 | Pakhnyuk, Alex |

**Employee Name: Rogers, Collin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 8:59a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 2, 2020 | 1:37p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 2, 2020 | 2:40p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 3, 2020 | 9:29a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 3, 2020 | 12:52p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 3, 2020 | 1:54p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 3, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 6, 2020 | 9:51a | punch in/out button | | | 69.7.39.27 | Rogers, Collin |
| Jan 6, 2020 | 1:29p | punch in/out button | | | 69.7.39.27 | Rogers, Collin |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5445 of 5547      CityMac 009251

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Jan 6, 2020 | 2:32p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 6, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 8, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 8, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 8, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 8, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 9, 2020 | 9:49a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 9, 2020 | 2:27p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 9, 2020 | 3:28p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 9, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 10, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 10, 2020 | 11:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 10, 2020 | 12:59p | punch in/out button | 174.216.11.156 | Rogers, Collin |
| Jan 10, 2020 | 6:07p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 11, 2020 | 10:02a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 11, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 13, 2020 | 9:59a | punch in/out button | 174.216.0.141 | Rogers, Collin |
| Jan 13, 2020 | 2:16p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 13, 2020 | 3:11p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 13, 2020 | 4:41p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 14, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 14, 2020 | 1:06p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 14, 2020 | 2:04p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 14, 2020 | 4:58p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 15, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 15, 2020 | 12:39p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 16, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 16, 2020 | 2:40p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 16, 2020 | 3:38p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 16, 2020 | 6:00p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 17, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 17, 2020 | 2:25p | punch in/out button | 50.197.91.185 | Rogers, Collin |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5446 of 5547  CityMac 009252

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Jan 17, 2020 | 3:26p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 17, 2020 | 6:00p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Jan 22, 2020 | 9:03a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 22, 2020 | 12:31p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 22, 2020 | 1:32p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 22, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 23, 2020 | 9:11a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 23, 2020 | 12:11p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 23, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 23, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 24, 2020 | 9:05a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 24, 2020 | 12:05p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 24, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 24, 2020 | 5:06p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 27, 2020 | 9:51a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 27, 2020 | 1:52p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 27, 2020 | 2:53p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 27, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 28, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 28, 2020 | 12:39p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 28, 2020 | 1:42p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 29, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 29, 2020 | 11:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 29, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 29, 2020 | 3:29p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 30, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 30, 2020 | 1:25p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 30, 2020 | 2:26p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 30, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 31, 2020 | 9:18a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 31, 2020 | 1:30p | punch in/out button | 69.7.39.27 | Rogers, Collin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5447 of 5547    CityMac 009253

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Jan 31, 2020 | 2:35p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Jan 31, 2020 | 4:57p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 4, 2020 | 9:07a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 4, 2020 | 11:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 4, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 5, 2020 | 9:08a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 5, 2020 | 11:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 5, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 5, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 6, 2020 | 8:57a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 6, 2020 | 11:58a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 6, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 6, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 7, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 7, 2020 | 11:59a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 7, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 7, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 13, 2020 | 9:13a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 13, 2020 | 12:04p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 13, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 13, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 14, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 14, 2020 | 12:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 14, 2020 | 1:01p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 14, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 17, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 17, 2020 | 12:28p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 17, 2020 | 1:29p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 17, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 18, 2020 | 8:56a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 18, 2020 | 10:39a | punch in/out button | 69.7.39.27 | Rogers, Collin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5448 of 5547    CityMac 009254

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 24, 2020 | 8:55a | punch in/out button | 69.7.39.27 | Rogers, Collin |
| Feb 24, 2020 | 2:25p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 24, 2020 | 3:28p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 24, 2020 | 5:56p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 25, 2020 | 12:28p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 25, 2020 | 3:05p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 25, 2020 | 4:07p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 25, 2020 | 5:58p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 26, 2020 | 9:57a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 26, 2020 | 2:41p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 26, 2020 | 3:41p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 26, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 27, 2020 | 9:53a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 27, 2020 | 5:01p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 28, 2020 | 9:47a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 28, 2020 | 12:22p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 28, 2020 | 1:23p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 28, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 29, 2020 | 9:58a | punch in/out button | 174.246.18.1 | Rogers, Collin |
| Feb 29, 2020 | 4:03p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 29, 2020 | 5:04p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Feb 29, 2020 | 6:00p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 4, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 4, 2020 | 3:35p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 4, 2020 | 4:25p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 4, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 5, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 5, 2020 | 2:44p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 5, 2020 | 3:49p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 5, 2020 | 5:45p | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 6, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Rogers, Collin |
| Mar 6, 2020 | 3:42p | punch in/out button | 50.197.91.185 | Rogers, Collin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5449 of 5547    CityMac 009255

**EXHIBIT 1**

| Mar 7, 2020 | 9:57a | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
|---|---|---|---|---|---|---|
| Mar 7, 2020 | 2:07p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 7, 2020 | 3:02p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 7, 2020 | 4:14p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 9, 2020 | 9:58a | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 9, 2020 | 1:43p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 9, 2020 | 2:42p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 9, 2020 | 5:57p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 10, 2020 | 9:55a | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 10, 2020 | 1:47p | punch in/out button | | | 174.216.14.86 | Rogers, Collin |
| Mar 10, 2020 | 2:49p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 10, 2020 | 6:05p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 11, 2020 | 9:55a | punch in/out button | | | 174.216.16.158 | Rogers, Collin |
| Mar 11, 2020 | 2:39p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 11, 2020 | 3:37p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 11, 2020 | 6:00p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 12, 2020 | 9:52a | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 12, 2020 | 3:48p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 12, 2020 | 4:42p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 12, 2020 | 6:03p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 13, 2020 | 9:59a | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 13, 2020 | 5:55p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 14, 2020 | 9:55a | punch in/out button | | | 174.246.48.12 | Rogers, Collin |
| Mar 14, 2020 | 3:55p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 14, 2020 | 4:12p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |
| Mar 14, 2020 | 6:02p | punch in/out button | | | 50.197.91.185 | Rogers, Collin |

Employee Name: Singh, Joey

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|---|
| Jan 3, 2020 | 9:00a | punch in/out button | | | | 69.7.39.27 | Singh, Joey |
| Jan 3, 2020 | 1:13p | punch in/out button | | | | 69.7.39.27 | Singh, Joey |
| Jan 3, 2020 | 2:13p | punch in/out button | | | | 69.7.39.27 | Singh, Joey |
| Jan 3, 2020 | 6:00p | punch in/out button | | | | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5450 of 5547   CityMac 009256

**EXHIBIT 1**

| Jan 4, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
|---|---|---|---|---|
| Jan 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 7, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 7, 2020 | 1:27p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 7, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 7, 2020 | 6:02p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 8, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 8, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 8, 2020 | 2:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 8, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 9, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 9, 2020 | 1:21p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 9, 2020 | 2:21p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 9, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 10, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 10, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 10, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 10, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 11, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 11, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 14, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 14, 2020 | 1:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 14, 2020 | 2:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 14, 2020 | 5:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 15, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 15, 2020 | 1:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 15, 2020 | 2:15p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 15, 2020 | 4:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 16, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 16, 2020 | 1:34p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 16, 2020 | 2:34p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 16, 2020 | 6:00p | user created | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5451 of 5547 CityMac 009257

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 17, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 17, 2020 | 2:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 17, 2020 | 3:03p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 17, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 18, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 18, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 21, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 21, 2020 | 2:54p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 21, 2020 | 3:55p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 21, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 22, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 22, 2020 | 1:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 22, 2020 | 2:56p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 22, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 23, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 23, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 23, 2020 | 2:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 23, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 24, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 24, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 24, 2020 | 2:16p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 24, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 25, 2020 | 10:02a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 28, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 28, 2020 | 1:21p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 28, 2020 | 2:22p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 29, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 29, 2020 | 1:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 29, 2020 | 2:28p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Jan 29, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5452 of 5547    CityMac 009258

**EXHIBIT 1**

| Date | Time | Method | | IP Address | Name |
|------|------|--------|---|-----------|------|
| Jan 30, 2020 | 9:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 30, 2020 | 1:31p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 30, 2020 | 2:31p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 30, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 31, 2020 | 9:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 31, 2020 | 1:36p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 31, 2020 | 2:36p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Jan 31, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 1, 2020 | 10:02a | 48.7589689399 | -122.5023672729 | 0.0.0.0 | |
| Feb 1, 2020 | 6:01p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 4, 2020 | 9:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 4, 2020 | 1:09p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 4, 2020 | 2:09p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 4, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 6, 2020 | 9:01a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 6, 2020 | 1:27p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 6, 2020 | 2:27p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 6, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 7, 2020 | 9:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 7, 2020 | 12:42p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 7, 2020 | 1:42p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 7, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 8, 2020 | 10:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 8, 2020 | 6:05p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 11, 2020 | 9:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 11, 2020 | 1:11p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 11, 2020 | 2:12p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 11, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 12, 2020 | 9:00a | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 12, 2020 | 12:59p | punch in/out button | | 69.7.39.27 | Singh, Joey |
| Feb 12, 2020 | 1:59p | user created | | | Ellis, Evan |
| Feb 12, 2020 | 6:00p | punch in/out button | | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5453 of 5547    CityMac 009259

EXHIBIT 1

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 13, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 13, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 13, 2020 | 2:08p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 13, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 14, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 14, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 14, 2020 | 2:10p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 14, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 15, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 15, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 18, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 18, 2020 | 1:11p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 18, 2020 | 2:12p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 18, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 19, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 19, 2020 | 2:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 19, 2020 | 3:23p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 19, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 21, 2020 | 9:00a | user created IN punch | 69.7.39.27 | Ellis, Evan |
| Feb 21, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 21, 2020 | 1:59p | user created | | Ellis, Evan |
| Feb 21, 2020 | 5:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 22, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 22, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 25, 2020 | 9:06a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 25, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 25, 2020 | 1:59p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 25, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 26, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 26, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 26, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 26, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Feb 27, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 27, 2020 | 1:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 27, 2020 | 2:40p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 27, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 28, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 28, 2020 | 12:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 28, 2020 | 1:45p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 29, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Feb 29, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 3, 2020 | 9:04a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 3, 2020 | 12:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 3, 2020 | 1:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 3, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 4, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 4, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 4, 2020 | 1:57p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 5, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 5, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 5, 2020 | 2:18p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 5, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 6, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 6, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 6, 2020 | 2:05p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 6, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 7, 2020 | 10:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 7, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 10, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 10, 2020 | 1:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 10, 2020 | 2:58p | punch in/out button | 69.7.39.27 | Singh, Joey |
| Mar 10, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Singh, Joey |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5455 of 5547    CityMac 009261

| Mar 11, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 11, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 12, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 12, 2020 | 2:03p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 12, 2020 | 3:03p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 12, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 13, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 13, 2020 | 1:24p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 13, 2020 | 2:24p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 13, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 14, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Singh, Joey |
| Mar 14, 2020 | 6:02p | punch in/out button | | | 69.7.39.27 | Singh, Joey |

**Employee Name: Stephens, Trevor**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 21, 2020 | 9:00a | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 21, 2020 | 1:09p | punch in/out button | | | 174.216.2.195 | Trevor |
| Jan 21, 2020 | 2:09p | punch in/out button | | | 174.216.2.195 | Trevor |
| Jan 21, 2020 | 6:01p | punch in/out button | | | 174.216.2.195 | Trevor |
| Jan 22, 2020 | 8:59a | punch in/out button | | | 174.216.2.171 | Trevor |
| Jan 22, 2020 | 12:24p | user created IN punch | | | 69.7.39.27 | Ellis, Evan |
| Jan 22, 2020 | 1:24p | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 22, 2020 | 6:00p | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 23, 2020 | 9:01a | punch in/out button | | | 174.216.2.171 | Trevor |
| Jan 23, 2020 | 1:59p | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 23, 2020 | 3:01p | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 23, 2020 | 6:02p | punch in/out button | | | 174.216.21.40 | Trevor |
| Jan 28, 2020 | 9:02a | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 28, 2020 | 1:50p | punch in/out button | | | 174.216.12.174 | Trevor |
| Jan 28, 2020 | 2:49p | punch in/out button | | | 174.216.12.174 | Trevor |
| Jan 28, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Jan 29, 2020 | 9:02a | punch in/out button | | | 69.7.39.27 | Trevor |
| Jan 29, 2020 | 2:29p | punch in/out button | | | 174.216.25.191 | Trevor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5456 of 5547    CityMac 009262

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|------|------|------|
| Jan 29, 2020 | 3:30p | punch in/out button | 69.7.39.27 | Trevor |
| Jan 29, 2020 | 5:58p | punch in/out button | 174.245.241.224 | Trevor |
| Jan 30, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Trevor |
| Jan 30, 2020 | 12:14p | punch in/out button | 174.216.3.205 | Trevor |
| Jan 30, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Trevor |
| Jan 30, 2020 | 6:02p | punch in/out button | 174.216.3.205 | Trevor |
| Feb 3, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 3, 2020 | 2:34p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 3, 2020 | 3:31p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 3, 2020 | 6:01p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 4, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 4, 2020 | 2:41p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 4, 2020 | 3:39p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 4, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 5, 2020 | 9:02a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 5, 2020 | 2:22p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 5, 2020 | 3:23p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 5, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 6, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 6, 2020 | 12:24p | punch in/out button | 174.246.16.190 | Trevor |
| Feb 6, 2020 | 1:25p | punch in/out button | 174.246.16.190 | Trevor |
| Feb 6, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 7, 2020 | 9:00a | punch in/out button | 174.216.17.132 | Trevor |
| Feb 7, 2020 | 2:35p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 7, 2020 | 3:34p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 7, 2020 | 5:59p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 10, 2020 | 9:00a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 10, 2020 | 1:27p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 10, 2020 | 2:27p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 10, 2020 | 6:01p | punch in/out button | 174.245.242.134 | Trevor |
| Feb 11, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 11, 2020 | 2:17p | punch in/out button | 69.7.39.27 | Trevor |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5457 of 5547 CityMac 009263

**EXHIBIT 1**

| Date | Time | | Action | IP Address | Name |
|------|------|---|--------|------------|------|
| Feb 11, 2020 | 3:17p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 11, 2020 | 6:00p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 12, 2020 | 9:01a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 12, 2020 | 12:52p | | punch in/out button | 174.245.242.134 | Trevor |
| Feb 12, 2020 | 1:50p | | punch in/out button | 174.245.242.134 | Trevor |
| Feb 12, 2020 | 6:02p | | punch in/out button | 174.245.242.134 | Trevor |
| Feb 13, 2020 | 8:59a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 13, 2020 | 2:41p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 13, 2020 | 3:40p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 13, 2020 | 6:02p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 14, 2020 | 9:01a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 14, 2020 | 2:35p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 14, 2020 | 3:33p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 14, 2020 | 6:01p | | punch in/out button | 174.216.12.104 | Trevor |
| Feb 17, 2020 | 8:58a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 17, 2020 | 2:28p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 17, 2020 | 3:28p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 17, 2020 | 6:00p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 18, 2020 | 9:08a | | punch in/out button | 174.216.14.233 | Trevor |
| Feb 18, 2020 | 2:54p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 18, 2020 | 3:52p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 18, 2020 | 6:00p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 20, 2020 | 8:58a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 20, 2020 | 2:24p | | punch in/out button | 174.216.2.30 | Trevor |
| Feb 20, 2020 | 3:22p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 20, 2020 | 5:59p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 21, 2020 | 8:59a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 21, 2020 | 2:11p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 21, 2020 | 3:09p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 21, 2020 | 6:01p | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 24, 2020 | 8:58a | | punch in/out button | 69.7.39.27 | Trevor |
| Feb 24, 2020 | 2:41p | | punch in/out button | 69.7.39.27 | Trevor |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5458 of 5547    CityMac 009264

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|------------|------|
| Feb 24, 2020 | 3:40p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 24, 2020 | 5:59p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 25, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 25, 2020 | 2:32p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 25, 2020 | 3:30p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 25, 2020 | 5:59p | punch in/out button | 174.216.7.2 | Trevor |
| Feb 26, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 26, 2020 | 2:26p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 26, 2020 | 3:25p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 26, 2020 | 6:01p | punch in/out button | 174.216.7.2 | Trevor |
| Feb 27, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 27, 2020 | 2:47p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 27, 2020 | 3:46p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 27, 2020 | 5:58p | punch in/out button | 69.7.39.27 | Trevor |
| Feb 28, 2020 | 9:01a | punch in/out button | 69.7.39.27 | Trevor |
| Feb 28, 2020 | 2:36p | punch in/out button | 174.216.24.141 | Trevor |
| Feb 28, 2020 | 3:35p | punch in/out button | 174.216.24.141 | Trevor |
| Feb 28, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 2, 2020 | 8:58a | punch in/out button | 69.7.39.27 | Trevor |
| Mar 2, 2020 | 12:35p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 2, 2020 | 1:34p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 2, 2020 | 6:00p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 3, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Trevor |
| Mar 3, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 3, 2020 | 2:03p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 3, 2020 | 5:59p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 4, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Trevor |
| Mar 4, 2020 | 2:37p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 4, 2020 | 3:36p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 4, 2020 | 5:58p | punch in/out button | 69.7.39.27 | Trevor |
| Mar 5, 2020 | 8:59a | punch in/out button | 69.7.39.27 | Trevor |
| Mar 5, 2020 | 2:43p | punch in/out button | 69.7.39.27 | Trevor |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5459 of 5547    CityMac 009265

| Mar 5, 2020 | 3:42p | punch in/out button | | | | 174.216.2.154 | Trevor |
| Mar 5, 2020 | 6:02p | punch in/out button | | | | 174.216.2.154 | Trevor |
| Mar 6, 2020 | 9:00a | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 6, 2020 | 2:33p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 6, 2020 | 3:31p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 6, 2020 | 6:00p | punch in/out button | | | | 174.216.2.154 | Trevor |
| Mar 9, 2020 | 8:58a | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 9, 2020 | 2:17p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 9, 2020 | 3:15p | punch in/out button | | | | 174.216.13.215 | Trevor |
| Mar 9, 2020 | 5:59p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 10, 2020 | 8:58a | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 10, 2020 | 12:59p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 10, 2020 | 1:56p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 10, 2020 | 5:59p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 11, 2020 | 8:58a | punch in/out button | | | | 174.216.0.102 | Trevor |
| Mar 11, 2020 | 12:12p | punch in/out button | | | | 174.216.0.102 | Trevor |
| Mar 11, 2020 | 1:10p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 11, 2020 | 5:59p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 12, 2020 | 8:58a | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 12, 2020 | 12:32p | punch in/out button | | | | 174.216.8.209 | Trevor |
| Mar 12, 2020 | 1:30p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 12, 2020 | 6:01p | punch in/out button | | | | 174.246.48.179 | Trevor |
| Mar 13, 2020 | 8:59a | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 13, 2020 | 2:45p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 13, 2020 | 3:43p | punch in/out button | | | | 69.7.39.27 | Trevor |
| Mar 13, 2020 | 5:59p | punch in/out button | | | | 69.7.39.27 | Trevor |

**Employee Name: Van Diest, Michelle**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 13, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 13, 2020 | 2:00p | user created | | | | Crouson, Deborah |
| Jan 14, 2020 | 8:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 14, 2020 | 1:20p | user created | | | | Crouson, Deborah |

(c) MPAY Inc.

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 16, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 16, 2020 | 11:56a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 16, 2020 | 12:53p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 16, 2020 | 4:57p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 17, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 17, 2020 | 12:16p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 17, 2020 | 1:16p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 17, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 20, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 20, 2020 | 12:14p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 20, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 20, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 21, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 21, 2020 | 12:03p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 21, 2020 | 1:03p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 21, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 22, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 22, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 22, 2020 | 1:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 22, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 23, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 23, 2020 | 12:20p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 23, 2020 | 1:20p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 23, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 24, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 24, 2020 | 12:08p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 24, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 24, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 27, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 27, 2020 | 12:06p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 27, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 27, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5461 of 5547    CityMac 009267

**EXHIBIT 1**

| Date | Time | | IP | Name |
|------|------|---|-----|------|
| Jan 28, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 28, 2020 | 12:19p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 28, 2020 | 1:19p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 28, 2020 | 4:55p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 29, 2020 | 8:06a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 29, 2020 | 12:14p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 29, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 29, 2020 | 5:01p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 30, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 30, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 30, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 30, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 31, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 31, 2020 | 12:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 31, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Jan 31, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 3, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 3, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 3, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 3, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 4, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 4, 2020 | 12:11p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 4, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 4, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 5, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 5, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 5, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 5, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 6, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 6, 2020 | 12:06p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 6, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 6, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5462 of 5547     CityMac 009268

**EXHIBIT 1**

| Feb 7, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
|---|---|---|---|---|
| Feb 7, 2020 | 12:08p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 7, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 7, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 10, 2020 | 8:06a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 10, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 10, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 10, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 11, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 11, 2020 | 12:17p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 11, 2020 | 1:16p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 11, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 12, 2020 | 8:02a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 12, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 12, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 12, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 13, 2020 | 8:04a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 13, 2020 | 12:12p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 13, 2020 | 1:12p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 13, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 14, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 14, 2020 | 12:00p | user created | | Crouson, Deborah |
| Feb 14, 2020 | 1:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 14, 2020 | 5:00p | user created | | Crouson, Deborah |
| Feb 17, 2020 | 8:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 17, 2020 | 12:13p | user created | | Crouson, Deborah |
| Feb 17, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 17, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 18, 2020 | 8:07a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 18, 2020 | 12:12p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 18, 2020 | 1:09p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 18, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5463 of 5547      CityMac 009269

**EXHIBIT 1**

| Feb 19, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
|---|---|---|---|---|
| Feb 19, 2020 | 12:06p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 19, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 19, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 20, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 20, 2020 | 11:54a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 20, 2020 | 12:53p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 20, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 21, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 21, 2020 | 12:10p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 21, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 21, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 24, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 24, 2020 | 12:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 24, 2020 | 1:05p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 24, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 25, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 25, 2020 | 12:05p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 25, 2020 | 1:02p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 25, 2020 | 4:41p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 26, 2020 | 8:01a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 26, 2020 | 12:09p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 26, 2020 | 1:08p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 26, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 27, 2020 | 7:57a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 27, 2020 | 11:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 27, 2020 | 12:57p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 27, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 28, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 28, 2020 | 12:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 28, 2020 | 1:04p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 28, 2020 | 1:07p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5464 of 5547    CityMac 009270

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Feb 28, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Feb 28, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 2, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 2, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 2, 2020 | 1:13p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 2, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 3, 2020 | 8:04a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 3, 2020 | 11:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 3, 2020 | 12:55p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 3, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 4, 2020 | 7:59a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 4, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 4, 2020 | 12:52p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 4, 2020 | 4:50p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 5, 2020 | 8:00a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 5, 2020 | 12:16p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 5, 2020 | 1:14p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 5, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 6, 2020 | 7:58a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 6, 2020 | 12:20p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 6, 2020 | 1:18p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 6, 2020 | 4:58p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 9, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 9, 2020 | 12:12p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 9, 2020 | 1:10p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 9, 2020 | 4:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 10, 2020 | 8:06a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 10, 2020 | 12:02p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 10, 2020 | 12:59p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 10, 2020 | 5:00p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 11, 2020 | 8:03a | punch in/out button | 69.7.39.27 | Van Diest, Michelle |
| Mar 11, 2020 | 12:15p | punch in/out button | 69.7.39.27 | Van Diest, Michelle |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5465 of 5547    CityMac 009271

| Mar 11, 2020 | 1:12p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
|---|---|---|---|---|---|---|
| Mar 11, 2020 | 5:00p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 12, 2020 | 8:02a | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 12, 2020 | 12:02p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 12, 2020 | 1:00p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 12, 2020 | 4:59p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 13, 2020 | 7:59a | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 13, 2020 | 11:59a | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 13, 2020 | 12:57p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 13, 2020 | 4:55p | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |
| Mar 16, 2020 | 7:53a | punch in/out button | | | 69.7.39.27 | Van Diest, Michelle |

**Employee Name: Vogus, Justin**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 10:00a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 2, 2020 | 1:45p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 2, 2020 | 2:30p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 2, 2020 | 5:06p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2020 | 9:58a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2020 | 11:45a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2020 | 12:42p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 3, 2020 | 5:50p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 6, 2020 | 9:56a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 6, 2020 | 1:42p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 6, 2020 | 2:45p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 6, 2020 | 6:09p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2020 | 9:54a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2020 | 1:16p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2020 | 1:58p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 7, 2020 | 6:02p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 8, 2020 | 9:47a | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 8, 2020 | 2:17p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |
| Jan 8, 2020 | 3:12p | punch in/out button | | | 50.197.91.185 | Vogus, Justin |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 8, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 9, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 9, 2020 | 12:43p | punch in/out button | 174.216.1.168 | Vogus, Justin |
| Jan 9, 2020 | 1:43p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 9, 2020 | 6:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 13, 2020 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 13, 2020 | 1:03p | punch in/out button | 174.216.27.129 | Vogus, Justin |
| Jan 13, 2020 | 1:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 13, 2020 | 6:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2020 | 3:21p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2020 | 4:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 14, 2020 | 6:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2020 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2020 | 4:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2020 | 4:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 15, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 16, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 16, 2020 | 12:13p | punch in/out button | 174.216.27.129 | Vogus, Justin |
| Jan 16, 2020 | 1:35p | punch in/out button | 174.216.27.129 | Vogus, Justin |
| Jan 16, 2020 | 6:11p | punch in/out button | 174.216.27.129 | Vogus, Justin |
| Jan 17, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 17, 2020 | 1:30p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 17, 2020 | 2:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 17, 2020 | 5:46p | punch in/out button | 69.7.39.27 | Vogus, Justin |
| Jan 20, 2020 | 9:49a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 20, 2020 | 12:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 20, 2020 | 1:42p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 20, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 21, 2020 | 9:50a | punch in/out button | 174.245.240.103 | Vogus, Justin |
| Jan 21, 2020 | 12:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 21, 2020 | 1:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |

**EXHIBIT 1**

| Jan 21, 2020 | 6:05p | punch in/out button | 50.197.91.185 | Vogus, Justin |
|---|---|---|---|---|
| Jan 22, 2020 | 9:51a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 22, 2020 | 12:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 22, 2020 | 1:29p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 22, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2020 | 9:46a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2020 | 12:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2020 | 1:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 23, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 24, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 24, 2020 | 12:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 24, 2020 | 1:12p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 24, 2020 | 5:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 27, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 27, 2020 | 1:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 27, 2020 | 2:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 27, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 28, 2020 | 1:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 28, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 29, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 29, 2020 | 1:15p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 29, 2020 | 2:16p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 29, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 30, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 30, 2020 | 1:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 30, 2020 | 2:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 30, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 31, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Jan 31, 2020 | 4:54p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 3, 2020 | 9:57a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 3, 2020 | 1:11p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 4, 2020 | 10:04a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM        Document 218-1        Filed 12/15/21        Page 5468 of 5547        CityMac 009274

EXHIBIT 1

| Date | Time | Method | IP Address | Name |
|---|---|---|---|---|
| Feb 4, 2020 | 12:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 4, 2020 | 1:21p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 4, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 5, 2020 | 10:01a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 5, 2020 | 1:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 5, 2020 | 2:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 5, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 6, 2020 | 9:56a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 6, 2020 | 1:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 6, 2020 | 2:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 6, 2020 | 5:32p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 7, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 7, 2020 | 12:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 7, 2020 | 1:55p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 7, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 10, 2020 | 10:07a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 10, 2020 | 1:55p | punch in/out button | 50.34.168.222 | Vogus, Justin |
| Feb 10, 2020 | 2:46p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 10, 2020 | 5:26p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 11, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 11, 2020 | 1:23p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 11, 2020 | 2:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 11, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 12, 2020 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 12, 2020 | 12:47p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 12, 2020 | 1:48p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 12, 2020 | 5:58p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 13, 2020 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 13, 2020 | 12:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 13, 2020 | 1:57p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 13, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 14, 2020 | 10:00a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5469 of 5547    CityMac 009275

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 14, 2020 | 2:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 17, 2020 | 9:47a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 17, 2020 | 2:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 17, 2020 | 2:54p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 17, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2020 | 9:59a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2020 | 1:13p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2020 | 2:08p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 18, 2020 | 6:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 19, 2020 | 9:50a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 19, 2020 | 12:19p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 19, 2020 | 1:18p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 19, 2020 | 4:22p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 20, 2020 | 9:58a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 20, 2020 | 4:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 21, 2020 | 9:52a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 21, 2020 | 12:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 21, 2020 | 1:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 21, 2020 | 6:06p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 24, 2020 | 9:38a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 24, 2020 | 1:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 24, 2020 | 1:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 24, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 25, 2020 | 9:28a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 25, 2020 | 2:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 25, 2020 | 3:00p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 25, 2020 | 6:10p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 26, 2020 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 26, 2020 | 4:01p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 26, 2020 | 4:37p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 26, 2020 | 6:03p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 27, 2020 | 9:39a | punch in/out button | 50.197.91.185 | Vogus, Justin |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5470 of 5547    CityMac 009276

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 27, 2020 | 2:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 27, 2020 | 2:51p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 27, 2020 | 6:04p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 28, 2020 | 9:34a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Feb 28, 2020 | 2:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 2, 2020 | 9:55a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 2, 2020 | 12:14p | punch in/out button | 174.246.48.51 | Vogus, Justin |
| Mar 2, 2020 | 1:14p | punch in/out button | 174.246.48.51 | Vogus, Justin |
| Mar 2, 2020 | 6:36p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2020 | 9:41a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2020 | 11:56a | punch in/out button | 174.246.48.51 | Vogus, Justin |
| Mar 3, 2020 | 12:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2020 | 2:25p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2020 | 4:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 3, 2020 | 6:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2020 | 9:54a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2020 | 12:45p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2020 | 1:38p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 4, 2020 | 6:02p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2020 | 9:39a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2020 | 12:05p | punch in/out button | 174.216.21.176 | Vogus, Justin |
| Mar 5, 2020 | 12:53p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 5, 2020 | 6:35p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2020 | 9:48a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 6, 2020 | 11:55a | punch in/out button | 174.245.224.71 | Vogus, Justin |
| Mar 6, 2020 | 12:53p | punch in/out button | 174.245.224.71 | Vogus, Justin |
| Mar 6, 2020 | 5:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 9, 2020 | 9:39a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 9, 2020 | 12:09p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 9, 2020 | 12:49p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 9, 2020 | 6:20p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 10, 2020 | 11:28a | punch in/out button | 50.197.91.185 | Vogus, Justin |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5471 of 5547    CityMac 009277

| Date | Punch | | IP Address | Punch Origin |
|------|-------|--|------------|--------------|
| Mar 10, 2020 | 2:09p | punch in/out button | 174.216.14.99 | Vogus, Justin |
| Mar 10, 2020 | 2:56p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 10, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 11, 2020 | 9:49a | punch in/out button | 174.246.17.189 | Vogus, Justin |
| Mar 11, 2020 | 12:52p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 11, 2020 | 1:39p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 11, 2020 | 6:07p | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 12, 2020 | 9:44a | punch in/out button | 50.197.91.185 | Vogus, Justin |
| Mar 12, 2020 | 2:50p | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 12, 2020 | 3:22p | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 12, 2020 | 5:49p | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 13, 2020 | 9:46a | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 13, 2020 | 3:31p | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 13, 2020 | 4:13p | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 13, 2020 | 6:10p | punch in/out button | 50.197.91.186 | Vogus, Justin |
| Mar 14, 2020 | 8:48a | punch in/out button | 69.7.39.27 | Vogus, Justin |
| Mar 14, 2020 | 1:14p | punch in/out button | 174.216.18.40 | Vogus, Justin |

**Department: [300] Wilmington**

**Employee Name: Blair, Chris**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:03a | punch in/out button | | | 172.58.159.133 | Blair, Chris |
| Jan 2, 2020 | 1:06p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 2, 2020 | 2:05p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 2, 2020 | 6:02p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 3, 2020 | 9:55a | punch in/out button | | | 172.58.158.161 | Blair, Chris |
| Jan 3, 2020 | 4:01p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 3, 2020 | 4:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 3, 2020 | 6:00p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 6, 2020 | 9:59a | punch in/out button | | | 172.58.158.160 | Blair, Chris |
| Jan 6, 2020 | 3:59p | punch in/out button | | | 96.10.52.122 | Blair, Chris |
| Jan 6, 2020 | 4:57p | punch in/out button | | | 96.10.52.122 | Blair, Chris |

**EXHIBIT 1**

| Jan 6, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
|---|---|---|---|---|
| Jan 8, 2020 | 9:58a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 8, 2020 | 1:22p | punch in/out button | 172.58.175.40 | Blair, Chris |
| Jan 9, 2020 | 9:58a | punch in/out button | 172.58.157.57 | Blair, Chris |
| Jan 9, 2020 | 4:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 9, 2020 | 5:11p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 9, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 10, 2020 | 9:56a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 10, 2020 | 4:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 10, 2020 | 5:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 10, 2020 | 5:57p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 13, 2020 | 10:01a | punch in/out button | 172.58.157.211 | Blair, Chris |
| Jan 13, 2020 | 3:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 13, 2020 | 4:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 13, 2020 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 14, 2020 | 9:56a | punch in/out button | 172.58.158.252 | Blair, Chris |
| Jan 14, 2020 | 3:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 14, 2020 | 4:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 14, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 15, 2020 | 10:21a | punch in/out button | 172.58.155.59 | Blair, Chris |
| Jan 15, 2020 | 3:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 15, 2020 | 3:45p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 15, 2020 | 5:25p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 16, 2020 | 9:57a | punch in/out button | 172.58.155.194 | Blair, Chris |
| Jan 16, 2020 | 2:55p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 16, 2020 | 3:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 16, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 17, 2020 | 10:07a | punch in/out button | 172.58.158.185 | Blair, Chris |
| Jan 17, 2020 | 4:12p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 17, 2020 | 5:12p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 17, 2020 | 5:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 20, 2020 | 10:00a | punch in/out button | 172.58.158.253 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5473 of 5547    CityMac 009279

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Jan 20, 2020 | 2:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 20, 2020 | 3:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 20, 2020 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 21, 2020 | 10:09a | punch in/out button | 172.58.155.40 | Blair, Chris |
| Jan 21, 2020 | 4:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 21, 2020 | 5:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 21, 2020 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 22, 2020 | 9:58a | punch in/out button | 172.58.155.106 | Blair, Chris |
| Jan 22, 2020 | 4:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 22, 2020 | 4:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 22, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 23, 2020 | 10:05a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 23, 2020 | 3:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 23, 2020 | 4:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 23, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 24, 2020 | 9:58a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 24, 2020 | 2:15p | punch in/out button | 172.58.155.144 | Blair, Chris |
| Jan 24, 2020 | 3:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 24, 2020 | 6:16p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 27, 2020 | 10:13a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 27, 2020 | 2:51p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 27, 2020 | 3:51p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 27, 2020 | 6:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 28, 2020 | 10:01a | punch in/out button | 172.58.155.193 | Blair, Chris |
| Jan 28, 2020 | 4:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 28, 2020 | 5:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 28, 2020 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 29, 2020 | 10:13a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 29, 2020 | 4:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 29, 2020 | 5:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 29, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 30, 2020 | 9:56a | punch in/out button | 172.58.155.36 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5474 of 5547   CityMac 009280

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Jan 30, 2020 | 4:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 30, 2020 | 5:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 30, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 31, 2020 | 10:09a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 31, 2020 | 4:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 31, 2020 | 5:12p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Jan 31, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 3, 2020 | 10:06a | punch in/out button | 172.58.157.242 | Blair, Chris |
| Feb 3, 2020 | 3:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 3, 2020 | 4:07p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 3, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 5, 2020 | 10:05a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 5, 2020 | 4:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 5, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 5, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 6, 2020 | 9:59a | punch in/out button | 172.58.155.36 | Blair, Chris |
| Feb 6, 2020 | 3:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 6, 2020 | 4:57p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 6, 2020 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 7, 2020 | 10:03a | punch in/out button | 172.58.11.207 | Blair, Chris |
| Feb 7, 2020 | 3:33p | punch in/out button | 172.58.158.232 | Blair, Chris |
| Feb 7, 2020 | 4:33p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 7, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 10, 2020 | 10:04a | punch in/out button | 172.58.155.66 | Blair, Chris |
| Feb 10, 2020 | 2:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 10, 2020 | 2:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 10, 2020 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 11, 2020 | 9:58a | punch in/out button | 172.58.158.182 | Blair, Chris |
| Feb 11, 2020 | 4:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 11, 2020 | 5:13p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 11, 2020 | 6:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 12, 2020 | 10:07a | punch in/out button | 172.58.155.62 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5475 of 5547    CityMac 009281

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 12, 2020 | 3:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 12, 2020 | 3:59p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 12, 2020 | 6:14p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 13, 2020 | 9:56a | punch in/out button | 172.58.155.62 | Blair, Chris |
| Feb 13, 2020 | 2:39p | punch in/out button | 172.58.155.35 | Blair, Chris |
| Feb 13, 2020 | 3:40p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 13, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 14, 2020 | 10:02a | punch in/out button | 172.58.157.85 | Blair, Chris |
| Feb 14, 2020 | 2:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 14, 2020 | 3:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 14, 2020 | 5:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 17, 2020 | 10:13a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 17, 2020 | 4:20p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 17, 2020 | 5:19p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 17, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 18, 2020 | 10:13a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 18, 2020 | 2:02p | punch in/out button | 172.58.157.225 | Blair, Chris |
| Feb 18, 2020 | 3:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 18, 2020 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 19, 2020 | 10:06a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 19, 2020 | 3:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 19, 2020 | 4:03p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 19, 2020 | 5:56p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 20, 2020 | 10:09a | punch in/out button | 172.58.157.91 | Blair, Chris |
| Feb 20, 2020 | 3:21p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 20, 2020 | 4:21p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 20, 2020 | 5:57p | user created | | Crouson, Deborah |
| Feb 21, 2020 | 10:07a | punch in/out button | 172.58.172.45 | Blair, Chris |
| Feb 21, 2020 | 2:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 21, 2020 | 3:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 21, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 24, 2020 | 9:45a | punch in/out button | 96.10.52.122 | Blair, Chris |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5476 of 5547      CityMac 009282

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| Feb 24, 2020 | 3:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 24, 2020 | 4:28p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 24, 2020 | 6:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 25, 2020 | 9:56a | punch in/out button | 172.58.157.107 | Blair, Chris |
| Feb 25, 2020 | 3:15p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 25, 2020 | 4:16p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 25, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 26, 2020 | 10:03a | punch in/out button | 172.58.158.128 | Blair, Chris |
| Feb 26, 2020 | 3:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 26, 2020 | 4:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 26, 2020 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 27, 2020 | 10:01a | punch in/out button | 172.58.155.130 | Blair, Chris |
| Feb 27, 2020 | 2:12p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 27, 2020 | 3:12p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 27, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Feb 28, 2020 | 10:09a | punch in/out button | 172.58.155.130 | Blair, Chris |
| Feb 28, 2020 | 3:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 2, 2020 | 9:43a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 2, 2020 | 2:36p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 2, 2020 | 3:37p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 2, 2020 | 6:05p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 3, 2020 | 10:40a | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 3, 2020 | 2:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 3, 2020 | 3:50p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 3, 2020 | 6:06p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 4, 2020 | 10:05a | punch in/out button | 172.58.155.227 | Blair, Chris |
| Mar 4, 2020 | 2:18p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 4, 2020 | 3:18p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 4, 2020 | 6:08p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 5, 2020 | 10:14a | punch in/out button | 172.58.157.142 | Blair, Chris |
| Mar 5, 2020 | 3:30p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 5, 2020 | 4:31p | punch in/out button | 96.10.52.122 | Blair, Chris |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5477 of 5547    CityMac 009283

**EXHIBIT 1**

| Date | Punch | | IP Address | Name |
|------|-------|--|------------|------|
| Mar 5, 2020 | 5:10p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 9, 2020 | 10:22a | punch in/out button | 172.58.159.173 | Blair, Chris |
| Mar 9, 2020 | 3:09p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 9, 2020 | 4:10p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 9, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 10, 2020 | 10:09a | punch in/out button | 172.58.159.173 | Blair, Chris |
| Mar 10, 2020 | 3:42p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 11, 2020 | 10:01a | punch in/out button | 172.58.158.186 | Blair, Chris |
| Mar 11, 2020 | 2:26p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 11, 2020 | 3:27p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 11, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 12, 2020 | 10:01a | punch in/out button | 172.58.157.69 | Blair, Chris |
| Mar 12, 2020 | 3:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 12, 2020 | 4:17p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 12, 2020 | 6:04p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 13, 2020 | 9:55a | punch in/out button | 172.58.159.137 | Blair, Chris |
| Mar 13, 2020 | 2:58p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 13, 2020 | 4:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 13, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Blair, Chris |
| Mar 16, 2020 | 10:05a | punch in/out button | 172.58.155.183 | Blair, Chris |

**Employee Name: Brendemuehl, Joel**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 29, 2020 | 9:50a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 29, 2020 | 7:30p | user created | | | | Crouson, Deborah |
| Jan 31, 2020 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 31, 2020 | 7:05p | user created | | | | Crouson, Deborah |
| Feb 3, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 3, 2020 | 2:00p | user created | | | | Crouson, Deborah |
| Feb 3, 2020 | 3:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 3, 2020 | 7:10p | user created | | | | Crouson, Deborah |
| Feb 4, 2020 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 4, 2020 | 2:00p | user created | | | | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5478 of 5547     CityMac 009284

**EXHIBIT 1**

| Feb 4, 2020 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
|---|---|---|---|---|
| Feb 4, 2020 | 7:07p | user created | | Crouson, Deborah |
| Feb 5, 2020 | 11:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 5, 2020 | 2:00p | user created | | Crouson, Deborah |
| Feb 5, 2020 | 3:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 5, 2020 | 7:05p | user created | | Crouson, Deborah |
| Feb 7, 2020 | 10:30a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 7, 2020 | 3:00p | user created | | Crouson, Deborah |
| Feb 7, 2020 | 4:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 7, 2020 | 7:30p | user created | | Crouson, Deborah |
| Feb 8, 2020 | 10:55a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 8, 2020 | 2:30p | user created | | Crouson, Deborah |
| Feb 8, 2020 | 3:30p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 8, 2020 | 7:05p | user created | | Crouson, Deborah |
| Feb 12, 2020 | 10:18a | punch in/out button | 174.193.2.186 | Joel |
| Feb 12, 2020 | 12:10p | punch in/out button | 174.193.2.186 | Joel |
| Feb 12, 2020 | 1:04p | punch in/out button | 174.193.2.186 | Joel |
| Feb 12, 2020 | 7:08p | punch in/out button | 174.193.2.186 | Joel |
| Feb 13, 2020 | 10:34a | punch in/out button | 96.10.52.122 | Joel |
| Feb 13, 2020 | 2:06p | punch in/out button | 96.10.52.122 | Joel |
| Feb 13, 2020 | 2:57p | punch in/out button | 174.193.2.186 | Joel |
| Feb 13, 2020 | 7:16p | punch in/out button | 174.193.2.186 | Joel |
| Feb 15, 2020 | 9:52a | punch in/out button | 96.10.52.122 | Joel |
| Feb 15, 2020 | 2:28p | punch in/out button | 96.10.52.122 | Joel |
| Feb 15, 2020 | 3:29p | punch in/out button | 96.10.52.122 | Joel |
| Feb 15, 2020 | 7:20p | punch in/out button | 174.193.2.186 | Joel |
| Feb 17, 2020 | 10:52a | punch in/out button | 96.10.52.122 | Joel |
| Feb 17, 2020 | 4:00p | punch in/out button | 174.193.2.186 | Joel |
| Feb 17, 2020 | 4:59p | punch in/out button | 174.193.25.103 | Joel |
| Feb 17, 2020 | 7:10p | punch in/out button | 174.193.25.103 | Joel |
| Feb 18, 2020 | 9:31a | punch in/out button | 96.10.52.122 | Joel |
| Feb 18, 2020 | 2:13p | punch in/out button | 96.10.52.122 | Joel |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5479 of 5547    CityMac 009285

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 18, 2020 | 2:56p | punch in/out button | 96.10.52.122 | Joel |
| Feb 18, 2020 | 7:09p | punch in/out button | 174.193.0.48 | Joel |
| Feb 20, 2020 | 10:52a | punch in/out button | 96.10.52.122 | Joel |
| Feb 20, 2020 | 3:11p | punch in/out button | 96.10.52.122 | Joel |
| Feb 20, 2020 | 4:12p | punch in/out button | 174.193.0.48 | Joel |
| Feb 20, 2020 | 7:05p | punch in/out button | 96.10.52.122 | Joel |
| Feb 21, 2020 | 10:56a | punch in/out button | 174.193.0.48 | Joel |
| Feb 21, 2020 | 3:11p | punch in/out button | 174.193.0.48 | Joel |
| Feb 21, 2020 | 4:05p | punch in/out button | 174.193.0.48 | Joel |
| Feb 21, 2020 | 7:07p | punch in/out button | 96.10.52.122 | Joel |
| Feb 22, 2020 | 10:52a | punch in/out button | 174.193.0.48 | Joel |
| Feb 22, 2020 | 1:53p | punch in/out button | 174.193.0.48 | Joel |
| Feb 22, 2020 | 2:55p | punch in/out button | 174.193.0.48 | Joel |
| Feb 22, 2020 | 7:31p | punch in/out button | 174.193.11.165 | Joel |
| Feb 24, 2020 | 10:58a | punch in/out button | 96.10.52.122 | Joel |
| Feb 24, 2020 | 2:01p | punch in/out button | 96.10.52.122 | Joel |
| Feb 24, 2020 | 3:01p | punch in/out button | 174.194.8.186 | Joel |
| Feb 24, 2020 | 7:30p | punch in/out button | 174.194.8.186 | Joel |
| Feb 25, 2020 | 9:52a | punch in/out button | 174.247.3.107 | Joel |
| Feb 25, 2020 | 3:08p | punch in/out button | 174.247.3.107 | Joel |
| Feb 25, 2020 | 4:01p | punch in/out button | 174.247.3.107 | Joel |
| Feb 25, 2020 | 7:11p | punch in/out button | 174.247.3.107 | Joel |
| Feb 27, 2020 | 10:54a | punch in/out button | 174.247.7.136 | Joel |
| Feb 27, 2020 | 2:22p | punch in/out button | 96.10.52.122 | Joel |
| Feb 27, 2020 | 3:07p | punch in/out button | 96.10.52.122 | Joel |
| Feb 27, 2020 | 7:00p | user created | | Crouson, Deborah |
| Feb 28, 2020 | 10:51a | punch in/out button | 174.247.7.136 | Joel |
| Feb 28, 2020 | 1:39p | punch in/out button | 174.247.7.136 | Joel |
| Feb 28, 2020 | 2:36p | punch in/out button | 174.247.7.136 | Joel |
| Feb 28, 2020 | 7:07p | punch in/out button | 174.247.7.136 | Joel |
| Feb 29, 2020 | 9:51a | punch in/out button | 174.193.1.208 | Joel |
| Feb 29, 2020 | 3:08p | punch in/out button | 174.193.1.208 | Joel |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5480 of 5547   CityMac 009286

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 29, 2020 | 4:10p | punch in/out button | 96.10.52.122 | Joel |
| Feb 29, 2020 | 7:08p | punch in/out button | 174.193.1.208 | Joel |
| Mar 2, 2020 | 9:54a | punch in/out button | 96.10.52.122 | Joel |
| Mar 2, 2020 | 3:41p | punch in/out button | 96.10.52.122 | Joel |
| Mar 2, 2020 | 4:32p | punch in/out button | 96.10.52.122 | Joel |
| Mar 2, 2020 | 6:10p | punch in/out button | 96.10.52.122 | Joel |
| Mar 4, 2020 | 10:55a | punch in/out button | 96.10.52.122 | Joel |
| Mar 4, 2020 | 3:17p | punch in/out button | 174.194.11.80 | Joel |
| Mar 4, 2020 | 4:16p | punch in/out button | 174.194.11.80 | Joel |
| Mar 4, 2020 | 7:16p | punch in/out button | 96.10.52.122 | Joel |
| Mar 5, 2020 | 9:50a | punch in/out button | 174.194.18.197 | Joel |
| Mar 5, 2020 | 3:30p | punch in/out button | 174.194.18.197 | Joel |
| Mar 5, 2020 | 4:30p | punch in/out button | 174.194.18.197 | Joel |
| Mar 5, 2020 | 7:12p | user created | | Crouson, Deborah |
| Mar 6, 2020 | 10:55a | punch in/out button | 174.194.1.105 | Joel |
| Mar 6, 2020 | 1:50p | punch in/out button | 174.194.1.105 | Joel |
| Mar 6, 2020 | 2:50p | punch in/out button | 174.194.1.105 | Joel |
| Mar 6, 2020 | 7:20p | punch in/out button | 174.194.1.105 | Joel |
| Mar 7, 2020 | 9:52a | punch in/out button | 174.194.1.105 | Joel |
| Mar 7, 2020 | 1:35p | punch in/out button | 96.10.52.122 | Joel |
| Mar 7, 2020 | 2:26p | punch in/out button | 96.10.52.122 | Joel |
| Mar 7, 2020 | 5:03p | punch in/out button | 96.10.52.122 | Joel |
| Mar 9, 2020 | 12:04p | punch in/out button | 96.10.52.122 | Joel |
| Mar 9, 2020 | 7:23p | punch in/out button | 174.247.14.171 | Joel |
| Mar 10, 2020 | 9:33a | punch in/out button | 96.10.52.122 | Joel |
| Mar 10, 2020 | 12:44p | punch in/out button | 96.10.52.122 | Joel |
| Mar 10, 2020 | 1:44p | punch in/out button | 96.10.52.122 | Joel |
| Mar 10, 2020 | 5:55p | user created | | Crouson, Deborah |
| Mar 12, 2020 | 9:36a | punch in/out button | 174.193.7.254 | Joel |
| Mar 12, 2020 | 1:22p | punch in/out button | 174.193.7.254 | Joel |
| Mar 12, 2020 | 2:20p | punch in/out button | 174.193.7.254 | Joel |
| Mar 12, 2020 | 5:34p | punch in/out button | 174.194.20.221 | Joel |

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|-----------|-------------|
| Mar 13, 2020 | 10:53a | punch in/out button | | | 96.10.52.122 | Joel |
| Mar 13, 2020 | 3:08p | punch in/out button | | | 174.245.113.82 | Joel |
| Mar 13, 2020 | 3:57p | punch in/out button | | | 174.245.113.82 | Joel |
| Mar 13, 2020 | 7:04p | punch in/out button | | | 174.245.113.82 | Joel |
| Mar 14, 2020 | 10:50a | punch in/out button | | | 96.10.52.122 | Joel |
| Mar 14, 2020 | 2:02p | punch in/out button | | | 96.10.52.122 | Joel |
| Mar 14, 2020 | 3:13p | punch in/out button | | | 96.10.52.122 | Joel |
| Mar 14, 2020 | 7:13p | punch in/out button | | | 96.10.52.122 | Joel |
| Mar 16, 2020 | 10:59a | punch in/out button | | | 96.10.52.122 | Joel |

**Employee Name: Clarke, Justice**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jan 2, 2020 | 10:28a | punch in/out button | | | 174.246.228.147 | Clarke, Justice |
| Jan 2, 2020 | 1:07p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 2, 2020 | 2:07p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 2, 2020 | 5:59p | punch in/out button | | | 174.246.228.147 | Clarke, Justice |
| Jan 3, 2020 | 10:09a | punch in/out button | | | 174.247.11.197 | Clarke, Justice |
| Jan 3, 2020 | 4:02p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 3, 2020 | 5:02p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 3, 2020 | 5:56p | punch in/out button | | | 174.247.11.197 | Clarke, Justice |
| Jan 6, 2020 | 10:09a | punch in/out button | | | 174.193.22.64 | Clarke, Justice |
| Jan 6, 2020 | 4:00p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 6, 2020 | 5:01p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 6, 2020 | 6:00p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 7, 2020 | 10:03a | punch in/out button | | | 174.193.19.221 | Clarke, Justice |
| Jan 7, 2020 | 4:00p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 7, 2020 | 5:00p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 7, 2020 | 5:57p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 8, 2020 | 10:07a | punch in/out button | | | 174.194.20.47 | Clarke, Justice |
| Jan 8, 2020 | 2:50p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 8, 2020 | 3:50p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 8, 2020 | 6:04p | punch in/out button | | | 96.10.52.122 | Clarke, Justice |
| Jan 9, 2020 | 10:01a | punch in/out button | | | 174.194.14.100 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5482 of 5547    CityMac 009288

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|---|---|---|---|---|
| Jan 9, 2020 | 4:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 9, 2020 | 5:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 9, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 10, 2020 | 10:15a | punch in/out button | 174.247.9.136 | Clarke, Justice |
| Jan 10, 2020 | 4:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 10, 2020 | 5:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 10, 2020 | 5:52p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 13, 2020 | 10:00a | punch in/out button | 174.246.230.218 | Clarke, Justice |
| Jan 13, 2020 | 3:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 13, 2020 | 4:34p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 13, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 14, 2020 | 10:05a | punch in/out button | 174.246.230.218 | Clarke, Justice |
| Jan 14, 2020 | 3:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 14, 2020 | 4:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 14, 2020 | 5:50p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 15, 2020 | 10:17a | punch in/out button | 174.247.11.132 | Clarke, Justice |
| Jan 15, 2020 | 3:21p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 15, 2020 | 3:51p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 15, 2020 | 5:25p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 16, 2020 | 10:25a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 16, 2020 | 4:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 16, 2020 | 5:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 16, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 17, 2020 | 11:15a | punch in/out button | 174.247.8.94 | Clarke, Justice |
| Jan 17, 2020 | 4:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 17, 2020 | 5:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 17, 2020 | 6:13p | punch in/out button | 174.247.8.94 | Clarke, Justice |
| Jan 20, 2020 | 10:12a | punch in/out button | 174.247.11.12 | Clarke, Justice |
| Jan 20, 2020 | 4:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 20, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 20, 2020 | 5:54p | punch in/out button | 174.247.11.12 | Clarke, Justice |
| Jan 21, 2020 | 10:14a | punch in/out button | 174.193.6.50 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5483 of 5547    CityMac 009289

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Jan 21, 2020 | 4:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 21, 2020 | 5:05p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 21, 2020 | 5:57p | punch in/out button | 174.193.6.50 | Clarke, Justice |
| Jan 22, 2020 | 10:19a | punch in/out button | 174.193.0.30 | Clarke, Justice |
| Jan 22, 2020 | 4:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 22, 2020 | 5:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 22, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 24, 2020 | 10:16a | punch in/out button | 174.193.6.23 | Clarke, Justice |
| Jan 24, 2020 | 4:11p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 24, 2020 | 5:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 24, 2020 | 6:01p | punch in/out button | 174.193.6.23 | Clarke, Justice |
| Jan 27, 2020 | 10:14a | punch in/out button | 174.246.225.60 | Clarke, Justice |
| Jan 27, 2020 | 4:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 27, 2020 | 5:11p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 27, 2020 | 5:57p | punch in/out button | 174.246.225.60 | Clarke, Justice |
| Jan 28, 2020 | 10:12a | punch in/out button | 174.247.13.115 | Clarke, Justice |
| Jan 28, 2020 | 4:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 28, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 28, 2020 | 5:59p | punch in/out button | 174.247.13.115 | Clarke, Justice |
| Jan 29, 2020 | 10:10a | punch in/out button | 174.246.230.118 | Clarke, Justice |
| Jan 29, 2020 | 4:11p | punch in/out button | 174.246.230.118 | Clarke, Justice |
| Jan 29, 2020 | 5:11p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 29, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 30, 2020 | 10:15a | punch in/out button | 174.247.2.8 | Clarke, Justice |
| Jan 30, 2020 | 4:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 30, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 30, 2020 | 6:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 31, 2020 | 10:15a | punch in/out button | 174.194.4.249 | Clarke, Justice |
| Jan 31, 2020 | 4:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 31, 2020 | 5:13p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Jan 31, 2020 | 6:07p | punch in/out button | 174.193.0.108 | Clarke, Justice |
| Feb 5, 2020 | 10:13a | punch in/out button | 174.218.137.23 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5484 of 5547    CityMac 009290

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 5, 2020 | 4:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 5, 2020 | 5:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 5, 2020 | 5:56p | punch in/out button | 174.218.137.23 | Clarke, Justice |
| Feb 6, 2020 | 10:15a | punch in/out button | 174.196.37.131 | Clarke, Justice |
| Feb 6, 2020 | 4:03p | punch in/out button | 174.196.37.131 | Clarke, Justice |
| Feb 6, 2020 | 5:03p | punch in/out button | 174.196.37.131 | Clarke, Justice |
| Feb 6, 2020 | 5:56p | punch in/out button | 174.196.37.131 | Clarke, Justice |
| Feb 7, 2020 | 10:12a | punch in/out button | 174.196.38.165 | Clarke, Justice |
| Feb 7, 2020 | 4:19p | punch in/out button | 174.194.7.56 | Clarke, Justice |
| Feb 7, 2020 | 5:21p | punch in/out button | 174.194.7.56 | Clarke, Justice |
| Feb 7, 2020 | 6:00p | punch in/out button | 174.194.7.56 | Clarke, Justice |
| Feb 10, 2020 | 10:06a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 10, 2020 | 4:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 10, 2020 | 5:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 10, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 11, 2020 | 9:58a | punch in/out button | 174.247.1.36 | Clarke, Justice |
| Feb 11, 2020 | 4:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 11, 2020 | 5:14p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 11, 2020 | 6:01p | punch in/out button | 174.247.1.36 | Clarke, Justice |
| Feb 12, 2020 | 10:00a | punch in/out button | 174.193.9.167 | Clarke, Justice |
| Feb 12, 2020 | 1:38p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 12, 2020 | 2:38p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 12, 2020 | 6:03p | punch in/out button | 174.193.4.138 | Clarke, Justice |
| Feb 13, 2020 | 10:08a | punch in/out button | 174.193.12.162 | Clarke, Justice |
| Feb 13, 2020 | 4:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 13, 2020 | 5:19p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 13, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 14, 2020 | 10:18a | punch in/out button | 174.193.5.121 | Clarke, Justice |
| Feb 14, 2020 | 4:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 14, 2020 | 5:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 14, 2020 | 6:04p | punch in/out button | 174.247.9.251 | Clarke, Justice |
| Feb 17, 2020 | 10:07a | punch in/out button | 174.193.24.149 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5485 of 5547    CityMac 009291

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 17, 2020 | 4:02p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 17, 2020 | 5:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 17, 2020 | 5:58p | punch in/out button | 174.247.7.85 | Clarke, Justice |
| Feb 18, 2020 | 10:24a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 18, 2020 | 4:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 18, 2020 | 5:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 18, 2020 | 5:55p | punch in/out button | 174.194.19.147 | Clarke, Justice |
| Feb 19, 2020 | 10:06a | punch in/out button | 174.194.16.203 | Clarke, Justice |
| Feb 19, 2020 | 4:28p | punch in/out button | 174.194.16.203 | Clarke, Justice |
| Feb 19, 2020 | 5:28p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 19, 2020 | 5:51p | punch in/out button | 174.194.16.203 | Clarke, Justice |
| Feb 20, 2020 | 10:08a | punch in/out button | 174.194.19.147 | Clarke, Justice |
| Feb 20, 2020 | 4:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 20, 2020 | 5:08p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 20, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 21, 2020 | 10:11a | punch in/out button | 174.194.19.147 | Clarke, Justice |
| Feb 21, 2020 | 2:47p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 21, 2020 | 3:47p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 21, 2020 | 6:02p | punch in/out button | 174.194.19.147 | Clarke, Justice |
| Feb 24, 2020 | 10:00a | punch in/out button | 174.193.22.246 | Clarke, Justice |
| Feb 24, 2020 | 3:28p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 24, 2020 | 4:28p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 24, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 25, 2020 | 10:20a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 25, 2020 | 4:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 25, 2020 | 5:03p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 25, 2020 | 5:57p | punch in/out button | 174.247.16.132 | Clarke, Justice |
| Feb 26, 2020 | 10:12a | punch in/out button | 174.247.8.196 | Clarke, Justice |
| Feb 26, 2020 | 4:04p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 26, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 26, 2020 | 6:00p | punch in/out button | 174.247.8.196 | Clarke, Justice |
| Feb 27, 2020 | 10:04a | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5486 of 5547    CityMac 009292

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Feb 27, 2020 | 4:04p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 27, 2020 | 5:15p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 27, 2020 | 5:54p | punch in/out button | 174.246.224.52 | Clarke, Justice |
| Feb 28, 2020 | 10:14a | punch in/out button | 174.246.228.34 | Clarke, Justice |
| Feb 28, 2020 | 2:23p | punch in/out button | 174.246.228.34 | Clarke, Justice |
| Feb 28, 2020 | 3:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Feb 28, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 2, 2020 | 9:52a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 2, 2020 | 3:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 2, 2020 | 4:16p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 2, 2020 | 5:55p | punch in/out button | 174.245.81.3 | Clarke, Justice |
| Mar 3, 2020 | 10:23a | punch in/out button | 174.245.82.134 | Clarke, Justice |
| Mar 3, 2020 | 3:53p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 3, 2020 | 4:54p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 3, 2020 | 5:54p | punch in/out button | 174.245.82.134 | Clarke, Justice |
| Mar 4, 2020 | 10:18a | punch in/out button | 174.247.17.239 | Clarke, Justice |
| Mar 4, 2020 | 4:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 4, 2020 | 5:23p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 4, 2020 | 5:39p | punch in/out button | 174.247.11.226 | Clarke, Justice |
| Mar 5, 2020 | 10:12a | punch in/out button | 174.246.225.185 | Clarke, Justice |
| Mar 5, 2020 | 4:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 5, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 5, 2020 | 5:33p | punch in/out button | 174.246.225.185 | Clarke, Justice |
| Mar 6, 2020 | 10:21a | punch in/out button | 174.247.3.157 | Clarke, Justice |
| Mar 6, 2020 | 4:29p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 6, 2020 | 5:28p | punch in/out button | 174.247.3.157 | Clarke, Justice |
| Mar 6, 2020 | 5:36p | punch in/out button | 174.247.3.157 | Clarke, Justice |
| Mar 9, 2020 | 10:08a | punch in/out button | 174.247.16.56 | Clarke, Justice |
| Mar 9, 2020 | 4:11p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 9, 2020 | 5:10p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 9, 2020 | 5:52p | punch in/out button | 174.247.16.56 | Clarke, Justice |
| Mar 10, 2020 | 9:58a | punch in/out button | 96.10.52.122 | Clarke, Justice |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5487 of 5547    CityMac 009293

| Date | Punch | | IP Address | Punch Origin |
|------|-------|---|------------|--------------|
| Mar 10, 2020 | 4:04p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 10, 2020 | 5:06p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 10, 2020 | 5:50p | punch in/out button | 174.193.13.40 | Clarke, Justice |
| Mar 11, 2020 | 10:13a | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 11, 2020 | 3:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 11, 2020 | 4:07p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 11, 2020 | 5:56p | punch in/out button | 174.247.3.82 | Clarke, Justice |
| Mar 12, 2020 | 9:58a | punch in/out button | 174.247.11.109 | Clarke, Justice |
| Mar 12, 2020 | 3:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 12, 2020 | 4:17p | punch in/out button | 96.10.52.122 | Clarke, Justice |
| Mar 12, 2020 | 5:56p | punch in/out button | 174.247.1.138 | Clarke, Justice |
| Mar 13, 2020 | 10:14a | punch in/out button | 174.194.22.141 | Clarke, Justice |
| Mar 13, 2020 | 12:04p | punch in/out button | 174.194.20.100 | Clarke, Justice |
| Mar 13, 2020 | 12:07p | punch in/out button | 174.194.20.100 | Clarke, Justice |
| Mar 13, 2020 | 12:16p | punch in/out button | 174.194.20.100 | Clarke, Justice |
| Mar 16, 2020 | 10:09a | punch in/out button | 174.193.24.116 | Clarke, Justice |

Employee Name: Hagerman, Robert

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:25a | punch in/out button | | | 174.193.11.220 | Hagerman, Robert |
| Jan 2, 2020 | 4:10p | punch in/out button | | | 174.193.11.220 | Hagerman, Robert |
| Jan 3, 2020 | 9:02a | punch in/out button | | | 174.193.11.220 | Hagerman, Robert |
| Jan 3, 2020 | 8:28p | punch in/out button | | | 174.194.13.135 | Hagerman, Robert |
| Jan 5, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 5, 2020 | 3:00p | user created | | | | Crouson, Deborah |
| Jan 5, 2020 | 4:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 5, 2020 | 8:00p | user created | | | | Crouson, Deborah |
| Jan 6, 2020 | 9:01a | punch in/out button | | | 174.247.14.94 | Hagerman, Robert |
| Jan 6, 2020 | 6:38p | punch in/out button | | | 174.247.14.94 | Hagerman, Robert |
| Jan 7, 2020 | 9:00a | punch in/out button | | | 174.247.14.94 | Hagerman, Robert |
| Jan 7, 2020 | 5:27p | punch in/out button | | | 174.247.14.94 | Hagerman, Robert |
| Jan 8, 2020 | 10:53a | punch in/out button | | | 174.247.4.117 | Hagerman, Robert |
| Jan 8, 2020 | 2:56p | punch in/out button | | | 174.247.4.117 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5488 of 5547    CityMac 009294

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Jan 9, 2020 | 9:03a | punch in/out button | 174.194.0.123 | Hagerman, Robert |
| Jan 9, 2020 | 7:30p | punch in/out button | 174.194.0.123 | Hagerman, Robert |
| Jan 10, 2020 | 9:15a | punch in/out button | 174.247.0.61 | Hagerman, Robert |
| Jan 10, 2020 | 7:29p | punch in/out button | 174.247.0.61 | Hagerman, Robert |
| Jan 11, 2020 | 8:58a | punch in/out button | 174.194.16.70 | Hagerman, Robert |
| Jan 11, 2020 | 6:21p | punch in/out button | 174.194.16.70 | Hagerman, Robert |
| Jan 14, 2020 | 8:59a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 14, 2020 | 7:19p | punch in/out button | 174.247.15.123 | Hagerman, Robert |
| Jan 15, 2020 | 9:00a | punch in/out button | 174.247.4.3 | Hagerman, Robert |
| Jan 15, 2020 | 7:13p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 16, 2020 | 9:15a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 16, 2020 | 7:12p | punch in/out button | 174.193.23.239 | Hagerman, Robert |
| Jan 17, 2020 | 9:00a | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 17, 2020 | 3:00p | user created | | Crouson, Deborah |
| Jan 17, 2020 | 4:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 17, 2020 | 7:30p | user created | | Crouson, Deborah |
| Jan 18, 2020 | 9:08a | punch in/out button | 174.247.8.47 | Hagerman, Robert |
| Jan 18, 2020 | 5:43p | punch in/out button | 174.247.8.47 | Hagerman, Robert |
| Jan 20, 2020 | 9:00a | punch in/out button | 174.194.15.81 | Hagerman, Robert |
| Jan 20, 2020 | 5:59p | punch in/out button | 174.194.15.81 | Hagerman, Robert |
| Jan 21, 2020 | 8:51a | punch in/out button | 174.194.22.156 | Hagerman, Robert |
| Jan 21, 2020 | 7:21p | punch in/out button | 174.194.22.156 | Hagerman, Robert |
| Jan 22, 2020 | 8:26a | punch in/out button | 174.194.22.156 | Hagerman, Robert |
| Jan 22, 2020 | 5:13p | punch in/out button | 174.194.22.156 | Hagerman, Robert |
| Jan 23, 2020 | 10:07a | punch in/out button | 174.194.22.156 | Hagerman, Robert |
| Jan 23, 2020 | 7:30p | punch in/out button | 174.194.22.156 | Hagerman, Robert |
| Jan 24, 2020 | 9:12a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 24, 2020 | 7:23p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 25, 2020 | 9:02a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 25, 2020 | 5:36p | punch in/out button | 174.247.12.134 | Hagerman, Robert |
| Jan 27, 2020 | 8:41a | punch in/out button | 174.247.12.36 | Hagerman, Robert |
| Jan 27, 2020 | 4:03p | punch in/out button | 174.247.12.36 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5489 of 5547    CityMac 009295

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Jan 27, 2020 | 5:01p | punch in/out button | 174.247.12.36 | Hagerman, Robert |
| Jan 27, 2020 | 7:21p | punch in/out button | 174.247.12.36 | Hagerman, Robert |
| Jan 29, 2020 | 9:09a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 29, 2020 | 7:25p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Jan 30, 2020 | 9:10a | punch in/out button | 174.193.14.23 | Hagerman, Robert |
| Jan 30, 2020 | 7:21p | punch in/out button | 174.193.14.23 | Hagerman, Robert |
| Jan 31, 2020 | 8:57a | punch in/out button | 174.194.16.33 | Hagerman, Robert |
| Jan 31, 2020 | 6:37p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 1, 2020 | 9:38a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 1, 2020 | 7:22p | punch in/out button | 174.194.21.206 | Hagerman, Robert |
| Feb 3, 2020 | 9:25a | punch in/out button | 174.247.12.207 | Hagerman, Robert |
| Feb 3, 2020 | 6:40p | punch in/out button | 174.246.224.162 | Hagerman, Robert |
| Feb 4, 2020 | 9:13a | punch in/out button | 174.193.2.17 | Hagerman, Robert |
| Feb 4, 2020 | 7:10p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 5, 2020 | 9:15a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 5, 2020 | 2:00p | punch in/out button | 174.193.17.118 | Hagerman, Robert |
| Feb 5, 2020 | 3:54p | punch in/out button | 174.193.17.118 | Hagerman, Robert |
| Feb 5, 2020 | 6:32p | punch in/out button | 174.193.17.118 | Hagerman, Robert |
| Feb 6, 2020 | 9:05a | punch in/out button | 174.193.24.206 | Hagerman, Robert |
| Feb 6, 2020 | 7:09p | punch in/out button | 174.193.24.206 | Hagerman, Robert |
| Feb 7, 2020 | 9:41a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 7, 2020 | 7:27p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 8, 2020 | 9:17a | punch in/out button | 174.247.4.7 | Hagerman, Robert |
| Feb 8, 2020 | 5:04p | punch in/out button | 174.247.4.7 | Hagerman, Robert |
| Feb 10, 2020 | 8:29a | punch in/out button | 174.247.5.253 | Hagerman, Robert |
| Feb 10, 2020 | 6:56p | punch in/out button | 174.247.4.7 | Hagerman, Robert |
| Feb 11, 2020 | 9:05a | punch in/out button | 174.247.19.108 | Hagerman, Robert |
| Feb 11, 2020 | 6:47p | punch in/out button | 174.247.19.108 | Hagerman, Robert |
| Feb 12, 2020 | 3:47p | punch in/out button | 174.193.16.10 | Hagerman, Robert |
| Feb 12, 2020 | 4:01p | punch in/out button | 174.193.16.10 | Hagerman, Robert |
| Feb 13, 2020 | 9:34a | punch in/out button | 174.193.16.10 | Hagerman, Robert |
| Feb 13, 2020 | 7:12p | punch in/out button | 174.193.16.10 | Hagerman, Robert |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 14, 2020 | 9:10a | punch in/out button | 174.194.7.211 | Hagerman, Robert |
| Feb 14, 2020 | 8:50p | punch in/out button | 174.193.21.30 | Hagerman, Robert |
| Feb 15, 2020 | 2:29p | punch in/out button | 174.193.21.30 | Hagerman, Robert |
| Feb 15, 2020 | 7:11p | punch in/out button | 174.193.21.30 | Hagerman, Robert |
| Feb 17, 2020 | 9:36a | punch in/out button | 174.247.18.171 | Hagerman, Robert |
| Feb 17, 2020 | 6:52p | punch in/out button | 174.247.18.171 | Hagerman, Robert |
| Feb 18, 2020 | 9:19a | punch in/out button | 174.247.13.59 | Hagerman, Robert |
| Feb 18, 2020 | 7:08p | punch in/out button | 174.247.13.59 | Hagerman, Robert |
| Feb 19, 2020 | 9:14a | punch in/out button | 174.194.16.0 | Hagerman, Robert |
| Feb 19, 2020 | 7:08p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 20, 2020 | 9:02a | punch in/out button | 174.193.0.204 | Hagerman, Robert |
| Feb 20, 2020 | 6:19p | punch in/out button | 174.193.16.7 | Hagerman, Robert |
| Feb 21, 2020 | 9:28a | punch in/out button | 174.193.8.72 | Hagerman, Robert |
| Feb 21, 2020 | 5:28p | punch in/out button | 174.193.8.72 | Hagerman, Robert |
| Feb 22, 2020 | 8:56a | punch in/out button | 174.194.12.65 | Hagerman, Robert |
| Feb 22, 2020 | 4:40p | punch in/out button | 174.194.12.65 | Hagerman, Robert |
| Feb 24, 2020 | 9:30a | punch in/out button | 174.193.10.26 | Hagerman, Robert |
| Feb 24, 2020 | 5:27p | punch in/out button | 174.193.10.26 | Hagerman, Robert |
| Feb 25, 2020 | 12:19p | punch in/out button | 174.245.113.197 | Hagerman, Robert |
| Feb 25, 2020 | 7:15p | punch in/out button | 174.245.113.197 | Hagerman, Robert |
| Feb 26, 2020 | 8:59a | punch in/out button | 174.194.18.241 | Hagerman, Robert |
| Feb 26, 2020 | 7:32p | punch in/out button | 174.194.18.241 | Hagerman, Robert |
| Feb 27, 2020 | 8:55a | punch in/out button | 174.246.224.201 | Hagerman, Robert |
| Feb 27, 2020 | 7:27p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Feb 28, 2020 | 9:08a | punch in/out button | 174.246.224.201 | Hagerman, Robert |
| Feb 28, 2020 | 5:10p | punch in/out button | 174.246.224.201 | Hagerman, Robert |
| Mar 2, 2020 | 1:22p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 2, 2020 | 7:36p | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 3, 2020 | 9:04a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 3, 2020 | 6:53p | punch in/out button | 174.194.6.61 | Hagerman, Robert |
| Mar 4, 2020 | 8:28a | punch in/out button | 96.10.52.122 | Hagerman, Robert |
| Mar 4, 2020 | 7:16p | punch in/out button | 96.10.52.122 | Hagerman, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5491 of 5547    CityMac 009297

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|--|--|--|------------|--------------|
| Mar 5, 2020 | 9:11a | punch in/out button | | | 174.194.6.20 | Hagerman, Robert |
| Mar 5, 2020 | 7:08p | punch in/out button | | | 174.194.6.20 | Hagerman, Robert |
| Mar 6, 2020 | 9:08a | punch in/out button | | | 174.194.20.29 | Hagerman, Robert |
| Mar 6, 2020 | 7:28p | punch in/out button | | | 96.10.52.122 | Hagerman, Robert |
| Mar 9, 2020 | 9:04a | punch in/out button | | | 174.193.13.100 | Hagerman, Robert |
| Mar 9, 2020 | 9:05a | punch in/out button | | | 174.193.13.100 | Hagerman, Robert |
| Mar 9, 2020 | 7:10p | punch in/out button | | | 174.194.23.138 | Hagerman, Robert |
| Mar 10, 2020 | 9:06a | punch in/out button | | | 174.193.28.71 | Hagerman, Robert |
| Mar 10, 2020 | 3:07p | punch in/out button | | | 174.193.20.179 | Hagerman, Robert |
| Mar 11, 2020 | 10:51a | punch in/out button | | | 174.247.1.152 | Hagerman, Robert |
| Mar 11, 2020 | 7:54p | punch in/out button | | | 174.247.1.152 | Hagerman, Robert |
| Mar 12, 2020 | 9:15a | punch in/out button | | | 174.247.1.152 | Hagerman, Robert |
| Mar 12, 2020 | 6:33p | punch in/out button | | | 174.247.1.152 | Hagerman, Robert |
| Mar 13, 2020 | 9:19a | punch in/out button | | | 174.247.1.152 | Hagerman, Robert |
| Mar 16, 2020 | 8:36a | punch in/out button | | | 174.193.4.41 | Hagerman, Robert |

**Employee Name: Palmer, Jill**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:58a | punch in/out button | | | 174.250.144.37 | Palmer, Jill |
| Jan 2, 2020 | 1:58p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 2, 2020 | 2:56p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 2, 2020 | 7:25p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 3, 2020 | 10:55a | punch in/out button | | | 174.250.144.37 | Palmer, Jill |
| Jan 3, 2020 | 2:28p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 3, 2020 | 3:32p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 3, 2020 | 4:19p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 4, 2020 | 10:55a | punch in/out button | | | 174.250.159.32 | Palmer, Jill |
| Jan 4, 2020 | 3:11p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 4, 2020 | 4:12p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 4, 2020 | 7:12p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 7, 2020 | 10:02a | punch in/out button | | | 174.253.128.231 | Palmer, Jill |
| Jan 7, 2020 | 12:54p | punch in/out button | | | 174.253.128.231 | Palmer, Jill |
| Jan 7, 2020 | 2:00p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |

| Jan 7, 2020 | 7:06p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 8, 2020 | 9:58a | punch in/out button | | | 174.253.128.231 | Palmer, Jill |
| Jan 8, 2020 | 12:05p | punch in/out button | | | 96.10.52.122 | Palmer, Jill |
| Jan 8, 2020 | 1:05p | punch in/out button | | | 174.253.128.231 | Palmer, Jill |

**Employee Name: Robinson, Torrey**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 2, 2020 | 2:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 2, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 3, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 3, 2020 | 2:55p | user created | | | | Crouson, Deborah |
| Mar 3, 2020 | 3:55p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 3, 2020 | 7:20p | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 4, 2020 | 3:16p | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 4:16p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 4, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 5, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 5, 2020 | 1:15p | user created | | | | Crouson, Deborah |
| Mar 5, 2020 | 2:15p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 5, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Mar 6, 2020 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 6, 2020 | 1:05p | user created | | | | Crouson, Deborah |
| Mar 6, 2020 | 2:05p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 6, 2020 | 6:20p | user created | | | | Crouson, Deborah |
| Mar 7, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 7, 2020 | 2:00p | user created | | | | Crouson, Deborah |
| Mar 7, 2020 | 3:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 7, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 10, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 1:30p | user created | | | | Crouson, Deborah |
| Mar 10, 2020 | 2:30p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 10, 2020 | 5:30p | user created | | | | Crouson, Deborah |

**EXHIBIT 1**

| Mar 11, 2020 | 11:00a | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 3:00p | user created | | | | | Crouson, Deborah |
| Mar 11, 2020 | 4:00p | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 7:15p | user created | | | | | Crouson, Deborah |
| Mar 12, 2020 | 9:30a | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 12, 2020 | 2:00p | user created | | | | | Crouson, Deborah |
| Mar 12, 2020 | 3:00p | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 12, 2020 | 7:10p | user created | | | | | Crouson, Deborah |
| Mar 13, 2020 | 9:30a | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 3:00p | user created | | | | | Crouson, Deborah |
| Mar 13, 2020 | 4:00p | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 6:00p | user created | | | | | Crouson, Deborah |
| Mar 14, 2020 | 9:30a | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 14, 2020 | 2:00p | user created | | | | | Crouson, Deborah |
| Mar 14, 2020 | 3:00p | user created IN punch | | | | 69.7.39.27 | Crouson, Deborah |
| Mar 14, 2020 | 4:05p | user created | | | | | Crouson, Deborah |

**Employee Name: Sigler, Joseph**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 17, 2020 | 10:00a | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |
| Feb 17, 2020 | 4:20p | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |
| Feb 18, 2020 | 10:02a | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |
| Feb 18, 2020 | 12:40p | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |
| Feb 18, 2020 | 1:39p | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |
| Feb 18, 2020 | 5:55p | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |
| Feb 19, 2020 | 9:58a | punch in/out button | | | 99.203.85.91 | Sigler, Joseph |
| Feb 19, 2020 | 3:02p | punch in/out button | | | 99.203.85.96 | Sigler, Joseph |
| Feb 19, 2020 | 4:02p | punch in/out button | | | 99.203.85.90 | Sigler, Joseph |
| Feb 19, 2020 | 5:56p | punch in/out button | | | 99.203.85.93 | Sigler, Joseph |
| Feb 20, 2020 | 9:57a | punch in/out button | | | 99.203.84.108 | Sigler, Joseph |
| Feb 20, 2020 | 3:17p | punch in/out button | | | 99.203.84.121 | Sigler, Joseph |
| Feb 20, 2020 | 4:12p | punch in/out button | | | 99.203.84.121 | Sigler, Joseph |
| Feb 20, 2020 | 5:59p | punch in/out button | | | 99.203.84.121 | Sigler, Joseph |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5494 of 5547    CityMac 009300

EXHIBIT 1

| Feb 21, 2020 | 9:58a   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 21, 2020 | 2:27p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 21, 2020 | 3:26p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 21, 2020 | 5:53p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 24, 2020 | 10:03a  | punch in/out button | 99.203.85.105  | Sigler, Joseph |
| Feb 24, 2020 | 3:28p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 24, 2020 | 4:27p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 24, 2020 | 6:07p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 25, 2020 | 10:01a  | punch in/out button | 99.203.84.153  | Sigler, Joseph |
| Feb 25, 2020 | 3:17p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 25, 2020 | 4:17p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 25, 2020 | 5:57p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 26, 2020 | 9:59a   | punch in/out button | 99.203.85.16   | Sigler, Joseph |
| Feb 26, 2020 | 3:01p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 26, 2020 | 4:01p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 26, 2020 | 5:55p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 27, 2020 | 10:01a  | punch in/out button | 99.203.85.195  | Sigler, Joseph |
| Feb 27, 2020 | 2:18p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 27, 2020 | 3:20p   | punch in/out button | 99.203.84.219  | Sigler, Joseph |
| Feb 27, 2020 | 6:00p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 28, 2020 | 9:59a   | punch in/out button | 99.203.84.166  | Sigler, Joseph |
| Feb 28, 2020 | 2:23p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Feb 28, 2020 | 3:22p   | punch in/out button | 99.203.84.162  | Sigler, Joseph |
| Feb 28, 2020 | 6:01p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Mar 2, 2020  | 9:59a   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Mar 2, 2020  | 2:36p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Mar 2, 2020  | 3:36p   | punch in/out button | 99.203.84.165  | Sigler, Joseph |
| Mar 2, 2020  | 6:00p   | punch in/out button | 99.203.84.151  | Sigler, Joseph |
| Mar 3, 2020  | 10:00a  | punch in/out button | 99.203.84.50   | Sigler, Joseph |
| Mar 3, 2020  | 2:37p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Mar 3, 2020  | 3:36p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |
| Mar 3, 2020  | 6:01p   | punch in/out button | 96.10.52.122   | Sigler, Joseph |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|---|---|---|---|---|
| Mar 4, 2020 | 10:00a | punch in/out button | 99.203.84.224 | Sigler, Joseph |
| Mar 4, 2020 | 2:19p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 4, 2020 | 3:19p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 4, 2020 | 4:42p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 5, 2020 | 10:00a | punch in/out button | 99.203.84.210 | Sigler, Joseph |
| Mar 5, 2020 | 3:29p | punch in/out button | 99.203.85.20 | Sigler, Joseph |
| Mar 5, 2020 | 4:29p | punch in/out button | 99.203.85.34 | Sigler, Joseph |
| Mar 5, 2020 | 6:00p | user created | | Crouson, Deborah |
| Mar 6, 2020 | 10:11a | punch in/out button | 99.203.84.15 | Sigler, Joseph |
| Mar 6, 2020 | 3:17p | punch in/out button | 99.203.84.19 | Sigler, Joseph |
| Mar 6, 2020 | 4:16p | punch in/out button | 99.203.84.19 | Sigler, Joseph |
| Mar 6, 2020 | 6:13p | punch in/out button | 99.203.84.15 | Sigler, Joseph |
| Mar 9, 2020 | 10:00a | punch in/out button | 99.203.84.10 | Sigler, Joseph |
| Mar 9, 2020 | 3:03p | punch in/out button | 99.203.84.245 | Sigler, Joseph |
| Mar 9, 2020 | 4:04p | punch in/out button | 99.203.84.252 | Sigler, Joseph |
| Mar 9, 2020 | 5:48p | punch in/out button | 99.203.84.252 | Sigler, Joseph |
| Mar 10, 2020 | 10:13a | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 10, 2020 | 3:07p | punch in/out button | 99.203.85.243 | Sigler, Joseph |
| Mar 10, 2020 | 4:06p | punch in/out button | 99.203.85.243 | Sigler, Joseph |
| Mar 10, 2020 | 6:13p | punch in/out button | 99.203.142.66 | Sigler, Joseph |
| Mar 11, 2020 | 9:59a | punch in/out button | 99.203.85.225 | Sigler, Joseph |
| Mar 11, 2020 | 2:30p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 11, 2020 | 3:30p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 11, 2020 | 6:00p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 12, 2020 | 10:09a | punch in/out button | 99.203.84.194 | Sigler, Joseph |
| Mar 12, 2020 | 2:43p | punch in/out button | 99.203.84.198 | Sigler, Joseph |
| Mar 12, 2020 | 3:42p | punch in/out button | 99.203.84.198 | Sigler, Joseph |
| Mar 12, 2020 | 6:00p | user created | | Crouson, Deborah |
| Mar 13, 2020 | 10:01a | punch in/out button | 99.203.84.65 | Sigler, Joseph |
| Mar 13, 2020 | 2:57p | punch in/out button | 99.203.85.10 | Sigler, Joseph |
| Mar 13, 2020 | 4:00p | punch in/out button | 96.10.52.122 | Sigler, Joseph |
| Mar 13, 2020 | 6:01p | punch in/out button | 96.10.52.122 | Sigler, Joseph |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5496 of 5547    CityMac 009302

EXHIBIT 1

| Mar 16, 2020 | 11:16a | punch in/out button | | | 96.10.52.122 | Sigler, Joseph |

**Employee Name: Thomas, Jade**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:29a | punch in/out button | | | 174.193.7.146 | Jade Thomas |
| Jan 2, 2020 | 12:42p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 2, 2020 | 1:43p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 2, 2020 | 6:02p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 3, 2020 | 11:00a | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 3, 2020 | 3:34p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 3, 2020 | 4:31p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 3, 2020 | 7:23p | punch in/out button | | | 174.194.6.33 | Jade Thomas |
| Jan 4, 2020 | 10:00a | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 4, 2020 | 1:47p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 4, 2020 | 2:50p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 4, 2020 | 7:45p | punch in/out button | | | 174.194.6.33 | Jade Thomas |
| Jan 6, 2020 | 11:00a | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 6, 2020 | 2:58p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 6, 2020 | 3:57p | punch in/out button | | | 174.247.2.255 | Jade Thomas |
| Jan 6, 2020 | 7:47p | punch in/out button | | | 174.247.2.255 | Jade Thomas |
| Jan 7, 2020 | 11:00a | punch in/out button | | | 174.194.17.0 | Jade Thomas |
| Jan 7, 2020 | 2:08p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 7, 2020 | 3:08p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 7, 2020 | 7:06p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 8, 2020 | 11:00a | punch in/out button | | | 174.193.14.164 | Jade Thomas |
| Jan 8, 2020 | 3:39p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 8, 2020 | 4:40p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 8, 2020 | 7:06p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 10, 2020 | 10:17a | punch in/out button | | | 174.245.113.201 | Jade Thomas |
| Jan 10, 2020 | 2:26p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 10, 2020 | 3:26p | punch in/out button | | | 96.10.52.122 | Jade Thomas |
| Jan 10, 2020 | 6:04p | punch in/out button | | | 174.245.113.201 | Jade Thomas |
| Jan 11, 2020 | 11:01a | punch in/out button | | | 96.10.52.122 | Jade Thomas |

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 11, 2020 | 2:00p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Jan 11, 2020 | 3:01p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Jan 11, 2020 | 7:12p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Jan 13, 2020 | 11:37a | punch in/out button | 174.247.4.129 | Jade Thomas |
| Jan 13, 2020 | 4:55p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Jan 13, 2020 | 5:56p | punch in/out button | 174.247.4.129 | Jade Thomas |
| Jan 13, 2020 | 7:19p | punch in/out button | 96.10.52.122 | Jade Thomas |
| Jan 14, 2020 | 10:00a | punch in/out button | 174.247.4.129 | Jade Thomas |
| Jan 14, 2020 | 1:56p | punch in/out button | 174.247.4.129 | Jade Thomas |
| Jan 14, 2020 | 2:56p | punch in/out button | 174.247.4.129 | Jade Thomas |
| Jan 14, 2020 | 7:11p | punch in/out button | 174.193.18.32 | Jade Thomas |
| Jan 17, 2020 | 9:59a | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 17, 2020 | 1:56p | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 17, 2020 | 2:56p | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 17, 2020 | 7:12p | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 18, 2020 | 11:07a | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 18, 2020 | 1:30p | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 18, 2020 | 2:31p | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 18, 2020 | 7:12p | punch in/out button | 174.194.20.41 | Jade Thomas |
| Jan 20, 2020 | 10:58a | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 20, 2020 | 2:51p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 20, 2020 | 3:50p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 20, 2020 | 7:08p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 21, 2020 | 9:58a | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 21, 2020 | 3:05p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 21, 2020 | 4:05p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 21, 2020 | 7:11p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 22, 2020 | 11:39a | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 22, 2020 | 2:45p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 22, 2020 | 3:45p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 22, 2020 | 7:17p | punch in/out button | 174.193.22.158 | Jade Thomas |
| Jan 24, 2020 | 10:10a | punch in/out button | 174.193.22.158 | Jade Thomas |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5498 of 5547    CityMac 009304

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 24, 2020 | 2:20p | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 24, 2020 | 3:21p | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 24, 2020 | 7:22p | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 25, 2020 | 11:05a | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 25, 2020 | 12:42p | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 25, 2020 | 1:46p | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 25, 2020 | 7:15p | punch in/out button | | | 174.193.22.158 | Jade Thomas |
| Jan 27, 2020 | 11:02a | punch in/out button | | | 174.193.10.198 | Jade Thomas |
| Jan 27, 2020 | 1:18p | punch in/out button | | | 174.193.10.198 | Jade Thomas |
| Jan 27, 2020 | 2:19p | punch in/out button | | | 174.193.10.198 | Jade Thomas |
| Jan 27, 2020 | 7:13p | punch in/out button | | | 174.193.10.198 | Jade Thomas |

**Employee Name: Ware, Andria**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 10:54a | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 2, 2020 | 12:46p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 2, 2020 | 1:40p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 2, 2020 | 7:24p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 3, 2020 | 10:24a | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 3, 2020 | 2:29p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 3, 2020 | 3:22p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 3, 2020 | 7:24p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 4, 2020 | 9:23a | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 4, 2020 | 12:02p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 4, 2020 | 12:54p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 4, 2020 | 6:03p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 6, 2020 | 9:55a | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 6, 2020 | 1:56p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 6, 2020 | 2:51p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 6, 2020 | 7:50p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 8, 2020 | 9:24a | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 8, 2020 | 1:08p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Jan 8, 2020 | 2:04p | punch in/out button | | | 96.10.52.122 | Andria Ware |

**EXHIBIT 1**

| Jan 8, 2020 | 7:18p | punch in/out button | 96.10.52.122 | Andria Ware |
|---|---|---|---|---|
| Jan 9, 2020 | 9:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 9, 2020 | 1:30p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 9, 2020 | 2:24p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 9, 2020 | 7:30p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 10, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 10, 2020 | 1:00p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 10, 2020 | 1:57p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 10, 2020 | 7:27p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 11, 2020 | 10:55a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 11, 2020 | 1:55p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 11, 2020 | 2:50p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 11, 2020 | 7:14p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 13, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 13, 2020 | 3:52p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 13, 2020 | 4:46p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 13, 2020 | 7:20p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 15, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 15, 2020 | 4:01p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 15, 2020 | 4:56p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 15, 2020 | 7:12p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 16, 2020 | 9:59a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 16, 2020 | 2:10p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 16, 2020 | 3:05p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 16, 2020 | 7:12p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 17, 2020 | 10:55a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 17, 2020 | 3:46p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 18, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 18, 2020 | 3:16p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 18, 2020 | 4:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 18, 2020 | 7:13p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 20, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5500 of 5547    CityMac 009306

EXHIBIT 1

| Jan 20, 2020 | 3:58p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 20, 2020 | 4:53p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 20, 2020 | 7:08p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 22, 2020 | 9:57a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 22, 2020 | 1:39p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 22, 2020 | 2:34p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 22, 2020 | 7:17p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 23, 2020 | 9:45a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 23, 2020 | 3:19p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 23, 2020 | 4:15p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 23, 2020 | 7:30p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 24, 2020 | 10:55a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 24, 2020 | 4:05p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 24, 2020 | 4:59p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 24, 2020 | 7:22p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 25, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 25, 2020 | 2:06p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 25, 2020 | 3:01p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 25, 2020 | 7:10p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 27, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 27, 2020 | 2:21p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 27, 2020 | 3:15p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 27, 2020 | 7:13p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 28, 2020 | 9:53a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 28, 2020 | 2:22p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 28, 2020 | 3:18p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 28, 2020 | 7:36p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 29, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 29, 2020 | 4:38p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 29, 2020 | 5:32p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 29, 2020 | 7:20p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 30, 2020 | 10:52a | punch in/out button | 96.10.52.122 | Andria Ware |

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|------------|------|
| Jan 30, 2020 | 3:30p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 30, 2020 | 4:25p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 30, 2020 | 7:19p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 31, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 31, 2020 | 2:47p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 31, 2020 | 3:40p | punch in/out button | 96.10.52.122 | Andria Ware |
| Jan 31, 2020 | 7:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 1, 2020 | 10:54a | punch in/out button | 174.193.20.183 | Andria Ware |
| Feb 1, 2020 | 3:58p | punch in/out button | 174.193.20.183 | Andria Ware |
| Feb 1, 2020 | 4:53p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 1, 2020 | 7:15p | punch in/out button | 174.193.20.183 | Andria Ware |
| Feb 3, 2020 | 10:53a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 3, 2020 | 4:08p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 3, 2020 | 5:03p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 3, 2020 | 7:10p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 5, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 5, 2020 | 4:14p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 5, 2020 | 5:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 5, 2020 | 7:13p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 6, 2020 | 9:55a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 6, 2020 | 3:14p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 6, 2020 | 4:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 6, 2020 | 7:08p | punch in/out button | 174.193.20.183 | Andria Ware |
| Feb 7, 2020 | 10:53a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 7, 2020 | 1:58p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 7, 2020 | 2:53p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 7, 2020 | 7:32p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 8, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 8, 2020 | 2:28p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 8, 2020 | 3:28p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 8, 2020 | 7:08p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 10, 2020 | 10:55a | punch in/out button | 96.10.52.122 | Andria Ware |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5502 of 5547      CityMac 009308

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 10, 2020 | 2:40p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 10, 2020 | 3:35p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 10, 2020 | 7:13p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 11, 2020 | 9:56a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 11, 2020 | 4:50p | punch in/out button | 174.193.20.183 | Andria Ware |
| Feb 11, 2020 | 5:43p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 11, 2020 | 7:10p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 12, 2020 | 9:24a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 12, 2020 | 1:07p | punch in/out button | 174.193.20.183 | Andria Ware |
| Feb 12, 2020 | 2:00p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 12, 2020 | 7:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 14, 2020 | 10:55a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 14, 2020 | 4:31p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 14, 2020 | 5:25p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 14, 2020 | 7:11p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 15, 2020 | 9:20a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 15, 2020 | 2:18p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 15, 2020 | 3:12p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 15, 2020 | 5:33p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 17, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 17, 2020 | 2:57p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 17, 2020 | 3:52p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 17, 2020 | 7:10p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 19, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 19, 2020 | 2:36p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 19, 2020 | 3:29p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 19, 2020 | 7:07p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 20, 2020 | 10:56a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 20, 2020 | 2:33p | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 20, 2020 | 3:24p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 20, 2020 | 7:08p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 21, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5503 of 5547   CityMac 009309

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 21, 2020 | 2:45p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 21, 2020 | 3:41p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 21, 2020 | 7:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 22, 2020 | 10:53a | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 22, 2020 | 1:50p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 22, 2020 | 2:44p | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 22, 2020 | 7:32p | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 24, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 24, 2020 | 3:14p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 24, 2020 | 4:10p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 24, 2020 | 7:23p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 25, 2020 | 9:24a | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 25, 2020 | 5:39p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 26, 2020 | 10:52a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 26, 2020 | 3:46p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 26, 2020 | 4:40p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 26, 2020 | 7:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 28, 2020 | 10:56a | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 28, 2020 | 2:47p | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 28, 2020 | 3:46p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 28, 2020 | 7:07p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 29, 2020 | 9:25a | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 29, 2020 | 1:36p | punch in/out button | 96.10.52.122 | Andria Ware |
| Feb 29, 2020 | 2:29p | punch in/out button | 174.193.1.149 | Andria Ware |
| Feb 29, 2020 | 7:09p | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 2, 2020 | 9:24a | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 2, 2020 | 3:25p | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 2, 2020 | 4:19p | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 2, 2020 | 5:34p | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 3, 2020 | 10:54a | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 3, 2020 | 3:58p | punch in/out button | 96.10.52.122 | Andria Ware |
| Mar 3, 2020 | 4:51p | punch in/out button | 96.10.52.122 | Andria Ware |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5504 of 5547    CityMac 009310

**EXHIBIT 1**

| Date | Time | | Location | IP Address | Name |
|---|---|---|---|---|---|
| Mar 3, 2020 | 7:34p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 5, 2020 | 10:54a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 5, 2020 | 3:14p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 5, 2020 | 4:10p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 5, 2020 | 7:10p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 6, 2020 | 10:53a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 6, 2020 | 2:34p | punch in/out button | | 174.193.1.149 | Andria Ware |
| Mar 6, 2020 | 3:26p | punch in/out button | | 174.193.1.149 | Andria Ware |
| Mar 6, 2020 | 7:20p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 7, 2020 | 10:55a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 7, 2020 | 2:44p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 7, 2020 | 3:39p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 7, 2020 | 7:11p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 9, 2020 | 10:53a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 9, 2020 | 4:07p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 9, 2020 | 5:03p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 9, 2020 | 7:21p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 11, 2020 | 9:25a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 11, 2020 | 1:37p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 11, 2020 | 2:33p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 11, 2020 | 5:36p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 12, 2020 | 10:54a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 12, 2020 | 3:15p | punch in/out button | | 174.193.23.44 | Andria Ware |
| Mar 12, 2020 | 4:09p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 12, 2020 | 7:09p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 13, 2020 | 9:39a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 13, 2020 | 1:58p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 13, 2020 | 2:53p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 13, 2020 | 5:33p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 14, 2020 | 10:52a | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 14, 2020 | 3:15p | punch in/out button | | 96.10.52.122 | Andria Ware |
| Mar 14, 2020 | 4:09p | punch in/out button | | 96.10.52.122 | Andria Ware |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5505 of 5547     CityMac 009311

| Date | Punch | | | | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Mar 14, 2020 | 7:12p | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Mar 16, 2020 | 10:53a | punch in/out button | | | 96.10.52.122 | Andria Ware |
| Mar 16, 2020 | 1:37p | punch in/out button | | | 96.10.52.122 | Andria Ware |

**Employee Name: Wizman, Allon**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Feb 23, 2020 | 4:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 23, 2020 | 2:00p | user created | | | | Crouson, Deborah |
| Feb 24, 2020 | 8:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 24, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Feb 25, 2020 | 8:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 25, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Feb 26, 2020 | 8:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 26, 2020 | 5:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 27, 2020 | 8:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 27, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Feb 28, 2020 | 8:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 28, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Feb 29, 2020 | 6:50a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Feb 29, 2020 | 6:00p | user created | | | | Crouson, Deborah |
| Mar 2, 2020 | 2:00p | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 2, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 3, 2020 | 10:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 3, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 4, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Mar 5, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 5, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 6, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 6, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 7, 2020 | 9:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 7, 2020 | 5:00p | user created | | | | Crouson, Deborah |
| Mar 10, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |

| Mar 10, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 11, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 11, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 12, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 12, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 13, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 13, 2020 | 7:00p | user created | | | | Crouson, Deborah |
| Mar 14, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Mar 14, 2020 | 5:30p | user created | | | | Crouson, Deborah |

**Department: [900] Portland**

**Employee Name: Anderson, Brian**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 9:14a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 2, 2020 | 12:58p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 2, 2020 | 1:56p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 2, 2020 | 6:47p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2020 | 1:37p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2020 | 2:47p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 3, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 4, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 4, 2020 | 5:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 6, 2020 | 9:15a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 6, 2020 | 1:26p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 6, 2020 | 2:25p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 6, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 8, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 8, 2020 | 12:57p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 8, 2020 | 1:56p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 8, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Anderson, Brian |
| Jan 10, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5507 of 5547    CityMac 009313

**EXHIBIT 1**

| Jan 10, 2020 | 12:32p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 10, 2020 | 1:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 11, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 11, 2020 | 3:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 11, 2020 | 3:36p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 11, 2020 | 5:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 14, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 14, 2020 | 12:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 14, 2020 | 1:43p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2020 | 9:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2020 | 12:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2020 | 1:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 15, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2020 | 1:21p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 17, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 20, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 20, 2020 | 2:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 20, 2020 | 3:52p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 20, 2020 | 6:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 21, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 21, 2020 | 1:22p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 21, 2020 | 2:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 21, 2020 | 4:51p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 22, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 22, 2020 | 12:39p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 22, 2020 | 1:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 22, 2020 | 3:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 23, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5508 of 5547   CityMac 009314

**EXHIBIT 1**

| Jan 23, 2020 | 11:18a | punch in/out button | 96.71.166.141 | Anderson, Brian |
|---|---|---|---|---|
| Jan 24, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2020 | 9:03a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2020 | 9:04a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2020 | 3:14p | user created | | Crouson, Deborah |
| Jan 24, 2020 | 3:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2020 | 4:18p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Jan 24, 2020 | 4:18p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 24, 2020 | 6:00p | user created | | Crouson, Deborah |
| Jan 25, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 25, 2020 | 3:14p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 25, 2020 | 3:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 25, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 28, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 28, 2020 | 12:58p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 28, 2020 | 1:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 28, 2020 | 5:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2020 | 1:12p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2020 | 1:42p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 29, 2020 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 30, 2020 | 10:49a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 30, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 31, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 31, 2020 | 2:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 31, 2020 | 3:19p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Jan 31, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 3, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 3, 2020 | 5:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 3, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 3, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 4, 2020 | 9:03a | punch in/out button | 96.71.166.141 | Anderson, Brian |

(c) MPAY Inc.

243 of 281

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|---|---|---|---|---|
| Feb 4, 2020 | 2:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 4, 2020 | 3:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 4, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 5, 2020 | 9:16a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 5, 2020 | 2:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 5, 2020 | 3:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 5, 2020 | 5:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 6, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 6, 2020 | 2:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 6, 2020 | 3:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 6, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 7, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 7, 2020 | 2:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 7, 2020 | 3:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 7, 2020 | 6:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 10, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 10, 2020 | 5:31p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 10, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 11, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 11, 2020 | 4:22p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 11, 2020 | 5:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 11, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 12, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 12, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2020 | 9:50a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2020 | 4:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2020 | 5:21p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 13, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 14, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 14, 2020 | 12:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 14, 2020 | 1:05p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5510 of 5547  CityMac 009316

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Feb 14, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 17, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 17, 2020 | 5:26p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 18, 2020 | 9:32a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 18, 2020 | 4:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 18, 2020 | 5:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 18, 2020 | 6:03p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 19, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 19, 2020 | 10:32a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 21, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 21, 2020 | 3:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 21, 2020 | 4:09p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 21, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 22, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 22, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 25, 2020 | 9:20a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 25, 2020 | 1:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 25, 2020 | 3:07p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 25, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 26, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 26, 2020 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 26, 2020 | 5:00p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 26, 2020 | 6:01p | user created | | Crouson, Deborah |
| Feb 27, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2020 | 4:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2020 | 4:40p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 27, 2020 | 5:12p | user created | | Crouson, Deborah |
| Feb 28, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 28, 2020 | 11:28a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 28, 2020 | 12:39p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 29, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5511 of 5547    CityMac 009317

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Feb 29, 2020 | 3:29p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 29, 2020 | 3:59p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Feb 29, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 3, 2020 | 9:34a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 3, 2020 | 2:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 3, 2020 | 2:57p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 3, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 6, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 6, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 7, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 7, 2020 | 3:34p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 7, 2020 | 4:04p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 7, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 10, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 10, 2020 | 3:28p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 10, 2020 | 4:27p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 10, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 11, 2020 | 9:52a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 11, 2020 | 3:24p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 11, 2020 | 4:15p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 11, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 12, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 12, 2020 | 12:53p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 12, 2020 | 1:48p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 12, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2020 | 9:06a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2020 | 3:35p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2020 | 4:16p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 14, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 14, 2020 | 9:37a | punch in/out button | 96.71.166.141 | Anderson, Brian |
| Mar 15, 2020 | 12:30p | punch in/out button | 96.71.166.141 | Anderson, Brian |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5512 of 5547    CityMac 009318

| Date | Punch | | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|--|----------|-----------|----------|------------|--------------|
| Mar 15, 2020 | 4:37p | | punch in/out button | | | 96.71.166.141 | Anderson, Brian |

**Employee Name: Lansing, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 11:32a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 2, 2020 | 4:41p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 2, 2020 | 5:11p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 2, 2020 | 5:44p | punch in/out button | | | 107.77.205.152 | Lansing, William |
| Jan 3, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 3, 2020 | 1:27p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 3, 2020 | 2:27p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 3, 2020 | 5:50p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 4, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 4, 2020 | 12:27p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 4, 2020 | 12:57p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 4, 2020 | 4:44p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 6, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 6, 2020 | 3:56p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 6, 2020 | 4:26p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 6, 2020 | 5:02p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 7, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 7, 2020 | 12:42p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 7, 2020 | 1:47p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 7, 2020 | 5:50p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 9, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 9, 2020 | 1:03p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 9, 2020 | 2:00p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 9, 2020 | 5:50p | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 13, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 13, 2020 | 11:15a | punch in/out button | | | 107.77.205.93 | Lansing, William |
| Jan 13, 2020 | 12:15p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Jan 13, 2020 | 5:50p | punch in/out button | | | 97.120.151.70 | Lansing, William |
| Jan 14, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5513 of 5547    CityMac 009319

**EXHIBIT 1**

| Jan 14, 2020 | 12:24p | punch in/out button | 96.71.166.141 | Lansing, William |
|---|---|---|---|---|
| Jan 14, 2020 | 1:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 14, 2020 | 5:50p | punch in/out button | 107.77.205.93 | Lansing, William |
| Jan 16, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 16, 2020 | 11:16a | punch in/out button | 107.77.205.93 | Lansing, William |
| Jan 16, 2020 | 12:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 16, 2020 | 5:50p | punch in/out button | 107.77.205.93 | Lansing, William |
| Jan 17, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 17, 2020 | 12:13p | punch in/out button | 107.77.205.169 | Lansing, William |
| Jan 17, 2020 | 1:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 17, 2020 | 5:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2020 | 11:48a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2020 | 12:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 18, 2020 | 4:50p | punch in/out button | 107.77.205.169 | Lansing, William |
| Jan 20, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 20, 2020 | 10:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 20, 2020 | 11:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 20, 2020 | 5:39p | punch in/out button | 107.77.205.169 | Lansing, William |
| Jan 21, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 21, 2020 | 11:34a | punch in/out button | 166.216.158.37 | Lansing, William |
| Jan 21, 2020 | 12:35p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 21, 2020 | 5:47p | punch in/out button | 166.216.158.37 | Lansing, William |
| Jan 23, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 23, 2020 | 12:20p | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 23, 2020 | 1:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 23, 2020 | 5:35p | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 24, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 24, 2020 | 11:10a | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 24, 2020 | 12:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 24, 2020 | 5:45p | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 25, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5514 of 5547    CityMac 009320

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 25, 2020 | 12:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 25, 2020 | 12:36p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 25, 2020 | 4:37p | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 27, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 27, 2020 | 12:16p | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 27, 2020 | 1:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 27, 2020 | 5:31p | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 28, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 28, 2020 | 11:16a | punch in/out button | 166.216.158.84 | Lansing, William |
| Jan 28, 2020 | 12:16p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 28, 2020 | 5:54p | punch in/out button | 107.77.205.34 | Lansing, William |
| Jan 30, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 30, 2020 | 11:26a | punch in/out button | 107.77.205.34 | Lansing, William |
| Jan 30, 2020 | 12:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 30, 2020 | 5:41p | punch in/out button | 107.77.205.34 | Lansing, William |
| Jan 31, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 31, 2020 | 11:15a | punch in/out button | 107.77.205.34 | Lansing, William |
| Jan 31, 2020 | 12:15p | punch in/out button | 96.71.166.141 | Lansing, William |
| Jan 31, 2020 | 5:37p | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 1, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2020 | 11:34a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2020 | 12:04p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 1, 2020 | 4:30p | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 3, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 3, 2020 | 5:23p | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 4, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 4, 2020 | 11:10a | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 4, 2020 | 12:10p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 4, 2020 | 5:45p | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 6, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 6, 2020 | 11:12a | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 6, 2020 | 12:12p | user created IN punch | 69.7.39.27 | Crouson, Deborah |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5515 of 5547    CityMac 009321

**EXHIBIT 1**

| Date | Time | Action | IP Address | Name |
|------|------|--------|-----------|------|
| Feb 6, 2020 | 5:30p | user created | | Crouson, Deborah |
| Feb 7, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 7, 2020 | 11:14a | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 7, 2020 | 12:14p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 7, 2020 | 5:35p | punch in/out button | 107.77.205.34 | Lansing, William |
| Feb 8, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 8, 2020 | 2:20p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 8, 2020 | 2:52p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 10, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 10, 2020 | 11:19a | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 10, 2020 | 12:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 10, 2020 | 5:42p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 11, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 11, 2020 | 12:26p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 11, 2020 | 1:26p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 11, 2020 | 5:38p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 13, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 13, 2020 | 11:51a | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 13, 2020 | 12:51p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 13, 2020 | 5:39p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 14, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 14, 2020 | 11:19a | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 14, 2020 | 12:19p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 14, 2020 | 5:37p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 15, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 15, 2020 | 2:10p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 15, 2020 | 2:40p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 15, 2020 | 5:03p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 17, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 17, 2020 | 1:48p | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 17, 2020 | 2:48p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 17, 2020 | 5:27p | punch in/out button | 107.77.205.173 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5516 of 5547   CityMac 009322

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 18, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 18, 2020 | 11:17a | punch in/out button | 107.77.205.173 | Lansing, William |
| Feb 18, 2020 | 12:18p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 18, 2020 | 5:43p | punch in/out button | 107.77.205.158 | Lansing, William |
| Feb 21, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 21, 2020 | 11:13a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 21, 2020 | 12:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 21, 2020 | 5:49p | punch in/out button | 107.77.205.158 | Lansing, William |
| Feb 22, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 22, 2020 | 12:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 22, 2020 | 12:47p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 22, 2020 | 4:30p | punch in/out button | 107.77.205.158 | Lansing, William |
| Feb 24, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 24, 2020 | 3:11p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 24, 2020 | 4:13p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 24, 2020 | 5:17p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 27, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 27, 2020 | 2:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 27, 2020 | 3:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 27, 2020 | 5:40p | punch in/out button | 107.77.205.158 | Lansing, William |
| Feb 28, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 28, 2020 | 2:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 28, 2020 | 3:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 28, 2020 | 5:30p | user created | | Crouson, Deborah |
| Feb 29, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 29, 2020 | 3:28p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 29, 2020 | 3:58p | punch in/out button | 96.71.166.141 | Lansing, William |
| Feb 29, 2020 | 4:40p | punch in/out button | 107.77.205.178 | Lansing, William |
| Mar 2, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2020 | 11:53a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2020 | 12:53p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 2, 2020 | 5:51p | punch in/out button | 107.77.205.178 | Lansing, William |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5517 of 5547   CityMac 009323

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|------|------|------|------------|------|
| Mar 3, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 3, 2020 | 3:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 3, 2020 | 4:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 3, 2020 | 5:26p | punch in/out button | 107.77.205.178 | Lansing, William |
| Mar 5, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2020 | 2:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2020 | 3:30p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 5, 2020 | 5:50p | punch in/out button | 107.77.205.178 | Lansing, William |
| Mar 6, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 6, 2020 | 3:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 6, 2020 | 4:31p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 6, 2020 | 5:30p | punch in/out button | 107.77.205.200 | Lansing, William |
| Mar 7, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 7, 2020 | 12:03p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 7, 2020 | 12:36p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 7, 2020 | 4:41p | punch in/out button | 107.77.205.200 | Lansing, William |
| Mar 9, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2020 | 1:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2020 | 2:24p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 9, 2020 | 5:43p | punch in/out button | 107.77.205.200 | Lansing, William |
| Mar 10, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 10, 2020 | 3:00p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 10, 2020 | 4:01p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 10, 2020 | 5:24p | punch in/out button | 107.77.205.200 | Lansing, William |
| Mar 12, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2020 | 3:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2020 | 4:06p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 12, 2020 | 5:25p | punch in/out button | 107.77.205.200 | Lansing, William |
| Mar 13, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2020 | 2:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2020 | 3:27p | punch in/out button | 96.71.166.141 | Lansing, William |
| Mar 13, 2020 | 5:24p | punch in/out button | 107.77.205.200 | Lansing, William |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5518 of 5547    CityMac 009324

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 14, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Mar 14, 2020 | 9:37a | punch in/out button | | | 107.77.205.200 | Lansing, William |
| Mar 15, 2020 | 12:29p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Mar 15, 2020 | 4:37p | punch in/out button | | | 96.71.166.141 | Lansing, William |
| Mar 16, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Lansing, William |

**Employee Name: Mahl, William**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 8:55a | punch in/out button | | | 174.247.177.27 | William Mahl |
| Jan 2, 2020 | 2:58p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 2, 2020 | 3:58p | punch in/out button | | | 174.247.177.27 | William Mahl |
| Jan 2, 2020 | 6:48p | punch in/out button | | | 174.247.177.27 | William Mahl |
| Jan 3, 2020 | 8:56a | punch in/out button | | | 75.164.245.212 | William Mahl |
| Jan 3, 2020 | 3:09p | punch in/out button | | | 174.224.0.132 | William Mahl |
| Jan 3, 2020 | 4:09p | punch in/out button | | | 174.224.6.255 | William Mahl |
| Jan 3, 2020 | 6:11p | punch in/out button | | | 174.224.6.255 | William Mahl |
| Jan 6, 2020 | 8:55a | punch in/out button | | | 174.224.1.104 | William Mahl |
| Jan 6, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 7, 2020 | 9:00a | punch in/out button | | | 174.224.1.125 | William Mahl |
| Jan 7, 2020 | 3:34p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 7, 2020 | 4:34p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 7, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 8, 2020 | 8:57a | punch in/out button | | | 174.224.1.125 | William Mahl |
| Jan 8, 2020 | 3:11p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 8, 2020 | 4:11p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 8, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 9, 2020 | 8:55a | punch in/out button | | | 174.224.1.125 | William Mahl |
| Jan 9, 2020 | 3:17p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 9, 2020 | 4:23p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 9, 2020 | 6:04p | punch in/out button | | | 174.224.1.125 | William Mahl |
| Jan 10, 2020 | 8:58a | punch in/out button | | | 75.164.245.212 | William Mahl |
| Jan 10, 2020 | 4:32p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Jan 10, 2020 | 5:32p | punch in/out button | | | 174.224.4.189 | William Mahl |

Case 1:20-cv-00033-MOC-WCM      Document 218-1      Filed 12/15/21      Page 5519 of 5547      CityMac 009325

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|------|------|
| Jan 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 13, 2020 | 8:58a | punch in/out button | 174.224.7.128 | William Mahl |
| Jan 13, 2020 | 3:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 13, 2020 | 4:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 14, 2020 | 8:59a | punch in/out button | 75.164.245.212 | William Mahl |
| Jan 14, 2020 | 3:32p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 14, 2020 | 4:36p | punch in/out button | 174.224.5.118 | William Mahl |
| Jan 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 15, 2020 | 8:55a | punch in/out button | 174.224.5.118 | William Mahl |
| Jan 15, 2020 | 3:48p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 15, 2020 | 4:48p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 15, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 16, 2020 | 8:58a | punch in/out button | 174.224.7.111 | William Mahl |
| Jan 16, 2020 | 3:57p | punch in/out button | 174.224.20.152 | William Mahl |
| Jan 16, 2020 | 4:58p | punch in/out button | 174.224.20.152 | William Mahl |
| Jan 16, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 17, 2020 | 8:55a | punch in/out button | 174.224.20.152 | William Mahl |
| Jan 17, 2020 | 3:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 17, 2020 | 4:29p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 17, 2020 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 18, 2020 | 8:58a | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 18, 2020 | 3:52p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 18, 2020 | 4:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 18, 2020 | 5:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 27, 2020 | 8:55a | punch in/out button | 174.224.6.85 | William Mahl |
| Jan 27, 2020 | 3:32p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 27, 2020 | 4:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 28, 2020 | 8:56a | punch in/out button | 174.224.7.131 | William Mahl |
| Jan 28, 2020 | 3:54p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 28, 2020 | 4:54p | punch in/out button | 174.224.7.131 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5520 of 5547    CityMac 009326

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Jan 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 29, 2020 | 8:56a | punch in/out button | 174.224.7.131 | William Mahl |
| Jan 29, 2020 | 3:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 29, 2020 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 29, 2020 | 6:04p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 30, 2020 | 8:56a | punch in/out button | 174.224.8.164 | William Mahl |
| Jan 30, 2020 | 4:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 30, 2020 | 5:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 30, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 31, 2020 | 8:56a | punch in/out button | 174.224.3.239 | William Mahl |
| Jan 31, 2020 | 3:32p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 31, 2020 | 4:34p | punch in/out button | 96.71.166.141 | William Mahl |
| Jan 31, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 1, 2020 | 8:56a | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 1, 2020 | 3:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 1, 2020 | 3:38p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 1, 2020 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 14, 2020 | 8:56a | punch in/out button | 174.224.8.103 | William Mahl |
| Feb 14, 2020 | 3:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 14, 2020 | 4:23p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 17, 2020 | 8:55a | punch in/out button | 174.224.11.6 | William Mahl |
| Feb 17, 2020 | 2:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 17, 2020 | 3:57p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 17, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 18, 2020 | 8:56a | punch in/out button | 174.224.10.85 | William Mahl |
| Feb 18, 2020 | 2:58p | punch in/out button | 174.224.10.85 | William Mahl |
| Feb 18, 2020 | 3:58p | punch in/out button | 174.224.10.85 | William Mahl |
| Feb 18, 2020 | 6:00p | punch in/out button | 75.164.245.212 | William Mahl |
| Feb 19, 2020 | 8:55a | punch in/out button | 174.224.1.100 | William Mahl |
| Feb 19, 2020 | 3:33p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 19, 2020 | 4:34p | punch in/out button | 174.224.1.100 | William Mahl |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5521 of 5547     CityMac 009327

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|------|------|--------|-----|------|
| Feb 19, 2020 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 20, 2020 | 8:55a | punch in/out button | 174.224.2.137 | William Mahl |
| Feb 20, 2020 | 4:13p | punch in/out button | 174.224.21.159 | William Mahl |
| Feb 20, 2020 | 5:13p | punch in/out button | 174.224.21.159 | William Mahl |
| Feb 20, 2020 | 6:10p | user created | | Crouson, Deborah |
| Feb 21, 2020 | 8:56a | punch in/out button | 75.164.245.212 | William Mahl |
| Feb 21, 2020 | 4:13p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 21, 2020 | 5:13p | user created IN punch | 69.7.39.27 | Crouson, Deborah |
| Feb 21, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 24, 2020 | 8:56a | punch in/out button | 174.224.2.104 | William Mahl |
| Feb 24, 2020 | 4:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 24, 2020 | 5:35p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 24, 2020 | 6:01p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 25, 2020 | 8:56a | punch in/out button | 174.224.14.113 | William Mahl |
| Feb 25, 2020 | 4:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 25, 2020 | 5:26p | punch in/out button | 174.224.14.113 | William Mahl |
| Feb 25, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 26, 2020 | 8:57a | punch in/out button | 174.224.14.113 | William Mahl |
| Feb 26, 2020 | 12:44p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 26, 2020 | 1:44p | punch in/out button | 174.224.14.113 | William Mahl |
| Feb 26, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 27, 2020 | 8:55a | punch in/out button | 174.224.14.113 | William Mahl |
| Feb 27, 2020 | 4:19p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 27, 2020 | 5:20p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 28, 2020 | 8:57a | punch in/out button | 75.164.245.212 | William Mahl |
| Feb 28, 2020 | 2:54p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 28, 2020 | 3:55p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 28, 2020 | 6:00p | user created | | Crouson, Deborah |
| Feb 29, 2020 | 8:55a | punch in/out button | 174.247.176.148 | William Mahl |
| Feb 29, 2020 | 4:22p | punch in/out button | 96.71.166.141 | William Mahl |
| Feb 29, 2020 | 4:52p | punch in/out button | 96.71.166.141 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5522 of 5547    CityMac 009328

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|------|------|------|-----------|------|
| Feb 29, 2020 | 5:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 2, 2020 | 8:56a | punch in/out button | 174.224.2.145 | William Mahl |
| Mar 2, 2020 | 4:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 2, 2020 | 5:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 2, 2020 | 6:01p | punch in/out button | 174.224.10.217 | William Mahl |
| Mar 3, 2020 | 8:56a | punch in/out button | 174.224.21.173 | William Mahl |
| Mar 3, 2020 | 3:28p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 3, 2020 | 4:28p | punch in/out button | 174.224.19.65 | William Mahl |
| Mar 3, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 4, 2020 | 8:57a | punch in/out button | 174.224.2.33 | William Mahl |
| Mar 4, 2020 | 3:11p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 4, 2020 | 4:12p | punch in/out button | 174.224.2.33 | William Mahl |
| Mar 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 5, 2020 | 8:55a | punch in/out button | 174.224.2.33 | William Mahl |
| Mar 5, 2020 | 3:45p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 5, 2020 | 4:46p | punch in/out button | 174.224.2.33 | William Mahl |
| Mar 5, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 9, 2020 | 8:56a | punch in/out button | 174.224.18.64 | William Mahl |
| Mar 9, 2020 | 2:25p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 9, 2020 | 3:26p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 9, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 10, 2020 | 8:55a | punch in/out button | 174.224.10.17 | William Mahl |
| Mar 10, 2020 | 4:08p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 10, 2020 | 5:09p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 10, 2020 | 6:02p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 11, 2020 | 8:56a | punch in/out button | 174.224.10.17 | William Mahl |
| Mar 11, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 12, 2020 | 8:56a | punch in/out button | 174.224.10.17 | William Mahl |
| Mar 12, 2020 | 3:39p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 12, 2020 | 4:39p | punch in/out button | 174.224.10.17 | William Mahl |
| Mar 12, 2020 | 6:00p | punch in/out button | 96.71.166.141 | William Mahl |
| Mar 13, 2020 | 8:55a | punch in/out button | 174.224.10.17 | William Mahl |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5523 of 5547    CityMac 009329

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Mar 13, 2020 | 2:57p | punch in/out button | | | 174.224.10.17 | William Mahl |
| Mar 15, 2020 | 11:42a | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 15, 2020 | 4:37p | punch in/out button | | | 96.71.166.141 | William Mahl |
| Mar 16, 2020 | 8:59a | punch in/out button | | | 174.224.6.170 | William Mahl |

**Employee Name: Martin, Karissa**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 7, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 7, 2020 | 2:01p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 7, 2020 | 3:01p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 7, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 8, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 8, 2020 | 1:59p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 8, 2020 | 2:29p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 8, 2020 | 5:09p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 9, 2020 | 9:11a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 9, 2020 | 1:48p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 9, 2020 | 3:01p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 9, 2020 | 6:02p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 10, 2020 | 8:59a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 10, 2020 | 2:07p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 10, 2020 | 3:14p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 10, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 11, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 11, 2020 | 2:05p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 11, 2020 | 2:35p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 11, 2020 | 5:00p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 14, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 14, 2020 | 1:48p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 14, 2020 | 2:49p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 14, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 15, 2020 | 9:05a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Jan 15, 2020 | 2:17p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5524 of 5547          CityMac 009330

**EXHIBIT 1**

| Date | Time | Method | IP Address | Name |
|------|------|--------|------------|------|
| Jan 15, 2020 | 3:20p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 15, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 16, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 16, 2020 | 1:20p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 16, 2020 | 2:23p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 16, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 17, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 17, 2020 | 2:06p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 17, 2020 | 3:09p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 17, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 18, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 18, 2020 | 1:49p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 18, 2020 | 2:19p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 18, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 21, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 21, 2020 | 2:08p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 21, 2020 | 3:17p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 22, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 22, 2020 | 1:31p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 22, 2020 | 2:31p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 22, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 23, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 23, 2020 | 1:06p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 23, 2020 | 2:04p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 23, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 24, 2020 | 9:11a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 24, 2020 | 1:06p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 24, 2020 | 2:17p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 24, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 25, 2020 | 9:50a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 25, 2020 | 2:10p | punch in/out button | 96.71.166.141 | Martin, Karissa |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5525 of 5547    CityMac 009331

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|---|---|---|---|---|
| Jan 25, 2020 | 2:51p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 25, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 28, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 28, 2020 | 2:23p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 28, 2020 | 3:35p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 29, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 29, 2020 | 2:10p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 29, 2020 | 3:20p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 29, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 30, 2020 | 9:37a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 30, 2020 | 11:54a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 30, 2020 | 12:54p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 30, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 31, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 31, 2020 | 12:34p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 31, 2020 | 1:31p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Jan 31, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 1, 2020 | 9:09a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 1, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 1, 2020 | 2:32p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 1, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 4, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 4, 2020 | 1:06p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 4, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 5, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 5, 2020 | 1:03p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 5, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 5, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 6, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 6, 2020 | 12:44p | punch in/out button | 96.71.166.141 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM     Document 218-1     Filed 12/15/21     Page 5526 of 5547     CityMac 009332

**EXHIBIT 1**

| Feb 6, 2020 | 1:52p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 6, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 7, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 7, 2020 | 12:14p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 7, 2020 | 1:19p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 7, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 8, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 8, 2020 | 1:28p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 8, 2020 | 2:12p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 8, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 11, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 11, 2020 | 1:42p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 11, 2020 | 2:42p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 11, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 12, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 12, 2020 | 12:40p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 12, 2020 | 1:44p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 12, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 13, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 13, 2020 | 1:52p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 13, 2020 | 2:52p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 13, 2020 | 5:27p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 14, 2020 | 9:24a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 14, 2020 | 1:50p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 14, 2020 | 2:49p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 15, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 15, 2020 | 1:45p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 15, 2020 | 2:43p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 15, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 18, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 18, 2020 | 1:55p | punch in/out button | 96.71.166.141 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5527 of 5547    CityMac 009333

**EXHIBIT 1**

| Date | Time | Type | IP Address | Name |
|---|---|---|---|---|
| Feb 18, 2020 | 2:54p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 18, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 19, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 19, 2020 | 1:07p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 19, 2020 | 2:06p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 19, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 20, 2020 | 9:02a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 20, 2020 | 2:11p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 20, 2020 | 3:15p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 20, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 21, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 21, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 21, 2020 | 3:05p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 22, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 22, 2020 | 12:52p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 22, 2020 | 1:37p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 22, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 25, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 25, 2020 | 12:47p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 25, 2020 | 1:48p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 25, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 26, 2020 | 9:37a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 26, 2020 | 2:42p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 26, 2020 | 3:42p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 26, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 27, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 27, 2020 | 2:29p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 27, 2020 | 3:41p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Feb 27, 2020 | 5:56p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 4, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 4, 2020 | 1:36p | punch in/out button | 96.71.166.141 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM   Document 218-1   Filed 12/15/21   Page 5528 of 5547   CityMac 009334

**EXHIBIT 1**

| Mar 4, 2020 | 2:39p | punch in/out button | 96.71.166.141 | Martin, Karissa |
|---|---|---|---|---|
| Mar 4, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 5, 2020 | 9:48a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 5, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 5, 2020 | 3:08p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 5, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 6, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 6, 2020 | 2:18p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 6, 2020 | 3:18p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 6, 2020 | 6:05p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 7, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 7, 2020 | 2:12p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 7, 2020 | 2:57p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 7, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 10, 2020 | 9:03a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 10, 2020 | 1:59p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 10, 2020 | 2:58p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 11, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 11, 2020 | 2:11p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 11, 2020 | 3:12p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 11, 2020 | 5:59p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 12, 2020 | 9:05a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 12, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 12, 2020 | 3:03p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 12, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 13, 2020 | 9:48a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 13, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 13, 2020 | 3:09p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 14, 2020 | 9:02a | punch in/out button | 96.71.166.141 | Martin, Karissa |
| Mar 14, 2020 | 9:35a | punch in/out button | 96.71.166.141 | Martin, Karissa |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5529 of 5547    CityMac 009335

| Date | Punch | | | | IP Address | Punch Origin |
|------|-------|---|---|---|-----------|-------------|
| Mar 15, 2020 | 12:29p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Mar 15, 2020 | 4:37p | punch in/out button | | | 96.71.166.141 | Martin, Karissa |
| Mar 16, 2020 | 9:04a | punch in/out button | | | 96.71.166.141 | Martin, Karissa |

**Employee Name: Quayle, Anthony**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|-----------|-------------|
| Jan 2, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 2, 2020 | 12:02p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 2, 2020 | 12:59p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 3, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 3, 2020 | 12:11p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 3, 2020 | 1:10p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 3, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 6, 2020 | 8:57a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 6, 2020 | 12:05p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 6, 2020 | 1:08p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 6, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 7, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 7, 2020 | 12:07p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 7, 2020 | 1:03p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 7, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 8, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 8, 2020 | 12:06p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 8, 2020 | 1:10p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 8, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 9, 2020 | 10:08a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 9, 2020 | 12:05p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 9, 2020 | 12:47p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 9, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 10, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 10, 2020 | 12:31p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Jan 10, 2020 | 1:29p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5530 of 5547    CityMac 009336

**EXHIBIT 1**

| Date | Time | Location | IP Address | Name |
|------|------|----------|-----------|------|
| Jan 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 13, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 13, 2020 | 12:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 13, 2020 | 12:56p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 14, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 14, 2020 | 12:09p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 14, 2020 | 1:03p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 15, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 15, 2020 | 12:51p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 15, 2020 | 1:53p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 15, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 16, 2020 | 10:32a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 16, 2020 | 12:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 16, 2020 | 12:43p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 16, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 17, 2020 | 8:54a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 17, 2020 | 12:06p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 17, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 17, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 20, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 20, 2020 | 12:17p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 20, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 20, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 21, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 21, 2020 | 12:09p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 21, 2020 | 12:58p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 22, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 22, 2020 | 12:09p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 22, 2020 | 12:55p | punch in/out button | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5531 of 5547    CityMac 009337

**EXHIBIT 1**

| Date | Time | Location | IP | Name |
|------|------|----------|-----|------|
| Jan 22, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 23, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 23, 2020 | 12:25p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 23, 2020 | 1:10p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 23, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 24, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 24, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 24, 2020 | 12:56p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 24, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 27, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 27, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 27, 2020 | 1:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 28, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 28, 2020 | 12:07p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 28, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 30, 2020 | 8:54a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 30, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 30, 2020 | 12:58p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 30, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 31, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 31, 2020 | 2:19p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 31, 2020 | 3:14p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Jan 31, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 3, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 3, 2020 | 12:03p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 3, 2020 | 12:59p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 3, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 4, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 4, 2020 | 12:12p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 4, 2020 | 1:07p | punch in/out button | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5532 of 5547    CityMac 009338

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 5, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 5, 2020 | 12:10p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 5, 2020 | 1:09p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 5, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 6, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 6, 2020 | 1:52p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 6, 2020 | 2:49p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 6, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 7, 2020 | 9:08a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 7, 2020 | 12:07p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 7, 2020 | 1:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 7, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 10, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 10, 2020 | 12:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 10, 2020 | 12:58p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 11, 2020 | 8:54a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 11, 2020 | 12:08p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 11, 2020 | 1:07p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 11, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 12, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 12, 2020 | 12:39p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 12, 2020 | 1:37p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 12, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 13, 2020 | 8:54a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 13, 2020 | 12:07p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 13, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 13, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 14, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 14, 2020 | 12:05p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 14, 2020 | 1:05p | punch in/out button | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5533 of 5547    CityMac 009339

**EXHIBIT 1**

| Date | Time | Action | IP | Name |
|---|---|---|---|---|
| Feb 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 17, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 17, 2020 | 12:17p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 17, 2020 | 1:14p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 17, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 18, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 18, 2020 | 12:03p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 18, 2020 | 12:58p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 18, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 19, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 19, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 19, 2020 | 12:57p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 19, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 20, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 20, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 20, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 20, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 21, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 21, 2020 | 12:29p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 21, 2020 | 1:19p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 22, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 22, 2020 | 12:53p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 24, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 24, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 24, 2020 | 12:57p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 24, 2020 | 6:03p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 25, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 25, 2020 | 12:08p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 25, 2020 | 1:03p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 25, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 26, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5534 of 5547    CityMac 009340

**EXHIBIT 1**

| Feb 26, 2020 | 12:44p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
|---|---|---|---|---|
| Feb 26, 2020 | 1:46p | punch in/out button | 174.224.14.113 | Quayle, Anthony |
| Feb 26, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 27, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 27, 2020 | 12:14p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 27, 2020 | 1:13p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 28, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 28, 2020 | 12:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 28, 2020 | 12:58p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Feb 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 2, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 2, 2020 | 11:52a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 2, 2020 | 12:48p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 2, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 3, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 3, 2020 | 2:16p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 3, 2020 | 3:11p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 3, 2020 | 6:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 4, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 4, 2020 | 12:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 4, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 5, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 5, 2020 | 12:14p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 5, 2020 | 1:12p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 5, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 6, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 6, 2020 | 12:06p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 6, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 6, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Quayle, Anthony |
| Mar 9, 2020 | 9:09a | punch in/out button | 96.71.166.141 | Quayle, Anthony |

Case 1:20-cv-00033-MOC-WCM Document 218-1 Filed 12/15/21 Page 5535 of 5547 CityMac 009341

**EXHIBIT 1**

| Mar 9, 2020 | 12:30p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 9, 2020 | 1:27p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 9, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 10, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 10, 2020 | 1:24p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 10, 2020 | 2:20p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 10, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 11, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 11, 2020 | 1:00p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 11, 2020 | 1:59p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 11, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 12, 2020 | 8:56a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 12, 2020 | 12:03p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 12, 2020 | 1:01p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 12, 2020 | 6:01p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 13, 2020 | 8:57a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 13, 2020 | 6:02p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 15, 2020 | 12:29p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 15, 2020 | 4:37p | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |
| Mar 16, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Quayle, Anthony |

**Employee Name: Reese, Robert**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|---|---|---|---|---|---|---|
| Jan 2, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 2, 2020 | 2:02p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 2, 2020 | 2:57p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 4, 2020 | 8:58a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 4, 2020 | 1:14p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 4, 2020 | 1:51p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 4, 2020 | 5:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 6, 2020 | 9:00a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Jan 6, 2020 | 2:12p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5536 of 5547    CityMac 009342

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 6, 2020 | 3:09p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 6, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 7, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 7, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 7, 2020 | 3:22p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 7, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 8, 2020 | 8:54a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 8, 2020 | 2:04p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 8, 2020 | 3:02p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 8, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 9, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 9, 2020 | 2:09p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 9, 2020 | 3:05p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 9, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 11, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 11, 2020 | 1:34p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 11, 2020 | 1:54p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 11, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 13, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 13, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 13, 2020 | 3:07p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 14, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 14, 2020 | 2:17p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 14, 2020 | 3:17p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 15, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 15, 2020 | 2:04p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 15, 2020 | 2:58p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 15, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 16, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 16, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5537 of 5547    CityMac 009343

**EXHIBIT 1**

| Jan 16, 2020 | 2:58p | punch in/out button | 96.71.166.141 | Reese, Robert |
|---|---|---|---|---|
| Jan 16, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 18, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 18, 2020 | 1:07p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 18, 2020 | 1:36p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 18, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 20, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 20, 2020 | 1:34p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 20, 2020 | 2:32p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 20, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 21, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 21, 2020 | 2:13p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 21, 2020 | 3:08p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 22, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 22, 2020 | 2:15p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 22, 2020 | 3:11p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 22, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 23, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 23, 2020 | 2:16p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 23, 2020 | 3:11p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 23, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 25, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 25, 2020 | 1:54p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 25, 2020 | 2:25p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 25, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 27, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 27, 2020 | 2:07p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 27, 2020 | 3:02p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 28, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 28, 2020 | 2:08p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5538 of 5547    CityMac 009344

**EXHIBIT 1**

| Date | Time | Type | IP | Name |
|------|------|------|-----|------|
| Jan 28, 2020 | 3:04p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 29, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 29, 2020 | 2:13p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 29, 2020 | 3:14p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 29, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 30, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 30, 2020 | 2:07p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 30, 2020 | 3:04p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Jan 30, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 1, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 1, 2020 | 1:55p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 1, 2020 | 2:20p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 1, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 3, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 3, 2020 | 2:08p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 3, 2020 | 3:06p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 3, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 4, 2020 | 9:04a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 4, 2020 | 2:33p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 4, 2020 | 3:30p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 5, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 5, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 5, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 5, 2020 | 2:19p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 5, 2020 | 3:16p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 5, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 6, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 6, 2020 | 2:55p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 6, 2020 | 3:50p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 6, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5539 of 5547    CityMac 009345

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 8, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 8, 2020 | 1:40p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 8, 2020 | 2:06p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 8, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 10, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 10, 2020 | 2:19p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 10, 2020 | 3:18p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 11, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 11, 2020 | 2:48p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 11, 2020 | 3:47p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 11, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 12, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 12, 2020 | 2:55p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 12, 2020 | 3:51p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 12, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 13, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 13, 2020 | 12:45p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 13, 2020 | 2:18p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 15, 2020 | 9:02a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 15, 2020 | 12:56p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 15, 2020 | 1:21p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 15, 2020 | 5:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 17, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 17, 2020 | 4:10p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 18, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 18, 2020 | 2:01p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 18, 2020 | 2:55p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 18, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 19, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Reese, Robert |
| Feb 19, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Reese, Robert |

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5540 of 5547  CityMac 009346

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Feb 19, 2020 | 3:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 19, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 20, 2020 | 8:55a | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 20, 2020 | 2:01p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 20, 2020 | 2:56p | punch in/out button | | | 96.71.166.141 | Reese, Robert |
| Feb 20, 2020 | 5:28p | punch in/out button | | | 96.71.166.141 | Reese, Robert |

**Employee Name: Taylor, Tara**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 3, 2020 | 10:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 3, 2020 | 12:30p | user created | | | | Crouson, Deborah |
| Jan 9, 2020 | 11:00a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 9, 2020 | 1:00p | user created | | | | Crouson, Deborah |
| Jan 24, 2020 | 9:30a | user created IN punch | | | 69.7.39.27 | Crouson, Deborah |
| Jan 24, 2020 | 11:30a | user created | | | | Crouson, Deborah |
| Feb 5, 2020 | 10:00a | user created | | | | Crouson, Deborah |
| Feb 5, 2020 | 12:00p | user created | | | | Crouson, Deborah |
| Feb 26, 2020 | 9:30a | user created | | | | Crouson, Deborah |
| Feb 26, 2020 | 11:30a | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 11:00a | user created | | | | Crouson, Deborah |
| Mar 4, 2020 | 1:00p | user created | | | | Crouson, Deborah |
| Mar 11, 2020 | 11:00a | user created | | | | Crouson, Deborah |
| Mar 11, 2020 | 1:00p | user created | | | | Crouson, Deborah |

**Employee Name: Wheat, Eric**

| Date | Punch | Latitude | Longitude | Accuracy | IP Address | Punch Origin |
|------|-------|----------|-----------|----------|------------|--------------|
| Jan 2, 2020 | 9:01a | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 2, 2020 | 1:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 2, 2020 | 2:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 2, 2020 | 6:00p | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 3, 2020 | 9:02a | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 3, 2020 | 1:02p | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 3, 2020 | 2:02p | punch in/out button | | | 96.71.166.141 | Eric |
| Jan 3, 2020 | 4:54p | punch in/out button | | | 96.71.166.141 | Eric |

**EXHIBIT 1**

| Date | Time | | IP Address | Name |
|---|---|---|---|---|
| Jan 6, 2020 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| Jan 6, 2020 | 1:01p | punch in/out button | 96.71.166.141 | Eric |
| Jan 6, 2020 | 2:01p | punch in/out button | 96.71.166.141 | Eric |
| Jan 6, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 7, 2020 | 9:06a | punch in/out button | 96.71.166.141 | Eric |
| Jan 7, 2020 | 1:03p | punch in/out button | 96.71.166.141 | Eric |
| Jan 7, 2020 | 2:03p | punch in/out button | 96.71.166.141 | Eric |
| Jan 7, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 8, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Jan 8, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 8, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 8, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 9, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Jan 9, 2020 | 1:04p | punch in/out button | 96.71.166.141 | Eric |
| Jan 9, 2020 | 2:04p | punch in/out button | 96.71.166.141 | Eric |
| Jan 9, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 10, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Jan 10, 2020 | 1:30p | punch in/out button | 96.71.166.141 | Eric |
| Jan 10, 2020 | 2:30p | punch in/out button | 96.71.166.141 | Eric |
| Jan 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 13, 2020 | 9:06a | punch in/out button | 96.71.166.141 | Eric |
| Jan 13, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 13, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 14, 2020 | 9:03a | punch in/out button | 96.71.166.141 | Eric |
| Jan 14, 2020 | 1:15p | punch in/out button | 96.71.166.141 | Eric |
| Jan 14, 2020 | 2:15p | punch in/out button | 96.71.166.141 | Eric |
| Jan 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 15, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Jan 15, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 15, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 15, 2020 | 4:30p | punch in/out button | 96.71.166.141 | Eric |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM  Document 218-1  Filed 12/15/21  Page 5542 of 5547  CityMac 009348

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Jan 16, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jan 16, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 16, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 16, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 17, 2020 | 9:06a | punch in/out button | 96.71.166.141 | Eric |
| Jan 17, 2020 | 1:17p | punch in/out button | 96.71.166.141 | Eric |
| Jan 17, 2020 | 2:17p | punch in/out button | 96.71.166.141 | Eric |
| Jan 17, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 21, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jan 21, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Jan 21, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Jan 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 22, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jan 22, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Jan 22, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Jan 22, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 23, 2020 | 10:18a | punch in/out button | 96.71.166.141 | Eric |
| Jan 23, 2020 | 1:15p | punch in/out button | 96.71.166.141 | Eric |
| Jan 23, 2020 | 2:15p | punch in/out button | 96.71.166.141 | Eric |
| Jan 23, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 24, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Jan 24, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 24, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 24, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 27, 2020 | 10:37a | punch in/out button | 96.71.166.141 | Eric |
| Jan 27, 2020 | 1:05p | punch in/out button | 96.71.166.141 | Eric |
| Jan 27, 2020 | 2:05p | punch in/out button | 96.71.166.141 | Eric |
| Jan 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 28, 2020 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| Jan 28, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 28, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 28, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5543 of 5547    CityMac 009349

**EXHIBIT 1**

| Jan 29, 2020 | 9:02a | punch in/out button | 96.71.166.141 | Eric |
|---|---|---|---|---|
| Jan 29, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 29, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 29, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 30, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Jan 30, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 30, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 30, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Jan 31, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Jan 31, 2020 | 12:31p | punch in/out button | 96.71.166.141 | Eric |
| Jan 31, 2020 | 1:32p | punch in/out button | 96.71.166.141 | Eric |
| Jan 31, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 3, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Feb 3, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Feb 3, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Feb 3, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 4, 2020 | 9:10a | punch in/out button | 96.71.166.141 | Eric |
| Feb 4, 2020 | 1:08p | punch in/out button | 96.71.166.141 | Eric |
| Feb 4, 2020 | 2:08p | punch in/out button | 96.71.166.141 | Eric |
| Feb 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 5, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Feb 5, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 5, 2020 | 2:01p | punch in/out button | 96.71.166.141 | Eric |
| Feb 5, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Eric |
| Feb 7, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Feb 7, 2020 | 1:01p | punch in/out button | 96.71.166.141 | Eric |
| Feb 7, 2020 | 2:08p | punch in/out button | 96.71.166.141 | Eric |
| Feb 7, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 10, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Eric |
| Feb 10, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Feb 10, 2020 | 2:02p | punch in/out button | 96.71.166.141 | Eric |
| Feb 10, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |

(c) MPAY Inc.

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5544 of 5547    CityMac 009350

| Date | Time | | IP Address | Name |
|------|------|---|------------|------|
| Feb 11, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Eric |
| Feb 11, 2020 | 1:25p | punch in/out button | 96.71.166.141 | Eric |
| Feb 11, 2020 | 2:27p | punch in/out button | 96.71.166.141 | Eric |
| Feb 11, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 12, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Feb 12, 2020 | 1:45p | punch in/out button | 96.71.166.141 | Eric |
| Feb 12, 2020 | 2:45p | punch in/out button | 96.71.166.141 | Eric |
| Feb 12, 2020 | 5:28p | punch in/out button | 96.71.166.141 | Eric |
| Feb 13, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Feb 13, 2020 | 1:02p | punch in/out button | 96.71.166.141 | Eric |
| Feb 13, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 14, 2020 | 10:31a | punch in/out button | 96.71.166.141 | Eric |
| Feb 14, 2020 | 1:27p | punch in/out button | 96.71.166.141 | Eric |
| Feb 14, 2020 | 2:27p | punch in/out button | 96.71.166.141 | Eric |
| Feb 14, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 17, 2020 | 8:55a | punch in/out button | 96.71.166.141 | Eric |
| Feb 17, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 17, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 17, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 18, 2020 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| Feb 18, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 18, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 18, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 19, 2020 | 8:56a | punch in/out button | 96.71.166.141 | Eric |
| Feb 19, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 19, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 19, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 20, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Feb 20, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 20, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 20, 2020 | 6:10p | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5545 of 5547    CityMac 009351

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Feb 21, 2020 | 9:04a | punch in/out button | 96.71.166.141 | Eric |
| Feb 21, 2020 | 1:38p | punch in/out button | 96.71.166.141 | Eric |
| Feb 21, 2020 | 2:38p | punch in/out button | 96.71.166.141 | Eric |
| Feb 21, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 24, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Feb 24, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 24, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 24, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 25, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Feb 25, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 25, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 25, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 26, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Feb 26, 2020 | 2:08p | punch in/out button | 96.71.166.141 | Eric |
| Feb 26, 2020 | 3:15p | punch in/out button | 96.71.166.141 | Eric |
| Feb 26, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 27, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Feb 27, 2020 | 1:05p | punch in/out button | 96.71.166.141 | Eric |
| Feb 27, 2020 | 2:04p | punch in/out button | 96.71.166.141 | Eric |
| Feb 27, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 28, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Feb 28, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 28, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Feb 28, 2020 | 4:26p | punch in/out button | 96.71.166.141 | Eric |
| Mar 2, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Mar 2, 2020 | 1:17p | punch in/out button | 96.71.166.141 | Eric |
| Mar 2, 2020 | 2:17p | punch in/out button | 96.71.166.141 | Eric |
| Mar 2, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 3, 2020 | 8:59a | punch in/out button | 96.71.166.141 | Eric |
| Mar 3, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 3, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 3, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |

Case 1:20-cv-00033-MOC-WCM    Document 218-1    Filed 12/15/21    Page 5546 of 5547    CityMac 009352

**EXHIBIT 1**

| | | | | |
|---|---|---|---|---|
| Mar 4, 2020 | 8:57a | punch in/out button | 96.71.166.141 | Eric |
| Mar 4, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 4, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 4, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 5, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Mar 5, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 5, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 5, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 6, 2020 | 8:58a | punch in/out button | 96.71.166.141 | Eric |
| Mar 6, 2020 | 1:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 6, 2020 | 2:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 6, 2020 | 6:01p | punch in/out button | 96.71.166.141 | Eric |
| Mar 11, 2020 | 9:00a | punch in/out button | 96.71.166.141 | Eric |
| Mar 11, 2020 | 11:24a | punch in/out button | 96.71.166.141 | Eric |
| Mar 13, 2020 | 9:01a | punch in/out button | 96.71.166.141 | Eric |
| Mar 13, 2020 | 1:10p | punch in/out button | 96.71.166.141 | Eric |
| Mar 13, 2020 | 2:10p | punch in/out button | 96.71.166.141 | Eric |
| Mar 13, 2020 | 6:00p | punch in/out button | 96.71.166.141 | Eric |
| Mar 15, 2020 | 12:34p | punch in/out button | 96.71.166.141 | Eric |
| Mar 15, 2020 | 4:37p | punch in/out button | 96.71.166.141 | Eric |
| Mar 16, 2020 | 9:03a | punch in/out button | 96.71.166.141 | Eric |

A device's accuracy can affect the exact placement of the GPS coordinates.For information about device accuracy please contact the device manufacturer.